Rachel S. Doughty (CBN 255904)
Jennifer Rae Lovko (CBN 208855)
Richard A. Brody (CBN 100379)
GREENFIRE LAW, PC
2748 Adeline Street, Suite A
Berkeley, CA 94703
Ph/Fx: (510) 900-9502
rdoughty@greenfirelaw.com
rlovko@greenfirelaw.com
rbrody@greenfirelaw.com

*Attorneys for Plaintiff*

# UNITED STATES DISTRICT COURT

# NOTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| CASA NIDO PARTNERSHIP, a California Partnership,<br><br>Plaintiff,<br><br>v.<br><br>CATHERINE O'HANKS; SENTRY INSURANCE COMPANY; SANDRA KATE VERNELL (f/k/a SANDRA KATE ANDERSON) and EARL RAY ANDERSON,<br><br>Defendant.<br><hr>AND ALL RELATED COUNTER AND CROSS CLAIMS | Case No. 20-cv-07923-EMC<br><br><br>PLAINTIFF CASA NIDO PARTNERSHIP'S COMPENDIUM OF EXHIBITS IN SUPPORT OF PLAINTIFF'S SECOND MOTION FOR PARTIAL SUMMARY JUDGMENT – **VOLUME 1**<br><br>Date:        August 22, 2024<br>Time:        1:30 p.m.<br>Judge:      Edward M. Chen<br>Courtroom.: 5 – 17th Floor |

1

Pursuant to Federal Rule of Civil Procedure 56, Plaintiff hereby submits the following compendium of exhibits as evidence in support of Plaintiff's Second Motion for Partial Summary Judgment:

| Exhibit | Volume | Description |
|---------|--------|-------------|
| 1 | 1 | Plaintiff Casa Nido Partnership's First Set of Requests for Admission to Defendant Catherine O'Hanks |
| 2 | 1 | Defendant Catherine O'Hanks' Objections and Responses to Plaintiff's Requests for Admission, Set One |
| 3 | 1 | Plaintiff Casa Nido Partnership's Second Set of Special Interrogatories to Defendant Catherine O'Hanks |
| 4 | 1 | Defendant Catherine O'Hanks' Objections and Responses to Plaintiff's Special Interrogatories, Set Two |
| 5 | 1 | Photographs of the subject site produced by Defendant Catherine O'Hanks |
| 6 | 1 | Plaintiff Casa Nido Partnership's First Set of Requests for Admission to Sandra Kate Vernell (F/K/A Sandra Kate Anderson) |
| 7 | 1 | Defendant Sandra Kate Vernell's Responses to Plaintiff Casa Nido Partnership's Request for Admission, Set One |
| 8 | 1 | Plaintiff Casa Nido Partnership's First Set of Special Interrogatories to Defendant Sandra Kate Vernell (F/K/A Sandra Kate Anderson) |
| 9 | 1 | Defendant Sandra Kate Vernell's Responses to Plaintiff's Special Interrogatories, Set One |
| 10 | 1 | Plaintiff Casa Nido Partnership's First Set of Requests for Production and Copying of Documents to Defendant Sandra Kate Vernell (F/K/A Sandra Kate Anderson) |
| 11 | 1 | Defendant Sandra Kate Vernell's Responses to Plaintiff's Requests for Production and Copying of Documents, Set One |
| 12 | 1 | Plaintiff Casa Nido Partnership's Second Set of Requests for Admission to Sandra Kate Vernell (F/K/A Sandra Kate Anderson) |
| 13 | 1 | Defendant Sandra Kate Vernell's Responses to Plaintiff Casa Nido Partnership's Request for Admission, Set Two |
| 14 | 1 | Plaintiff Casa Nido Partnership's Second Set of Special Interrogatories to Defendant Sandra Kate Vernell (F/K/A Sandra Kate Anderson) |
| 15 | 1 | Defendant Sandra Kate Vernell's Responses to Plaintiff's Special Interrogatories, Set Two |
| 16 | 1 | Plaintiff Casa Nido Partnership's First Set of Requests for Admission to Defendant Earl Ray Anderson |
| 17 | 1 | Defendant Earl Ray Anderson's Response to Request for Admissions, Set One |
| 18 | 1 | Plaintiff Casa Nido Partnership's First Set of Special Interrogatories to Defendant Earl Ray Anderson |
| 19 | 1 | Defendant Earl Ray Anderson's Response to Special Interrogatories, Set One |
| 20 | 1 | Plaintiff Casa Nido Partnership's First Set of Requests for Production and Copying of Documents to Defendant Earl Ray Anderson |
| 21 | 1 | Defendant Earl Ray Anderson's Response to Request for Production of Documents, Set One |

| Exhibit | Volume | Description |
|---|---|---|
| 22 | 1 | CV of Bob Clark-Riddell, P.E. |
| 23 | 1 and 2 | Additional Characterization Report (PANGEA Environmental Services, Inc., December 4, 2020) |
| 24 | 2 | Control of Volatile Organic Emissions from Perchloroethylene Dry Cleaning Systems (EPA, December 1978) |
| 25 | 2 | Profile of the Dry Cleaning Industry (EPA, September 1995) |
| 26 | 2 | Conducting Contamination Assessment Work at Drycleaning Sites (State Coalition for Remediation of Drycleaners, October 2010) |
| 27 | 2 | B. Wespestad, et al., "Dry Cleaner Releases and Forensic Considerations," Environmental Claims Journal (2020) |
| 28 | 2 | Study of Potential for Groundwater Contamination from Past Dry Cleaner Operations in Santa Clara County (Santa Clara Valley Water District, 2007) |
| 29 | 2 | L. Gold et al., "Systematic Literature Review of Uses and Levels of Occupational Exposure to Tetrachloroethylene," Journal of Occupational and Environmental Hygiene (January 2009) |
| 30 | 2 | 1/21/22 Letter from Catherine O'Hanks to Department of Toxic Substances Control |
| 31 | 2 | Hazardous Waste Generator Inspection and Compliance Form (Contra Costa County Health Services Department, Environmental Health Division, 12/31/84) |
| 32 | 2 | DTSC invoices from 3/30/17 through 1/10/24 |
| 33 | 2 - 5 | PANGEA Environmental Services, Inc. invoices from 2/27/15 through 12/20/23 |
| 34 | 5 | Utilities invoices from 6/6/16 through 12/24/23 |
| 35 | 6 | Invoice and payment for remedial excavation and SVE piping installation |
| 36 | 6 | DTSC's Voluntary Agreements – Assessment and Cleanup Process Quick Reference Guide |
| 37 | 6 | Imminent and Substantial Endangerment Determination and Order and Remedial Action Order (Docket No. HSA-FY23/24-022, October 6, 2023) |
| 38 | 6 and 7 | Bank Statements and Cancelled Checks (redacted) |
| 39 | 7 | Vapor Intrusion Mitigation Advisory (DTSC, 2011) |
| 40 | 7 | Clark-Riddell Letter re: Analysis of Remedial Work at Omo's Cleaners Site and NCP Compliance |
| 41 | 7 | Voluntary Cleanup Agreement Between DTSC and Casa Nido Partnership |
| 42 | 7 | Commercial Lease and Assignment of Lease (1990) |

Respectfully submitted,


DATE: May 17, 2024                         /s/  *J. Rae Lovko*
                                  Jennifer Rae Lovko
                                  *Attorney for Plaintiff*

# Plaintiff's Compendium of Exhibits

# Volume 1

000002

# Exhibit 1

1  Rachel S. Doughty (SBN 255904)
   Richard A. Brody (SBN 100379)
2  GREENFIRE LAW, PC
   2748 Adeline Street, Suite A
3  Berkeley, CA 94703
   Telephone: (510) 900-9502
4  Facsimile: (510) 900-9502
   rdoughty@greenfirelaw.com
5  rbrody@greenfirelaw.com

6  *Attorneys for Plaintiff*

7

8                    **UNITED STATES DISTRICT COURT**

9                   **NORTHERN DISTRICT OF CALIFORNIA**

10 CASA NIDO PARTNERSHIP, a California          Case No. 20-cv-07923-EMC
   Partnership,
11                                              **PLAINTIFF CASA NIDO**
        Plaintiff,                              **PARTNERSHIP'S FIRST SET OF**
12                                              **REQUESTS FOR ADMISSION TO**
   v.                                           **DEFENDANT CATHERINE O'HANKS**
13
   CATHERINE O'HANKS; JAE KWON aka JAY
14 KWON aka JAY KWON SHIK aka JAY SHIK
   KWON; LYNNE MARIE GARIBOTTI aka
15 LYNNE GARIBOTTI BLOWERS aka LYNNE G.
   BLOWER, individually, and as Trustee of the
16 Claudio Garibotti Trust, dated May 1, 1952;
   SENTRY INSURANCE COMPANY; SANDRA
17 KATE VERNELL (f/k/a SANDRA KATE
   ANDERSON) and EARL RAY ANDERSON,
18
        Defendants.
19
   AND ALL RELATED COUNTER AND CROSS
20 CLAIMS.

21 PROPOUNDING PARTY: CASA NIDO PARTNERSHIP

22 RESPONDING PARTY: CATHERINE O'HANKS

23 SET NUMBER: ONE

24

25
                                          -1-
        PLAINTIFF CASA NIDO'S FIRST SET OF REQUESTS FOR ADMISSION TO DEFENDANT CATHERINE
                                        O'HANKS

**INSTRUCTIONS**

Pursuant to Fed. R. Civ. Proc. 36, Plaintiff CASA NIDO PARTNERSHIP requests that Defendant CATHERINE O'HANKS admit to the truth of the matters set forth below.

PLEASE TAKE NOTICE that a matter is deemed admitted unless, within 30 days after being served, YOU serve on CASA NIDO PARTNERSHIP a written answer or objection addressed to the matter and signed by YOU or YOUR attorney of record. If a matter is not admitted, YOUR answer must specifically deny it or state in detail why YOU cannot truthfully admit or deny it.

A denial by YOU must fairly respond to the substance of the matter; and when good faith requires that YOU qualify an answer or deny only a part of a matter, the answer must specify the part admitted and qualify or deny the rest. YOU may assert lack of knowledge or information as a reason for failing to admit or deny only if YOU state that YOU have made reasonable inquiry and that the information it knows or can readily obtain is insufficient to enable YOU to admit or deny.

The grounds for objecting to a request must be stated. YOU may not object solely on the ground that the request presents a genuine issue for trial.

For the purpose of these Requests only, Plaintiff has used the definitions set forth below.

**DEFINITIONS**

**"DISPOSAL"** means the discharge, deposit, injection, dumping, spilling, leaking, or placing of TETRACHLORETHYLENE into or on any land or water so that such TETRACHLORETHYLENE or any constituent thereof may enter the environment or be emitted into the air or discharged into any waters, including ground waters.

**"EVIDENCE"** means an item or information proffered to make the existence of a fact more or less probable. Evidence can take the form of testimony, documents, photographs, videos, voice recordings, DNA testing, or other tangible objects.

**"RELEASE(D)"** means "any spilling, leaking, pumping, pouring, emitting, emptying, discharging, injecting, escaping, leaching, dumping, or disposing into the environment (including the abandonment or discarding of barrels, containers, and other closed receptacles containing any hazardous substance or pollutant or contaminant).

**"SUBJECT PREMISES"** refers to the real property located at 12210 San Pablo, Richmond, CA.

"**TETRACHLORETHYLENE**" refers to the manufactured chemical also known under the systematic name tetrachloroethene, or perchloroethylene, and abbreviations such as "perc," and "PCE."

"**YOU**" and "**YOUR**" refers to Defendant CATHERINE O'HANKS, your agents, your employees, your insurance companies, their agents, their employees, your attorneys, your accountants, your investigators, and anyone else acting on your behalf.

## REQUESTS FOR ADMISSION

**RFA NO. 1:**

Admit that during the timeframe YOU owned or operated a dry-cleaning facility on the SUBJECT PREMISES, the DISPOSAL of TETRACHLORETHYLENE occurred.

**RFA NO. 2:**

Admit that TETRACHLORETHYLENE was RELEASED at the SUBJECT PREMISES.

**RFA NO. 3**

Admit that YOU have no EVIDENCE to support YOUR contention, contained in YOUR Answer to Casa Nido's Third Amended Complaint, Affirmative Defense No. 13, that "The existence of any PCE and/or hazardous substance releases was caused solely by one or more acts of God, an act of war, by the acts or omissions of a third party or other parties, other than O'Hanks, or an agent of O'Hanks, and with whom O'Hanks had no contractual agreements."

Dated:  September 22, 2023                    GREENFIRE LAW

By: _Rachel S. Doughty_____

Rachel S. Doughty, Esq.
Richard A. Brody, Esq.
Attorneys for Plaintiff CASA NIDO
PARTNERSHIP

000006

# Exhibit 2

WILLIAM NOEL EDLIN, ESQ. (SBN 107796)
nedlin@behblaw.com
CHRISTOPHER J. DOW, ESQ. (SBN 250032)
cdow@behblaw.com
EDLIN GALLAGHER HUIE + BLUM
500 Washington Street, Suite 700
San Francisco, CA 94111
Telephone:    (415) 397-9006
Facsimile:     (415) 397-1339

Attorneys for Defendant
CATHERINE O'HANKS

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| CASA NIDO PARTNERSHIP, a California Partnership, | Case No. 3:20-cv-7923 |
| Plaintiffs, | **DEFENDANT CATHERINE O'HANKS' OBJECTIONS AND RESPONSES TO PLAINTIFF'S REQUESTS FOR ADMISSION, SET ONE** |
| vs. | |
| CATHERINE O'HANKS and JAE KWON aka JAY KWON aka JAY KWON SHIK aka JAY SHIK KWON, | |
| Defendants. | |

**PROPOUNDING PARTY**:          Plaintiffs, CASA NIDO PARTNERSHIP

**RESPONDING PARTY**:          Defendant, CATHERINE O'HANKS

**SET NO.**:          One

5455499

1     **OBJECTIONS AND RESPONSES TO REQUESTS FOR ADMISSION**

2 **REQUEST FOR ADMISSION NO. 1:**

3     Admit that during the timeframe YOU owned or operated a dry-cleaning facility on the

4 SUBJECT PREMISES, the DISPOSAL of TETRACHLORETHYLENE occurred.

5 **RESPONSE TO REQUEST FOR ADMISSION NO. 1:**

6     Responding Party objects to this Request for Admission ("RFA") as impermissibly

7 compound, as "RFAs may not contain compound, conjunctive, or disjunctive (e.g., 'and/or')

8 statements." Rutter Practice Guide--Federal Civil Procedure Before Trial (Calif. and 9th Cir.

9 Edition) sec. [11:1991] (Westlaw 2023).  Responding Party objects to this RFA as seeking

10 impermissible legal conclusions, as "Requests for admissions cannot be used to compel an

11 admission of a conclusion of law." Playboy Enterprises, Inc. v. Welles, 60 F.Supp.2d 1050,

12 1057 (S.D. Cal. 1999).  Further, "requests for admission involving the application of law to fact

13 may create disputes between the parties which are best resolved in the presence of the judge after

14 much or all of the other discovery has been completed." Id.  Responding Party also objects to

15 this Request on the grounds that its definition of DISPOSAL is vague, ambiguous, overbroad and

16 misstates law.  Responding Party objects to this RFA to the extent it seeks information protected

17 by the attorney-client privilege, work-product doctrine, marital communications privilege, or any

18 other applicable privilege or protection.  Responding Party objects to this RFA as it calls for

19 premature disclosure of expert opinions and writings.  Responding Party objects to this RFA to

20 the extent it seeks information beyond her own personal knowledge.  Subject to and without

21 waiving the foregoing objections, Responding Party responds as follows: Deny.

22 **REQUEST FOR ADMISSION NO. 2:**

23     Admit that TETRACHLORETHYLENE was RELEASED at the SUBJECT PREMISES.

24 **RESPONSE TO REQUEST FOR ADMISSION NO. 2:**

25     Responding Party objects to this RFA as seeking an impermissible legal conclusion, as

26 "Requests for admissions cannot be used to compel an admission of a conclusion of law."

27 Playboy Enterprises, Inc. v. Welles, 60 F.Supp.2d 1050, 1057 (S.D. Cal. 1999).  Further,

28 "requests for admission involving the application of law to fact may create disputes between the

parties which are best resolved in the presence of the judge after much or all of the other discovery has been completed." Id. Responding Party objects to this RFA on the grounds that its definition of RELEASE is vague, ambiguous, overbroad and misstates law. Responding Party objects to this RFA to the extent it seeks information protected by the attorney-client privilege, work-product doctrine, marital communication privilege or any other applicable privilege or protection. Responding Party objects to this RFA as it calls for premature disclosure of expert opinions and writings. Responding Party objects to this RFA to the extent it seeks information beyond her own personal knowledge. Subject to and without waiving the foregoing objections, Responding Party responds as follows: Responding Party has made a reasonable inquiry and the information Responding Party knows or can readily obtain is insufficient to enable Responding Party to admit or deny the RFA.

**REQUEST FOR ADMISSION NO. 3:**

Admit that YOU have no EVIDENCE to support YOUR contention, contained in YOUR Answer to Casa Nido's Third Amended Complaint, Affirmative Defense No. 13, that "The existence of any PCE and/or hazardous substance releases was caused solely by one or more acts of God, an act of war, by the acts or omissions of a third party or other parties, other than O'Hanks, or an agent of O'Hanks, and with whom O'Hanks had no contractual agreements."

**RESPONSE TO REQUEST FOR ADMISSION NO. 3:**

Responding Party objects to this Request for Admission ("RFA") as impermissibly compound, as "RFAs may not contain compound, conjunctive, or disjunctive (e.g., 'and/or') statements." Rutter Practice Guide--Federal Civil Procedure Before Trial (Calif. and 9th Cir. Edition) sec. [11:1991] (Westlaw 2023). Responding Party objects to this Request on the grounds that its use of the words "acts" or "omissions" is vague, ambiguous and overbroad. Responding Party objects to this Request to the extent it seeks information protected by the attorney-client privilege, work-product doctrine, marital communication privilege or any other applicable privilege or protection. Responding Party objects to this RFA as it calls for premature disclosure of expert opinions and writings. Responding Party objects to this RFA to the extent it seeks information beyond her own personal knowledge. Subject to and without waiving the

000010

1   foregoing objections, Responding Party responds as follows:  Responding Party has made a

2   reasonable inquiry and the information Responding Party  knows or can readily obtain is

3   insufficient to enable Responding Party to admit or deny the RFA.

4

5   Date:   November 6, 2023                    EDLIN GALLAGHER HUIE + BLUM

6

7

8   By: _____
        WILLIAM NOEL EDLIN
9       CHRISTOPHER J. DOW
        Attorneys for Defendant
10      CATHERINE O'HANKS

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

5455499

4

DEFENDANT CATHERINE O'HANKS OBJECTINS AND RESPONSES TO PLAINTIFF'S REQUESTS FOR
ADMISSION, SET ONE

000011

# Exhibit  3

Rachel S. Doughty (SBN 255904)
Richard A. Brody (SBN 100379)
GREENFIRE LAW, PC
2748 Adeline Street, Suite A
Berkeley, CA 94703
Telephone: (510) 900-9502
Facsimile: (510) 900-9502
rdoughty@greenfirelaw.com
rbrody@greenfirelaw.com

Attorneys for Plaintiff

## UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| CASA NIDO PARTNERSHIP, a California Partnership, <br><br> Plaintiff, <br><br> v. <br><br> CATHERINE O'HANKS; JAE KWON aka JAY KWON aka JAY KWON SHIK aka JAY SHIK KWON; LYNNE MARIE GARIBOTTI aka LYNNE GARIBOTTI BLOWERS aka LYNNE G. BLOWER, individually, and as Trustee of the Claudio Garibotti Trust, dated May 1, 1952; SENTRY INSURANCE COMPANY; SANDRA KATE VERNELL (f/k/a SANDRA KATE ANDERSON) and EARL RAY ANDERSON, <br><br> Defendants. | Case No. 20-cv-07923 <br><br><br> **PLAINTIFF CASA NIDO PARTNERSHIP'S SECOND SET OF SPECIAL INTERROGATORIES TO DEFENDANT CATHERINE O'HANKS** |
| AND ALL RELATED COUNTER AND CROSS CLAIMS. | |

PROPOUDING PARTY:     CASA NIDO PARTNERSHIP

RESPONDING PARTY:     CATHERINE O'HANKS

SET NUMBER:             Two

## INSTRUCTIONS

Pursuant to Fed. R. Civ. Proc. 33, Plaintiff CASA NIDO PARTNERSHIP hereby submits the following Interrogatories to Defendant CATHERINE O'HANKS. Plaintiff requests that Defendant serve her answers, in writing and under oath, to the undersigned counsel for Plaintiff within 30 days of service of these Interrogatories.

For the purpose of these Interrogatories only, Plaintiff has used the definitions set forth below.

## DEFINITIONS

"**DISPOSAL(S)**" means the discharge, deposit, injection, dumping, spilling, leaking, or placing of TETRACHLORETHYLENE into or on any land or water so that such TETRACHLORETHYLENE or any constituent thereof may enter the environment or be emitted into the air or discharged into any waters, including ground waters.

"**DRY-CLEANING EQUIPMENT**" means any machine, device, or apparatus that uses TETRACHLORETHYLENE to dry clean materials or to remove residual solvent from previously clean materials, as well as all ancillary equipment. It includes but is not limited to dry cleaning machines, washers, washer extractors, dryers, solvent supply systems or storage tanks, dip tanks, distillation units, vapor recovery systems, ventilation systems, reclaimers, drying cabinets, control machines, filter or purification systems, and waste holding systems.

"**DRY-TO-DRY VENTED MACHINE(S)**" refer to closed-loop dry-cleaning machines that are nonrefrigerated. Clothes enter and exit the machine dry. The machines vent residual solvent vapors directly to the atmosphere. They sometimes are referred to as second generation machines.

"**DRY-TO-DRY NONVENTED MACHINE(S)**" refer to closed-loop dry-cleaning machines that are refrigerated. Clothes enter and exit the machine dry. Solvent vapors are routed to a refrigerated condenser for solvent recovery. These machines sometimes are referred to as third generation machines.

"**DRY-TO-DRY NONVENTED WITH SECONDARY VAPOR CONTROL MACHINE(S)**" refer to closed-loop dry cleaning machines that are refrigerated. Clothes enter and

exit the machine dry. Solvent vapors are routed to both refrigerated condensers and carbon adsorbers for solvent recovery. These machines sometimes are referred to as fourth generation machines.

**"DRY-TO-DRY NONVENTED WITH SECONDARY VAPOR CONTROL AND DRUM MONITOR MACHINE(S)"** refer to closed-loop dry cleaning machines that are refrigerated. Clothes enter and exit the machine dry. Solvent vapors are routed to both refrigerated condensers and carbon adsorbers for solvent recovery. In addition, these machines often have inductive fans and sensor-activated lockout devices that will not allow entry to the machine door until solvent vapors in the machine are below certain levels. These machines sometimes are referred to as fifth generation machines.

**"IDENTIFY"** with respect to an INDIVIDUAL means to state the name, address, telephone number, email address, and relationship to YOU of any INDIVIDUAL named in your responses to these Special Interrogatories.

**"IDENTIFY"** with respect to DISPOSALS means to state when, where, and how such DISPOSALS occurred.

**"IDENTIFY"** with respect to MAINTENANCE SCHEDULE(S) means to provide details about any checklist or plan used, including information on the frequency that that intended actions occurred.

**"IDENTIFY"** with respect to SAFETY PROTOCOLS means to provide details about the work procedure rules, procedures, and/or steps used, including information on the frequency that such SAFETY PROTOCOLS occurred.

**"INDIVIDUAL"** includes a natural person, firm, association, organization, partnership, business, trust, limited liability company, corporation, or public entity.

**"MAINTENANCE SCHEDULE(S)"** refer to any checklist or plan utilized for carrying out inspection and work RELATED TO repair and upkeep and which establishes a list of intended actions and times for occurrence.

**"RELATED TO"** is defined as regarding, referring to, referencing, touching upon, concerning, discussing, evidencing, supporting, identifying, describing, reflecting, or resulting from the matter specified.

**"RELEASE(S)"** means "any spilling, leaking, pumping, pouring, emitting, emptying, discharging, injecting, escaping, leaching, dumping, or disposing into the environment (including the abandonment or discarding of barrels, containers, and other closed receptacles containing any hazardous substance or pollutant or contaminant).

**"SAFETY PROTOCOLS"** refers to any plans which address identified hazards and includes safe work procedures to mitigate, reduce or control the identified hazards.

**"SUBJECT PREMISES"** refers to the real property located at 12210 San Pablo, Richmond, CA.

**"SUBSURFACE DISPOSAL SYSTEM"** means a disposal system that allows the gradual seepage of effluent into the ground, such as a seepage pit, cesspool, injection well, soil absorption system, or other facility used in the disposal of wastewater, including any wastewater transmission lines, pumps, power, or other equipment associated with the disposal of wastewater.

**"TETRACHLORETHYLENE"** refers to the manufactured chemical also known under the systematic name tetrachloroethene, or perchloroethylene, and abbreviations such as "perc," and "PCE."

**"TRANSFER MACHINES"** are dry-cleaning machines that require manual transfer of solvent-laden clothing between a separate washer and dryer. They sometimes are referred to as first generation machines.

**"YOU"** and **"YOUR"** refers to Defendant CATHERINE O'HANKS, your agents, your employees, your insurance companies, their agents, their employees, your attorneys, your accountants, your investigators, and anyone else acting on your behalf.

//

//

## SPECIAL INTERROGATORIES

**SPECIAL INTERROGATORY NO. 10**

If YOUR response to Request for Admission No. 1 of Plaintiff Casa Nido Partnership's First Set of Requests for Admission to Catherine O'Hanks was not an unqualified admission, state all facts upon which YOU base YOUR response.

**SPECIAL INTERROGATORY NO. 11**

If YOUR response to Request for Admission No. 1 of Plaintiff Casa Nido Partnership's First Set of Requests for Admission to Catherine O'Hanks was not an unqualified admission, IDENTIFY all INDIVIDUALS who have knowledge of facts upon which YOU base YOUR response.

**SPECIAL INTERROGATORY NO. 12**

If YOUR response to Request for Admission No. 2 of Plaintiff Casa Nido Partnership's First Set of Requests for Admission to Catherine O'Hanks was not an unqualified admission, state all facts upon which YOU base YOUR response.

**SPECIAL INTERROGATORY NO. 13**

If YOUR response to Request for Admission No. 2 of Plaintiff Casa Nido Partnership's First Set of Requests for Admission to Catherine O'Hanks was not an unqualified admission, IDENTIFY all INDIVIDUALS who have knowledge of facts upon which YOU base YOUR response.

**SPECIAL INTERROGATORY NO. 14**

If YOUR response to Request for Admission No. 3 of Plaintiff Casa Nido Partnership's First Set of Requests for Admission to Catherine O'Hanks was not an unqualified admission, state all facts upon which YOU base YOUR response.

**SPECIAL INTERROGATORY NO. 15**

If YOUR response to Request for Admission No. 3 of Plaintiff Casa Nido Partnership's First Set of Requests for Admission to Catherine O'Hanks was not an unqualified admission, IDENTIFY all INDIVIDUALS who have knowledge of facts upon which YOU base YOUR response.

**SPECIAL INTERROGATORY NO. 16**

What was the average waste generation of TETRACHLORETHYLENE per month during

the timeframe YOU owned and operated a dry-cleaning facility at the SUBJECT PREMISES?

**SPECIAL INTERROGATORY NO. 17**

IDENTIFY the INDIVIDUAL(S) YOU hired to take TETRACHLORETHYLENE waste off of the SUBJECT PREMISES.

**SPECIAL INTERROGATORY NO. 18**

Where was TETRACHLORETHYLENE waste kept in between the visits from the INDIVIDUAL(S) YOU hired to take TETRACHLORETHYLENE waste off of the SUBJECT PREMISES?

**SPECIAL INTERROGATORY NO. 19**

IDENTIFY all DISPOSALS of TETRACHLORETHYLENE that occurred during the timeframe YOU owned and operated a dry-cleaning facility on the SUBJECT PREMISES.

**SPECIAL INTERROGATORY NO. 20**

IDENTIFY all RELEASES of TETRACHLORETHYLENE that occurred during the timeframe YOU owned and operated a dry-cleaning facility on the SUBJECT PREMISES.

**SPECIAL INTERROGATORY NO. 21**

IDENTIFY the SAFETY PROTOCOLS YOU used to address hazards associated with TETRACHLORETHYLENE.

**SPECIAL INTERROGATORY NO. 22**

IDENTIFY the MAINTENANCE SCHEDULE(S) YOU used for DRY-CLEANING EQUIPMENT on the SUBJECT PREMISES.

**SPECIAL INTERROGATORY NO. 23**

During the timeframe YOU owned and operated a dry-cleaning facility on the SUBJECT PREMISES, did the dry-cleaning facility have a SUBSURFACE DISPOSAL SYSTEM?

**SPECIAL INTERROGATORY NO. 24**

If YOUR answer to Special Interrogatory No. 23 is in the affirmative, state all facts RELATED TO this system.

**SPECIAL INTERROGATORY NO. 25**

Which dry-cleaning machines did YOU use during the timeframe YOU owned and operated a dry-cleaning facility on the SUBJECT PREMISES: TRANSFER MACHINES, DRY-TO-DRY VENTED MACHINE(S), DRY-TO-DRY NONVENTED MACHINE(S), DRY-TO-DRY NONVENTED WITH SECONDARY VAPOR CONTROL MACHINE(S), and/or DRY-TO-DRY NONVENTED WITH SECONDARY VAPOR CONTROL AND DRUM MONITOR MACHINE(S)?

Dated:  September 22, 2023                              GREENFIRE LAW

By:_____
Rachel S. Doughty, Esq.
Richard A. Brody, Esq.
Attorneys for Plaintiff CASA NIDO
PARTNERSHIP

000019

# Exhibit  4

000020

1  WILLIAM NOEL EDLIN, ESQ. (SBN 107796)
   nedlin@behblaw.com
2  CHRISTOPHER J. DOW, ESQ. (SBN 250032)
   cdow@behblaw.com
3  EDLIN GALLAGHER HUIE + BLUM
   500 Washington Street, Suite 700
4  San Francisco, CA 94111
   Telephone:    (415) 397-9006
5  Facsimile:    (415) 397-1339

6

7  Attorneys for Defendant
   CATHERINE O'HANKS

8              UNITED STATES DISTRICT COURT

9              NORTHERN DISTRICT OF CALIFORNIA

10

11 CASA NIDO PARTNERSHIP, a California      )  Case No. 3:20-cv-7923
   Partnership,                            )
12                                         )  **DEFENDANT CATHERINE O'HANKS'**
                    Plaintiffs,            )  **OBJECTIONS AND RESPONSES TO**
13                                         )  **PLAINTIFF'S SPECIAL**
              vs.                          )  **INTERROGATORIES, SET TWO**
14                                         )
   CATHERINE O'HANKS and JAE KWON          )
15 aka JAY KWON aka JAY KWON SHIK aka      )
   JAY SHIK KWON,                          )
16                                         )
                    Defendants.            )
17                                         )
                                           )
18 _____)

19

20         **PROPOUNDING PARTY**:      Plaintiff, CASA NIDO PARTNERSHIP

21         **RESPONDING PARTY**:       Defendant, CATHERINE O'HANKS

22         **SET NO.**:                TWO

23

24

25

26

27

28
   5455499

000021

## OBJECTIONS AND RESPONSES TO SPECIAL INTERROGATORIES

**SPECIAL INTERROGATORY NO. 10:**

If YOUR response to Request for Admission No. 1 of Plaintiff Casa Nido Partnership's First Set of Requests for Admission to Catherine O'Hanks was not an unqualified admission, state all facts upon which YOU base YOUR response.

**RESPONSE TO SPECIAL INTERROGATORY NO. 10:**

Responding Party objects to this Interrogatory to the extent it seeks information protected by the attorney-client privilege, work-product doctrine, marital communications privilege or any other applicable privilege or protection. Responding Party also objects to this Interrogatory as it calls for premature disclosure of expert opinions and writings. Responding Party also objects to this Interrogatory to the extent it seeks information beyond her own personal knowledge. Subject to and without waiver of any of the foregoing objections, and to the extent Responding Party understands this Interrogatory, Responding Party responds as follows:

Responding Party has no personal knowledge of any leaks, spills, disposals, releases or threats of releases of perchlorethylene at Plaintiffs' property.

**SPECIAL INTERROGATORY NO. 11:**

If YOUR response to Request for Admission No. 1 of Plaintiff Casa Nido Partnership's First Set of Requests for Admission to Catherine O'Hanks was not an unqualified admission, IDENTIFY all INDIVIDUALS who have knowledge of facts upon which YOU base YOUR response.

**RESPONSE TO SPECIAL INTERROGATORY NO. 11:**

Responding Party objects to this Interrogatory to the extent it seeks information protected by the attorney-client privilege, work-product doctrine, marital communications privilege or any other applicable privilege or protection. Responding Party also objects to this Interrogatory as it calls for premature disclosure of expert opinions and writings. Responding Party also objects to this Interrogatory to the extent it seeks information beyond her own personal knowledge. Subject to and without waiver of any of the foregoing objections, and to the extent Responding Party understands this Interrogatory, Responding Party responds as

5455499

DEFENDANT CATHERINE O'HANKS' OBJECTIONS AND RESPONSES TO PLAINTIFFS' SPECIAL INTERROGATORIES, SET TWO

000022

1    follows:

2        Vercy Jones, Jr.  His office address is 2157 Country Hills Drive, Suite 206, Antioch

3    94509; phone #: 925-628-1319.

4    **SPECIAL INTERROGATORY NO. 12:**

5        If YOUR response to Request for Admission No. 2 of Plaintiff Casa Nido Partnership's

6    First Set of Requests for Admission to Catherine O'Hanks was not an unqualified admission,

7    state all facts upon which YOU base YOUR response.

8    **RESPONSE TO SPECIAL INTERROGATORY NO. 12:**

9        Responding Party objects to this Interrogatory to the extent it seeks information protected

10   by the attorney-client privilege, work-product doctrine, marital communications privilege or any

11   other applicable privilege or protection.  Responding Party also objects to this Interrogatory as it

12   calls for premature disclosure of expert opinions and writings.  Responding Party also objects to

13   this Interrogatory to the extent it seeks information beyond her own personal knowledge.

14   Subject to and without waiver of any of the foregoing objections, and to the extent Responding

15   Party understands this Interrogatory, Responding Party responds as follows:

16       Responding Party has no personal knowledge of any leaks, spills, disposals, releases or

17   threats of releases of perchlorethylene at Plaintiffs' property.

18   **SPECIAL INTERROGATORY NO.  13:**

19       If YOUR response to Request for Admission No. 2 of Plaintiff Casa Nido Partnership's

20   First Set of Requests for Admission to Catherine O'Hanks was not an unqualified admission,

21   IDENTIFY all INDIVIDUALS who have knowledge of facts upon which YOU base YOUR

22   response.

23   **RESPONSE TO SPECIAL INTERROGATORY NO. 13:**

24       Responding Party objects to this Interrogatory to the extent it seeks information protected

25   by the attorney-client privilege, work-product doctrine, martial communications privilege, or any

26   other applicable privilege or protection.  Responding Party also objects to this Interrogatory as it

27   calls for premature disclosure of expert opinions and writings.  Responding Party also objects to

28   this Interrogatory to the extent it seeks information beyond her own personal knowledge.

5455499

DEFENDANT CATHERINE O'HANKS' OBJECTIONS AND RESPONSES TO PLAINTIFFS' SPECIAL
INTERROGATORIES, SET TWO

1  Subject to and without waiver of any of the foregoing objections, and to the extent Responding

2  Party understands this Interrogatory, Responding Party responds as follows:

3       Vercy Jones, Jr.  His office address is 2157 Country Hills Drive, Suite 206, Antioch

4  94509; phone #: 925-628-1319.

5  **SPECIAL INTERROGATORY NO. 14:**

6       If YOUR response to Request for Admission No. 3 of Plaintiff Casa Nido Partnership's

7  First Set of Requests for Admission to Catherine O'Hanks was not an unqualified admission,

8  state all facts upon which YOU base YOUR response.

9  **RESPONSE TO SPECIAL INTERROGATORY NO. 14:**

10       Responding Party objects to this Interrogatory to the extent it seeks information protected

11  by the attorney-client privilege, work-product doctrine, marital communications privilege or any

12  other applicable privilege or protection.  Responding Party also objects to this Interrogatory as it

13  calls for premature disclosure of expert opinions and writings.  Responding Party also objects to

14  this Interrogatory to the extent it seeks information beyond her own personal knowledge.

15  Subject to and without waiver of any of the foregoing objections, and to the extent Responding

16  Party understands this Interrogatory, Responding Party responds as follows:

17       Responding Party is aware of no such facts at this time.  Discovery and investigation are

18  continuing.  Without undertaking an affirmative obligation to do so, Responding Party reserves

19  the right to amend this response should additional information become available.

20  **SPECIAL INTERROGATORY NO. 15:**

21       If YOUR response to Request for Admission No. 3 of Plaintiff Casa Nido Partnership's

22  First Set of Requests for Admission to Catherine O'Hanks was not an unqualified admission,

23  IDENTIFY all INDIVIDUALS who have knowledge of facts upon which YOU base YOUR

24  response.

25  **RESPONSE TO SPECIAL INTERROGATORY NO. 15:**

26       Responding Party objects to this Interrogatory to the extent it seeks information protected

27  by the attorney-client privilege, work-product doctrine, marital communications privilege, or any

28  other applicable privilege or protection.  Responding Party also objects to this Interrogatory as it

5455499

DEFENDANT CATHERINE O'HANKS' OBJECTIONS AND RESPONSES TO PLAINTIFFS' SPECIAL
INTERROGATORIES, SET TWO

calls for premature disclosure of expert opinions and writings.  Responding Party also objects to this Interrogatory to the extent it seeks information beyond her own personal knowledge.  Subject to and without waiver of any of the foregoing objections, and to the extent Responding Party understands this Request, Responding Party responds as follows:

Vercy Jones, Jr.  His office address is 2157 Country Hills Drive, Suite 206, Antioch 94509; phone #: 925-628-1319.

**SPECIAL INTERROGATORY NO. 16:**

What was the average waste generation of TETRACHLORETHYLENE per month during the timeframe YOU owned and operated a dry-cleaning facility at the SUBJECT PREMISES?

**RESPONSE TO SPECIAL INTERROGATORY NO. 16:**

Responding Party objects to this Request to the extent that it seeks information equally available to Propounding Party.  Responding Party objects to this Interrogatory to the extent it seeks information protected by the attorney-client privilege, work-product doctrine, marital communications privilege or any other applicable privilege or protection.  Responding Party also objects to this Interrogatory as it calls for premature disclosure of expert opinions and writings.  Subject to and without waiver of any of the foregoing objections, and to the extent Responding Party understands this Request, Responding Party responds as follows:

Unknown.  Discovery and investigation are continuing.  Without undertaking an affirmative obligation to do so, Responding Party reserves the right to amend this response should additional information become available.

**SPECIAL INTERROGATORY NO. 17:**

IDENTIFY the INDIVIDUAL(S) YOU hired to take TETRACHLORETHYLENE waste off of the SUBJECT PREMISES.

**RESPONSE TO SPECIAL INTERROGATORY NO. 17:**

Responding Party objects to this Request to the extent that it seeks information equally available to Propounding Party.  Responding Party objects to this Interrogatory to the extent it seeks information protected by the attorney-client privilege, work-product doctrine, marital

000025

communications privilege, or any other applicable privilege or protection.  Responding Party also objects to this Interrogatory as it calls for premature disclosure of expert opinions and writings.  Subject to and without waiver of any of the foregoing objections, and to the extent Responding Party understands this Request, Responding Party responds as follows:

Safety-Kleen and Roehl Disposal Service, whose address as of 1984 was 131 North Marine Ave., Wilmington, CA 90744.  Discovery and investigation are continuing.  Without undertaking an affirmative obligation to do so, Responding Party reserves the right to amend this response should additional information become available.

**SPECIAL INTERROGATORY NO. 18:**

Where was TETRACHLORETHYLENE waste kept in between the visits from the INDIVIDUAL(S) YOU hired to take TETRACHLORETHYLENE waste off of the SUBJECT PREMISES?

**RESPONSE TO SPECIAL INTERROGATORY NO. 18:**

Responding Party objects to this Request to the extent that it seeks information equally available to Propounding Party.  Responding Party objects to this Interrogatory to the extent it seeks information protected by the attorney-client privilege, work-product doctrine, marital communications privilege or any other applicable privilege or protection.  Responding Party also objects to this Interrogatory as it calls for premature disclosure of expert opinions and writings. Subject to and without waiver of any of the foregoing objections, and to the extent Responding Party understands this Interrogatory, Responding Party responds as follows:

Perchlorethylene was reclaimed in the dryer, and the filter separated the filter muck from the perchlorethylene. The powder muck, consisting of filter powder and gunk from the cleaned clothes, was stored in a sealed drum and subsequently a third-party vender removed the sealed drum from the Site approximately once per month.  Discovery and investigation are continuing. Without undertaking an affirmative obligation to do so, Responding Party reserves the right to amend this response should additional information become available.

///

///

5455499

DEFENDANT CATHERINE O'HANKS' OBJECTIONS AND RESPONSES TO PLAINTIFFS' SPECIAL INTERROGATORIES, SET TWO

**SPECIAL INTERROGATORY NO. 19:**

IDENTIFY all DISPOSALS of TETRACHLORETHYLENE that occurred during the timeframe YOU owned and operated a dry-cleaning facility on the SUBJECT PREMISES.

**RESPONSE TO SPECIAL INTERROGATORY NO. 19:**

Responding Party objects to this Request to the extent that it seeks information equally available to Propounding Party.  Responding Party objects to this Interrogatory to the extent it seeks information protected by the attorney-client privilege, work-product doctrine, marital communications privilege or any other applicable privilege or protection.  Responding Party also objects to this Request on the grounds that its definition of DISPOSALS is vague, ambiguous, overbroad and misstates law.  Responding Party also objects to this Interrogatory as it calls for premature disclosure of expert opinions and writings.  Subject to and without waiver of any of the foregoing objections, and to the extent Responding Party understands this Request, Responding Party responds as follows:

Responding Party has no personal knowledge of any leaks, spills, disposals, releases or threats of releases of perchlorethylene at Plaintiffs' property.

**SPECIAL INTERROGATORY NO. 20:**

IDENTIFY all RELEASES of TETRACHLORETHYLENE that occurred during the timeframe YOU owned and operated a dry-cleaning facility on the SUBJECT PREMISES.

**RESPONSE TO SPECIAL INTERROGATORY NO. 20:**

Responding Party objects to this Request to the extent that it seeks information equally available to Propounding Party.  Responding Party objects to this Interrogatory to the extent it seeks information protected by the attorney-client privilege, work-product doctrine, marital communications privilege or any other applicable privilege or protection.  Responding Party also objects to this Request on the grounds that its definition of RELEASES is vague, ambiguous, overbroad and misstates law.  Responding Party also objects to this Interrogatory as it calls for premature disclosure of expert opinions and writings.  Subject to and without waiver of any of the foregoing objections, and to the extent Responding Party understands this Interrogatory, Responding Party responds as follows:

5455499

1    Responding Party has no personal knowledge of any leaks, spills, disposals, releases or

2    threats of releases of perchlorethylene at Plaintiffs' property.

3    **SPECIAL INTERROGATORY NO. 21:**

4    IDENTIFY the SAFETY PROTOCOLS YOU used to address hazards associated with

5    TETRACHLORETHYLENE.

6    **RESPONSE TO SPECIAL INTERROGATORY NO. 21:**

7    Responding Party objects to this Request on the grounds that it is vague, ambiguous and

8    overbroad.  Responding Party objects to this Request to the extent that it seeks information

9    equally available to Propounding Party.  Responding Party objects to this Interrogatory to the

10   extent it seeks information protected by the attorney-client privilege, work-product doctrine,

11   marital communications privilege or any other applicable privilege or protection.  Responding

12   Party also objects to this Interrogatory as it calls for premature disclosure of expert opinions and

13   writings.  Subject to and without waiver of any of the foregoing objections, and to the extent

14   Responding Party understands this Interrogatory, Responding Party responds as follows:

15   Unknown. That said, Responding Party believes she complied with all rules applicable to

16   the dry-cleaning business that were in force at the time she part-owned and helped run the

17   business.  Discovery and investigation are continuing.  Without undertaking an affirmative

18   obligation to do so, Responding Party reserves the right to amend this response should additional

19   information become available.

20   **SPECIAL INTERROGATORY NO. 22:**

21   IDENTIFY the MAINTENANCE SCHEDULE(S) YOU used for DRY-CLEANING

22   EQUIPMENT on the SUBJECT PREMISES.

23   **RESPONSE TO SPECIAL INTERROGATORY NO. 22:**

24   Responding Party objects to this Request to the extent that it seeks information equally

25   available to Propounding Party.  Responding Party objects to this Interrogatory to the extent it

26   seeks information protected by the attorney-client privilege, work-product doctrine, marital

27   communications privilege, or any other applicable privilege or protection.  Responding Party

28   also objects to this Interrogatory as it calls for premature disclosure of expert opinions and

5455499

DEFENDANT CATHERINE O'HANKS' OBJECTIONS AND RESPONSES TO PLAINTIFFS' SPECIAL
INTERROGATORIES, SET TWO

writings.  Subject to and without waiver of any of the foregoing objections, and to the extent Responding Party understands this Interrogatory, Responding Party responds as follows:

Unknown.  That said, Responding Party is aware that maintenance was performed on the dry-cleaning equipment.  Discovery and investigation are continuing.  Without undertaking an affirmative obligation to do so, Responding Party reserves the right to amend this response should additional information become available.

**SPECIAL INTERROGATORY NO. 23:**

During the timeframe YOU owned and operated a dry-cleaning facility on the SUBJECT PREMISES, did the dry-cleaning facility have a SUBSURFACE DISPOSAL SYSTEM?

**RESPONSE TO SPECIAL INTERROGATORY NO. 23:**

Responding Party objects to this Request to the extent that it seeks information equally available to Propounding Party.  Responding Party objects to this Interrogatory to the extent it seeks information protected by the attorney-client privilege, work-product doctrine, marital communications privilege or any other applicable privilege or protection.  Responding Party also objects to this Interrogatory as it calls for premature disclosure of expert opinions and writings. Subject to and without waiver of any of the foregoing objections, and to the extent Responding Party understands this Interrogatory, Responding Party responds as follows:

No.

**SPECIAL INTERROGATORY NO. 24:**

If YOUR answer to Special Interrogatory No. 23 is in the affirmative, state all facts RELATED TO this system.

**RESPONSE TO SPECIAL INTERROGATORY NO. 24:**

Responding Party objects to this Request to the extent that it seeks information equally available to Propounding Party.  Responding Party objects to this Interrogatory to the extent it seeks information protected by the attorney-client privilege, work-product doctrine, or marital communications privilege any other applicable privilege or protection.  Responding Party also objects to this Interrogatory as it calls for premature disclosure of expert opinions and writings.

5455499

DEFENDANT CATHERINE O'HANKS' OBJECTIONS AND RESPONSES TO PLAINTIFFS' SPECIAL INTERROGATORIES, SET TWO

000029

1   Subject to and without waiver of any of the foregoing objections, and to the extent Responding

2   Party understands this Request, Responding Party responds as follows:

3          Not applicable.

4   **SPECIAL INTERROGATORY NO. 25:**

5          Which dry-cleaning machines did YOU use during the timeframe YOU owned and

6   operated a dry-cleaning facility on the SUBJECT PREMISES: TRANSFER MACHINES, DRY-

7   TO-DRY VENTED MACHINE(S), DRY-TO-DRY NONVENTED MACHINE(S), DRY-TO-

8   DRY NONVENTED WITH SECONDARY VAPOR CONTROL MACHINE(S), and/or DRY-

9   TO-DRY NONVENTED WITH SECONDARY VAPOR CONTROL AND DRUM MONITOR

10  MACHINE(S)?

11  **RESPONSE TO SPECIAL INTERROGATORY NO. 25:**

12         Responding Party objects to this Request to the extent that it seeks information equally

13  available to Propounding Party.  Responding Party objects to this Interrogatory to the extent it

14  seeks information protected by the attorney-client privilege, work-product doctrine, marital

15  communication privilege, or any other applicable privilege or protection.  Responding Party also

16  objects to this Interrogatory as it calls for premature disclosure of expert opinions and writings.

17  Subject to and without waiver of any of the foregoing objections, and to the extent Responding

18  Party understands this Interrogatory, Responding Party responds as follows:

19         Transfer Machines.

20

21   Date:   November 6, 2023                    EDLIN GALLAGHER HUIE + BLUM

22

23

24  By: _____
                        WILLIAM NOEL EDLIN
25                      CHRISTOPHER J. DOW
                        Attorneys for Defendant
26                      CATHERINE O'HANKS

27

28

5455499

DEFENDANT CATHERINE O'HANKS' OBJECTIONS AND RESPONSES TO PLAINTIFFS' SPECIAL
INTERROGATORIES, SET TWO

000030

<div align="center">

1            **VERIFICATION**

</div>

2

3    I have read the foregoing **DEFENDANT CATHERINE O'HANKS'S RESPONSE TO PLAINTIFF'S SPECIAL INTERROGATORIES, SET TWO** and know its contents.

4    I am a party to this action.  The matters stated in the foregoing document are true of my
5    own knowledge except as to those matters which are stated on information and belief, and to
     those matters I believe them to be true.  I am informed and believe and, on that ground, allege
6    that the matters stated in the foregoing document are true.  I declare under penalty of perjury
7    under the laws of the State of California that the foregoing is true and correct.

8    Executed on November 6, 2023 in *El Cerrito*, California.

9

10                                   *Catherine O'Hanks*
11                                   Catherine O'Hanks

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

<div align="center">

1

</div>

000031

# Exhibit 5

000032



COH-003791

000033





COH-003792

000034

# Exhibit 6

Rachel S. Doughty (SBN 255904)
Richard A. Brody (SBN 100379)
GREENFIRE LAW, PC
2748 Adeline Street, Suite A
Berkeley, CA 94703
Telephone: (510) 900-9502
Facsimile: (510) 900-9502
rdoughty@greenfirelaw.com
rbrody@greenfirelaw.com

*Attorneys for Plaintiff*

# UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| CASA NIDO PARTNERSHIP, a California Partnership,<br><br>Plaintiff,<br><br>v.<br><br>CATHERINE O'HANKS; JAE KWON aka JAY KWON aka JAY KWON SHIK aka JAY SHIK KWON; LYNNE MARIE GARIBOTTI aka LYNNE GARIBOTTI BLOWERS aka LYNNE G. BLOWER, individually, and as Trustee of the Claudio Garibotti Trust, dated May 1, 1952; SENTRY INSURANCE COMPANY; SANDRA KATE VERNELL (f/k/a SANDRA KATE ANDERSON) and EARL RAY ANDERSON,<br><br>Defendants. | Case No. 20-cv-07923-EMC<br><br>**PLAINTIFF CASA NIDO PARTNERSHIP'S FIRST SET OF REQUESTS FOR ADMISSION TO SANDRA KATE VERNELL (f/k/a SANDRA KATE ANDERSON)** |
| AND ALL RELATED COUNTER AND CROSS CLAIMS. | |

PROPOUNDING PARTY: CASA NIDO PARTNERSHIP

RESPONDING PARTY: SANDRA KATE VERNELL (f/k/a SANDRA KATE ANDERSON)

SET NUMBER: ONE

1

## **INSTRUCTIONS**

2

Pursuant to Fed. R. Civ. Proc. 36, Plaintiff CASA NIDO PARTNERSHIP requests that

3

Defendant SANDRA KATE VERNELL (f/k/a SANDRA KATE ANDERSON) admit to the truth

4

of the matters set forth below.

PLEASE TAKE NOTICE that a matter is deemed admitted unless, within 30 days after

5

being served, YOU serve on CASA NIDO PARTNERSHIP a written answer or objection addressed

6

to the matter and signed by YOU or YOUR attorney of record. If a matter is not admitted, YOUR

7

answer must specifically deny it or state in detail why YOU cannot truthfully admit or deny it.

8

A denial by YOU must fairly respond to the substance of the matter; and when good faith

9

requires that YOU qualify an answer or deny only a part of a matter, the answer must specify the

10

part admitted and qualify or deny the rest. YOU may assert lack of knowledge or information as a

reason for failing to admit or deny only if YOU state that YOU have made reasonable inquiry and

11

that the information it knows or can readily obtain is insufficient to enable YOU to admit or deny.

12

The grounds for objecting to a request must be stated. YOU may not object solely on the

13

ground that the request presents a genuine issue for trial.

For the purpose of these Requests only, Plaintiff has used the definitions set forth below.

14

## **DEFINITIONS**

15

 **"DISPOSAL"** means the discharge, deposit, injection, dumping, spilling, leaking, or

16

placing of TETRACHLORETHYLENE into or on any land or water so that such

17

TETRACHLORETHYLENE or any constituent thereof may enter the environment or be emitted

18

into the air or discharged into any waters, including ground waters.

19

**"EVIDENCE"** means an item or information proffered to make the existence of a fact more

or less probable. Evidence can take the form of testimony, documents, photographs, videos, voice

20

recordings, DNA testing, or other tangible objects.

21

**"RELEASE(D)"** means "any spilling, leaking, pumping, pouring, emitting, emptying,

22

discharging, injecting, escaping, leaching, dumping, or disposing into the environment (including

23

the abandonment or discarding of barrels, containers, and other closed receptacles containing any

hazardous substance or pollutant or contaminant).

24

**"SUBJECT PREMISES"** refers to the real property located at 12210 San Pablo,

25

PLAINTIFF CASA NIDO'S FIRST SET OF REQUESTS FOR ADMISSION TO SANDRA KATE VERNELL (f/k/a
SANDRA KATE ANDERSON)

1   Richmond, CA.

2   **"TETRACHLORETHYLENE"** refers to the manufactured chemical also known under the

3   systematic name tetrachloroethene, or perchloroethylene, and abbreviations such as "perc,"  and

4   "PCE."

5   **"YOU"** and **"YOUR"** refers to Defendant SANDRA KATE VERNELL (f/k/a SANDRA

    KATE ANDERSON), your agents, your employees, your insurance companies, their agents, their

6   employees, your attorneys, your accountants, your investigators, and anyone else acting on your

7   behalf.

8                           **REQUESTS FOR ADMISSION**

    **RFA NO. 1:**

9       Admit that during the timeframe YOU owned and operated a dry-cleaning facility on the

10  SUBJECT PREMISES, the DISPOSAL of TETRACHLORETHYLENE occurred.

11  **RFA NO. 2:**

12      Admit that TETRACHLORETHYLENE was RELEASED at the SUBJECT PREMISES.

13  **RFA NO. 3**

14      Admit that YOU have no EVIDENCE to support YOUR contention, contained in YOUR

    Answer to Casa Nido's Third Amended Complaint, Affirmative Defense No. 6, that "Plaintiffs'

15  injuries or damages, if and to the extent they occurred, which occurrence is expressly denied, were

16  caused solely by the faults of third parties for which Defendant is not responsible."

17

18  Dated:  September 22, 2023                    GREENFIRE LAW

19                                      By: _Rachel S. Doughty_

20                                      Rachel S. Doughty, Esq.
                                        Richard A. Brody, Esq.
21                                      Attorneys for Plaintiff CASA NIDO
                                        PARTNERSHIP

22

23

24

25
                                        -3-
    PLAINTIFF CASA NIDO'S FIRST SET OF REQUESTS FOR ADMISSION TO SANDRA KATE VERNELL (f/k/a
                                  SANDRA KATE ANDERSON)

# Exhibit  7

1  JAMES L. MINK, State Bar No. 219267
   jmink@wfbm.com
2  WFBM, LLP
   255 California Street, Suite 525
3  San Francisco, California 94111-4928
   Telephone:   (415) 781-7072
4  Facsimile:   (415) 391-6258

5  SAGE R. KNAUFT, State Bar No. 194396
   sknauft@wfbm.com
6  WFBM, LLP
   19900 MacArthur Blvd., Suite 1150
7  Irvine, California 92612-2445
   Telephone:   (714) 634-2522
8  Facsimile:   (714) 634-0686

9  Attorneys for Defendant
   SANDRA K. VERNELL, sued as
10 SANDRA KATE VERNELL (f/k/a
   SANDRA KATE ANDERSON)

11

12          **UNITED STATES DISTRICT COURT**

13  **NORTHERN DISTRICT OF CALIFORNIA, SAN FRANCISCO DIVISION**

14

15  CASA NIDO PARTNERSHIP, a          Case No. 3:20-cv-07923-EMC
    California Partnership,
16                                    **DEFENDANT SANDRA KATE
           Plaintiff,                 VERNELL'S RESPONSES TO
17                                    PLAINTIFF'S REQUESTS FOR
        v.                            ADMISSION, SET ONE**
18
    CATHERINE O'HANKS; JAE KWON
19  aka JAY KWON aka JAY KWON
    SHIK aka JAY SHIK KWON; LYNNE
20  MARIE GARIBOTTI aka LYNNE
    GARIBOTTI BLOWERS aka LYNNE
21  G. BLOWER, individually, and as
    Trustee of the Claudio Garibotti Trust,
22  dated May 1, 1952;
    SENTRY INSURANCE COMPANY;
23  SANDRA KATE VERNELL (f/k/a
    SANDRA KATE ANDERSON) and
24  EARL RAY ANDERSON,

25         Defendants.

26
    AND RELATED CROSS-CLAIMS
27

28
                               -1-                    Case No. 3:20-cv-07923-EMC

63473067.1
5981-3.6412

WALSWORTH
255 CALIFORNIA STREET, SUITE 525
SAN FRANCISCO, CALIFORNIA 94111-4928
TEL (415) 781-7072 • FAX (415) 391-6258

**PROPOUNDING PARTY:**     **CASA NIDO PARTNERSHIP**

**RESPONDING PARTY:**      **SANDRA KATE VERNELL**

**SET NO.:**               **ONE (1)**

    Pursuant to California Code of Civil Procedure section 2030.210 *et. seq.*, Defendant SANDRA K. VERNELL, sued as  SANDRA KATE VERNELL f/k/a SANDRA KATE ANDERSON ("Vernell") responds to the Request for Admissions, Set Number One, propounded by plaintiff CASA NIDO PARTNERSHIP ("Plaintiff"), without conceding that any of the requests seek information that is either relevant or admissible as evidence.

## **PRELIMINARY STATEMENT**

### **RESPONSES TO REQUESTS FOR ADMISSION**

**REQUEST FOR ADMISSION NO. 1:**

    Admit that during the timeframe YOU owned and operated a dry-cleaning facility on the SUBJECT PREMISES, the DISPOSAL of TETRACHLORETHYLENE occurred.

**RESPONSE TO REQUEST FOR ADMISSION NO. 1:**

    Vernell objects to this Request to the extent that it prematurely calls for expert witness material.  Vernell objects to the undefined term "owned" as calling for a legal conclusion.  Subject to and without waiving this objection, Vernell responds as follows:

    Denied.

**REQUEST FOR ADMISSION NO. 2:**

    Admit that TETRACHLORETHYLENE was RELEASED at the SUBJECT PREMISES.

**RESPONSE TO REQUEST FOR ADMISSION NO. 2:**

    Vernell objects to this Request to the extent that it prematurely calls for expert witness material.  Vernell objects to this request is unduly burdensome and

WALSWORTH
255 CALIFORNIA STREET, SUITE 525
SAN FRANCISCO, CALIFORNIA 94111-4928
TEL. (415) 781-7072 • FAX (415) 391-6258

63473067.1
5981-3.6412

-2-                              Case No. 3:20-cv-07923-EMC

DEFENDANT SANDRA KATE VERNELL'S RESPONSES TO PLAINTIFF'S REQUESTS FOR ADMISSION, SET ONE

000041

oppressive in that it contains no time limitation; to the extent that Vernell provides a substantive response to this Request, it will be with respect to the time period during which she operated a dry-cleaning facility on the SUBJECT PREMISES. Subject to and without waiving these objections, Vernell responds as follows:

Denied.

**REQUEST FOR ADMISSION NO. 3:**

Admit that YOU have no EVIDENCE to support YOUR contention, contained in YOUR Answer to Casa Nido's Third Amended Complaint, Affirmative Defense No. 6, that "Plaintiffs' injuries or damages, if and to the extent they occurred, which occurrence is expressly denied, were caused solely by the faults of third parties for which Defendant is not responsible."

**RESPONSE TO REQUEST FOR ADMISSION NO. 3:**

Vernell objects to this Request on the ground that it is premature in light of the early stages of discovery in this action. Vernell objects to this Request to the extent that it prematurely calls for expert witness material. Vernell objects to this Request to the extent it calls for EVIDENCE in the possession of parties other than Vernell. Vernell objects to this Request to the extent it calls for material protected from disclosures by the attorney work product doctrine. Subject to and without waiving these objection, Vernell responds as follows:

Denied.

WALSWORTH
255 CALIFORNIA STREET, SUITE 525
SAN FRANCISCO, CALIFORNIA 94111-4928
TEL. (415) 781-7072 • FAX (415) 391-6258

DEFENDANT SANDRA KATE VERNELL'S RESPONSES TO PLAINTIFF'S REQUESTS FOR ADMISSION, SET ONE

63473067.1
5981-3.6412

1  Dated:  November 3, 2023          WFBM, LLP

2

3

4  By: _____

5  JAMES L. MINK
   SAGE R. KNAUFT
6  Attorneys for Defendant
   SANDRA K. VERNELL, sued as
7  SANDRA KATE VERNELL (f/k/a
   SANDRA KATE ANDERSON)
8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

WALSWORTH
255 CALIFORNIA STREET, SUITE 525
SAN FRANCISCO, CALIFORNIA 94111-4928
TEL (415) 781-7072 • FAX (415) 391-6258

63473067.1
5981-3.6412
DEFENDANT SANDRA KATE VERNELL'S RESPONSES TO PLAINTIFF'S REQUESTS FOR ADMISSION, SET ONE

000043

# Exhibit 8

1  Rachel S. Doughty (SBN 255904)
   Richard A. Brody (SBN 100379)
2  GREENFIRE LAW, PC
   2748 Adeline Street, Suite A
3  Berkeley, CA 94703
   Telephone: (510) 900-9502
4  Facsimile: (510) 900-9502
   rdoughty@greenfirelaw.com
5  rbrody@greenfirelaw.com

6  Attorneys for Plaintiff

7

8                    UNITED STATES DISTRICT COURT

9
                     NORTHERN DISTRICT OF CALIFORNIA
10

11 CASA NIDO PARTNERSHIP, a California      Case No. 20-cv-07923
   Partnership,
12
        Plaintiff,
13
   v.                                        PLAINTIFF CASA NIDO PARTNERSHIP'S
14                                           FIRST SET OF SPECIAL
   CATHERINE O'HANKS; JAE KWON aka           INTERROGATORIES TO DEFENDANT
15 JAY KWON aka JAY KWON SHIK aka            SANDRA KATE VERNELL (f/k/a SANDRA
   JAY SHIK KWON; LYNNE MARIE               KATE ANDERSON)
16 GARIBOTTI aka LYNNE GARIBOTTI
   BLOWERS aka LYNNE G. BLOWER,
17 individually, and as Trustee of the Claudio
   Garibotti Trust, dated May 1, 1952;
18 SENTRY INSURANCE COMPANY;
   SANDRA KATE VERNELL (f/k/a
19 SANDRA KATE ANDERSON) and EARL
   RAY ANDERSON,
20
21
        Defendants.
22

23 AND ALL RELATED COUNTER AND
   CROSS CLAIMS.
24

25 PROPOUDING PARTY:        CASA NIDO PARTNERSHIP

26 RESPONDING PARTY:        SANDRA KATE VERNELL (f/k/a SANDRA KATE ANDERSON)

27 SET NUMBER:              One

28
                                    - 1 -
              PLAINTIFF CASA NIDO'S FIRST SET OF SPECIAL INTERROGATORIES TO
              DEFENDANT SANDRA KATE VERNELL (f/k/a SANDRA KATE ANDERSON)

**INSTRUCTIONS**

Pursuant to Fed. R. Civ. Proc. 33, Plaintiff CASA NIDO PARTNERSHIP hereby submits the following Interrogatories to Defendant SANDRA KATE VERNELL (f/k/a SANDRA KATE ANDERSON). Plaintiff requests that Defendant serve her answers, in writing and under oath, to the undersigned counsel for Plaintiff within 30 days of service of these Interrogatories.

For the purpose of these Interrogatories only, Plaintiff has used the definitions set forth below.

**DEFINITIONS**

**"DISPOSAL(S)"** means the discharge, deposit, injection, dumping, spilling, leaking, or placing of TETRACHLORETHYLENE into or on any land or water so that such TETRACHLORETHYLENE or any constituent thereof may enter the environment or be emitted into the air or discharged into any waters, including ground waters.

**"DRY-CLEANING EQUIPMENT"** means any machine, device, or apparatus that uses TETRACHLORETHYLENE to dry clean materials or to remove residual solvent from previously clean materials, as well as all ancillary equipment. It includes but is not limited to dry cleaning machines, washers, washer extractors, dryers, solvent supply systems or storage tanks, dip tanks, distillation units, vapor recovery systems, ventilation systems, reclaimers, drying cabinets, control machines, filter or purification systems, and waste holding systems.

**"DRY-TO-DRY VENTED MACHINE(S)"** refer to closed-loop dry-cleaning machines that are nonrefrigerated. Clothes enter and exit the machine dry. The machines vent residual solvent vapors directly to the atmosphere. They sometimes are referred to as second generation machines.

**"DRY-TO-DRY NONVENTED MACHINE(S)"** refer to closed-loop dry-cleaning machines that are refrigerated. Clothes enter and exit the machine dry. Solvent vapors are routed to a refrigerated condenser for solvent recovery. These machines sometimes are referred to as third generation machines.

**"DRY-TO-DRY NONVENTED WITH SECONDARY VAPOR CONTROL MACHINE(S)"** refer to closed-loop dry cleaning machines that are refrigerated. Clothes enter and

exit the machine dry. Solvent vapors are routed to both refrigerated condensers and carbon adsorbers for solvent recovery. These machines sometimes are referred to as fourth generation machines.

**"DRY-TO-DRY NONVENTED WITH SECONDARY VAPOR CONTROL AND DRUM MONITOR MACHINE(S)"** refer to closed-loop dry cleaning machines that are refrigerated. Clothes enter and exit the machine dry. Solvent vapors are routed to both refrigerated condensers and carbon adsorbers for solvent recovery. In addition, these machines often have inductive fans and sensor-activated lockout devices that will not allow entry to the machine door until solvent vapors in the machine are below certain levels. These machines sometimes are referred to as fifth generation machines.

**"IDENTIFY"** with respect to an INDIVIDUAL means to state the name, address, telephone number, email address, and relationship to YOU of any INDIVIDUAL named in your responses to these Special Interrogatories.

**"IDENTIFY"** with respect to DISPOSALS means to state when, where, and how such DISPOSALS occurred.

**"IDENTIFY"** with respect to MAINTENANCE SCHEDULE(S) means to provide details about any checklist or plan used, including information on the frequency that that intended actions occurred.

**"IDENTIFY"** with respect to SAFETY PROTOCOLS means to provide details about the work procedure rules, procedures, and/or steps used, including information on the frequency that such SAFETY PROTOCOLS occurred.

**"INDIVIDUAL"** includes a natural person, firm, association, organization, partnership, business, trust, limited liability company, corporation, or public entity.

**"MAINTENANCE SCHEDULE(S)"** refer to any checklist or plan utilized for carrying out inspection and work RELATED TO repair and upkeep and which establishes a list of intended actions and times for occurrence.

"**RELATED TO**" is defined as regarding, referring to, referencing, touching upon, concerning, discussing, evidencing, supporting, identifying, describing, reflecting, or resulting from the matter specified.

"**RELEASE(S)**" means "any spilling, leaking, pumping, pouring, emitting, emptying, discharging, injecting, escaping, leaching, dumping, or disposing into the environment (including the abandonment or discarding of barrels, containers, and other closed receptacles containing any hazardous substance or pollutant or contaminant).

"**SAFETY PROTOCOLS**" refers to any plans which address identified hazards and includes safe work procedures to mitigate, reduce or control the identified hazards.

"**SUBJECT PREMISES**" refers to the real property located at 12210 San Pablo, Richmond, CA.

"**SUBSURFACE DISPOSAL SYSTEM**" means a disposal system that allows the gradual seepage of effluent into the ground, such as a seepage pit, cesspool, injection well, soil absorption system, or other facility used in the disposal of wastewater, including any wastewater transmission lines, pumps, power, or other equipment associated with the disposal of wastewater.

"**TETRACHLORETHYLENE**" refers to the manufactured chemical also known under the systematic name tetrachloroethene, or perchloroethylene, and abbreviations such as "perc," and "PCE."

"**TRANSFER MACHINES**" are dry-cleaning machines that require manual transfer of solvent-laden clothing between a separate washer and dryer. They sometimes are referred to as first generation machines.

"**YOU**" and "**YOUR**" refers to Defendant SANDRA KATE VERNELL (f/k/a SANDRA KATE ANDERSON), your agents, your employees, your insurance companies, their agents, their employees, your attorneys, your accountants, your investigators, and anyone else acting on your behalf.

//

//

## SPECIAL INTERROGATORIES

**SPECIAL INTERROGATORY NO. 1**

During what timeframe did YOU own and operate a dry-cleaning facility at the SUBJECT PREMISES?

**SPECIAL INTERROGATORY NO. 2**

If YOUR response to Request for Admission No. 1 of Plaintiff Casa Nido Partnership's First Set of Requests for Admission to Sandra Kate Vernell (f/k/a Sandra Kate Anderson) was not an unqualified admission, state all facts upon which YOU base YOUR response.

**SPECIAL INTERROGATORY NO. 3**

If YOUR response to Request for Admission No. 1 of Plaintiff Casa Nido Partnership's First Set of Requests for Admission to Sandra Kate Vernell (f/k/a Sandra Kate Anderson) was not an unqualified admission, IDENTIFY all INDIVIDUALS who have knowledge of facts upon which YOU base YOUR response.

**SPECIAL INTERROGATORY NO. 4**

If YOUR response to Request for Admission No. 2 of Plaintiff Casa Nido Partnership's First Set of Requests for Admission to Sandra Kate Vernell (f/k/a Sandra Kate Anderson) was not an unqualified admission, state all facts upon which YOU base YOUR response.

**SPECIAL INTERROGATORY NO. 5**

If YOUR response to Request for Admission No. 2 of Plaintiff Casa Nido Partnership's First Set of Requests for Admission to Sandra Kate Vernell (f/k/a Sandra Kate Anderson) was not an unqualified admission, IDENTIFY all INDIVIDUALS who have knowledge of facts upon which YOU base YOUR response.

**SPECIAL INTERROGATORY NO. 6**

If YOUR response to Request for Admission No. 3 of Plaintiff Casa Nido Partnership's First Set of Requests for Admission to Sandra Kate Vernell (f/k/a Sandra Kate Anderson) was not an unqualified admission, state all facts upon which YOU base YOUR response.

**SPECIAL INTERROGATORY NO. 7**

If YOUR response to Request for Admission No. 3 of Plaintiff Casa Nido Partnership's First Set of Requests for Admission to Sandra Kate Vernell (f/k/a Sandra Kate Anderson) was not an unqualified admission, IDENTIFY all INDIVIDUALS who have knowledge of facts upon which YOU base YOUR response.

**SPECIAL INTERROGATORY NO. 8**

IDENTIFY all INDIVIDUALS YOU employed to work at the dry-cleaning facility YOU owned and operated at the SUBJECT PREMISES.

**SPECIAL INTERROGATORY NO. 9**

What quantity of TETRACHLORETHYLENE did YOU purchase during the timeframe YOU owned and operated a dry-cleaning facility at the SUBJECT PREMISES?

**SPECIAL INTERROGATORY NO. 10**

What was the average waste generation of TETRACHLORETHYLENE per month during the timeframe YOU owned and operated a dry-cleaning facility at the SUBJECT PREMISES?

**SPECIAL INTERROGATORY NO. 11**

IDENTIFY the INDIVIDUAL(S) YOU hired to take TETRACHLORETHYLENE waste off of the SUBJECT PREMISES.

**SPECIAL INTERROGATORY NO. 12**

How frequently did the INDIVIDUAL(S) identified in Special Interrogatory No. 9 come to the SUBJECT PREMISES to remove TETRACHLORETHYLENE waste?

**SPECIAL INTERROGATORY NO. 13**

Where was TETRACHLORETHYLENE waste kept in between the visits from the INDIVIDUAL(S) YOU hired to take TETRACHLORETHYLENE waste off of the SUBJECT PREMISES?

**SPECIAL INTERROGATORY NO. 14**

IDENTIFY all DISPOSALS of TETRACHLORETHYLENE that occurred during the timeframe YOU owned and operated a dry-cleaning facility on the SUBJECT PREMISES.

**SPECIAL INTERROGATORY NO. 15**

IDENTIFY all RELEASES of TETRACHLORETHYLENE that occurred during the timeframe YOU owned and operated a dry-cleaning facility on the SUBJECT PREMISES.

**SPECIAL INTERROGATORY NO. 16**

IDENTIFY the SAFETY PROTOCOLS YOU used to address hazards associated with TETRACHLORETHYLENE.

**SPECIAL INTERROGATORY NO. 17**

IDENTIFY the MAINTENANCE SCHEDULE(S) YOU used for DRY-CLEANING EQUIPMENT on the SUBJECT PREMISES.

**SPECIAL INTERROGATORY NO. 18**

During the timeframe YOU owned and operated a dry-cleaning facility on the SUBJECT PREMISES, was any of the DRY-CLEANING EQUIPMENT replaced?

**SPECIAL INTERROGATORY NO. 19**

If YOUR answer to Special Interrogatory No. 18 is in the affirmative, state all facts RELATED TO such replacement.

**SPECIAL INTERROGATORY NO. 20**

During the timeframe YOU owned and operated a dry-cleaning facility on the SUBJECT PREMISES, did the dry-cleaning facility have a SUBSURFACE DISPOSAL SYSTEM?

**SPECIAL INTERROGATORY NO. 21**

If YOUR answer to Special Interrogatory No. 20 is in the affirmative, state all facts RELATED TO this system.

**SPECIAL INTERROGATORY NO. 22**

Which dry-cleaning machines did YOU use during the timeframe YOU owned and operated a dry-cleaning facility on the SUBJECT PREMISES: TRANSFER MACHINES, DRY-TO-DRY VENTED MACHINE(S), DRY-TO-DRY NONVENTED MACHINE(S), DRY-TO-DRY NONVENTED WITH SECONDARY VAPOR CONTROL MACHINE(S), and/or DRY-TO-DRY

- 7 -

PLAINTIFF CASA NIDO'S FIRST SET OF SPECIAL INTERROGATORIES TO
DEFENDANT SANDRA KATE VERNELL (f/k/a SANDRA KATE ANDERSON)

NONVENTED WITH SECONDARY VAPOR CONTROL AND DRUM MONITOR

MACHINE(S)?

Dated:  September 22, 2023                           GREENFIRE LAW

By: _____

Rachel S. Doughty, Esq.
Richard A. Brody, Esq.
Attorneys for Plaintiff CASA NIDO
PARTNERSHIP

000052

# Exhibit 9

000053

JAMES L. MINK, State Bar No. 219267
jmink@wfbm.com
WFBM, LLP
255 California Street, Suite 525
San Francisco, California 94111-4928
Telephone: (415) 781-7072
Facsimile: (415) 391-6258

SAGE R. KNAUFT, State Bar No. 194396
sknauft@wfbm.com
WFBM, LLP
19900 MacArthur Blvd., Suite 1150
Irvine, California 92612-2445
Telephone: (714) 634-2522
Facsimile: (714) 634-0686

Attorneys for Defendant
SANDRA K. VERNELL, sued as
SANDRA KATE VERNELL (f/k/a
SANDRA KATE ANDERSON)

# UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA, SAN FRANCISCO DIVISION

| | |
|---|---|
| CASA NIDO PARTNERSHIP, a California Partnership,<br><br>　　　　　Plaintiff,<br><br>　　v.<br><br>CATHERINE O'HANKS; JAE KWON aka JAY KWON aka JAY KWON SHIK aka JAY SHIK KWON; LYNNE MARIE GARIBOTTI aka LYNNE GARIBOTTI BLOWERS aka LYNNE G. BLOWER, individually, and as Trustee of the Claudio Garibotti Trust, dated May 1, 1952; SENTRY INSURANCE COMPANY; SANDRA KATE VERNELL (f/k/a SANDRA KATE ANDERSON) and EARL RAY ANDERSON,<br><br>　　　　　Defendants.<br><br>AND RELATED CROSS-CLAIMS | Case No. 3:20-cv-07923-EMC<br><br>**DEFENDANT SANDRA KATE VERNELL'S RESPONSES TO PLAINTIFF'S SPECIAL INTERROGATORIES, SET ONE** |

WALSWORTH
255 CALIFORNIA STREET, SUITE 525
SAN FRANCISCO, CALIFORNIA 94111-4928
TEL (415) 781-7072 • FAX (415) 391-6258

63473053.1
5981-3.6412

000054

1  **PROPOUNDING PARTY:    CASA NIDO PARTNERSHIP**

2  **RESPONDING PARTY:   SANDRA KATE VERNELL**

3  **SET NO.:              ONE (1)**

4

5  <u>**PRELIMINARY STATEMENT**</u>

6

7  **RESPONSES TO SPECIAL INTERROGATORIES**

8  <u>**SPECIAL INTERROGATORY NO. 1:**</u>

9      During what timeframe did YOU own and operate a dry-cleaning facility at

10  the SUBJECT PREMISES?

11  <u>**RESPONSE TO SPECIAL INTERROGATORY NO. 1:**</u>

12      Vernell objects to the undefined term "own" as calling for a legal conclusion.

13  Subject to and without waiving this objection, Vernell responds as follows:

14      In July 1977, Defendant O'Hanks and her husband, Roy O'Hanks (together,

15  the "O'Hanks") agreed to sell the dry-cleaning facility and business at the

16  SUBJECT PREMISES to Vernell, in exchange for a series of payments she would

17  make to them.  However, although the O'Hanks agreed to provide Vernell with a

18  bill of sale by August 1978, they never did so, and repeatedly took back possession

19  of the dry-cleaning facility from Vernell.  Accordingly, it is unclear whether Vernell

20  ever "owned" the dry-cleaning facility.

21      Regarding operation, Vernell operated the dry-cleaning facility for a total of

22  approximately 20.5 to 22.5 months.  She first operated the facility from August 1,

23  1977 to March 31, 1978, when Roy O'Hanks took her keys and took back

24  possession and operation of the dry-cleaning facility.  Vernell filed suit against the

25  O'Hanks in April 1978, and regained possession and operation of the dry-cleaning

26  facility from them from some time in May 1978 to some time in August 1978, when

27  the O'Hanks again took back possession and operation of the dry-cleaning facility.

28  On July 14, 1979, Vernell again regained possession and operation of the dry-

WALSWORTH
255 CALIFORNIA STREET, SUITE 5255
SAN FRANCISCO, CALIFORNIA 94111-4928
TEL. (415) 781-7072 • FAX (415) 391-6258

-2-                                    Case No. 3:20-cv-07923-EMC

63473053.1
5981-3.6412

000055

1  cleaning facility, when the court in her lawsuit against the O'Hanks entered a

2  preliminary injunction in her favor, and she continued to operate the dry-cleaning

3  facility until the court ultimately ruled against her and dissolved the preliminary

4  injunction on June 6, 1980, after which Vernell never possessed or operated the dry-

5  cleaning facility again.

6  **SPECIAL INTERROGATORY NO. 2:**

7      If YOUR response to Request for Admission No. 1 of Plaintiff Casa Nido

8  Partnership's First Set of Requests for Admission to Sandra Kate Vernell (f/k/a

9  Sandra Kate Anderson) was not an unqualified admission, state all facts upon which

10  YOU base YOUR response.

11  **RESPONSE TO SPECIAL INTERROGATORY NO. 2:**

12      In July 1977, Defendant O'Hanks and her husband, Roy O'Hanks (together,

13  the "O'Hanks") agreed to sell the dry-cleaning facility and business at the

14  SUBJECT PREMISES to Vernell, in exchange for a series of payments she would

15  make to them.  However, although the O'Hanks agreed to provide Vernell with a

16  bill of sale by August 1978, they never did so, and repeatedly took back possession

17  of the dry-cleaning facility from Vernell.  Accordingly, it is unclear whether Vernell

18  ever "owned" the dry-cleaning facility.  Vernell did not discharge, deposit, inject,

19  dump, spill, leak, or place TETRACHLORETHYLENE into or on any land or

20  water.

21  **SPECIAL INTERROGATORY NO. 3:**

22      If YOUR response to Request for Admission No. 1 of Plaintiff Casa Nido

23  Partnership's First Set of Requests for Admission to Sandra Kate Vernell (f/k/a

24  Sandra Kate Anderson) was not an unqualified admission, IDENTIFY all

25  INDIVIDUALS who have knowledge of facts upon which YOU base YOUR

26  response.

27  **RESPONSE TO SPECIAL INTERROGATORY NO. 3:**

28      Vernell, who may be contacted through counsel.  Defendant Earl Anderson,

WALSWORTH
255 CALIFORNIA STREET, SUITE 5255
SAN FRANCISCO, CALIFORNIA 94111-4928
TEL (415) 781-7072 • FAX (415) 391-6258

Case No. 3:20-cv-07923-EMC

63473053.1
5981-3.6412

1   Vernell's ex-husband, who may be contacted through counsel.  Defendant O'Hanks,

2   who may be contacted through counsel.

3   **SPECIAL INTERROGATORY NO. 4:**

4       If YOUR response to Request for Admission No. 2 of Plaintiff Casa Nido

5   Partnership's First Set of Requests for Admission to Sandra Kate Vernell (f/k/a

6   Sandra Kate Anderson) was not an unqualified admission, state all facts upon which

7   YOU base YOUR response.

8   **RESPONSE TO SPECIAL INTERROGATORY NO. 4:**

9       Vernell did not spill, leak, pump, pour, emit, empty, discharge, inject, dump,

10  or dispose of TETRACHLORETHYLENE into the environment, and did not

11  observe any conditions or occurrences that would support a conclusion that

12  TETRACHLORETHYLENE escaped or leached into the environment.

13  **SPECIAL INTERROGATORY NO. 5:**

14      If YOUR response to Request for Admission No. 2 of Plaintiff Casa Nido

15  Partnership's First Set of Requests for Admission to Sandra Kate Vernell (f/k/a

16  Sandra Kate Anderson) was not an unqualified admission, IDENTIFY all

17  INDIVIDUALS who have knowledge of facts upon which YOU base YOUR

18  response.

19  **RESPONSE TO SPECIAL INTERROGATORY NO. 5:**

20      Vernell, who may be contacted through counsel.  Defendant Earl Anderson,

21  Vernell's ex-husband, who may be contacted through counsel.

22  **SPECIAL INTERROGATORY NO. 6:**

23      If YOUR response to Request for Admission No. 3 of Plaintiff Casa Nido

24  Partnership's First Set of Requests for Admission to Sandra Kate Vernell (f/k/a

25  Sandra Kate Anderson) was not an unqualified admission, state all facts upon which

26  YOU base YOUR response.

27  **RESPONSE TO SPECIAL INTERROGATORY NO. 6:**

28      Circumstantial evidence suggests that the alleged contamination at the subject

WALSWORTH

255 CALIFORNIA STREET, SUITE 525
SAN FRANCISCO, CALIFORNIA 94111-4928
TEL (415) 781-7072 • FAX (415) 391-6258

-4-                Case No. 3:20-cv-07923-EMC

1  premises, if it exists, was caused by the operation of the dry-cleaning facility by

2  other parties.  Evidence regarding general real estate market trends suggests that

3  Plaintiff's difficulties, if any, in marketing the subject premises were caused by real

4  estate market conditions. Expert witness information may also support the denial.

5  **SPECIAL INTERROGATORY NO. 7:**

6       If YOUR response to Request for Admission No. 3 of Plaintiff Casa Nido

7  Partnership's First Set of Requests for Admission to Sandra Kate Vernell (f/k/a

8  Sandra Kate Anderson) was not an unqualified admission, IDENTIFY all

9  INDIVIDUALS who have knowledge of facts upon which YOU base YOUR

10  response.

11  **RESPONSE TO SPECIAL INTERROGATORY NO. 7:**

12       The parties to this litigation, through their respective counsel; expert

13  witnesses.

14  **SPECIAL INTERROGATORY NO. 8:**

15       IDENTIFY all INDIVIDUALS YOU employed to work at the dry-cleaning

16  facility YOU owned and operated at the SUBJECT PREMISES.

17  **RESPONSE TO SPECIAL INTERROGATORY NO. 8:**

18       Vernell objects to the undefined terms "employed" and "owned," which call

19  for legal conclusions.  Subject to and without waiving this objection, Vernell

20  responds as follows:

21       In July 1977, Defendant O'Hanks and her husband, Roy O'Hanks (together,

22  the "O'Hanks") agreed to sell the dry-cleaning facility and business at the

23  SUBJECT PREMISES to Vernell, in exchange for a series of payments she would

24  make to them.  However, although the O'Hanks agreed to provide Vernell with a

25  bill of sale by August 1978, they never did so, and repeatedly took back possession

26  of the dry-cleaning facility from Vernell.  Accordingly, it is unclear whether Vernell

27  ever "owned" the dry-cleaning facility.

28       During the period Vernell operated the dry-cleaning facility, the following

WALSWORTH
255 CALIFORNIA STREET, SUITE 5255
SAN FRANCISCO, CALIFORNIA 94111-4928
TEL. (415) 781-7072 • FAX (415) 391-6258

individuals also worked at the facility:

Defendant Earl Ray Anderson, who may be contacted through counsel.

Rosemary Klarnet, who is deceased.

Leroy Head, who is deceased.

Annette Madden, whose last known contact information is a telephone number:  (510) 332-1762.

**SPECIAL INTERROGATORY NO. 9:**

What quantity of TETRACHLORETHYLENE did YOU purchase during the timeframe YOU owned and operated a dry-cleaning facility at the SUBJECT PREMISES?

**RESPONSE TO SPECIAL INTERROGATORY NO. 9:**

Vernell objects to the undefined term "owned," which calls for a legal conclusion.  Subject to and without waiving this objection, Vernell responds as follows:

In July 1977, Defendant O'Hanks and her husband, Roy O'Hanks (together, the "O'Hanks") agreed to sell the dry-cleaning facility and business at the SUBJECT PREMISES to Vernell, in exchange for a series of payments she would make to them.  However, although the O'Hanks agreed to provide Vernell with a bill of sale by August 1978, they never did so, and repeatedly took back possession of the dry-cleaning facility from Vernell.  Accordingly, it is unclear whether Vernell ever "owned" the dry-cleaning facility.

Vernell does not have documentation or a specific recollection of the quantity of TETRACHLORETHYLENE she purchased during the timeframe she operated the dry-cleaning facility.  To the best of Vernell's recollection, TETRACHLORETHYLENE was delivered to the facility by a tanker truck approximately every other month.  The driver of the truck would use a hose to transfer the TETRACHLORETHYLENE from the truck to the dry-cleaning equipment.

WALSWORTH
255 CALIFORNIA STREET, SUITE 525
SAN FRANCISCO, CALIFORNIA 94111-4928
TEL (415) 781-7072 • FAX (415) 391-6258

-6-                    Case No. 3:20-cv-07923-EMC

000059

**SPECIAL INTERROGATORY NO. 10:**

What was the average waste generation of TETRACHLORETHYLENE per month during the timeframe YOU owned and operated a dry-cleaning facility at the SUBJECT PREMISES?

**RESPONSE TO SPECIAL INTERROGATORY NO. 10:**

Vernell objects to the undefined term "owned," which calls for a legal conclusion. Subject to and without waiving this objection, Vernell responds as follows:

In July 1977, Defendant O'Hanks and her husband, Roy O'Hanks (together, the "O'Hanks") agreed to sell the dry-cleaning facility and business at the SUBJECT PREMISES to Vernell, in exchange for a series of payments she would make to them. However, although the O'Hanks agreed to provide Vernell with a bill of sale by August 1978, they never did so, and repeatedly took back possession of the dry-cleaning facility from Vernell. Accordingly, it is unclear whether Vernell ever "owned" the dry-cleaning facility.

The only waste that Vernell can recall being generated during the timeframe that she operated the dry-cleaning facility was the spent charcoal or carbon material, approximately 5-10 gallons per week.

**SPECIAL INTERROGATORY NO. 11:**

IDENTIFY the INDIVIDUAL(S) YOU hired to take TETRACHLORETHYLENE waste off of the SUBJECT PREMISES.

**RESPONSE TO SPECIAL INTERROGATORY NO. 11:**

To the best of Vernell's recollection, the spent charcoal or carbon material was picked up by the weekly commercial trash pickup service.

**SPECIAL INTERROGATORY NO. 12:**

How frequently did the INDIVIDUAL(S) identified in Special Interrogatory No. 9 come to the SUBJECT PREMISES to remove TETRACHLORETHYLENE waste?

DEFENDANT SANDRA KATE VERNELL'S RESPONSES TO PLAINTIFF'S SPECIAL INTERROGATORIES, SET ONE

63473053.1
5981-3.6412

WALSWORTH
255 CALIFORNIA STREET, SUITE 5255
SAN FRANCISCO, CALIFORNIA 94111-4928
TEL (415) 781-7072 • FAX (415) 391-6258

000060

**RESPONSE TO SPECIAL INTERROGATORY NO. 12:**

To the best of Vernell's recollection, the spent charcoal or carbon material was picked up by the weekly commercial trash pickup service.

**SPECIAL INTERROGATORY NO. 13:**

Where was TETRACHLORETHYLENE waste kept in between the visits from the INDIVIDUAL(S) YOU hired to take TETRACHLORETHYLENE waste off of the SUBJECT PREMISES?

**RESPONSE TO SPECIAL INTERROGATORY NO. 13:**

To the best of Vernell's recollection, the spent charcoal or carbon material was collected in a five-gallon plastic bucket and transferred to a dumpster for retrieval.

**SPECIAL INTERROGATORY NO. 14:**

IDENTIFY all DISPOSALS of TETRACHLORETHYLENE that occurred during the timeframe YOU owned and operated a dry-cleaning facility on the SUBJECT PREMISES.

**RESPONSE TO SPECIAL INTERROGATORY NO. 14:**

Vernell objects to the undefined term "owned," which calls for a legal conclusion. Subject to and without waiving this objection, Vernell responds as follows:

In July 1977, Defendant O'Hanks and her husband, Roy O'Hanks (together, the "O'Hanks") agreed to sell the dry-cleaning facility and business at the SUBJECT PREMISES to Vernell, in exchange for a series of payments she would make to them. However, although the O'Hanks agreed to provide Vernell with a bill of sale by August 1978, they never did so, and repeatedly took back possession of the dry-cleaning facility from Vernell. Accordingly, it is unclear whether Vernell ever "owned" the dry-cleaning facility.

During the period Vernell operated the dry-cleaning facility, there were no DISPOSALS of TETRACHLORETHYLENE.

WALSWORTH
255 CALIFORNIA STREET, SUITE 525
SAN FRANCISCO, CALIFORNIA 94111-4928
TEL. (415) 781-7072 • FAX (415) 391-6258

Case No. 3:20-cv-07923-EMC

63473053.1
5981-3.6412

1 | **SPECIAL INTERROGATORY NO. 15:**

2 |     IDENTIFY all RELEASES of TETRACHLORETHYLENE that occurred

3 | during the timeframe YOU owned and operated a dry-cleaning facility on the

4 | SUBJECT PREMISES.

5 | **RESPONSE TO SPECIAL INTERROGATORY NO. 15:**

6 |     Vernell objects to the undefined term "owned," which calls for a legal

7 | conclusion.  Subject to and without waiving this objection, Vernell responds as

8 | follows:

9 |     In July 1977, Defendant O'Hanks and her husband, Roy O'Hanks (together,

10 | the "O'Hanks") agreed to sell the dry-cleaning facility and business at the

11 | SUBJECT PREMISES to Vernell, in exchange for a series of payments she would

12 | make to them.  However, although the O'Hanks agreed to provide Vernell with a

13 | bill of sale by August 1978, they never did so, and repeatedly took back possession

14 | of the dry-cleaning facility from Vernell.  Accordingly, it is unclear whether Vernell

15 | ever "owned" the dry-cleaning facility.

16 |     During the period Vernell operated the dry-cleaning facility, there were no

17 | RELEASES of TETRACHLORETHYLENE.

18 | **SPECIAL INTERROGATORY NO. 16:**

19 |     IDENTIFY the SAFETY PROTOCOLS YOU used to address hazards

20 | associated with TETRACHLORETHYLENE.

21 | **RESPONSE TO SPECIAL INTERROGATORY NO. 16:**

22 |     Vernell received all of her training regarding TETRACHLORETHYLENE

23 | and the operation and maintenance of the DRY-CLEANING EQUIPMENT from

24 | Roy O'Hanks.  Mr. O'Hanks trained Ms. Vernell to use large rubber gloves

25 | whenever she might touch TETRACHLORETHYLENE, and in the event of a spill

26 | of TETRACHLORETHYLENE, to use rags to wipe it up, and then put the rags into

27 | the DRY-CLEANING EQUIPMENT so that the TETRACHLORETHYLENE

28 | could be reclaimed.

WALSWORTH
255 CALIFORNIA STREET, SUITE 5253
SAN FRANCISCO, CALIFORNIA 94111-4928
TEL. (415) 781-7072 • FAX (415) 391-6258

63473053.1
5981-3.6412

000062

**SPECIAL INTERROGATORY NO. 17:**

IDENTIFY the MAINTENANCE SCHEDULE(S) YOU used for DRY-CLEANING EQUIPMENT on the SUBJECT PREMISES.

**RESPONSE TO SPECIAL INTERROGATORY NO. 17:**

Vernell received all of her training regarding TETRACHLORETHYLENE and the operation and maintenance of the DRY-CLEANING EQUIPMENT from Roy O'Hanks.  Mr. O'Hanks did not provide any maintenance schedules or checklists.  To the best of Vernell's recollection, on a daily to weekly basis, she dusted the DRY-CLEANING EQUIPMENT to remove dust and lint, greased and tightened components and belts on the back side of the DRY-CLEANING EQUIPMENT, and checked the appearance of the TETRACHLORETHYLENE in a clear recover vessel to determine whether the charcoal or carbon material needed to be emptied.

**SPECIAL INTERROGATORY NO. 18:**

During the timeframe YOU owned and operated a dry-cleaning facility on the SUBJECT PREMISES, was any of the DRY-CLEANING EQUIPMENT replaced?

**RESPONSE TO SPECIAL INTERROGATORY NO. 18:**

Vernell objects to the undefined term "owned," which calls for a legal conclusion.  Subject to and without waiving this objection, Vernell responds as follows:

In July 1977, Defendant O'Hanks and her husband, Roy O'Hanks (together, the "O'Hanks") agreed to sell the dry-cleaning facility and business at the SUBJECT PREMISES to Vernell, in exchange for a series of payments she would make to them.  However, although the O'Hanks agreed to provide Vernell with a bill of sale by August 1978, they never did so, and repeatedly took back possession of the dry-cleaning facility from Vernell.  Accordingly, it is unclear whether Vernell ever "owned" the dry-cleaning facility.

During the timeframe that Vernell operated the dry-cleaning facility, none of

WALSWORTH
255 CALIFORNIA STREET, SUITE 5255
SAN FRANCISCO, CALIFORNIA 941 11-4928
TEL. (415) 781-7072 • FAX (415) 391-6258

-10-

1  the DRY-CLEANING EQUIPMENT was replaced.

2  **SPECIAL INTERROGATORY NO. 19:**

3      If YOUR answer to Special Interrogatory No. 18 is in the affirmative, state all

4  facts RELATED TO such replacement.

5  **RESPONSE TO SPECIAL INTERROGATORY NO. 19:**

6      n/a

7  **SPECIAL INTERROGATORY NO. 20:**

8      During the timeframe YOU owned and operated a dry-cleaning facility on the

9  SUBJECT PREMISES, did the dry-cleaning facility have a SUBSURFACE

10  DISPOSAL SYSTEM?

11  **RESPONSE TO SPECIAL INTERROGATORY NO. 20:**

12      Vernell objects to the undefined term "owned," which calls for a legal

13  conclusion.  Subject to and without waiving this objection, Vernell responds as

14  follows:

15      In July 1977, Defendant O'Hanks and her husband, Roy O'Hanks (together,

16  the "O'Hanks") agreed to sell the dry-cleaning facility and business at the

17  SUBJECT PREMISES to Vernell, in exchange for a series of payments she would

18  make to them.  However, although the O'Hanks agreed to provide Vernell with a

19  bill of sale by August 1978, they never did so, and repeatedly took back possession

20  of the dry-cleaning facility from Vernell.  Accordingly, it is unclear whether Vernell

21  ever "owned" the dry-cleaning facility.

22      To the best of Vernell's knowledge, during the timeframe that she operated

23  the dry-cleaning facility, it did not have a SUBSURFACE DISPOSAL SYSTEM.

24  **SPECIAL INTERROGATORY NO. 21:**

25      If YOUR answer to Special Interrogatory No. 20 is in the affirmative, state all

26  facts RELATED TO this system.

27  **RESPONSE TO SPECIAL INTERROGATORY NO. 21:**

28      n/a

WALSWORTH
255 CALIFORNIA STREET, SUITE 525
SAN FRANCISCO, CALIFORNIA 94111-4928
TEL (415) 781-7072 • FAX (415) 391-6258

-11-

Case No. 3:20-cv-07923-EMC

000064

WALSWORTH
255 CALIFORNIA STREET, SUITE 525
SAN FRANCISCO, CALIFORNIA 94111-4928
TEL (415) 781-7072 • FAX (415) 391-6258

1  **SPECIAL INTERROGATORY NO. 22:**

2    Which dry-cleaning machines did YOU use during the timeframe YOU

3  owned and operated a dry-cleaning facility on the SUBJECT PREMISES:

4  TRANSFER MACHINES, DRY-TO-DRY VENTED MACHINE(S), DRY-TO-

5  DRY NONVENTED MACHINE(S), DRY-TO-DRY NONVENTED WITH

6  SECONDARY VAPOR CONTROL MACHINE(S), and/or DRY-TO-DRY

7  NONVENTED WITH SECONDARY VAPOR CONTROL AND DRUM

8  MONITOR MACHINE(S)?

9  **RESPONSE TO SPECIAL INTERROGATORY NO. 22:**

10    Vernell objects to the undefined term "owned," which calls for a legal

11  conclusion.  Subject to and without waiving this objection, Vernell responds as

12  follows:

13    In July 1977, Defendant O'Hanks and her husband, Roy O'Hanks (together,

14  the "O'Hanks") agreed to sell the dry-cleaning facility and business at the

15  SUBJECT PREMISES to Vernell, in exchange for a series of payments she would

16  make to them.  However, although the O'Hanks agreed to provide Vernell with a

17  bill of sale by August 1978, they never did so, and repeatedly took back possession

18  of the dry-cleaning facility from Vernell.  Accordingly, it is unclear whether Vernell

19  ever "owned" the dry-cleaning facility.

20    The dry-cleaning machine that Vernell used had adjacent and connected

21  washer and dryer units.  The dryer unit recovered PCE and routed it back to the

22  washer unit for re-use.  The equipment also used a charcoal or carbon material that

23  may have functioned an "adsorber."  The doors on the dry-cleaning equipment

24  would not open until their respective cycles were completed.

25

26

27

28

63473053.1
5981-3.6412

000065

1  Dated:  November 3, 2023          WFBM, LLP

2

3

4  By: _____

5     JAMES L. MINK
      SAGE R. KNAUFT
6     Attorneys for Defendant
      SANDRA K. VERNELL, sued as
7     SANDRA KATE VERNELL (f/k/a
      SANDRA KATE ANDERSON)
8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

WALSWORTH
255 CALIFORNIA STREET, SUITE 525
SAN FRANCISCO, CALIFORNIA 94111-4928
TEL (415) 781-7072 • FAX (415) 391-6258

Case No. 3:20-cv-07923-EMC

63473053.1
5981-3.6412

DEFENDANT SANDRA KATE VERNELL'S RESPONSES TO PLAINTIFF'S SPECIAL INTERROGATORIES,
SET ONE

# Exhibit  10

Rachel S. Doughty (SBN 255904)
Richard A. Brody (SBN 100379)
GREENFIRE LAW, PC
2748 Adeline Street, Suite A
Berkeley, CA 96707
Telephone: (510) 900-9502
Facsimile: (510) 900-9502
rdoughty@greenfirelaw.com
rbrody@greenfirelaw.com

Attorneys for Plaintiff

# UNITED STATES DISTRICT COURT

# NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| CASA NIDO PARTNERSHIP, a California Partnership, | Case No. 20-cv-07923 |
| Plaintiff, | |
| v. | **PLAINTIFF CASA NIDO PARTNERSHIP'S FIRST SET OF REQUESTS FOR PRODUCTION AND COPYING OF DOCUMENTS TO DEFENDANT SANDRA KATE VERNELL (f/k/a SANDRA KATE ANDERSON)** |
| CATHERINE O'HANKS; JAE KWON aka JAY KWON aka JAY KWON SHIK aka JAY SHIK KWON; LYNNE MARIE GARIBOTTI aka LYNNE GARIBOTTI BLOWERS aka LYNNE G. BLOWER, individually, and as Trustee of the Claudio Garibotti Trust, dated May 1, 1952; SENTRY INSURANCE COMPANY; SANDRA KATE VERNELL (f/k/a SANDRA KATE ANDERSON) and EARL RAY ANDERSON, | |
| Defendants. | |
| AND ALL RELATED COUNTER AND CROSS CLAIMS. | |

PROPOUNDING PARTY:     CASA NIDO PARTNERSHIP

RESPONDING PARTY:     SANDRA KATE VERNELL (f/k/a SANDRA KATE ANDERSON)

SET NUMBER:          One

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**INSTRUCTIONS**

Pursuant to Fed. R. Civ. Proc. 34, Plaintiff CASA NIDO PARTNERSHIP requests

Defendant SANDRA KATE VERNELL (f/k/a SANDRA KATE ANDERSON) to produce and

permit inspection and copying of the documents listed in this request. The inspection and

performance of related acts shall be made at a site agreed upon by the parties within 30 days of

service of this request.

For the purpose of these Requests only, Plaintiff has used the definitions set forth below.

**DEFINITIONS**

**"COMMUNICATIONS"** is defined as all written and verbal contacts, including, without

limitation, letters, e-mail, memoranda, minutes, correspondence, and other contacts in writing;

comments, blogs, or other communication provided via the internet or on websites; conferences,

conversations, meetings (whether prearranged or by chance, formal or informal), telephone calls,

discussions, negotiations, acts, events, occasions, transactions, instances, in-person contacts, and

transcriptions.

**"DOCUMENT"** is defined as a "writing," as that term is defined in Rule 1001 of the

Federal Rules of Evidence, including the original or a copy of any handwritten, typewritten, printed,

photostatic, photographic, computer, magnetic impulse, mechanical or electronically recorded, or

any other form of data compilation, and every other means of recording upon any tangible thing,

including letters, words, numbers, pictures, sounds, or symbols, or combinations thereof, including

but not limited to, recordings of telephone calls, and other COMMUNICATIONS, including but not

limited to notes, notations, memoranda, and other writings of, or relating to, telephone

conversations and conferences, minutes, and notes or transcriptions of all COMMUNICATIONS or

any type, microfiche, microfilms, tapes or other records, logs, recordings, or representations of any

other information which is stored or carried in written, paper, electronic, mechanical, magnetic,

optical, or electronic form, by means of computer equipment or otherwise, and which can be

retrieved in electronic, printed, graphic, or audio form, including but not limited to computer files

and other electronically stored data.

PLAINTIFF CASA NIDO'S FIRST SET OF REQUESTS FOR PRODUCTION AND COPYING OF DOCUMENTS
TO DEFENDANT SANDRA KATE VERNELL (f/k/a SANDRA KATE ANDERSON)

1     **"DRY-CLEANING EQUIPMENT"** means any machine, device, or apparatus that uses

2 TETRACHLORETHYLENE to dry clean materials or to remove residual solvent from previously

3 clean materials, as well as all ancillary equipment. It includes but is not limited to dry cleaning

4 machines, washers, washer extractors, dryers, solvent supply systems or storage tanks, dip tanks,

5 distillation units, vapor recovery systems, ventilation systems, reclaimers, drying cabinets, control

6 machines, filter or purification systems, and waste holding systems.

7     **"INSURANCE POLICY DOCUMENTS"** refers to all contracts, agreements, claims

8 manuals, internal policies or procedures, claim forms, reservations of rights letters, correspondence,

9 and other materials related to casualty, liability, and/or pollution policies pertaining to the

10 SUBJECT PREMISES and all operations at the SUBJECT PREMISES, including but not limited to

11 comprehensive general liability, primary, umbrella and excess policies, as well as any

12 environmental impairment liability or pollution legal liability insurance.

13     **"MAINTENANCE SCHEDULE(S)"** refer to any checklist or plan utilized for carrying out

14 inspection and work RELATED TO repair and upkeep and which establishes a list of intended

15 actions and times for occurrence.

16     **"SAFETY PROTOCOLS"** refers to any plans which address identified hazards and

17 includes safe work procedures to mitigate, reduce, or control the identified hazards.

18     **"SUBJECT PREMISES"** refers to the real property located at 12210 San Pablo,

19 Richmond, CA.

20     **"TETRACHLORETHYLENE"** refers to the manufactured chemical also known under the

21 systematic name tetrachloroethene, or perchloroethylene, and abbreviations such as "perc," and

22 "PCE."

23     **"RELATED TO"** is defined as regarding, referring to, referencing, touching upon,

24 concerning, discussing, evidencing, supporting, identifying, describing, reflecting, or resulting from

25 the matter specified.

26     **"YOU"** and **"YOUR"** refers to Defendant SANDRA KATE VERNELL (f/k/a SANDRA

27 KATE ANDERSON), your agents, your employees, your insurance companies, their agents, their

28

employees, your attorneys, your accountants, your investigators, and anyone else acting on your behalf.

**REQUEST FOR PRODUCTION OF DOCUMENTS OR THINGS TO BE PRODUCED**

**RFPD NO. 1**

Any and all INSURANCE POLICY DOCUMENTS issued to YOU and/or Earl Ray Anderson during your affiliation with a dry-cleaning facility on the SUBJECT PREMISES.

**RFPD NO. 2**

Any and all COMMUNICATIONS RELATED TO insurance coverage for the SUBJECT PREMISES.

**RFPD NO. 3**

If you were under a lease, sub-let, license, or franchise agreement for the dry-cleaning facility at the SUBJECT PREMISES, any and all DOCUMENTS RELATED TO such agreement.

**RFPD NO. 4**

Any and all DOCUMENTS RELATED TO the 1978 lawsuit between YOU and Roy and Catherine O'Hanks.

**RFPD NO. 5**

Any and all diagrams, photographs, slides, videotapes, and/or motion pictures that depict the dry-cleaning facility that YOU owned or operated at the SUBJECT PREMISES as it existed during the timeframe YOU owned or operated the dry-cleaning facility.

**RFPD NO. 6**

Any and all diagrams, photographs, slides, videotapes, and/or motion pictures that show the location of DRY-CLEANING EQUIPMENT within the dry-cleaning facility that YOU owned or operated at the SUBJECT PREMISES as it existed during the timeframe YOU owned or operated the dry-cleaning facility.

**RFPD NO. 7**

Any and all DOCUMENTS RELATED TO the DRY-CLEANING EQUIPMENT at the SUBJECT PREMISES that YOU used while owning or operating the dry-cleaning facility.

**RFPD NO. 8**

Any and all COMMUNICATIONS between YOU and the California Department of Toxic Substances Control RELATED TO the SUBJECT PREMISES.

**RFPD NO. 9**

Any and all DOCUMENTS RELATED TO YOUR use of TETRACHLORETHYLENE at the SUBJECT PREMISES.

**RFPD NO. 10**

Any and all DOCUMENTS RELATED TO the amount of TETRACHLORETHYLENE used by YOU at the SUBJECT PREMISES.

**RFPD NO. 11**

Any and all DOCUMENTS RELATED TO SAFETY PROTOCOLS YOU followed to address the handling of TETRACHLORETHYLENE on the SUBJECT PREMISES.

**RFPD NO. 12**

Any and all DOCUMENTS RELATED TO MAINTENANCE SCHEDULE(S) for DRY-CLEANING EQUIPMENT used by YOU during the timeframe YOU owned or operated the dry-cleaning facility at the SUBJECTG PREMISES.

**RFPD NO. 13**

Any and all DOCUMENTS RELATED TO the removal of TETRACHLORETHYLENE from the SUBJECT PREMISES during the timeframe YOU owned or operated the dry-cleaning facility.

**RFPD NO. 14**

Any and all DOCUMENTS that establish the dates within which YOU owned or operated a dry-cleaning facility at the SUBJECT PREMISES.

**RFPD NO. 15**

If YOUR response to Request for Admission No. 1 of Plaintiff Casa Nido Partnership's First Set of Requests for Admission to Sandra Kate Vernell (f/k/a Sandra Kate Anderson) was not an unqualified admission, any and all DOCUMENTS which YOU base YOUR response on.

1  **RFPD NO. 16**

2  If YOUR response to Request for Admission No. 2 of Plaintiff Casa Nido Partnership's First

3  Set of Requests for Admission to Sandra Kate Vernell (f/k/a Sandra Kate Anderson) was not an

4  unqualified admission, any and all DOCUMENTS which YOU base YOUR response on.

5  **RFPD NO. 17**

6  If YOUR response to Request for Admission No. 3 of Plaintiff Casa Nido Partnership's First

7  Set of Requests for Admission to Sandra Kate Vernell (f/k/a Sandra Kate Anderson) was not an

8  unqualified admission, any and all DOCUMENTS which YOU base YOUR response on.

9

10  DATE: September 22, 2023                    GREENFIRE LAW, PC

11

12                                              By: _____

13                                              Rachel S. Doughty, Esq.
                                                Richard A. Brody, Esq.
14                                              Attorneys for Plaintiff CASA NIDO
                                                PARTNERSHIP
15

16

17

18

19

20

21

22

23

24

25

26

27

28

PLAINTIFF CASA NIDO'S FIRST SET OF REQUESTS FOR PRODUCTION AND COPYING OF DOCUMENTS
TO DEFENDANT SANDRA KATE VERNELL (f/k/a SANDRA KATE ANDERSON)

000073

# Exhibit  11

000074

JAMES L. MINK, State Bar No. 219267
jmink@wfbm.com
WFBM, LLP
255 California Street, Suite 525
San Francisco, California 94111-4928
Telephone:  (415) 781-7072
Facsimile:   (415) 391-6258

SAGE R. KNAUFT, State Bar No. 194396
sknauft@wfbm.com
WFBM, LLP
19900 MacArthur Blvd., Suite 1150
Irvine, California 92612-2445
Telephone:  (714) 634-2522
Facsimile:   (714) 634-0686

Attorneys for Defendant
SANDRA K. VERNELL, sued as
SANDRA KATE VERNELL (f/k/a
SANDRA KATE ANDERSON)

WALSWORTH
255 CALIFORNIA STREET, SUITE 525
SAN FRANCISCO, CALIFORNIA 94111-4928
TEL (415) 781-7072 • FAX (415) 391-6258

# UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA, SAN FRANCISCO DIVISION

CASA NIDO PARTNERSHIP, a
California Partnership,

    Plaintiff,

    v.

CATHERINE O'HANKS; JAE KWON
aka JAY KWON aka JAY KWON
SHIK aka JAY SHIK KWON; LYNNE
MARIE GARIBOTTI aka LYNNE
GARIBOTTI BLOWERS aka LYNNE
G. BLOWER, individually, and as
Trustee of the Claudio Garibotti Trust,
dated May 1, 1952; SENTRY
INSURANCE COMPANY; SANDRA
KATE VERNELL (f/k/a SANDRA
KATE ANDERSON) and EARL RAY
ANDERSON,

    Defendants.

AND RELATED CROSS-CLAIMS

Case No. 3:20-cv-07923-EMC

**DEFENDANT SANDRA KATE
VERNELL'S RESPONSES TO
PLAINTIFF'S REQUESTS FOR
PRODUCTION AND COPYING OF
DOCUMENTS, SET ONE**

-1-

Case No. 3:20-cv-07923-EMC

63473081.1
5981-3.6412

PROPOUNDING PARTY:  CASA NIDO PARTNERSHIP

RESPONDING PARTY:     SANDRA KATE VERNELL

SET NO.:                       ONE (1)


**RESPONSES TO REQUEST FOR PRODUCTION OF DOCUMENTS**

**REQUEST FOR PRODUCTION NO. 1:**

Any and all INSURANCE POLICY DOCUMENTS issued to YOU and/or Earl Ray Anderson during your affiliation with a dry-cleaning facility on the SUBJECT PREMISES.

**RESPONSE TO REQUEST FOR PRODUCTION NO. 1:**

Vernell will produce documents responsive to this Request that are in her possession, custody, or control.

**REQUEST FOR PRODUCTION NO. 2:**

Any and all COMMUNICATIONS RELATED TO insurance coverage for the SUBJECT PREMISES.

**RESPONSE TO REQUEST FOR PRODUCTION NO. 2:**

Vernell objects to this Request to the extent that it calls for production of documents protected from disclosure by the attorney-client privilege, the attorney work product doctrine, or the joint-defense/tripartite relationship privilege.  Subject to and without waiving this objection, Vernell responds as follows:

Vernell will produce non-privileged documents responsive to this Request that are in her possession, custody, or control.

**REQUEST FOR PRODUCTION NO. 3:**

If you were under a lease, sub-let, license, or franchise agreement for the dry-cleaning facility at the SUBJECT PREMISES, any and all DOCUMENTS RELATED TO such agreement.

**RESPONSE TO REQUEST FOR PRODUCTION NO. 3:**

Vernell was not under a lease, sub-let, license, or franchise agreement for the dry-cleaning facility.

WALSWORTH
255 CALIFORNIA STREET, SUITE 525
SAN FRANCISCO, CALIFORNIA 94111-4928
TEL (415) 781-7072 • FAX (415) 391-6258

-2-                    Case No. 3:20-cv-07923-EMC
DEFENDANT SANDRA KATE VERNELL'S RESPONSES TO PLAINTIFF'S REQUESTS FOR PRODUCTION
AND COPYING OF DOCUMENTS, SET ONE

63473081.1
5981-3.6412

000076

WALSWORTH
255 CALIFORNIA STREET, SUITE 525
SAN FRANCISCO, CALIFORNIA 94111-4928
TEL. (415) 781-7072 • FAX (415) 391-6258

1  **REQUEST FOR PRODUCTION NO. 4:**

2  Any and all DOCUMENTS RELATED TO the 1978 lawsuit between YOU and Roy and

3  Catherine O'Hanks.

4  **RESPONSE TO REQUEST FOR PRODUCTION NO. 4:**

5  Vernell has already produced in discovery in this action all of the documents in her

6  possession, custody, or control that are responsive to this Request.

7  **REQUEST FOR PRODUCTION NO. 5:**

8  Any and all diagrams, photographs, slides, videotapes, and/or motion pictures that depict

9  the dry-cleaning facility that YOU owned or operated at the SUBJECT PREMISES as it existed

10  during the timeframe YOU owned or operated the dry-cleaning facility.

11  **RESPONSE TO REQUEST FOR PRODUCTION NO. 5:**

12  Vernell objects to the undefined term "owned," which calls for a legal conclusion.  In July

13  1977, Defendant O'Hanks and her husband, Roy O'Hanks (together, the "O'Hanks") agreed to sell

14  the dry-cleaning facility and business at the SUBJECT PREMISES to Vernell, in exchange for a

15  series of payments she would make to them.  However, although the O'Hanks agreed to provide

16  Vernell with a bill of sale by August 1978, they never did so, and repeatedly took back possession

17  of the dry-cleaning facility from Vernell.  Accordingly, it is unclear whether Vernell ever "owned"

18  the dry-cleaning facility.  Subject to and without waiving this objection, Vernell responds as

19  follows:

20  Vernell does not have any documents in her possession, custody, or control that are

21  responsive to this Request.

22  **REQUEST FOR PRODUCTION NO. 6:**

23  Any and all diagrams, photographs, slides, videotapes, and/or motion pictures that show

24  the location of DRY-CLEANING EQUIPMENT within the dry-cleaning facility that YOU owned

25  or operated at the SUBJECT PREMISES as it existed during the timeframe YOU owned or

26  operated the dry-cleaning facility.

27  **RESPONSE TO REQUEST FOR PRODUCTION NO. 6:**

28  Vernell objects to the undefined term "owned," which calls for a legal conclusion.  In July

Case No. 3:20-cv-07923-EMC

63473081.1
5981-3.6412

000077

1  1977, Defendant O'Hanks and her husband, Roy O'Hanks (together, the "O'Hanks") agreed to sell

2  the dry-cleaning facility and business at the SUBJECT PREMISES to Vernell, in exchange for a

3  series of payments she would make to them.  However, although the O'Hanks agreed to provide

4  Vernell with a bill of sale by August 1978, they never did so, and repeatedly took back possession

5  of the dry-cleaning facility from Vernell.  Accordingly, it is unclear whether Vernell ever "owned"

6  the dry-cleaning facility.  Subject to and without waiving this objection, Vernell responds as

7  follows:

8       Vernell does not have any documents in her possession, custody, or control that are

9  responsive to this Request.

10 **REQUEST FOR PRODUCTION NO. 7:**

11      Any and all DOCUMENTS RELATED TO the DRY-CLEANING EQUIPMENT at the

12 SUBJECT PREMISES that YOU used while owning or operating the dry-cleaning facility.

13 **RESPONSE TO REQUEST FOR PRODUCTION NO. 7:**

14      Vernell objects to the undefined term "owned," which calls for a legal conclusion.  In July

15 1977, Defendant O'Hanks and her husband, Roy O'Hanks (together, the "O'Hanks") agreed to sell

16 the dry-cleaning facility and business at the SUBJECT PREMISES to Vernell, in exchange for a

17 series of payments she would make to them.  However, although the O'Hanks agreed to provide

18 Vernell with a bill of sale by August 1978, they never did so, and repeatedly took back possession

19 of the dry-cleaning facility from Vernell.  Accordingly, it is unclear whether Vernell ever "owned"

20 the dry-cleaning facility.  Subject to and without waiving this objection, Vernell responds as

21 follows:

22      Vernell does not have any documents in her possession, custody, or control that are

23 responsive to this Request.

24 **REQUEST FOR PRODUCTION NO. 8:**

25      Any and all COMMUNICATIONS between YOU and the California Department of Toxic

26 Substances Control RELATED TO the SUBJECT PREMISES.

27 **RESPONSE TO REQUEST FOR PRODUCTION NO. 8:**

28      The only documents responsive to this Request that are in Vernell's possession, custody, or

WALSWORTH
255 CALIFORNIA STREET, SUITE 525
SAN FRANCISCO, CALIFORNIA 94111-4928
TEL. (415) 781-7072 • FAX (415) 391-6258

63473081.1
5981-3.6412

1  control are DTSC's October 6, 2023 letter attaching its Imminent and Substantial Endangerment

2  Order, and the Potentially Responsible Parties' joint response to the Order served on October 26,

3  2023, both of which are already in the propounding party's possession.

4  **REQUEST FOR PRODUCTION NO. 9:**

5     Any and all DOCUMENTS RELATED TO YOUR use of TETRACHLORETHYLENE at

6  the SUBJECT PREMISES.

7  **RESPONSE TO REQUEST FOR PRODUCTION NO. 9:**

8     Vernell does not have any documents in her possession, custody, or control that are

9  responsive to this Request.

10 **REQUEST FOR PRODUCTION NO. 10:**

11    Any and all DOCUMENTS RELATED TO the amount of TETRACHLORETHYLENE

12 used by YOU at the SUBJECT PREMISES.

13 **RESPONSE TO REQUEST FOR PRODUCTION NO. 10:**

14    Vernell does not have any documents in her possession, custody, or control that are

15 responsive to this Request.

16 **REQUEST FOR PRODUCTION NO. 11:**

17    Any and all DOCUMENTS RELATED TO SAFETY PROTOCOLS YOU followed to

18 address the handling of TETRACHLORETHYLENE on the SUBJECT PREMISES.

19 **RESPONSE TO REQUEST FOR PRODUCTION NO. 11:**

20    Vernell does not have any documents in her possession, custody, or control that are

21 responsive to this Request.

22 **REQUEST FOR PRODUCTION NO. 12:**

23    Any and all DOCUMENTS RELATED TO MAINTENANCE SCHEDULE(S) for DRY-

24 CLEANING EQUIPMENT used by YOU during the timeframe YOU owned or operated the dry-

25 cleaning facility at the SUBJECT PREMISES.

26 **RESPONSE TO REQUEST FOR PRODUCTION NO. 12:**

27    Vernell does not have any documents in her possession, custody, or control that are

28 responsive to this Request.

WALSWORTH
255 CALIFORNIA STREET, SUITE 525
SAN FRANCISCO, CALIFORNIA 94111-4928
TEL. (415) 781-7072 • FAX (415) 391-6258

DEFENDANT SANDRA KATE VERNELL'S RESPONSES TO PLAINTIFF'S REQUESTS FOR PRODUCTION
AND COPYING OF DOCUMENTS, SET ONE

000079

**REQUEST FOR PRODUCTION NO. 13:**

Any and all DOCUMENTS RELATED TO the removal of TETRACHLORETHYLENE from the SUBJECT PREMISES during the timeframe YOU owned or operated the dry-cleaning facility.

**RESPONSE TO REQUEST FOR PRODUCTION NO. 13:**

Vernell does not have any documents in her possession, custody, or control that are responsive to this Request.

**REQUEST FOR PRODUCTION NO. 14:**

Any and all DOCUMENTS that establish the dates within which YOU owned or operated a dry-cleaning facility at the SUBJECT PREMISES.

**RESPONSE TO REQUEST FOR PRODUCTION NO. 14:**

Vernell objects to the undefined term "owned," which calls for a legal conclusion.  In July 1977, Defendant O'Hanks and her husband, Roy O'Hanks (together, the "O'Hanks") agreed to sell the dry-cleaning facility and business at the SUBJECT PREMISES to Vernell, in exchange for a series of payments she would make to them.  However, although the O'Hanks agreed to provide Vernell with a bill of sale by August 1978, they never did so, and repeatedly took back possession of the dry-cleaning facility from Vernell.  Accordingly, it is unclear whether Vernell ever "owned" the dry-cleaning facility.  Subject to and without waiving this objection, Vernell responds as follows:

Vernell has already produced in discovery in this action all of the documents in her possession, custody, or control that are responsive to this Request.

**REQUEST FOR PRODUCTION NO. 15:**

If YOUR response to Request for Admission No. 1 of Plaintiff Casa Nido Partnership's First Set of Requests for Admission to Sandra Kate Vernell (f/k/a Sandra Kate Anderson) was not an unqualified admission, any and all DOCUMENTS which YOU base YOUR response on.

**RESPONSE TO REQUEST FOR PRODUCTION NO. 15:**

Vernell does not have any documents in her possession, custody, or control that are responsive to this Request.

WALSWORTH
255 CALIFORNIA STREET, SUITE 525
SAN FRANCISCO, CALIFORNIA 94111-4928
TEL. (415) 781-7072 • FAX (415) 391-6258

63473081.1
5981-3.6412

Case No. 3:20-cv-07923-EMC

DEFENDANT SANDRA KATE VERNELL'S RESPONSES TO PLAINTIFF'S REQUESTS FOR PRODUCTION AND COPYING OF DOCUMENTS, SET ONE

000080

1   **REQUEST FOR PRODUCTION NO. 16:**

2        If YOUR response to Request for Admission No. 2 of Plaintiff Casa Nido Partnership's

3   First Set of Requests for Admission to Sandra Kate Vernell (f/k/a Sandra Kate Anderson) was not

4   an unqualified admission, any and all DOCUMENTS which YOU base YOUR response on.

5   **RESPONSE TO REQUEST FOR PRODUCTION NO. 16:**

6        Vernell does not have any documents in her possession, custody, or control that are

7   responsive to this Request.

8   **REQUEST FOR PRODUCTION NO. 17:**

9        If YOUR response to Request for Admission No. 3 of Plaintiff Casa Nido Partnership's

10  First Set of Requests for Admission to Sandra Kate Vernell (f/k/a Sandra Kate Anderson) was not

11  an unqualified admission, any and all DOCUMENTS which YOU base YOUR response on.

12  **RESPONSE TO REQUEST FOR PRODUCTION NO. 17:**

13       Vernell does not have any documents in her possession, custody, or control that are

14  responsive to this Request, other than documents regarding the investigation at the subject

15  property, which are already in the propounding party's possession.  Vernell expects that

16  documents produced during expert discovery will also support this denial.

17

18

19  Dated:  November 3, 2023              WFBM, LLP

20

21

22                              By: _____

23                                   JAMES L. MINK
                                     SAGE R. KNAUFT
24                                   Attorneys for Defendant
                                     SANDRA K. VERNELL, sued as
25                                   SANDRA KATE VERNELL (f/k/a
                                     SANDRA KATE ANDERSON)
26

27

28

WALSWORTH
255 CALIFORNIA STREET, SUITE 525
SAN FRANCISCO, CALIFORNIA 94111-4928
TEL. (415) 781-7072 • FAX (415) 391-6258

63473081.1
5981-3.6412

DEFENDANT SANDRA KATE VERNELL'S RESPONSES TO PLAINTIFF'S REQUESTS FOR PRODUCTION
AND COPYING OF DOCUMENTS, SET ONE

000081

# Exhibit  12

Rachel S. Doughty (SBN 255904)
Richard A. Brody (SBN 100379)
Rae Lovko (SBN 208855)
GREENFIRE LAW, PC
2748 Adeline Street, Suite A
Berkeley, CA 94703
Telephone: (510) 900-9502
Facsimile: (510) 900-9502
rdoughty@greenfirelaw.com
rbrody@greenfirelaw.com

*Attorneys for Plaintiff*

# UNITED STATES DISTRICT COURT

# NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| CASA NIDO PARTNERSHIP, a California Partnership,<br><br>Plaintiff,<br><br>v.<br><br>CATHERINE O'HANKS; JAE KWON aka JAY KWON aka JAY KWON SHIK aka JAY SHIK KWON; LYNNE MARIE GARIBOTTI aka LYNNE GARIBOTTI BLOWERS aka LYNNE G. BLOWER, individually, and as Trustee of the Claudio Garibotti Trust, dated May 1, 1952; SENTRY INSURANCE COMPANY; SANDRA KATE VERNELL (f/k/a SANDRA KATE ANDERSON) and EARL RAY ANDERSON,<br><br>Defendants.<br><br>AND ALL RELATED COUNTER AND CROSS CLAIMS. | Case No. 20-cv-07923-EMC<br><br>**PLAINTIFF CASA NIDO PARTNERSHIP'S SECOND SET OF REQUESTS FOR ADMISSION TO SANDRA KATE VERNELL (f/k/a SANDRA KATE ANDERSON)** |

PROPOUNDING PARTY: CASA NIDO PARTNERSHIP

RESPONDING PARTY: SANDRA KATE VERNELL (f/k/a SANDRA KATE ANDERSON)

SET NUMBER: TWO

**INSTRUCTIONS**

Pursuant to Fed. R. Civ. Proc. 36, Plaintiff CASA NIDO PARTNERSHIP requests that Defendant SANDRA KATE VERNELL (f/k/a SANDRA KATE ANDERSON) admit to the truth of the matters set forth below.

PLEASE TAKE NOTICE that a matter is deemed admitted unless, within 30 days after being served, YOU serve on CASA NIDO PARTNERSHIP a written answer or objection addressed to the matter and signed by YOU or YOUR attorney of record. If a matter is not admitted, YOUR answer must specifically deny it or state in detail why YOU cannot truthfully admit or deny it.

A denial by YOU must fairly respond to the substance of the matter; and when good faith requires that YOU qualify an answer or deny only a part of a matter, the answer must specify the part admitted and qualify or deny the rest. YOU may assert lack of knowledge or information as a reason for failing to admit or deny only if YOU state that YOU have made reasonable inquiry and that the information it knows or can readily obtain is insufficient to enable YOU to admit or deny.

The grounds for objecting to a request must be stated. YOU may not object solely on the ground that the request presents a genuine issue for trial.

For the purpose of these Requests only, Plaintiff has used the definitions set forth below.

**DEFINITIONS**

 **"DISPOSAL"** means the discharge, deposit, injection, dumping, spilling, leaking, or placing of TETRACHLORETHYLENE into or on any land or water so that such TETRACHLORETHYLENE or any precursor, constituent, or breakdown product thereof may enter the environment or be emitted into the air or discharged into any waters, including ground waters.

**"RELEASE(D)"** means any spilling, leaking, pumping, pouring, emitting, emptying, discharging, injecting, escaping, leaching, dumping, or disposing into the environment (including the abandonment or discarding of barrels, containers, and other closed receptacles containing any hazardous substance or pollutant or contaminant).

**"SUBJECT PREMISES"** refers to the real property located at 12210 San Pablo, Richmond, CA.

**"TETRACHLORETHYLENE"** refers to the manufactured chemical also known under the name tetrachloroethene, or perchloroethylene, and abbreviations such as "perc," and "PCE."

"**YOU**" and "**YOUR**" refers to Defendant SANDRA KATE VERNELL (f/k/a SANDRA KATE ANDERSON), your agents, your employees, your insurance companies, their agents, their employees, your attorneys, your accountants, your investigators, and anyone else acting on your behalf.

## **REQUESTS FOR ADMISSION**

**RFA NO. 4:**

Admit the genuineness of the Complaint for Specific Performance of Contract for Accounting; for Fraud and Deceit; for Order to Show Cause Re Preliminary Injunction, and Temporary Restraining Order, including exhibits thereto, a copy of which is attached to this set of requests for admissions as Exhibit 1.

**RFA NO. 5:**

Admit the genuineness of the Declaration of Sandra Kate Anderson and Earl Ray Anderson, a copy of which is attached to this set of requests for admission as Exhibit 2.

**RFA NO. 6:**

Admit the genuineness of the Points and Authorities in Support of Motion to Set Aside Clerk's Entry of Default for Other Relief, including the exhibits thereto, a copy of which is attached to this set of requests for admission as Exhibit 3.

**RFA NO. 7:**

Admit that the 40 items listed as inventory in Exhibit 3 correctly identify each piece of equipment that was used in the dry-cleaning business on the SUBJECT PREMISES during the time YOU were employed at and operating the business.

**RFA NO. 8:**

Admit the genuineness of the Order on Motion for Continuance, Motion to Have Default Set Aside, Motion for Dissolution of Preliminary Injunction and Judgment by Court After Default, a copy of which is attached to this set of requests for admission as Exhibit 4.

**RFA NO. 9:**

Admit the genuineness of the Writ of Possession, a copy of which is attached to this set of requests for admission as Exhibit 5.

1   **RFA NO. 10:**

2      Admit that on or about May of 1976, YOU were hired as a manager-trainee by Roy

3   O'Hanks at the dry-cleaning business on the SUBJECT PREMISES.

4   **RFA NO. 11:**

5      Admit that on or about September of 1976, YOU were employed as the manager at the dry-

    cleaning business on the SUBJECT PREMISES.

6   **RFA NO. 12:**

7      Admit that on or about July 30, 1977, YOU and Earl Ray Anderson entered into a written

8   sales agreement for the purchase of the dry-cleaning business on the SUBJECT PREMISES.

9   **RFA NO. 13:**

       Admit that the layout of equipment depicted in the diagram attached to this set of requests

10  for admission as Exhibit 6 is the layout that YOU observed while working at the dry-cleaning

11  business on the SUBJECT PREMISES.

12  **RFA NO. 14:**

13     Admit that during the timeframe of May 1976 through September 1976, when YOU were an

14  employee of Roy O'Hanks at the dry-cleaning business on the SUBJECT PREMISES, the

    DISPOSAL of TETRACHLORETHYLENE occurred.

15  **RFA NO. 15:**

16     Admit that during the timeframe of May 1976 through September 1976, when YOU were an

17  employee of Roy O'Hanks at the dry-cleaning business on the SUBJECT PREMISES,

18  TETRACHLORETHYLENE was RELEASED at the SUBJECT PREMISES.

19  **RFA NO. 16:**

20     Admit that during the timeframe of May 1976 through September 1976, when YOU were an

    employee of Roy O'Hanks at the dry-cleaning business on the SUBJECT PREMISES, YOU or

21  others used rags to wipe up spilled TETRACHLORETHYLENE.

22  **RFA NO. 17:**

23     Admit that the dry cleaning equipment at the SUBJECT PREMISES consisted of a separate

24  washer and dryer which required wet clothes to be manually transferred from the washer to the

    dryer.

25

**RFA NO. 18:**

Admit that during the timeframe of May 1976 through September 1976, when YOU were an employee of Roy O'Hanks at the dry-cleaning business on the SUBJECT PREMISES, YOU or others accidentally dropped wet clothes on the ground on at least one occasion while transferring them from the washer to the dryer.

**RFA NO. 19:**

Admit that during the timeframe YOU operated the dry-cleaning business on the SUBJECT PREMISES, YOU or others accidentally dropped wet clothes on the ground while transferring them from the washer to the dryer.

**RFA NO. 20:**

Admit that the filter-cooker-still used at the SUBJECT PREMISES produced a waste residue that had to be regularly removed and disposed of.

**RFA NO. 21:**

Admit that during the timeframe of May 1976 through September 1976, when YOU were an employee of Roy O'Hanks at the dry-cleaning business on the SUBJECT PREMISES, YOU saw the contents from the Perk storage drums spill onto the floor or ground.

**RFA NO. 22:**

Admit that during the timeframe of May 1976 through September 1976, when YOU were an employee of Roy O'Hanks at the dry-cleaning business on the SUBJECT PREMISES, YOU saw TETRACHLORETHYLENE RELEASED when the 65-gallon storage tank was being filled.

Dated:  February 14, 2024         `                    GREENFIRE LAW

By: _Rachel S. Doughty_____

Rachel S. Doughty, Esq.
Richard A. Brody, Esq.
Attorneys for Plaintiff CASA NIDO
PARTNERSHIP

000087

# Exhibit 1

000088



E-451

(K.P.)

1   Law Offices of
    CLARENCE L. DAVIS, JR.
2   1330 Broadway, Suite 1044
    Oakland, California
3   451-7020

4   Attorney for Plaintiffs

# FILED

APR 7 1978

J. R. OLSSON, County Clerk
CONTRA COSTA COUNTY

Deputy

8        IN THE SUPERIOR COURT OF THE STATE OF CALIFORNIA

9            IN AND FOR THE COUNTY OF CONTRA COSTA

11  EARL RAY ANDERSON and
    SANDRA KATE ANDERSON,
12
                Plaintiffs,        No. _185638_____

13
    vs.                            COMPLAINT FOR SPECIFIC
14                                 PERFORMANCE OF CONTRACT,
                                   FOR ACCOUNTING; FOR
15  ROY Q. HANKS and               FRAUD AND DECEIT;
    CATHERINE D. HANKS,            FOR ORDER TO SHOW CAUSE
16  DOES ONE THROUGH FIVE, Inclusive,  RE PRELIMINARY INJUNCTION,
                                   AND TEMPORARY RESTRAINING
17              Defendants.    /   ORDER

## SUMMONS ISSUED

19              FIRST CAUSE OF ACTION

20       Plaintiffs allege:

21                      I

22       That plaintiffs are ignorant of the true names and

23  capacities of the defendants sued herein as DOES ONE THROUGH FIVE,

24  Inclusive.  Plaintiffs pray leave to amend this complaint to

25  insert the true names and capacities of said fictitiously named

26  defendants when the same become known to them.

27                     II

28       Plaintiffs are, and at all times herein mentioned were,

                        -1-

Casa Nido009492

000089

2

1  residents of the City of Richmond, County of Contra Costa, State of

2  California.

3                                      III

4          Defendants are, and at all times herein mentioned were,

5  residents of the City of Richmond, County of Contra Costa, State of

6  California.

7                                      IV

8          On or about July 30, 1977, plaintiffs and defendants

9  entered into a written "Sales Agreement", whereby plaintiffs agreed

10 to purchase. . ."The business opportunity situated in the City of

11 Richmond, Contra Costa County, State of California, described as:

12 the equipment, inventory and goodwill of Omo's Cleaners, also known

13 as One Hour Martinizing by Omo. . . ".  In exchange for plaintiff's

14 promise to purchase as aforementioned, defendants agreed to provide

15 purchasers with a bill of sale no later than August 1, 1978.  A

16 copy of said sales agreement is attached hereto, marked Exhibit "A",

17 and by reference made a part of this document.

18                                      V

19         In consideration set forth in said agreement is the fair

20 and reasonable value of said property and said contract is, as to

21 defendants, just and reasonable.

22                                      VI

23         On or about August 1, 1977, plaintiffs went into pos-

24 session of the cleaning establishment and made a deposit of $252.96,

25 and commenced to make the $200.00 per week payments, all of which is

26 required by the terms of the sales agreement.  See Exhibit "A:,

27 Item 1, line 2 and Item 5b, and continued to make said payments until

28 March 31, 1978.

                                    -2-

000090

VII

    Plaintiffs have duly performed all the conditions of said agreement on their part to be performed up to the time of this complaint, and are ready, willing, and able to continue to perform in accordance with the terms of said agreement.

VIII

    Subsequent to the signing of the agreement, plaintiffs have signed checks to Catherine D. Hanks in the amount of $200.00 per week.  It was plaintiff's understanding that said monies were to be applied toward the purchase price in accordance with the terms of the agreement.  Since defendants have served the business as bookkeeper from August, 1977, to present, and plaintiffs have never been informed of the financial position of the business, in detail, defendants should be compelled to submit to the court a complete accounting of all income and expenditures from the business so that plaintiffs may be able to file their 1977 income taxes.

IX

    That by the conduct on the part of defendant, ROY O. HANKS, plaintiffs are prevented from performing their contract and defendants have repudiated their part of the agreement, all to the detriment of plaintiffs.

X

    On March 31, 1978, defendant ROY W. HANKS demanded that plaintiff SANDRA KATE ANDERSON give up her keys to the cleaners, and to leave the premises, unless she would agree to accept payment of $235.00 per week, and 5% of the profits at the end of the year, thereby refusing and prohibiting plaintiffs' efforts to continue to perform their contract.

-3-

4

## XI

Unless defendants, their agents, servants, and assigns are enjoined and restrained from their present course of conduct, plaintiffs will be irreparably injured and without redress. Said property is unique, and is now encumbered with an equity, in that plaintiffs have now invested eight months of their time, skill and industry, have built up their own clientele and plaintiffs will be injured in their business reputation.

## XII

Plaintiffs have no plain, speedy or adequate remedy at law in the ordinary course of law, and damages, if awarded, would be inadequate and cannot be properly ascertained because of the nature of the loss plaintiffs will suffer, i.e. goodwill of their customers, future profits, and the break in operation.

## XIII

Each day defendants are permitted to continue this wrongful course of conduct, plaintiffs will continue to suffer irreparable harm to its business operation. It is now impossible to determine what portion of the present income is a result of the efforts of plaintiffs and what portion is the natural flow from the fact of location and existence of the business.

WHEREFORE, plaintiffs pray judgment against defendants, and each of them, as hereinafter set forth.

### SECOND CAUSE OF ACTION
#### (ACCOUNTING)

Plaintiffs allege:

-4-

000092

5

I

1          Plaintiffs reallege the allegations contained in Para-

2   graphs I, II, III, III, IV and VI of the First Cause of Action and

3   are incorporated herein by reference as though set forth at length

4   herein.

5   

II

6          Subsequent to the signing of the sales agreement, Exhibit

7   "A", plaintiffs and defendants entered into an oral agreement

8   that in exchange for cleaning services to be provided to defendants

9   by plaintiffs, defendants would assist the plaintiffs by giving

10  (1) instructions on an "as needed" basis in the operation of the

11  boilers and cleaning equipment, and (2) the setting up and operation

12  of the bookkeeping system to be employed by the business.

13  

III

14         Subsequent to the making of the oral agreement, a bank

15  account was established in the names of EARL RAY ANDERSON and SANDRA

16  K. ANDERSON at the Bank of America (Mira Vista Branch), into which

17  business deposits were made and out of which business expenses were

18  paid.  Defendants kept all of the business records under their con-

19  trol and it was not until the balance sheet "as of December 31, 1978

20  (sic)" was issued did plaintiffs know that their "owners equity"

21  only amounted to the total sum of $252.96.  A copy of said balance

22  sheet is attached and marked Exhibit "B".

23  

IV

24         Although defendants claim that the "Anderson owners'

25  equity" amounts to only $252.96, plaintiffs have consistently, on a

26  weekly basis wrote checks to Catherine D. Hanks, in the amount of

27  $200.00.  Also, there is a line item of "interest paid" on the

-5-

Casa Nido009496

000093

5a

1  Profit and loss statement in the amount of $1,359.12,  It is im-

2  possible for the plaintiffs to know what the financial status of

3  the business is, having been driven out of the building without

4  books of any sort.

5                                    V

6          There is a balance of credit due to plaintiffs which can

7  only be ascertained by an accounting.

8          WHEREFORE, plaintiff pray judgment against defendants,

9  and each of them, as hereinafter set forth.

10

11                      THIRD CAUSE OF ACTION
                        (FRAUD AND DECEIT)
12

13          Plaintiffs allege:

14                                   I

15          Plaintiffs reallege the allegations contained in Paragraphs

16  I, II, III and IV of the First Cause of Action, and are incorporated

17  herein by reference as though set forth at length herein.

18                                  II

19          On or about July 30, 1977, and during the negotiations for

20  the above-described contract for the purchase and sale of the

21  cleaning business, defendants falsely represented to plaintiffs that

22  they wanted to sell the cleaning establishment because of defendant

23  ROY Q. HANKS' physical disability and further that their daughter

24  did not want to take over and run the business; that if plaintiffs

25  would agree to purchase the business from them on the terms as set

26  forth in the agreement, that they would give to plaintiffs a bill

27  of sale no later than August, 1978, and assist plaintiffs with

28  bookkeeping and equipment maintenance, all in exchange for cleaning

                                  -6-

Casa Nido0009497

000094

6

1   services to be furnished to the defendnats without charge.

   III

3      Subsequent to the signing of the agreement, defendants
4   ROY Q. HANKS, for his occasional instructions, demanded a regular
5   salary or the right to "till-tap"; plaintiffs rejected both proposals,
6   after which defendants started to referring to the business as their
7   business and attempted to alter, change, cancel the original agree-
8   ment.

   IV

10     These representations were made by defendants with the
11  intent to deceive and defraud plaintiffs, and to induce plaintiffs
12  to enter into the above-described contract for purchase and sale of
13  the cleaning business.

   V

15     The representations made by defendants were in fact false
16  and were known by the defendants to be false at the time they were
17  made and at all times herein mentioned.

   VI

19     Plaintiffs relied on these representations by the defendants
20  in entering the agreement contained in Exhibit "A", and the oral
21  agreement, and plaintiffs would not have entered into the above-
22  described agreements but for the representations of the defendants.
23  The reliance by plaintiffs on these representations by defendants
24  were justified because plaintiff SANDRA KATE ANDERSON has been em-
25  ployed by defendants for more than one year, and had acquired some
26  knowledge of the business.  However, defendants were in a position
27  of advantage with respect to knowledge of facts concerning the clean-
28  ing business, the ebbs and flow of business, the facts behind the

-7-

Casa Nido009498

7

1   business decline from 1975 - 1976 and the first seven (7) months
2   in 1977, as seen from group Exhibit "C", 1, 2, 3, and 4.

VII

4       These representations contained in Exhibit "A" and those
5   made orally by defendants were a material inducement to plaintiffs
6   to enter into the above sales agreement for purchase of the cleaners
7   and had plaintiffs known all of defendants' hidden intentions, which
8   are now coming to the fore, plaintiffs would not have entered the
9   sales agreement.

VIII

11      As a proximate result of the above-described fraud and
12  deceit of defendants, plaintiffs have been damaged in a sum unknown
13  to plaintiffs at this time, and which plaintiff will pray leave of
14  court to insert when the same become known to plaintiffs.

IX

16      As a further proximate result of the above-described fraud
17  and deceit of defendants, plaintiffs have lost the use and enjoyment
18  and benefit derived from their employment and business, by reason of
19  which plaintiffs have been damaged in an amount not yet ascertained.
20  Plaintiffs will pray leave of the court to amend this complaint and
21  insert the true amount when ascertained by plaintiffs.

X

23      In doing the acts herein alleged, defendants acted with
24  oppression, fraud and malice, and plaintiffs are entitled to
25  punitive damages.

26      WHEREFORE, plaintiffs pray judgment against defendants,
27  and each of them, as hereinafter set forth:

28                          -8-

Casa Nido009499

8.

FIRST CAUSE OF ACTION:

1.  That defendants be restrained from any and all conduct which will prevent, obstruct, or delay plaintiffs in the performance of the contract;

2.  That defendants be ordered to execute and deliver to plaintiffs a bill of sale for the sale of the business opportunity and equipment in accordance with the sales agreement;

3.  For costs of suit herein incurred;

4.  For such other and further relief as the court may deem proper.

SECOND CAUSE OF ACTION:

1.  For a complete and detailed business accounting from July 30, 1977, to present time;

2.  For an order requiring defendants to turn over all books and records of the business from July 30, 1977, to present to plaintiffs;

3.  For an order requiring defendants to identify any and all bank accounts connected with the business since July 30, 1977;

4.  For costs of suit herein incurred;

5.  For such other and further relief as the court deems proper.

THIRD CAUSE OF ACTION:

1.  For general damages according to proof;

2.  For punitive damages according to proof;

3.  For costs of suit incurred herein, and

4.  For such other and further relief as the court may deem proper.

CLARENCE L. DAVIS, JR.
Attorney for Plaintiffs

-9-

Casa Nido009500

000097

VERIFICATION (Standard) CCP 446, 2015.5

1    I declare that:

2    I am the ... one of the plaintiffs ............................... in the above entitled action; I have read the foregoing

3    ........ document

4    and know the contents thereof; the same is true of my own knowledge, except as to those matters which are therein stated

5    upon my information or belief, and as to those matters I believe it to be true.

6

7    I declare under penalty of perjury that the foregoing is true and correct and that this verification was executed on

8    April 5, 1978............................., at ................. Oakland ....................................., California.
         (DATE)                     (PLACE)

9

10    SANDRA KATE ANDERSON ..............................
         (TYPE OR PRINT NAME)                 (SIGNATURE)

11

12    EARL RAY ANDERSON

                          PROOF OF SERVICE BY MAIL – CCP 1013a, 2015.5

13    I declare that:

14    I am (a resident of/employed in) the county of ....................................................................., California.
                                          (COUNTY WHERE MAILING OCCURRED)

15    I am over the age of eighteen years and not a party to the within cause; my (business/residence) address is: ................

16    ...........................................................................................................................................

17    On ...................................., I served the within ....................................................................
          (DATE)

18    ..................................................................... on the ..........................................................

19    in said cause, by placing a true copy thereof enclosed in a sealed envelope with postage thereon fully prepaid, in the

20    United States mail at ............................................................................................. addressed as follows:

21

22

23    I declare under penalty of perjury that the foregoing is true and correct, and that this declaration was executed on

24    ..................................................., at ....................................................................., California.
         (DATE)                    (PLACE)

25

26    .....................................................           ....................................................
         (TYPE OR PRINT NAME)                         (SIGNATURE)

ATTORNEYS PRINTING SUPPLY   FORM NO. 10-5
REV JANUARY 1973

000098

## SALES AGREEMENT

10

1.     Received from Earl Ray Anderson and Sandra Kate Anderson, hereinafter designated as Purchaser, the sum of $250.00 evidenced by a Promissory Note, as deposit on account of the Purchase Price of $43,200.00 for the business opportunity situated in the City of Richmond, County of Contra Costa, State of California, described as: the equipment, inventory, and goodwill on Omo's Cleaners, also known as One Hour Martinizing by Omo, located at 12210 San Pablo Avenue, upon the following terms and conditions:

2.     Purchaser has physically inspected the equipment, fixtures, inventory and stock-in-trade and accepts same in its "as is" condition.

3.     Seller is to provide Purchaser with a Bill of Sale; no later than August 1, 1978. Any extension of time is to be mutually agreed upon by the Purchaser and Seller.

4.     Offer is subject to the Purchaser's examination and written approval of the terms and conditions of that certain lease dated July 1, 1977, and executed between Leo Van Sistine, representative for Casa Nido, the Lessor and Roy Q. and Catherine O. Hanks, the Lessee, for the real estate and all improvements thereon at 12210 San Pablo Avenue, Richmond, Ca.

5.     The purchase price is to be paid in 248 weekly installments at the rate of 7% per annum interest, as follows:

    a.  Above promissory note to be converted to cash on August 6, 1977.

    b.  51 weekly installments at $200.00 per week starting August 13, 1977.

    c.  52 weekly installments at $205.00 per week starting August 5, 1978.

    d.  104 weekly installments at $210.00 per week starting August 4, 1979.

    e.  40 weekly installments at $215.00 per week starting August 1, 1981.

6.     Occupancy. Possession shall be delivered to Purchaser as of 12:01 am., on July 31, 1977.

7.     Risk of Loss. Any risk of loss to the business shall be borne by the Purchaser until title has been conveyed to the Purchaser.

8.     Prorations. Rents, taxes, premiums on insurance acceptable to Purchaser, interest and other expenses of the business is to be prorated as of August 1, 1977.

-EXHIBIT "A"

-- 2 --

9.        Maintenance.  Purchaser agrees to maintain the heating, sewer, plumbing, and electrical systems and equipment in normal working order.

10.       Insurance.  Purchaser will maintain adequate plate glass insurance and fire insurance, as specified in the present lease.

11.       Notices.  By acceptance hereof, Seller warrants that he has no notice of violations relating to the property from City, County, or State agencies, as of July 30, 1977, except as follows:

The City of Richmond has requested that only two (2) signs be on display on the exterior of the building.

12.       Default.  In the event that Purchaser fails to pay the balance of the Purchase Price, or to complete the purchase as herein provided, Seller may retain all amounts paid hereunder as damages for the breach of this agreement by Purchaser; provided, however, that Seller may take such action as he deems appropriate to collect such additional damages as may have been actually sustained, and that Purchaser shall have the right to take such action as he deems appropriate to recover such portion of the amounts paid hereunder as may be allowed by law.

In the event legal action is instituted by any party to this agreement to enforce the terms of this agreement, or arising out of the sale, the prevailing party shall be entitled to receive from the other party a reasonable attorney fee to be determined by the court in which such action is brought.

13.       Time.  Time is of the essence in this agreement.

The sale and purchase described in this contract shall be conducted to and in full compliance with the requirements of the Bulk Transfers Division of the Uniform Commercial Code of the State of California.

14.       Conduct of Business.  Pending the consummation of the sale and purchase described in this contract, Buyer shall continue to operate said business in the same manner as it has been operated by Seller in the past.

15.       Prorations.  There shall be prorated between Seller and Buyer on the basis of 30-day month as of 12:01 am (Pacific Daylight Saving Time), as of July 31, 1977.

16.       No Assignment.  Neither this contract nor any interest therein shall be assigned by Buyer or Seller without the written consent of the other.  Provided, however, nothing contained in this paragraph shall prevent Seller, after consummation of the purchase and sale described in

000100

12

- 3 -

this contract, from negotiating, assigning, or transferring any promissory note or other evidence of indebtedness given him as part of the Purchase Price for the purchase and sale described in this contract.

17.      Binding on Heirs.   This contract shall be binding on and shall inure to the benefit of the heirs, executors, administrators, successors, and assigns of the parties hereto, but nothing in this paragraph contained shall be construed as a consent to any assignment of this contract by either Purchaser or Seller.

The undersigned Purchaser hereby acknowledges receipt of a copy hereof and acknowledges further that he has not received or relied upon any other statements or representations which are not herein expressed.

Dated: _30 July 77_          Purchaser _Carl R. Anderson_

Time: _1pm_                  Purchaser _Lou La Rute Anderson_

Acceptance:  The undersigned Seller accepts the foregoing offer and agrees to sell the herein described business for the price and on the terms and conditions herein specified.

The undersigned Seller hereby acknowledges receipt of a copy hereof.

Dated: _30 July 1977_          Seller _Roy P. Hanks_

Time: _1 pm_                   Seller _Catherine O. Hanks_

Casa Nido009504

000101

13

| | | | |
|---|---|---|---|
| 2?? | 1.00 -- | | |
| 201 | 243.41 | | |
| 202 | 6.21.79 | | |
| 203 | 4.3.21 | | |
| 2?? | 1.31.25 | | |
| 220 | -- | | |
| 230 | 5.31.65 | | |
| 240 | 1146.39 | | |
| 270 | 602.77 | | |
| 282 | 3,200 -- | | |
| 283 | 3400 -- | | |
| 284 | 5300 -- | | |
| 255 | 2130 -- | | |
| 290 | .0 -- | | |
| | | 47,102.67 | 47,102.0 |
| 300 | | 1304.78 | |
| 310 | | 2305.24 | |
| 322 | | 115.61 | |
| 324 | | 1.31 | |
| 334 | | 39,786.93 | |
| 362 | | 13,333.35 | |
| 353 | | 300 -- | |
| 354 | | 241.65 | |
| 355 | | 11834 | |
| | | 45,507.21 | 15948 |

Total ............

Anderson ........ Family
Anderson ........        386                      283.96
             390    418,500
Net Profit for 1977    552690    134190

                                        159486        -0-

5,926.90        ..,133.96
-599.97        .., ..
179.00        1.., ., ..
6,301.81        1,313.54
-7,878=34        ..,..5..9
-8,120,15
83.14
6,384.95        15 ½/96
1,818.30
8,203.20

EXHIBIT "3"

Casa Nido009505

14

Profit & Loss

| 1977 | | | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| Dec 31 | Dry Cleaning Sales | 401 | | 2,317709 | |
| | Laundry Sales | 402 | | 161567 | |
| | Leather & Suede Sales | 403 | | 50700 | |
| | Vending Machine Sales | 404 | | 590 | |
| | Tailoring Sales | 407 | | 153715 | |
| | Miscellaneous Nontaxable Sales | 408 | | 99.50 | 2,647423 |
| | Dry Cleaning — Labor | 4010 | 11,1767 | | |
| | "     " — Supplies | 4012 | 363,164 | | |
| | Laundry Service | 402 | 11,7410 | | |
| | Leather & Suede Supplies | 403 | 57 | | |
| | Vending Machine Supplies | 404 | -0- | | |
| | Tailoring Supplies & Services | 407 | 2882 | | |
| | Outside Work Contracted | 408 | 38803 | | |
| | Other Income | 805 | 10200 | | 2,049814 |
| | Interest Paid | 8511 | | 500 | |
| | Bank Discounts | 8513 | 1,35912 | | |
| | Trade Creditors' Finance Charges | 8519 | 2681 | | |
| | Cash Shortage | 8551 | 1820 | | |
| | Bank Service Charge | 8553 | 6588 | | |
| | Misc. Charges | 8559 | 1475 | | |
| | Salaries — Clerical | 23 | -0- | | |
| | Absentee Wages | 24 | 1,1626 | | |
| | Taxes — Payroll | 25 | 8275 | | |
| | Company Car | 51 | 21408 | | |
| | Office Expense & Supplies | 60 | 59991 | | |
| | Other Expenses | 61 | 10788 | | |
| | Advertising — Stamps | 65A | 8963 | | |
| |        Telephone | 65C | 598 | | |
| |        Misc | 65E | 30724 | | |
| | Claim Adjustments | 67 | 7265 | | |
| | Outside Services | 68 | 38149 | | |
| | Membership, Dues & Publications | 71 | 1046,88 | | |
| | Legal & Auditing | 72 | 13375 | | |
| | Telephone & Telegraph | 74 | 49,88 | | |
| | Training Expense | 75 | 11615 | | |
| | | | 10 | | 1,568381 |

Casa Nido009506

000103

15

1977
Dec 31 | Bal. Brought Fwd. | | | < 15683 86 >
31 | Rent | 80 | 325000 |
31 | Repairs - Real Estate | 82 | 1800 |
31 | Taxes - Real Estate | 81 | 106 18 |
| Electricity | 874 | 768 67 |
| Gas & Oil | 876 | 832 13 |
| Water | 872 | 179 41 |
| Miscellaneous | 88 | 210 70 |
| Repairs - Equipment | 90 | 301 51 |
| Depreciation - Equipment | 91 | 1993 34 |
| Equipment Rental | 92 | 900 | < 5526 90 >
| Net Profit for 1977    to 390 | | 5526 90 |

000104

**OMO'S CLEANERS**
**INCOME STATEMENT**
For the Year Ending December 31, 1975

16

| | | |
|---|---:|---:|
| Total Sales | | $70,730.05 |
| **Cost of Sales:** | | |
| Labor | $ 5,824.25 | |
| Supplies & Outside Services | 14,689.87 | |
| Total Cost of Sales | | 20,514.12 |
| **GROSS PROFIT** | | $50,215.93 |
| Other Salaries & Wages | $2,900.22 | |
| Absentee Wages | 351.55 | |
| Payroll Taxes | 1,047.49 | |
| Employee Benefits | 422.33 | |
| Total Personnel Expenses | | $ 4,721.59 |
| Company Car & Truck Expense | $1,842.98 | |
| Office Supplies & Expenses | 792.24 | |
| Other Supplies & Expenses | 325.54 | |
| Advertising & Sales Promotion | 3,305.56 | |
| Claim Adjustments | 20.33 | |
| Outside Services | 769.05 | |
| Membership, Dues & Publications | 494.07 | |
| Legal & Auditing Expense | 199.27 | |
| Telephone & Telegraph | 175.42 | |
| Miscellaneous Expense | 176.54 | |
| Total Semi-Fixed Expenses | | $ 8,101.00 |
| Rent | $5,700.00 | |
| Real Estate Repairs | .85 | |
| Real Estate Taxes | 668.26 | |
| Real Estate Insurance | 18.00 | |
| Heat, Light Power & Water | 2,223.27 | |
| Other Insurance | 2,585.05 | |
| Other Taxes | 65.86 | |
| Equipment Repairs | 1,091.17 | |
| Depreciation | 1,096.00 | |
| Equipment Rental | 5.00 | |
| Total Fixed Expenses | | $13,653.46 |
| Total Expenses | | 26,476.05 |
| Net Profit Before Other Income & Expenses | | $23,739.88 |
| Other Income | $ 10.00 | |
| Interest Paid | $1,239.20 | |
| Uncollected Bad Debts | 9.65 | |
| Other Deductions | 108.55 | |
| Total Other Expenses | | $ 1,357.40 |
| Total Other Income & Expenses | | $(1,347.40) |
| **NET PROFIT FOR YEAR 1975** | | $22,392.48 |

EXHIBIT "C"

Casa Nido009508

# OMO'S CLEANERS
## INCOME STATEMENT
### For the Year Ending December 31, 1976

17

| | | |
|---|---:|---:|
| Total Sales | | $71,813.78 |
| Cost of Sales: | | |
| Labor | | |
| Supplies & Outside Services | $11,892.67 | |
| Total Cost of Sales | 17,086.10 | |
| | | 28,978.77 |
| **GROSS PROFIT** | | $42,835.01 |
| Salaries - Supervision | $ 366.68 | |
| Salaries - Clerical | 1,226.41 | |
| Other Salaries & Wages | 7,468.85 | |
| Absentee Wages | 70.42 | |
| Payroll Taxes | 2,666.03 | |
| Total Personnel Expenses | | $11,798.39 |
| Company Car & Truck Expense | $1,790.56 | |
| Office Supplies & Expense | 544.87 | |
| Other Supplies & Expense | 546.48 | |
| Advertising & Sales Promotion | 3,507.60 | |
| Claim Adjustments | 451.99 | |
| Outside Services | 960.11 | |
| Travel & Entertainment | 57.07 | |
| Membership, Dues & Publications | 243.00 | |
| Legal & Auditing Expenses | 145.00 | |
| Telephone & Telegraph | 577.02 | |
| Miscellaneous Expense | 124.47 | |
| Total Semi-Fixed Expense | | $ 8,948.17 |
| Rent | $5,700.00 | |
| Repairs - Real Estate | 550.72 | |
| Taxes - Real Estate | 293.00 | |
| Heat, Light, Power & Water | 3,079.99 | |
| Other Insurance | 1,320.67 | |
| Other Taxes | 1,729.09 | |
| Equipment Repairs | 1,649.78 | |
| Depreciation | 1,057.00 | |
| Equipment Rental | 365.00 | |
| Total Fixed Expense | | $15,745.25 |
| Total Expenses | | 36,491.81 |
| Net Profit Before Other Income & Expense | | $ 6,343.20 |
| Interest Earned | $ 13.00 | |
| Other Income | 270.20 | |
| Total Other Income | | $ 283.20 |
| Interest Paid | $ 183.54 | |
| Uncollected Bad Debts | 270.37 | |
| Other Deductions | 1,826.98 | |
| Total Other Expenses | | $ 2,280.89 |
| Total Other Income & Expenses | | ( 1,997.69) |
| **NET PROFIT FOR YEAR 1976** | | $ 4,345.51 |

2

000106

18

**OMO's CLEANERS**
**INCOME STATEMENT**
For the Seven Months Ending July 31, 1977

|  |  |  |  |
|---|---|---|---|
| Total Sales |  |  | $37,308.63 |
| Cost of Sales: |  |  |  |
| Labor |  | $10,295.45 |  |
| Supplies & Outside Services |  | 6,245.39 | 16,540.84 |
| Total Cost of Sales |  |  | $20,767.79 |
| GROSS PROFIT |  |  |  |
| Salaries - Supervision | $ 146.69 |  |  |
| Salaries - Clerical | 649.34 |  |  |
| Other Salaries & Wages | 4,169.55 |  |  |
| Absentee Wages | 345.23 |  |  |
| Payroll Taxes | 1,893.43 |  |  |
| Total Personnel Expense |  | $7,204.24 |  |
| Company Car & Truck Expense | $ 951.20 |  |  |
| Office Supplies & Expense | 326.31 |  |  |
| Other Supplies & Expense | 147.25 |  |  |
| Advertising & Sales Promotion | 1,454.15 |  |  |
| Claim Adjustments | 220.84 |  |  |
| Other Services | 746.84 |  |  |
| Membership, Dues & Publications | 299.91 |  |  |
| Legal & Auditing | 100.00 |  |  |
| Telephone & Telegraph | 359.84 |  |  |
| Training Expense | 40.00 |  |  |
| Miscellaneous Expense | 54.84 |  |  |
| Total Semi-Fixed Expense |  | $4,701.18 |  |
| Rent | $3,500.00 |  |  |
| Real Estate Repairs | 114.74 |  |  |
| Real Estate Taxes | 137.00 |  |  |
| Real Estate Insurance | 63.00 |  |  |
| Electricity, Gas, & Water | 1,378.45 |  |  |
| Other Insurance | 2,092.31 |  |  |
| Taxes & Licenses | 63.00 |  |  |
| Equipment Repairs | 541.74 |  |  |
| Equipment Rental | 712.76 |  |  |
| Total Fixed Expenses |  | $9,103.00 |  |
| Total Expenses |  |  | 21,008.42 |
| Net Profit Before Other Income & Expense |  |  | ($ 240.63) |
|  |  | $ 5.00 |  |
| Other Income |  |  |  |
| Interest Paid | $ 252.92 |  |  |
| Bank Discounts | 34.88 |  |  |
| Trade Creditors Finance Charge | 986.15 |  |  |
| Uncollected Bad Debts | ( 6.80) |  |  |
| Cash Over & Short | 126.81 |  |  |
| Bank Service Charge | 52.28 |  |  |
| Total Other Deductions |  | 1,446.24 |  |
| Total Other Income & Other Expenses |  |  | ( 1,441.24) |
| NET LOSS FOR THE FIRST 7 MONTHS - 1977 |  |  | ($ 1,681.87) |

Casa Nido009510

000107

**OMO'S CLEANERS**
**INCOME STATEMENT**
For the 3 months ending November 30, 1977

19

| | | | |
|---|---|---|---|
| Total Sales | | | $19,862.06 |
| Cost of Sales: | | | |
| Labor | | $1,119.57 | |
| Supplies & Outside Services | | 3,363.76 | |
| Total Cost of Sales | | | 4,483.33 |
| GROSS PROFIT | | | $15,378.73 |
| Salaries - Clerical | $ 116.26 | | |
| Absentee Wages | 82.75 | | |
| Payroll Taxes | 117.00 | | |
| Total Personnel Expense | | $ 316.01 | |
| Company Car & Truck Expense | $ 373.08 | | |
| Office Supplies & Expense | 72.01 | | |
| Other Supplies & Expense | 56.60 | | |
| Advertising & Sales Promotion | 298.27 | | |
| Claim Adjustments | 281.49 | | |
| Outside Services | 465.19 | | |
| Membership, Dues & Publications | 133.75 | | |
| Legal & Accounting Expense | 49.88 | | |
| Telephone & Telegraph | 92.88 | | |
| Total Semi-Fixed Expense | | $1,823.15 | |
| Rent | $2,600.00 | | |
| Real Estate Taxes | 706.18 | | |
| Electricity, Gas & Water | 1,265.81 | | |
| Other Insurance | 1,756.92 | | |
| Equipment Repairs | 54.79 | | |
| Equipment Rental | 4.00 | | |
| Total Fixed Expense | | $6,387.70 | |
| Total Expenses | | | 8,526.86 |
| Net Profit Before Other Income & Other Expense | | | $ 6,851.87 |
| Interest Paid | $1,033.00 | | |
| Bank Discount | 4.85 | | |
| Cash Over & Short | 99.32 | | |
| Bank Service Charge | 9.74 | | |
| Total Other Expense | | | 1,146.91 |
| NET PROFIT for 3 months ending Nov. 30, 1977 | | | $ 5,704.96 |

4

Casa Nido009511

000108

# Exhibit 2

000109



Law Offices of
CLARENCE L. DAVIS, JR.
1330 Broadway, Suite 1044
Oakland, California
451-7020

Attorney for Plaintiffs

**FILED**

APR 7 1978

J. R. OLSSON, County Clerk
CONTRA COSTA COUNTY

Deputy

IN THE SUPERIOR COURT OF THE STATE OF CALIFORNIA

IN AND FOR THE COUNTY OF CONTRA COSTA

EARL RAY ANDERSON and
SANDRA KATE ANDERSON,

          Plaintiffs,

vs.

ROY Q. HANKS and
CATHERINE D. HANKS,
DOES ONE THROUGH FIVE, INCLUSIVE,

          Defendants.

No. 185638

DECLARATION OF
SANDRA KATE ANDERSON and
EARL RAY ANDERSON

SANDRA KATE ANDERSON and EARL RAY ANDERSON declare as follows:

That on or about May, 1976, SANDRA KATE ANDERSON, was hired as a Manager-Trainee by ROY Q. HANKS, to work-manage the "Martinizing by Omo", Cleaners located at 12210 San Pablo Avenue, Richmond, California, at approximately $3.00 per hour.

That on or about September, 1976, ROY Q. HANKS, left the "Omo" Cleaners for new employment and at that time SANDRA ANDERSON became Manager at a rate of pay of approximately $3.50 per hour.

That on or about November, 1976, ROY Q. HANKS returned to

-1-

Casa Nido009512

1   work at the Cleaners, reduced the work force and work hours.  He

2   worked until the end of December when HANKS became disabled again.

3   SANDRA ANDERSON worked six days per week during September and

4   October, 1976.  Money earned on Mondays was set aside for vacation

5   pay.

6         That on or about July 30, 1977, ROY Q. HANKS presented to

7   both of us, SANDRA ANDERSON and EARL ANDERSON, a copy of the "Sales

8   Agreement", a copy of which is attached to the complaint and marked

9   Exhibit "A", at which time the declarants paid $250.00 as deposit on

10  the purchase price.  That subsequent to the signing of the sales

11  agreement, declarants worked together at the cleaners, taking only

12  $200.00 per week as our total weekly pay from the business.

13        That on or about August 1, 1977, a new bank account was

14  established at Bank of America (Mira Vista Branch) with declarants,

15  EARL RAY ANDERSON and SANDRA K. ANDERSON, as signatores to said

16  account, out of which the expenses of the business were paid, such

17  as supplies, rent, wages, etc.  In addition to those payments, one

18  of declarants signed a check each week in the sum of $200.00,

19  payable to CATHERINE A. HANKS, who was not employed at the cleaners,

20  and who had no right to receive the $200.00 per week, other than the

21  oral understanding that the $200.00 was to be applied to the payment

22  on the purchase price, as required by item 5b of the contract.

23  At least 24 payments have already been made toward the purchase.

24        That on March 30, 1978, CATHERINE HANKS told declarant,

25  SANDRA ANDERSON, that in the future declarant would receive $235.00

26  per week as a salary, that declarants equity would be invested into

27  the cleaners, which would give us 5% of the net profits at the end

28  of the year and that we could invest that in income property with

-2-

1   them. Declarant SANDRA ANDERSON met with ROY Q. HANKS and CATHERINE

2   O. HANKS on <u>March 31, 1978</u>, and declarant told them that she would

3   not accept or sign a new contract. ROY Q. HANKS told declarant

4   to give him her keys and get out because it was his cleaners any way.

5   Declarant put the keys on the desk and left, and has not returned

6   to the premises.

7       That since declarants have been operating the business

8   according to HANKS' own accounting, the business trend has been

9   turned around in that, for example, net profit for the year,

10                  1975 was        $22,392.48

11                  1976           4,245.51

12        First 7 months, 1977 loss   (1,611.87)

13        Three months ending 11-30

14                 77      5,704.96

15       It is our contention that the change in business upward

16   trend is attributable to the skill, labor and industry of these

17   declarants.

18       That all of the financial records were kept by the HANKS,

19   it was and still is, our intention to perform all of the terms of

20   our contract as installments fall due.

21       That the HANKS did not intend to perform their obligations

22   under the contract drawn by MR. HANKS and MRS. HANKS, as evidenced

23   by their conduct subsequent to the signing of the contract.

24       All of the parties to the contract orally agreed that ROY

25   Q. HANKS would give instructions to declarants on the maintenance of

26   the equipment in exchange declarants would provide cleaning and

27   laundry services to the HANKS' family.

28       Executed at Oakland, California this 6th day of April,

<div align="center">-3-</div>

Casa Nido009514

000112



1978.    We declare under penalty of perjury that the foregoing is
true and correct.

SANDRA KATE ANDERSON

EARL RAY ANDERSON

-4-

Casa Nido009515

000113

# Exhibit 3

000114

41

```
 1   Law Office of
     CLARENCE L. DAVIS, JR.
 2   1330 Broadway, Suite 1044
     Oakland, California 94612
 3   (415) 451-7020

 4   Attorney for Cross-Defendants - Plaintiffs

 5
```

FILED

MAY 04 1990

J.R. OLSSON, County Clerk
CONTRA COSTA COUNTY
By _____
                    Deputy

```
 6

 7

 8              SUPERIOR COURT OF THE STATE OF CALIFORNIA

 9                  FOR THE COUNTY OF CONTRA COSTA

10   EARL RAY ANDERSON and
     SANDRA KATE ANDERSON,               NO. 185638
11
                Plaintiffs,
12                                        POINTS AND AUTHORITIES IN
     vs.                                  SUPPORT OF MOTION TO SET
13                                        ASIDE CLERK'S ENTRY OF DE-
     ROY Q. HANKS and                     FAULT FOR OTHER RELIEF.
14   CATHERINE O. HANKS,
     DOES ONE through FIVE,
15   INCLUSIVE,
                Defendants.
16
```

17          Cross-Defendants submits the following points and authorities in

18   support of their motion to set aside clerk's entry of default judgment:

19                                    I

20          LIMITATION on Clerk's Authority to Enter Default Judgment

21             STATUTORY AUTHORITY (Code Civ. Proc. 585 (1) )

22          THE CLERK'S AUTHORITY TO ENTER DEFAULT JUDGMENT IS LIMITED TO CON-

23   TRACT ACTIONS AND ACTIONS ON JUDGMENT OF COURTS OF THIS STATE FOR THE RECOV-

24   ERY OF MONEY OR DAMAGES.

25          Code of Civil Procedure, Section 585 (1)

26          ( " In an action arising upon contract or judgment of

27             a court of this state for the recovery of money or

28             damages only.  If the defendant has ... been served,

                                     -1-
```

Casa Nido009479

000115

42

other than by publication, and no answer, demurrer
(or other specified pleading ) has been filed with the
clerk of judge of the court within the time specified
in the summons, or such further time as may be allowed,
the clerk...upon written application of the plaintiff,
and proof os such service of summons shall enter the
default of the defendant...so served, and immediately
thereafter enter judgment for the principal amount
demanded in the complaint or a lesser amount if credit
has been acknowledged, together with interest allowed
by law... and the costs against the defendant...")

II

MOTION MAY BE MADE ANY TIME

A DEFAULT JUDGMENT ENTERED BY THE CLERK WITHOUT AUTHORITY
IS VOID AND MAY BE SET ASIDE ON MOTION AT ANY TIME.

Baird v. Smith (1932)
216 Cal. 408, 410, 14 P. 2d 749

" It is elementary that voidable orders and judgments  may
only be attacked by appeal or by motion made within the
six months' period prescribed by section 473 of the Code
of Civil Procedure (relating to relief from defaults).
If, on the other hand, the default and subsequent judg-
ment are void, the order vacating them must be affirmed,
for a judgment which is void upon its face is a dead limb
upon the judicial tree which may be lopped off at any
time.  Such a judgment may be set aside by the Court
at any time...."

III

Answer to Cross-Complaint not Necessary.

-2-

Casa Nido009480

43

The answer to a cross-complaint is governed by the same rules as an answer to a complaint.

A practical distinction, however, is that a purported cross-complaint which actually states only defensive matter or a counterclaim need not be answered; it will be treated as part of the defendant's answer and its allegations will be deemed controverted.   (Johnston v. Wheeler (1931) 118 C. A. 439, 5 P. 2d 431; Furnivall v. Grores (1957) 154 C. A. 2d 846, 317 P. 2d 117, supra #983) Also where the pleadings do not state facts sufficient to constitute a cause of action, no waiver of objection ...... CCP 430.80

### ARGUMENTS

The Cross-Complaint states only defensive matters or a counter claim and are deemed controverted, therefore no answer to the "Cross-Complaint" is required in this case.

### THE COMPLAINT

The Cross Defendants filed a Complaint for Specific Performance of contract, for accounting; for fraud and deceit; for order to show cause Re:  preliminary injunction and temporary restraining order.  Cross-Defendants alleged that plaintiff's - Cross Defendants and Defendants - Cross Complainants entered into a written "Sales Agreement" as a part of that agreement Defendants - Cross-Complainants agreed to provide Cross Defendants with a "Bill of Sale" no later than August 1, 1978.  That Cross-Complainants prevented Cross Defendants from performing their part of the agreement and had repudiated their part of the agreement, demanded that plaintiffs give keys and leave premises.

### THE CROSS-COMPLAINT

Cross-Complainants in their Cross-Complaint defends against their refusal to deliver a Bill of Sales as required by the agreement; they claim that by filing their Cross-Complaint they were giving notice of offer to

-3-

44

1    rescind the agreement and to obtain restitution.  They claim that they are

2    entitled to damages in the sum of $1,250.00 from March 25, 1978.  It is

3    clear that the Cross-Complaint only raise defensive matters, no Answer being

4    required.  The Clerk was without authority to enter a default in this case,

5    the clerk's default should be set aside.

6                              MOOT CASE

7            A Moot Case in one which does not arise upon existing facts  and

8    rights.  If that is so, then the need arises to examine the facts and rights

9    as they exist.

10           The facts will show that on December 29, 1978, the Cross-Complain-

11   ants signed the "Bill of Sales" a copy of which is attached and marked exhi-

12   bit "A".  Therefore the matter is moat.  The Plaintiffs and Cross-Defendants

13   published and filed a "NOTICE TO CREDITORS" a copy of which is attached

14   and marked Exhibit "B".

15           This Honorable Court issued a temporary restraining order and

16   preliminary injunction against Cross-Complainant and in favor of Cross-Defen-

17   dants, as a result of which all the necessary papers have been signed.  Pla-

18   intiffs - Cross-Defendants are in possession of premises and performing

19   under the agreement.  The issues left unresolved is not material to the

20   contract at this time.

21                         THE PREVAILING PARTY

22           The agreement provides:

23           "In the event legal action is instituted by any party to this agre-

24   ement to enforce the terms of this agreement, or arising out of the sale,

25   the prevailing party shall be entitled to receive from the other party a

26   reasonable attorney fee to be determine by the Court in which such action is

27   brought."

28           In view of the fact that the agreement between the parties was

                              -4-

Casa Nido009482

45

1   repudiated by Defendant - Cross-Complainant, Plaintiff-Cross-Defendant was
2   forced to being this action to enforce the agreement, and the Court having
3   given relief to Plaintiff against Defendant, Cross-Defendant requests that
4   this Court find that Plaintiff-Cross-Defendant is the Prevailing Party and
5   fix the Attorney Fees at $2,500.00 as reasonable and payable to CLARENCE L.
6   DAVIS, JR., Attorney for Plaintiffs - Cross-Defendants.
7
8   Dated:  May 8, 1980
9                                           CLARENCE L. DAVIS, JR.
10                                          Attorney for Plaintiff - Cross-
                                            Defendants
11
12          DECLARATION OF CLARENCE L. DAVIS, JR.
13          I declare that I am the attorney for the plaintiffs in the above -
    captioned matter.
14
15          That after the preliminary injunction entered on July 14, 1978, the
    parties signed all necessary documents, Bill of Sales, Creditors Notice, and
16
17  Defendant Cross-Complainants transferred possession of the Cleaners and all
    equipment set forth on the Bill of Sales attached as Exhibit "A" to plaintiffs-
18
19  Cross Defendants, and they have been and still are in possession, operating
    the Clearners.  However, Defendants Cross-Complainants have not made a fair
20
21  and full accounting for the earnings from the business for the one year,
    plus the earnings during the time when plaintiffs were ousted from the business
22
23  completely, from March 31, 1978, to April 17, 1978, by the wrongful acts of
    defendants, and in violation of their contractural agreement.
24
25          The defendants have failed, neglected or refuse to make an account-
    ing of the funds over which they had complete control during the period of
26
27  from March 31 to April 14, 1978.  The records will reflect that upon their
    leaving, they took $1200.00 out of the bank account, nor have they rendered
28
    an accounting of the funds over which they kept the books during the period

                                        -5-

Casa Nido009483

000119

46

1    of August, 1977 through March 31, 1978.

2         l declare under penalty of perjury that the foregoing is true

3    and correct.

4         Executed at Oakland, California, this 8th day of May, 1980.

5

6

7                                        CLARENCE L. DAVIS, JR.

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26                          -6-

27

28

Casa Nido009484

000120

47

## BILL OF SALE

FOR VALUABLE CONSIDERATION, receipt of which is hereby acknowledged, we hereby sell, assign and transfer to EARL RAY ANDERSON and SANDRA KATE ANDERSON, the following assets of that certain business, herein called "said business" known as "Omo's Cleaners", located at 12210 San Pablo Avenue, Richmond, California:

a. All the supplies and work in process of said business as of the close of escrow.

b. All the furniture, fixtures and equipment, as shown on the inventory, attached hereto marked "Exhibit A" and incorporated herein by reference. Said furniture, fixtures and equipment are sold, assigned and transferred "as-is" and "where-is", without warranty, expressed or implied.

c. All the trade, goodwill, business name and other intangible assets of said business.

Executed on _____December 29_____ , 1978, at Contra Costa County, California.

_____
ROY Q. HANKS

_____
CATHERINE O. HANKS

*EXHIBIT "A"*

48

<u>I N V E N T O R Y</u>

1. 1 Continental Water Heater (Service No. 5E73) (Model No. C50S5R) (Serial No. H73-184989).

2. 1 Victor cash register.

3. 1 Martin Reclaimer (Model 60 PT) (Serial No. 2143-M-21542).

4. 1 Martin Extractor (Model 30-O) (Serial No. 2140-M-21310).

5. 1 Auto Flex Combo - Filter-Cooker-Still:

    (a)(Model Number for Cooker-AF-24B).
       (Serial Number for Cooker-9691891).
       (Combo Number for Cooker-AF-20-24).

    (b)(Model Number for Filter-AF-2000).
       (Serial Number for Filter-9691891).
       (Combo Number for Filter-AF-20-24).

6. 1 Vacuum drying system (Model No. RP-3) (Serial No. 598750).

7. 1 Storage tank - 65 gallon for perk.

8. 1 Spotting board.

9. 1 Pants topper (Model No. A-1) (Serial No. 10229)

10. 2 Ajax pressing machines:

    (a) (Press Model-DC42-SP-JA) (Mfg. Serial No. 45987)-Pants

    (b) (Press Model-DC42-SP-JA) (Mfg. Serial No. 45986)-Silk

11. 1 Puffer (Serial No. 55755).

12. 1 Cissel form finisher (Serial No. 10718).

13. 1 Cissel steam heated metal ironing board (Serial No. 1693-Model-A).

14. 1 3-set Puffer (Serial No. 55754).

15. 1 Mosler Safe (No. 1074662).

16. Miscellaneous hand tools ($400.00).

17. Miscellaneous 4 Bushel carts; 5 Bushel carts.

18. Miscellaneous chairs (6 folding chairs; 2 swivel chairs; 1 stool).

Exhibit A

Casa Nido009486

000122

Casa Nido009487

49

19. 1 Poly bagger.

20. 1 Sewing machine – blind stitch (Rex 101-2A)

21. 1 Sewing machine – power machine (Brother DB2-B762)

22. 11 Cardboard storage cabinets.

23. 3 Work Tables (1 folding picnic table; 1 poly wrapping table).

24. 1 Coke machine.

25. 2 Wall fans.

26. 1 Floor fan.

26. 2 55-gallon Perk storage drums.

27. 2 15-gallon Perk storage drums.

28. 4 Storage racks.

29. 1 Dayton pump (Model 6K695 1/3 H.P.).

30. 1 Time clock w/time card rack; 1/2 box of time cards).

31. 1 Fire extinguisher (Model WS-600).

32. 1 Refrigerator (13 cubic Philco).

33. 1 Glass showcase.

34. Misc. spare parts and hand tools.

35. 2 Norelco coffee containers (12-cups).

36. First-aid equipment

37. 1 Gas mask unit.

38. 1 WESTINGHOUSE AIR COMPRESSOR WITH BUEHLER TANK
     SERIAL # A-3761    STATE BOARD # 24070-59

39. 1 THERMO-PAK BOILER MODEL FG-15
     SERIAL # 1R295    STATE BOARD # 31024-71

40. 1 GARMENT VEYOR

000123

AFTER RECORDING,
RETURN TO
LAW OFFICES OF
CLARENCE L. DAVIS, JR.
1330 BROADWAY, SUITE 1044
OAKLAND, CALIFORNIA

78-93851

RECORDED AT REQUEST OF   50
Attorney

JUL 21 1978

AT / O'CLOCK P M.
CONTRA COSTA COUNTY RECORDS
J. R. OLSSON
COUNTY RECORDER
FEE: 4.00 pd - 2pc

## NOTICE TO CREDITORS

1. A BULK TRANSFER WILL BE MADE ON AUGUST 1, 1978, OF OMO'S CLEANERS, ALSO KNOWN AS ONE HOUR MARTINIZING BY OMO, 12210 SAN PABLO AVENUE, RICHMOND, CALIFORNIA, IN ACCORDANCE WITH A CONTRACT BETWEEN ROY Q. HANKS AND CATHERINE D. HANKS, TRANSFERORS, AND EARL RAY ANDERSON AND SANDRA KATE ANDERSON, TRANSFEREES.

2. THE NAMES AND BUSINESS ADDRESSES OF THE TRANSFERORS AND TRANSFEREES, AND ALL OTHER BUSINESS NAMES AND ADDRESSES USED BY THE TRANSFERORS WITH-IN THREE YEARS LAST PAST SO FAR AS KNOWN TO THE TRANSFEREES ARE:

TRANSFERORS:

ROY Q. HANKS
CATHERINE D. HANKS
12210 SAN PABLO AVENUE
RICHMOND, CALIFORNIA

OMO'S CLEANERS
ONE HOUR MARTINIZING BY OMO
12210 SAN PABLO AVENUE
RICHMOND, CALIFORNIA

TRANSFEREES:

SANDRA KATE ANDERSON
EARL RAY ANDERSON
12210 SAN PABLO AVENUE
RICHMOND, CALIFORNIA

3. THE PROPERTY TO BE TRANSFERRED IS: THE BUSINESS KNOWN AS OMO'S CLEANERS, ALSO KNOWN AS ONE HOUR MARTINIZING BY OMO, LOCATED AT 12210 SAN PABLO AVENUE, RICHMOND, CALIFORNIA, INCLUDING EQUIPMENT, INVENTORY, AND GOODWILL.

4. THE BULK TRANSFER WILL BE CONSUMMATED ON AUGUST 1, 1978, AT 12210 SAN PABLO AVENUE, RICHMOND, CALIFORNIA.

DATED

RECEIVED
JUL 21 1978

Co. Co. Co. Treas. - Tax Col.'

CLARENCE L. DAVIS, JR., ATTORNEY FOR
TRANSFEREES, EARL RAY ANDERSON AND
SANDRA KATE ANDERSON

EXHIBIT "B"

Casa Nido009488

000124

# Exhibit 4

000125



52

1  JAY P. SANDERS
   J. ANDREW MOULTON
2  1211 Newell Avenue, Suite 200
   P. O. Box 5246
3  Walnut Creek, California 94596
   Telephone:  935-0700
4

5  Attorneys for Defendants
   and Cross-Complainants
6

7

8          IN THE SUPERIOR COURT OF THE STATE OF CALIFORNIA

9             IN AND FOR THE COUNTY OF CONTRA COSTA

10

11 EARL RAY ANDERSON and            )
   SANDRA KATE ANDERSON,            )
12                                   )        No. 185638
            Plaintiffs,             )
13                                   )        ORDER ON MOTION FOR CONTINU-
   vs.                              )        ANCE, MOTION TO HAVE DEFAULT
14                                   )        SET ASIDE, MOTION FOR DIS-
   ROY Q. HANKS and CATHERINE O.    )        SOLUTION OF PRELIMINARY
15 HANKS, DOES ONE THROUGH FIVE,    )        INJUNCTION AND JUDGMENT BY
   INCLUSIVE,                       )        COURT AFTER DEFAULT.
16                                   )
            Defendants.             )
17 _____ )
                                    )
18 AND RELATED CROSS-ACTION         )
                                    )
19 _____ )

20      The above-entitled matters were heard in Department 1 on

21 June 6, 1980, pursuant to the oral motion of plaintiffs for a con-

22 tinuance of the hearing on the above-referenced matters, pursuant

23 to the motion of defendants for an order dissolving preliminary

24 injunction, pursuant to the motion of plaintiffs for an order setting

25 aside plaintiffs' default on defendants' cross-complaint and pur-

26 suant to plaintiffs' application for a judgment after default.

F I L E D

JUN 6 - 1980

J. R. OLSSON / County Clerk
CONTRA COSTA COUNTY
By _____
                    Deputy

ENTERED ON MICROFILM  JUN 6 1980

TINNING & DELAP
ATTORNEYS AT LAW
1211 NEWELL AVENUE
P. O. BOX 5246
WALNUT CREEK,
CALIFORNIA 94596
935-0700

Casa Nido009516

000126

53

1   J. ANDREW MOULTON appeared as attorney for defendants and cross-

2   complainants and CLARENCE L. DAVIS appeared as attorney for

3   plaintiffs and cross-defendants.  These matters having been fully

4   argued and submitted and testimony having been heard and proof

5   being made to the court and good cause appearing;

6        IT IS ORDERED that:

7        1.  Plaintiffs' oral motion for a continuance of the hearing

8   date on the above-referenced matters is denied.

9        2.  Plaintiffs' motion to set aside clerk's default, to

10  determine the prevailing party, and to fix attorney fees is denied.

11       3.  Defendants' motion for an order dissolving preliminary

12  injunction is granted and it is ordered that the preliminary

13  injunction granted herein on July 14, 1979, be and hereby is

14  dissolved.

15       4.  It appearing that cross-defendants having been served

16  with process, having failed to appear and answer the cross-

17  complainants' cross-complaint filed herein, and a default of said

18  cross-defendants having been duly entered and evidence having been

19  introduced in open session of this court, it is ORDERED, ADJUDGED

20  AND DECREED that:

21         a.  Cross-defendants, EARL RAY ANDERSON and SANDRA KATE

22  ANDERSON immediately deliver up possession of the business of OMO

23  CLEANERS, including the real property located at 12210 San Pablo

24  Avenue, Richmond, California, and all personal property belonging

25  to the business located upon said premises to Cross-complainants,

26  ROY Q. HANKS and CATHERINE O. HANKS.  A Writ of Possession shall

TINNING & DELAP
ATTORNEYS AT LAW
1211 NEWELL AVENUE
P. O. BOX 5246
WALNUT CREEK,
CALIFORNIA 94596
035-0700

2.

Casa Nido009517

000127

54

185638

1   issue to the Sheriff of Contra Costa County, California, or to any

2   constable or Marshall of the BAY JUDICIAL DISTRICT of said County,

3   directing him to put cross-complainants, ROY Q. HANKS and CATHERINE

4   O.HANKS into possession of the following described real property

5   situated in the County of Contra Costa, State of California,

6   described as follows:  12210 San Pablo Avenue, Richmond, California.

7          b.   Cross-defendants EARL RAY ANDERSON and SANDRA KATE

8   ANDERSON shall immediately deliver a bill of sale for the business

9   of the OMO CLEANERS to cross-complainants, ROY Q. HANKS and

10  CATHERINE O. HANKS.

11         c.   The contract of sale by and between cross-

12  complainants, ROY Q. HANKS and CATHERINE O. HANKS, and cross-

13  defendants, EARL RAY ANDERSON and SANDRA KATE ANDERSON, for the

14  purchase and sale of the OMO CLEANERS business dated July 30, 1977,

15  be and hereby is rescinded.

16         d.   Cross-complainants recover from cross-defendants,

17  the sum of One Thousand Two Hundred and Fifty Dollars ($1,250.00),

18  with interest on said sum at 7% from March 25, 1978, through June

19  6, 1980, in the sum of One Hundred and Ninety-Two and Twenty-Two

20  Cents ($192.22), attorneys  fees in the sum of One Thousand Four

21  Hundred and Twenty-Five Dollars ($1,425.00), and Cross-complainants'

22  costs and disbursements amounting to the sum of Fifty-Six Dollars

23  ($56.00) for a total sum of Two Thousand Nine Hundred Twenty-Three

24  Dollars and Twenty-Two Cents ($2,923.22), together with interest

25  on said judgment as provided by law.

26         The Clerk is ordered to enter the Judgment.

        Dated: June 6      , 1980.

TINNING & DELAP
ATTORNEYS AT LAW
1211 NEWELL AVENUE
P. O. BOX 5246
WALNUT CREEK,
CALIFORNIA 94596
935-0700

                        3.        Judge of the Superior Court

Casa Nido009518

000128

# Exhibit 5

000129

*info*
*C 014*

*33577*

1   JAY P. SANDERS
2   J. ANDREW MOULTON
    1211 Newell Avenue, Suite 200
3   P.O. Box 5246
    Walnut Creek, California 94596
4   Telephone:  935-0700

5   Attorneys for Defendants
    and Cross-Complainants
6

7

8           IN THE SUPERIOR COURT OF THE STATE OF CALIFORNIA

9               IN AND FOR THE COUNTY OF CONTRA COSTA

10

11  EARL RAY ANDERSON and          )
    SANDRA KATE ANDERSON,          )
12                                 )        No. 185638
               Plaintiffs,         )
13                                 )    WRIT OF POSSESSION
    vs.                            )
14                                 )
    ROY Q. HANKS and CATHERINE O.  )
15  HANKS, DOES ONE THROUGH FIVE,  )
    INCLUSIVE,                     )
16                                 )
               Defendants.         )
17  _____ )
                                   )
18  AND RELATED CROSS-ACTION.      )
    _____ )
19

20  THE PEOPLE OF THE STATE OF CALIFORNIA:

21      TO THE SHERIFF, ANY CONSTABLE OR MARSHAL OF CONTRA COSTA

22  COUNTY:

23      By an Order duly made and filed on June 6, 1980, the above-

24  entitled court having ordered that a Writ of Possession issue to

25  you directing you to put the above named cross-complainants, ROY Q.

26  HANKS and CATHERINE O. HANKS in possession of the premises herein

TINNING & DELAP
ATTORNEYS AT LAW
1211 NEWELL AVENUE
P. O. BOX 5246
WALNUT CREEK,
CALIFORNIA 94596
935-0700

Casa Nido009489

1   described,

2         YOU ARE THEREFORE COMMANED to deliver to said above-named

3   cross-complainants without delay, quiet and peaceful possession of

4   the lands and premises described as the Omo Cleaners, 12210 San

5   Pablo Avenue, Richmond, California.

6         Dated:_____JUN 6 1980_____.

7                                    JAMES R. OLSSON, Clerk

8

9                              By_____C. INZERILLO_____
                                            Deputy Clerk

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

TINNING & DeLAP
ATTORNEYS AT LAW
1211 NEWELL AVENUE
P. O. BOX 5246
WALNUT CREEK,
CALIFORNIA 94596
935-0700

2.

Casa Nido009490

VERIFICATION (Standard) CCP 446, 2015.5

1    I declare that:

2    I am the ........................................................................................................ in the above entitled action; I have read the foregoing

3    ..........................................................................................................................................................................................................

4    and know the contents thereof; the same is true of my own knowledge, except as to those matters which are therein stated

5    upon my information or belief, and as to those matters I believe it to be true.

6

7    I declare under penalty of perjury that the foregoing is true and correct, and that this verification was executed on

8    ..........................................................., at ..................................................................................................., California.
            (DATE)                                                                        (PLACE)

9

10   ..........................................................................................................................................................................................................
            (TYPE OR PRINT NAME)                                                            SIGNATURE

11

12               PROOF OF SERVICE BY MAIL — CCP 1013a, 2015.5

13   I declare that:

14   I am (a resident of/employed in) the county of .................... Alameda ............................................., California.
                                                            (COUNTY WHERE MAILING OCCURRED)

15   I am over the age of eighteen years and not a party to the within cause; my (business/residence) address is: ....................

16   1330 Broadway, Suite 1044, Oakland, California 94612

17   On .................. June 16, 1980 ........................., I served the within .... APPELLANT'S NOTICE TO PREPARE
                            (DATE)

18   CLERK'S TRANSCRIPT ..................................................................... on the .... Attorney of Record

19   in said cause, by placing a true copy thereof enclosed in a sealed envelope with postage thereon fully prepaid, in the

20   United States mail at .......................... Oakland, California ........................................ addressed as follows:

21              J. ANDREW MOULTON
                TINNING & DELAP

22              1211 Newell Avenue, Suite 200
                P. O. Box 5246

23              Walnut Creek, California 94596
     I declare under penalty of perjury that the foregoing is true and correct, and that this declaration was executed on

24   June 16, 1980 ....................................., at .......... Oakland ........................................., California.
            (DATE)                                                          (PLACE)

25

26   ...... Ethel Mae Layne ....................................                    *Ethel Mae Layne*
            (TYPE OR PRINT NAME)                                                        SIGNATURE

ATTORNEYS PRINTING SUPPLY  FORM NO. 10-S
REV. JANUARY 1973

000132

# Exhibit 13

1  JAMES L. MINK, State Bar No. 219267
   jmink@wfbm.com
2  WFBM, LLP
   255 California Street, Suite 525
3  San Francisco, California 94111-4928
   Telephone:  (415) 781-7072
4  Facsimile:  (415) 391-6258

5  SAGE R. KNAUFT, State Bar No. 194396
   sknauft@wfbm.com
6  WFBM, LLP
   19900 MacArthur Blvd., Suite 1150
7  Irvine, California 92612-2445
   Telephone:  (714) 634-2522
8  Facsimile:  (714) 634-0686

9  Attorneys for Defendant
   SANDRA K. VERNELL, sued as  SANDRA KATE VERNELL (f/k/a
10 SANDRA KATE ANDERSON)

11

12              UNITED STATES DISTRICT COURT

13     NORTHERN DISTRICT OF CALIFORNIA, SAN FRANCISCO DIVISION

14

15 CASA NIDO PARTNERSHIP, a            Case No. 3:20-cv-07923-EMC
   California Partnership,
16                                     **DEFENDANT SANDRA KATE
              Plaintiff,               VERNELL'S RESPONSES TO
17                                     PLAINTIFF CASA NIDO
        v.                             PARTNERSHIP'S REQUEST FOR
18                                     ADMISSION, SET TWO**
   CATHERINE O'HANKS; JAE KWON
19 aka
   JAY KWON aka JAY KWON SHIK
20 aka
   JAY SHIK KWON; LYNNE MARIE
21 GARIBOTTI aka LYNNE
   GARIBOTTI
   BLOWERS aka LYNNE G. BLOWER,
22 individually, and as Trustee of the
   Claudio
23 Garibotti Trust, dated May 1, 1952;
   SENTRY INSURANCE COMPANY;
24 SANDRA KATE VERNELL (f/k/a
   SANDRA KATE ANDERSON) and
25 EARL RAY ANDERSON,

26            Defendants.

27 _____
   AND RELATED CROSS-CLAIMS
28

-1-
Case No. 3:20-cv-07923-EMC
DEFENDANT SANDRA KATE VERNELL'S RESPONSES TO PLAINTIFF CASA NIDO PARTNERSHIP'S
REQUEST FOR ADMISSION, SET TWO

63725714.1
5981-3.6412

000134

1  **PROPOUNDING PARTY:    PLAINTIFF, CASA NIDO PARTNERSHIP**

2  **RESPONDING PARTY:   DEFENDANT, SANDRA KATE VERNELL**

3  **SET NO.:                         TWO (2)**

4        Pursuant to California Code of Civil Procedure section 2030.210 *et. seq*.,

5  Defendant SANDRA K. VERNELL, sued as  SANDRA KATE VERNELL f/k/a

6  SANDRA KATE ANDERSON ("Vernell") responds to the Request for Admissions,

7  Set Number Two, propounded by plaintiff CASA NIDO PARTNERSHIP

8  ("Plaintiff"), without conceding that any of the requests seek information that is

9  either relevant or admissible as evidence.

10                              <u>**REQUEST FOR ADMISSION**</u>

11  <u>**REQUEST FOR ADMISSION NO. 4:**</u>

12        Admit the genuineness of the Complaint for Specific Performance of Contract

13  for Accounting; for Fraud and Deceit; for Order to Show Cause Re Preliminary

14  Injunction, and Temporary Restraining Order, including exhibits thereto, a copy of

15  which is attached to this set of requests for admissions as Exhibit 1.

16  <u>**RESPONSE TO REQUEST FOR ADMISSION NO. 4:**</u>

17        Admitted.

18  <u>**REQUEST FOR ADMISSION NO. 5:**</u>

19        Admit the genuineness of the Declaration of Sandra Kate Anderson and Earl

20  Ray Anderson, a copy of which is attached to this set of requests for admission as

21  Exhibit 2.

22  <u>**RESPONSE TO REQUEST FOR ADMISSION NO. 5:**</u>

23        Admitted.

24  <u>**REQUEST FOR ADMISSION NO. 6:**</u>

25        Admit the genuineness of the Points and Authorities in Support of Motion to

26  Set Aside Clerk's Entry of Default for Other Relief, including the exhibits thereto, a

27  copy of which is attached to this set of requests for admission as Exhibit 3.

28

WALSWORTH
255 CALIFORNIA STREET, SUITE 525
SAN FRANCISCO, CALIFORNIA 94111-4928
TEL. (415) 781-7072 • FAX (415) 391-6258

DEFENDANT SANDRA KATE VERNELL'S RESPONSES TO PLAINTIFF CASA NIDO PARTNERSHIP'S
REQUEST FOR ADMISSION, SET TWO

63725714.1
5981-3.6412

**RESPONSE TO REQUEST FOR ADMISSION NO. 6:**

Admitted.

**REQUEST FOR ADMISSION NO. 7:**

Admit that the 40 items listed as inventory in Exhibit 3 correctly identify each piece of equipment that was used in the dry-cleaning business on the SUBJECT PREMISES during the time YOU were employed at and operating the business

**RESPONSE TO REQUEST FOR ADMISSION NO. 7:**

Defendant lacks knowledge or information sufficient to admit or deny this Request, and on that ground, denies it.

**REQUEST FOR ADMISSION NO. 8:**

Admit the genuineness of the Order on Motion for Continuance, Motion to Have Default Set Aside, Motion for Dissolution of Preliminary Injunction and Judgment by Court After Default, a copy of which is attached to this set of requests for admission as Exhibit 4.

**RESPONSE TO REQUEST FOR ADMISSION NO. 8:**

Admitted.

**REQUEST FOR ADMISSION NO. 9:**

Admit the genuineness of the Writ of Possession, a copy of which is attached to this set of requests for admission as Exhibit 5.

**RESPONSE TO REQUEST FOR ADMISSION NO. 9:**

Admitted.

**REQUEST FOR ADMISSION NO. 10:**

Admit that on or about May of 1976, YOU were hired as a manager-trainee by Roy O'Hanks at the dry-cleaning business on the SUBJECT PREMISES.

**RESPONSE TO REQUEST FOR ADMISSION NO. 10:**

Defendant admits that, in or about May of 1976, she was hired as a manager-trainee by Roy O'Hanks at the dry-cleaning business on the SUBJECT PREMISES, at a wage of approximately $3.00 per hour.

WALSWORTH
255 CALIFORNIA STREET, SUITE 525
SAN FRANCISCO, CALIFORNIA 94111-4928
TEL. (415) 781-7072 • FAX (415) 391-6258

000136

**REQUEST FOR ADMISSION NO. 11:**

Admit that on or about September of 1976, YOU were employed as the manager at the dry- cleaning business on the SUBJECT PREMISES.

**RESPONSE TO REQUEST FOR ADMISSION NO. 11:**

Defendant admits that, in or about September of 1976, she was hired as a manager at the dry-cleaning business on the SUBJECT PREMISES, at a wage of approximately $3.50 per hour.

**REQUEST FOR ADMISSION NO. 12:**

Admit that on or about July 30, 1977, YOU and Earl Ray Anderson entered into a written sales agreement for the purchase of the dry-cleaning business on the SUBJECT PREMISES.

**RESPONSE TO REQUEST FOR ADMISSION NO. 12:**

Admitted.

**REQUEST FOR ADMISSION NO. 13:**

Admit that the layout of equipment depicted in the diagram attached to this set of requests for admission as Exhibit 6 is the layout that YOU observed while working at the dry-cleaning business on the SUBJECT PREMISES.

**RESPONSE TO REQUEST FOR ADMISSION NO. 13:**

Defendant lacks knowledge or information sufficient to admit or deny this Request, and on that ground, denies it.

**REQUEST FOR ADMISSION NO. 14:**

Admit that during the timeframe of May 1976 through September 1976, when YOU were an employee of Roy O'Hanks at the dry-cleaning business on the SUBJECT PREMISES, the DISPOSAL of TETRACHLORETHYLENE occurred.

**RESPONSE TO REQUEST FOR ADMISSION NO. 14:**

Denied.

**REQUEST FOR ADMISSION NO. 15:**

Admit that during the timeframe of May 1976 through September 1976, when

WALSWORTH
255 CALIFORNIA STREET, SUITE 525
SAN FRANCISCO, CALIFORNIA 94111-4928
TEL. (415) 781-7072 • FAX (415) 391-6258

-4-

63725714.1
5981-3.6412

000137

1   YOU were an employee of Roy O'Hanks at the dry-cleaning business on the

2   SUBJECT PREMISES, TETRACHLORETHYLENE was RELEASED at the

3   SUBJECT PREMISES.

4   **RESPONSE TO REQUEST FOR ADMISSION NO. 15:**

5       Denied.

6   **REQUEST FOR ADMISSION NO. 16:**

7       Admit that during the timeframe of May 1976 through September 1976, when

8   YOU were an employee of Roy O'Hanks at the dry-cleaning business on the

9   SUBJECT PREMISES, YOU or others used rags to wipe up spilled

10  TETRACHLORETHYLENE.

11  **RESPONSE TO REQUEST FOR ADMISSION NO. 16:**

12      As to Defendant, denied.  As to Mr. O'Hanks, admitted.

13  **REQUEST FOR ADMISSION NO. 17:**

14      Admit that the dry cleaning equipment at the SUBJECT PREMISES

15  consisted of a separate washer and dryer which required wet clothes to be manually

16  transferred from the washer to the dryer.

17  **RESPONSE TO REQUEST FOR ADMISSION NO. 17:**

18      Defendant admits that the dry cleaning equipment at the SUBJECT

19  PREMISES consisted of a separate washer and dryer which required wet clothes to

20  be manually transferred from the washer into a cart or container, and from there to

21  the dryer.

22  **REQUEST FOR ADMISSION NO. 18:**

23      Admit that during the timeframe of May 1976 through September 1976, when

24  YOU were an employee of Roy O'Hanks at the dry-cleaning business on the

25  SUBJECT PREMISES, YOU or others accidentally dropped wet clothes on the

26  ground on at least one occasion while transferring them from the washer to the

27  dryer.

28

WALSWORTH
255 CALIFORNIA STREET, SUITE 525
SAN FRANCISCO, CALIFORNIA 94111-4928
TEL (415) 781-7072 • FAX (415) 391-6258

-5-                                    Case No. 3:20-cv-07923-EMC

63725714.1
5981-3.6412

000138

**RESPONSE TO REQUEST FOR ADMISSION NO. 18:**

As to Defendant, denied.  As to Mr. O'Hanks, admitted.

**REQUEST FOR ADMISSION NO. 19:**

Admit that during the timeframe YOU operated the dry-cleaning business on the SUBJECT PREMISES, YOU or others accidentally dropped wet clothes on the ground while transferring them from the washer to the dryer.

**RESPONSE TO REQUEST FOR ADMISSION NO. 19:**

Due to the passage of time, Defendant lacks knowledge or information sufficient to admit or deny this Request, and on that basis, denies it.

**REQUEST FOR ADMISSION NO. 20:**

Admit that the filter-cooker-still used at the SUBJECT PREMISES produced a waste residue that had to be regularly removed and disposed of.

**RESPONSE TO REQUEST FOR ADMISSION NO. 20:**

Due to the passage of time, Defendant does not recall the name of the equipment that produced a waste residue, but admits that a component of the dry cleaning equipment produced a waste residue that had to be regularly removed and disposed of.

**REQUEST FOR ADMISSION NO. 21:**

Admit that during the timeframe of May 1976 through September 1976, when YOU were an employee of Roy O'Hanks at the dry-cleaning business on the SUBJECT PREMISES, YOU saw the contents from the Perk storage drums spill onto the floor or ground.

**RESPONSE TO REQUEST FOR ADMISSION NO. 21:**

Denied.

**REQUEST FOR ADMISSION NO. 22:**

Admit that during the timeframe of May 1976 through September 1976, when YOU were an employee of Roy O'Hanks at the dry-cleaning business on the SUBJECT PREMISES, YOU saw TETRACHLORETHYLENE RELEASED when

WALSWORTH
255 CALIFORNIA STREET, SUITE 525
SAN FRANCISCO, CALIFORNIA 94111-4928
TEL. (415) 781-7072 • FAX (415) 391-6258

000139

1    the 65-gallon storage tank was being filled.

2    **RESPONSE TO REQUEST FOR ADMISSION NO. 22:**

3        Denied.

4

5    Dated:  March 29, 2024                    WFBM, LLP

6

7

8        By: _____
            JAMES L. MINK
9           SAGE R. KNAUFT
            Attorneys for Defendant
10          SANDRA K. VERNELL, sued as
            SANDRA KATE VERNELL (f/k/a
11          SANDRA KATE ANDERSON)

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

WALSWORTH
255 CALIFORNIA STREET, SUITE 525
SAN FRANCISCO, CALIFORNIA 94111-4928
TEL (415) 781-7072 • FAX (415) 391-6258

-7-                                    Case No. 3:20-cv-07923-EMC

63725714.1
5981-3.6412

000140

## <u>VERIFICATION</u>

Re:     *Casa Nido Partnership v. Catherine O'Hanks,, et al.*
        Northern District of California Case No. 3:20-cv-07923-EMC

I have read the foregoing documents:
**DEFENDANT SANDRA KATE VERNELL'S RESPONSES TO**
**PLAINTIFF'S REQUESTS FOR ADMISSION, SET TWO**
**DEFENDANT SANDRA KATE VERNELL'S RESPONSES TO**
**PLAINTIFF'S SPECIAL INTERROGATORIES, SET TWO**
and know their contents.
I am a party to this action.  The matters stated in the foregoing documents are true
of my own knowledge except as to those matters which are stated on information and
belief, and as to those matters I believe them to be true.
I declare under penalty of perjury that the foregoing is true and correct.
Executed on March 25, 2024 at _Richmond_, California.

Sandra K. Vernell

Walsworth
601 MONTGOMERY
STREET, NINTH FLOOR
SAN FRANCISCO,
CALIFORNIA 94111-2612
TEL (415) 781-7072 • FAX
(415) 391-6258

000141

WALSWORTH
255 CALIFORNIA STREET, SUITE 525
SAN FRANCISCO, CALIFORNIA 94111-4928
TEL. (415) 781-7072 • FAX (415) 391-6258

## PROOF OF SERVICE

**Casa Nido Partnership v. Catherine O'Hanks, et al.**
**United States District Court Northern District of California, San Francisco**
**Division Case No. 3:20-cv-07923-EMC**
**Our Client: Sandra K. Vernell**

At the time of service, I was over 18 years of age and not a party to this action.  I am employed in the County of San Francisco, State of .  My business address is 255 California Street, Suite 525, San Francisco, CA 94111-4928.

On March 29, 2024, I served true copies of the following document(s) described as

**DEFENDANT SANDRA KATE VERNELL'S RESPONSES TO PLAINTIFF CASA NIDO PARTNERSHIP'S REQUEST FOR ADMISSION, SET TWO**

on the interested parties in this action as follows:

**SEE ATTACHED SERVICE LIST**

**BY E-MAIL OR ELECTRONIC TRANSMISSION:**  I electronically served a copy of the documents described above from the email address blam@wfbm.com to the persons at the e-mail addresses listed in the Service List.  I did not receive, within a reasonable time after the transmission, any electronic message or other indication that the transmission was unsuccessful.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct and that I am employed in the office of a member of the bar of this Court at whose direction the service was made.

Executed on March 29, 2024, at San Francisco, California.

_Bengy Lam_

Bengy Lam

Case No. 3:20-cv-07923-EMC

DEFENDANT SANDRA KATE VERNELL'S RESPONSES TO PLAINTIFF CASA NIDO PARTNERSHIP'S REQUEST FOR ADMISSION, SET TWO

63725714.1
5981-3.6412

000142

WALSWORTH
255 CALIFORNIA STREET, SUITE 525
SAN FRANCISCO, CALIFORNIA 94111-4928
TEL (415) 781-7072 • FAX (415) 391-6258

1

**SERVICE LIST**

| | |
|---|---|
| 2 | Rachel S. Doughty | ***Attorneys for Plaintiff, Cross-Defendant,*** |
| | Jessica Blome | ***Counter-Defendant, Counter-Claimant*** |
| 3 | Greenfire Law, PC | ***Casa Nido Partnership*** |
| | 2748 Adeline St | |
| 4 | Suite A | |
| | Berkeley, CA 94703 | |
| 5 | 510-900-9502 | |
| | 510-900-9502 (fax) | |
| 6 | rdoughty@greenfirelaw.com | |
| | jblome@greenfirelaw.com | |
| 7 | service@greenfirelaw.com | |

8   Richard A. Brody                      ***Attorneys for Plaintiff***
    Greenfire Law, PC                     ***Casa Nido Partnership***
9   P.O. Box 8055
    Berkeley CA, CA 94707
10  510-900-9502
    510-900-9502 (fax)
11  rbrody@greenfirelaw.com

12  Paul Stanton Kibel                    ***Attorneys for Plaintiff, Cross-Defendant,***
    Water and Power Law Group, P.C.       ***Counter-Defendant, Counter-Claimant***
13  2140 Shattuck Avenue                  ***Casa Nido Partnership***
    Suite 801
14  Berkeley, CA 94704
    510-499-1649
15  866-407-8073 (fax)
    pkibel@fablaw.com
16  ahodgkin@fablaw.com

17  John Eugene Bauman, III               ***Attorneys for Defendant, Cross-Defendant***
    Linda Sharon Wendell Hsu             ***and Counter-Defendant***
18  Selman Leichenger Edson Hsu Newman &  ***Sentry Insurance Company***
    Moore LLP
19  33 New Montgomery St
    Ste 6th Floor
20  San Francisco, CA 94105
    415-979-0400
21  jbauman@selmanlaw.com
    psmith@selmanlaw.com
22  lhsu@selmanlaw.com

23  Samuel Ellis Lipsitz                  ***Attorneys for Defendant, Cross-Defendant***
    Clyde & Co LLP                        ***and Counter-Defendant***
24  150 California Street 15th Floor, San Francisco, ***Sentry Insurance Company***
    California
25  Ste Sixth Floor
    San Francisco, CA 94118
26  415-356-9813
    415-365-9801 (fax)
27  sam.lipsitz@clydeco.us

28

DEFENDANT SANDRA KATE VERNELL'S RESPONSES TO PLAINTIFF CASA NIDO PARTNERSHIP'S
REQUEST FOR ADMISSION, SET TWO

63725714.1
5981-3.6412

000143

| | | |
|---|---|---|
| 1 | Brendan Holland Browne | ***Attorneys for Defendant, Cross-Defendant,*** |
| | Andrew Diaz Perez | ***Counter-Defendant and Counter-Claimant*** |
| 2 | Noel Edlin | ***Catherine O'Hanks*** |
| | Christopher J Dow | |
| 3 | Edlin Gallagher Huie Blum | |
| | 500 Washington Street, Ste 700 | |
| 4 | San Francisco, CA 94111 | |
| | (415) 403-4406 | |
| 5 | (415) 397-1339 (fax) | |
| | bbrowne@eghblaw.com | |
| 6 | aperez@eghblaw.com | |
| | nedlin@behblaw.com | |
| 7 | cdow@behblaw.com | |
| | | |
| 8 | Jesper Ihde Rasmussen | ***Attorneys for Defendant, Cross-Defendant,*** |
| | Oakland, CA 94610 | ***Counter-Defendant and Counter-Claimant*** |
| 9 | (510) 763-1900 | ***Catherine O'Hanks*** |
| | (510) 763-5952 (fax) | |
| 10 | jrasmussen@fosteremploymentlaw.com | |
| | mfoster@fosteremploymentlaw.com | |
| 11 | nrandle@fosteremploymentlaw.com | |
| | tbrown@fosteremploymentlaw.com | |
| 12 | | |
| | Rohit A. Sabnis | ***Attorneys for Defendant, Cross-Defendant,*** |
| 13 | Keller and Heckman LLP | ***Counter-Defendant and Counter-Claimant*** |
| | Three Embarcadero Center, Suite 1420 | ***Catherine O'Hanks*** |
| 14 | San Francisco, CA 94111 | |
| | (415) 948-2800 | |
| 15 | (415) 948-2808 (fax) | |
| | sabnis@khlaw.com | |
| 16 | rose@khlaw.com | |
| | | |
| 17 | Shannon Ball Jones | ***Attorneys for Defendant, Cross-Defendant,*** |
| | Mark A. Chuang | ***Counter-Defendant and Counter-Claimant*** |
| 18 | Jones Law Group, PC | ***Lynne Marie Garibotti*** |
| | 208 West El Pintado Road | |
| 19 | Danville, CA 94526 | |
| | 925-837-2315 | |
| 20 | shannon@rdlaw.net | |
| | bhumi@rdlaw.net | |
| 21 | colleen@rdlaw.net | |
| | dean@rdlaw.net | |
| 22 | lauren@rdlaw.net | |
| | mark@rdlaw.net | |
| 23 | yvonne@rdlaw.net | |
| 24 | | |
| 25 | | |
| 26 | | |
| 27 | | |
| 28 | | |

WALSWORTH
255 CALIFORNIA STREET, SUITE 525
SAN FRANCISCO, CALIFORNIA 94111-4928
TEL (415) 781-7072 • FAX (415) 391-6258

Case No. 3:20-cv-07923-EMC

DEFENDANT SANDRA KATE VERNELL'S RESPONSES TO PLAINTIFF CASA NIDO PARTNERSHIP'S
REQUEST FOR ADMISSION, SET TWO

63725714.1
5981-3.6412

000144

1   Daniel Paul Costa                                   ***Attorneys for Defendant and Cross-Defendant***
    Gurnee Mason Rushford Bonotto & Forestiere          ***Earl Ray Anderson***
2   LLP
    2240 Douglas Boulevard, Suite 150
3   Roseville, CA 95661
    (916) 797-3100
4   (916) 797-3131 (fax)
    dcosta@gurneelaw.com
5   cnelson@gurneelaw.com
    crandall@gurneelaw.com
6   martha@gurneelaw.com

7   William M. Sloan, Esq.                              ***Attorneys for Defendant and Cross-Defendant***
    Sarah M. K. Hoffman, Esq.                           ***Ji Beom Kwon***
8   VENABLE LLP
    smhoffman@venable.com
9   101 California Street, Suite 3800
    San Francisco, CA 94111
10  Telephone: 415.653.3750
    Facsimile: 415.653.3755
11  wmsloan@venable.com
    jcrea@venable.com
12  jvbuteo@venable.com
    nphan@venable.com
13  sflitigationdocketing@venable.com
    SMHoffman@Venable.com
14
    Joshua A. Bloom                                     **Special Master**
15  Bay Law Group LLP
    PO Box 8554
16  Berkeley, CA 94707
    510-495-0418
17  jbloom@baylawgroupllp.com

18

19

20

21

22

23

24

25

26

27

28

WALSWORTH
255 CALIFORNIA STREET, SUITE 525
SAN FRANCISCO, CALIFORNIA 94111-4928
TEL (415) 781-7072 • FAX (415) 391-6258

-4-                                     Case No. 3:20-cv-07923-EMC
DEFENDANT SANDRA KATE VERNELL'S RESPONSES TO PLAINTIFF CASA NIDO PARTNERSHIP'S
REQUEST FOR ADMISSION, SET TWO

63725714.1
5981-3.6412

000145

# Exhibit 14

Rachel S. Doughty (SBN 255904)
Richard A. Brody (SBN 100379)
Rae Lovko (SBN 208855)
GREENFIRE LAW, PC
2748 Adeline Street, Suite A
Berkeley, CA 94703
Telephone: (510) 900-9502
Facsimile: (510) 900-9502
rdoughty@greenfirelaw.com
rbrody@greenfirelaw.com

Attorneys for Plaintiff

**UNITED STATES DISTRICT COURT**

**NORTHERN DISTRICT OF CALIFORNIA**

| | |
|---|---|
| CASA NIDO PARTNERSHIP, a California Partnership, | Case No. 20-cv-07923 |
| Plaintiff, | |
| v. | **PLAINTIFF CASA NIDO PARTNERSHIP'S SECOND SET OF SPECIAL INTERROGATORIES TO DEFENDANT SANDRA KATE VERNELL (f/k/a SANDRA KATE ANDERSON)** |
| CATHERINE O'HANKS; JAE KWON aka JAY KWON aka JAY KWON SHIK aka JAY SHIK KWON; LYNNE MARIE GARIBOTTI aka LYNNE GARIBOTTI BLOWERS aka LYNNE G. BLOWER, individually, and as Trustee of the Claudio Garibotti Trust, dated May 1, 1952; SENTRY INSURANCE COMPANY; SANDRA KATE VERNELL (f/k/a SANDRA KATE ANDERSON) and EARL RAY ANDERSON, | |
| Defendants. | |
| AND ALL RELATED COUNTER AND CROSS CLAIMS. | |

PROPOUDING PARTY:      CASA NIDO PARTNERSHIP

RESPONDING PARTY:      SANDRA KATE VERNELL (f/k/a SANDRA KATE ANDERSON)

SET NUMBER:      Two

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**INSTRUCTIONS**

Pursuant to Fed. R. Civ. Proc. 33, Plaintiff CASA NIDO PARTNERSHIP hereby submits the following Interrogatories to Defendant SANDRA KATE VERNELL (f/k/a SANDRA KATE ANDERSON). Plaintiff requests that Defendant serve her answers, in writing and under oath, to the undersigned counsel for Plaintiff within 30 days of service of these Interrogatories.

For the purpose of these Interrogatories only, Plaintiff has used the definitions set forth below.

**DEFINITIONS**

**"SUBJECT PREMISES"** refers to the real property located at 12210 San Pablo, Richmond, CA.

**"TETRACHLORETHYLENE"** refers to the manufactured chemical also known under the name tetrachloroethene, or perchloroethylene, and abbreviations such as "perc," and "PCE."

**"TENURE"** refers to the time YOU were employed at, worked at, or owned the SUBJECT PREMISES.

**"YOU"** and **"YOUR"** refers to Defendant SANDRA KATE VERNELL (f/k/a SANDRA KATE ANDERSON), your agents, your employees, your insurance companies, their agents, their employees, your attorneys, your accountants, your investigators, and anyone else acting on your behalf.

**SPECIAL INTERROGATORIES**

**SPECIAL INTERROGATORY NO. 23**

If YOUR response to Request for Admission No. 4 of Plaintiff Casa Nido Partnership's Second Set of Requests for Admission to Sandra Kate Vernell (f/k/a Sandra Kate Anderson) was not an unqualified admission, state all facts upon which YOU base YOUR response.

**SPECIAL INTERROGATORY NO. 24**

If YOUR response to Request for Admission No. 5 of Plaintiff Casa Nido Partnership's Second Set of Requests for Admission to Sandra Kate Vernell (f/k/a Sandra Kate Anderson) was not an unqualified admission, state all facts upon which YOU base YOUR response.

**SPECIAL INTERROGATORY NO. 25**

If YOUR response to Request for Admission No. 6 of Plaintiff Casa Nido Partnership's Second Set of Requests for Admission to Sandra Kate Vernell (f/k/a Sandra Kate Anderson) was not an unqualified admission, state all facts upon which YOU base YOUR response.

**SPECIAL INTERROGATORY NO. 26**

If YOUR response to Request for Admission No. 7 of Plaintiff Casa Nido Partnership's Second Set of Requests for Admission to Sandra Kate Vernell (f/k/a Sandra Kate Anderson) was not an unqualified admission, state all facts upon which YOU base YOUR response.

**SPECIAL INTERROGATORY NO. 27**

If YOUR response to Request for Admission No. 8 of Plaintiff Casa Nido Partnership's Second Set of Requests for Admission to Sandra Kate Vernell (f/k/a Sandra Kate Anderson) was not an unqualified admission, state all facts upon which YOU base YOUR response.

**SPECIAL INTERROGATORY NO. 28**

If YOUR response to Request for Admission No. 9 of Plaintiff Casa Nido Partnership's Second Set of Requests for Admission to Sandra Kate Vernell (f/k/a Sandra Kate Anderson) was not an unqualified admission, state all facts upon which YOU base YOUR response.

**SPECIAL INTERROGATORY NO. 29**

If YOUR response to Request for Admission No. 10 of Plaintiff Casa Nido Partnership's Second Set of Requests for Admission to Sandra Kate Vernell (f/k/a Sandra Kate Anderson) was not an unqualified admission, state all facts upon which YOU base YOUR response.

**SPECIAL INTERROGATORY NO. 30**

If YOUR response to Request for Admission No. 11 of Plaintiff Casa Nido Partnership's Second Set of Requests for Admission to Sandra Kate Vernell (f/k/a Sandra Kate Anderson) was not an unqualified admission, state all facts upon which YOU base YOUR response.

**SPECIAL INTERROGATORY NO. 31**

If YOUR response to Request for Admission No. 12 of Plaintiff Casa Nido Partnership's Second Set of Requests for Admission to Sandra Kate Vernell (f/k/a Sandra Kate Anderson) was

not an unqualified admission, state all facts upon which YOU base YOUR response.

**SPECIAL INTERROGATORY NO. 32**

If YOUR response to Request for Admission No. 13 of Plaintiff Casa Nido Partnership's Second Set of Requests for Admission to Sandra Kate Vernell (f/k/a Sandra Kate Anderson) was not an unqualified admission, state all facts upon which YOU base YOUR response.

**SPECIAL INTERROGATORY NO. 33**

If YOUR response to Request for Admission No. 14 of Plaintiff Casa Nido Partnership's Second Set of Requests for Admission to Sandra Kate Vernell (f/k/a Sandra Kate Anderson) was not an unqualified admission, state all facts upon which YOU base YOUR response.

**SPECIAL INTERROGATORY NO. 34**

If YOUR response to Request for Admission No. 15 of Plaintiff Casa Nido Partnership's Second Set of Requests for Admission to Sandra Kate Vernell (f/k/a Sandra Kate Anderson) was not an unqualified admission, state all facts upon which YOU base YOUR response.

**SPECIAL INTERROGATORY NO. 35**

If YOUR response to Request for Admission No. 16 of Plaintiff Casa Nido Partnership's Second Set of Requests for Admission to Sandra Kate Vernell (f/k/a Sandra Kate Anderson) was not an unqualified admission, state all facts upon which YOU base YOUR response.

**SPECIAL INTERROGATORY NO. 36**

If YOUR response to Request for Admission No. 17 of Plaintiff Casa Nido Partnership's Second Set of Requests for Admission to Sandra Kate Vernell (f/k/a Sandra Kate Anderson) was not an unqualified admission, state all facts upon which YOU base YOUR response.

**SPECIAL INTERROGATORY NO. 37**

If YOUR response to Request for Admission No. 18 of Plaintiff Casa Nido Partnership's Second Set of Requests for Admission to Sandra Kate Vernell (f/k/a Sandra Kate Anderson) was not an unqualified admission, state all facts upon which YOU base YOUR response.

**SPECIAL INTERROGATORY NO. 38**

If YOUR response to Request for Admission No. 19 of Plaintiff Casa Nido Partnership's

Second Set of Requests for Admission to Sandra Kate Vernell (f/k/a Sandra Kate Anderson) was not an unqualified admission, state all facts upon which YOU base YOUR response.

**SPECIAL INTERROGATORY NO. 39**

If YOUR response to Request for Admission No. 20 of Plaintiff Casa Nido Partnership's Second Set of Requests for Admission to Sandra Kate Vernell (f/k/a Sandra Kate Anderson) was not an unqualified admission, state all facts upon which YOU base YOUR response.

**SPECIAL INTERROGATORY NO. 40**

If YOUR response to Request for Admission No. 21 of Plaintiff Casa Nido Partnership's Second Set of Requests for Admission to Sandra Kate Vernell (f/k/a Sandra Kate Anderson) was not an unqualified admission, state all facts upon which YOU base YOUR response.

**SPECIAL INTERROGATORY NO. 41**

If YOUR response to Request for Admission No. 22 of Plaintiff Casa Nido Partnership's Second Set of Requests for Admission to Sandra Kate Vernell (f/k/a Sandra Kate Anderson) was not an unqualified admission, state all facts upon which YOU base YOUR response.

**SPECIAL INTERROGATORY NO. 42**

Describe in detail all locations where the two 15-gallon Perk storage drums were located on the SUBJECT PREMISES during your TENURE?

**SPECIAL INTERROGATORY NO. 43**

At all times during your TENURE, what were the 15-gallon Perk storage drums on the SUBJECT PREMISES made of?

**SPECIAL INTERROGATORY NO. 44**

During your TENURE, describe all things that were placed in the two 15-gallon Perk storage drums on the SUBJECT PREMISES?

**SPECIAL INTERROGATORY NO. 45**

Describe all methods of emptying the 15-gallon Perk storage drums on the SUBECT PREMISES during your TENURE.

000151

**SPECIAL INTERROGATORY NO. 46**

Describe in detail all locations where the two 55-gallon Perk storage drums were located on the SUBJECT PREMISES during your TENURE?

**SPECIAL INTERROGATORY NO. 47**

At all times during your TENURE, what were the 55-gallon Perk storage drums on the SUBJECT PREMISES made of?

**SPECIAL INTERROGATORY NO. 48**

During your TENURE, describe all things that were placed in the two 55-gallon Perk storage drums on the SUBJECT PREMISES?

**SPECIAL INTERROGATORY NO. 49**

Describe all methods of emptying the 55-gallon Perk storage drums on the SUBECT PREMISES during your TENURE.

Dated: February 14, 2024

GREENFIRE LAW

By: _Rachel S. Doughty_

Rachel S. Doughty, Esq.
Attorneys for Plaintiff CASA NIDO
PARTNERSHIP

000152

# Exhibit 15

**000153**

1   JAMES L. MINK, State Bar No. 219267
jmink@wfbm.com
2   WFBM, LLP
255 California Street, Suite 525
3   San Francisco, California 94111-4928
Telephone:  (415) 781-7072
4   Facsimile:   (415) 391-6258

5   SAGE R. KNAUFT, State Bar No. 194396
sknauft@wfbm.com
6   WFBM, LLP
19900 MacArthur Blvd., Suite 1150
7   Irvine, California 92612-2445
Telephone:  (714) 634-2522
8   Facsimile:   (714) 634-0686

9   Attorneys for Defendant
SANDRA K. VERNELL, sued as
10  SANDRA KATE VERNELL (f/k/a
SANDRA KATE ANDERSON)

11

12              **UNITED STATES DISTRICT COURT**

13  **NORTHERN DISTRICT OF CALIFORNIA, SAN FRANCISCO DIVISION**

14

15  CASA NIDO PARTNERSHIP, a      Case No. 3:20-cv-07923-EMC
California Partnership,
16                                **DEFENDANT SANDRA KATE**
        Plaintiff,                **VERNELL'S RESPONSES TO**
17                                **PLAINTIFF'S SPECIAL**
     v.                           **INTERROGATORIES, SET TWO**
18
CATHERINE O'HANKS; JAE KWON
19  aka JAY KWON aka JAY KWON
SHIK aka JAY SHIK KWON; LYNNE
20  MARIE GARIBOTTI aka LYNNE
GARIBOTTI BLOWERS aka LYNNE
21  G. BLOWER, individually, and as
Trustee of the Claudio Garibotti Trust,
22  dated May 1, 1952; SENTRY
INSURANCE COMPANY; SANDRA
23  KATE VERNELL (f/k/a SANDRA
KATE ANDERSON) and EARL RAY
24  ANDERSON,

25         Defendants.

26  ───────────────────────────

27  AND RELATED CROSS-CLAIMS

28

WALSWORTH
255 CALIFORNIA STREET, SUITE 525
SAN FRANCISCO, CALIFORNIA 94111-4928
TEL (415) 781-7072 • FAX (415) 391-6258

63725753.1
5981-3.6412

000154

**PROPOUNDING PARTY:    CASA NIDO PARTNERSHIP**

**RESPONDING PARTY:   SANDRA KATE VERNELL**

**SET NO.:            TWO (2)**

### RESPONSES TO SPECIAL INTERROGATORIES

**SPECIAL INTERROGATORY NO. 23:**

If YOUR response to Request for Admission No. 4 of Plaintiff Casa Nido Partnership's

Second Set of Requests for Admission to Sandra Kate Vernell (f/k/a Sandra Kate Anderson) was

not an unqualified admission, state all facts upon which YOU base YOUR response.

**RESPONSE TO SPECIAL INTERROGATORY NO. 23:**

Not applicable.

**SPECIAL INTERROGATORY NO. 24:**

If YOUR response to Request for Admission No. 5 of Plaintiff Casa Nido Partnership's Second Set of Requests for Admission to Sandra Kate Vernell (f/k/a Sandra Kate Anderson) was not an unqualified admission, state all facts upon which YOU base YOUR response.

**RESPONSE TO SPECIAL INTERROGATORY NO. 24:**

Not applicable.

**SPECIAL INTERROGATORY NO. 25:**

If YOUR response to Request for Admission No. 6 of Plaintiff Casa Nido Partnership's Second Set of Requests for Admission to Sandra Kate Vernell (f/k/a Sandra Kate Anderson) was not an unqualified admission, state all facts upon which YOU base YOUR response.

**RESPONSE TO SPECIAL INTERROGATORY NO. 25:**

Not applicable.

WALSWORTH
255 CALIFORNIA STREET, SUITE 525
SAN FRANCISCO, CALIFORNIA 94111-4928
TEL (415) 781-7072 • FAX (415) 391-6258

63725753.1
5981-3.6412

**000155**

WALSWORTH
255 CALIFORNIA STREET, SUITE 525
SAN FRANCISCO, CALIFORNIA 94111-4928
TEL. (415) 781-7072 • FAX (415) 391-6258

**SPECIAL INTERROGATORY NO. 26:**

If YOUR response to Request for Admission No. 7 of Plaintiff Casa Nido Partnership's Second Set of Requests for Admission to Sandra Kate Vernell (f/k/a Sandra Kate Anderson) was not an unqualified admission, state all facts upon which YOU base YOUR response.

**RESPONSE TO SPECIAL INTERROGATORY NO. 26:**

Due to the passage of time, Defendant cannot recall whether the items listed in Exhibit 3 were present at the site.  Defendant recalls that there was dry cleaning equipment at the site, but does not recall the names of the machines, or their brands. Most of the items listed in the inventory do not appear to have been used in the dry cleaning process.  Defendant does not recall having observed any storage drums at the site.

**SPECIAL INTERROGATORY NO. 27:**

If YOUR response to Request for Admission No. 8 of Plaintiff Casa Nido Partnership's Second Set of Requests for Admission to Sandra Kate Vernell (f/k/a Sandra Kate Anderson) was not an unqualified admission, state all facts upon which YOU base YOUR response.

**RESPONSE TO SPECIAL INTERROGATORY NO. 27:**

Not applicable.

**SPECIAL INTERROGATORY NO. 28:**

If YOUR response to Request for Admission No. 9 of Plaintiff Casa Nido Partnership's Second Set of Requests for Admission to Sandra Kate Vernell (f/k/a Sandra Kate Anderson) was not an unqualified admission, state all facts upon which YOU base YOUR response.

**RESPONSE TO SPECIAL INTERROGATORY NO. 28:**

Not applicable.

**SPECIAL INTERROGATORY NO. 29:**

If YOUR response to Request for Admission No. 10 of Plaintiff Casa Nido

1   Partnership's Second Set of Requests for Admission to Sandra Kate Vernell (f/k/a

2   Sandra Kate Anderson) was not an unqualified admission, state all facts upon which

3   YOU base YOUR response.

4   **RESPONSE TO SPECIAL INTERROGATORY NO. 29:**

5        Not applicable.

6   **SPECIAL INTERROGATORY NO. 30:**

7        If YOUR response to Request for Admission No. 11 of Plaintiff Casa Nido

8   Partnership's

9   Second Set of Requests for Admission to Sandra Kate Vernell (f/k/a Sandra Kate

10  Anderson) was not an unqualified admission, state all facts upon which YOU base

11  YOUR response.

12  **RESPONSE TO SPECIAL INTERROGATORY NO. 30:**

13       Not applicable.

14  **SPECIAL INTERROGATORY NO. 31:**

15       If YOUR response to Request for Admission No. 12 of Plaintiff Casa Nido

16  Partnership's Second Set of Requests for Admission to Sandra Kate Vernell (f/k/a

17  Sandra Kate Anderson) was not an unqualified admission, state all facts upon which

18  YOU base YOUR response.

19  **RESPONSE TO SPECIAL INTERROGATORY NO. 31:**

20       Not applicable.

21  **SPECIAL INTERROGATORY NO. 32:**

22       If YOUR response to Request for Admission No. 13 of Plaintiff Casa Nido

23  Partnership's

24  Second Set of Requests for Admission to Sandra Kate Vernell (f/k/a Sandra Kate

25  Anderson) was not an unqualified admission, state all facts upon which YOU base

26  YOUR response.

27  **RESPONSE TO SPECIAL INTERROGATORY NO. 32:**

28       By its own terms, Exhibit 6 was created during or after 1982, more than two

WALSWORTH

255 CALIFORNIA STREET, SUITE 525
SAN FRANCISCO, CALIFORNIA 94111-4928
TEL: (415) 781-7072 • FAX (415) 391-6258

000157

WALSWORTH
255 CALIFORNIA STREET, SUITE 5255
SAN FRANCISCO, CALIFORNIA 94111-4928
TEL. (415) 781-7072 • FAX (415) 391-6258

1   years after Defendant stopped being employed at or operating the dry cleaning

2   business in question.  Due to the passage of time, Defendant cannot recall whether

3   the items shown in Exhibit 6 were present at the site, let alone their locations.

4   Defendant recalls that there was dry cleaning equipment in the general location

5   shown in the diagram, but does not recall the names of the machines.  Defendant

6   does not recall whether the other equipment or materials were present at the site

7   while she worked there.

8   **SPECIAL INTERROGATORY NO. 33:**

9       If YOUR response to Request for Admission No. 14 of Plaintiff Casa Nido

10  Partnership's

11  Second Set of Requests for Admission to Sandra Kate Vernell (f/k/a Sandra Kate

12  Anderson) was not an unqualified admission, state all facts upon which YOU base

13  YOUR response.

14  **RESPONSE TO SPECIAL INTERROGATORY NO. 33:**

15      Defendant did not ever cause a DISPOSAL of TETRACHLORETHYLENE

16  at the SUBJECT PREMISES.  Defendant lacks knowledge or information regarding

17  whether Mr. O'Hanks caused a DISPOSAL of TETRACHLORETHYLENE at the

18  SUBJECT PREMISES.

19  **SPECIAL INTERROGATORY NO. 34:**

20      If YOUR response to Request for Admission No. 15 of Plaintiff Casa Nido

21  Partnership's

22  Second Set of Requests for Admission to Sandra Kate Vernell (f/k/a Sandra Kate

23  Anderson) was not an unqualified admission, state all facts upon which YOU base

24  YOUR response.

25  **RESPONSE TO SPECIAL INTERROGATORY NO. 34:**

26      TETRACHLORETHYLENE was never RELEASED by Defendant at the

27  SUBJECT PREMISES.  Defendant lacks knowledge or information regarding

28  whether TETRACHLORETHYLENE was ever RELEASED by Mr. O'Hanks at the

-5-

Case No. 3:20-cv-07923-EMC

63725753.1
5981-3.6412

000158

SUBJECT PREMISES.

**SPECIAL INTERROGATORY NO. 35:**

If YOUR response to Request for Admission No. 16 of Plaintiff Casa Nido Partnership's

Second Set of Requests for Admission to Sandra Kate Vernell (f/k/a Sandra Kate Anderson) was not an unqualified admission, state all facts upon which YOU base YOUR response.

**RESPONSE TO SPECIAL INTERROGATORY NO. 35:**

During the relevant timeframe, Defendant did not use rags to wipe up TETRACHLOROETHYLENE.

**SPECIAL INTERROGATORY NO. 36:**

If YOUR response to Request for Admission No. 17 of Plaintiff Casa Nido Partnership's

Second Set of Requests for Admission to Sandra Kate Vernell (f/k/a Sandra Kate Anderson) was not an unqualified admission, state all facts upon which YOU base YOUR response.

**RESPONSE TO SPECIAL INTERROGATORY NO. 36:**

Not applicable.

**SPECIAL INTERROGATORY NO. 37:**

If YOUR response to Request for Admission No. 18 of Plaintiff Casa Nido Partnership's

Second Set of Requests for Admission to Sandra Kate Vernell (f/k/a Sandra Kate Anderson) was not an unqualified admission, state all facts upon which YOU base YOUR response.

**RESPONSE TO SPECIAL INTERROGATORY NO. 37:**

During the relevant timeframe, Defendant did not drop wet clothes on the ground while transferring them from the washer to the dryer.

WALSWORTH
255 CALIFORNIA STREET, SUITE 525
SAN FRANCISCO, CALIFORNIA 94111-4928
TEL. (415) 781-7072 • FAX (415) 391-6258

DEFENDANT SANDRA KATE VERNELL'S RESPONSES TO PLAINTIFF'S SPECIAL INTERROGATORIES,
SET TWO

63725753.1
5981-3.6412

**SPECIAL INTERROGATORY NO. 38:**

If YOUR response to Request for Admission No. 19 of Plaintiff Casa Nido Partnership's Second Set of Requests for Admission to Sandra Kate Vernell (f/k/a Sandra Kate Anderson) was not an unqualified admission, state all facts upon which YOU base YOUR response.

**RESPONSE TO SPECIAL INTERROGATORY NO. 38:**

Due to the passage of time, Defendant does not recall whether she ever dropped wet clothes on the ground while transferring them from the washer to the dryer.

**SPECIAL INTERROGATORY NO. 39:**

If YOUR response to Request for Admission No. 20 of Plaintiff Casa Nido Partnership's Second Set of Requests for Admission to Sandra Kate Vernell (f/k/a Sandra Kate Anderson) was not an unqualified admission, state all facts upon which YOU base YOUR response.

**RESPONSE TO SPECIAL INTERROGATORY NO. 39:**

Not applicable.

**SPECIAL INTERROGATORY NO. 40:**

If YOUR response to Request for Admission No. 21 of Plaintiff Casa Nido Partnership's Second Set of Requests for Admission to Sandra Kate Vernell (f/k/a Sandra Kate Anderson) was not an unqualified admission, state all facts upon which YOU base YOUR response.

**RESPONSE TO SPECIAL INTERROGATORY NO. 40:**

Defendant does not recall ever having seen Perk storage drums at the SUBJECT PREMISES.

**SPECIAL INTERROGATORY NO. 41:**

If YOUR response to Request for Admission No. 22 of Plaintiff Casa Nido Partnership's Second Set of Requests for Admission to Sandra Kate Vernell (f/k/a Sandra Kate Anderson) was not an unqualified admission, state all facts upon which

WALSWORTH
255 CALIFORNIA STREET, SUITE 525
SAN FRANCISCO, CALIFORNIA 94111-4928
TEL. (415) 781-7072 • FAX (415) 391-6258

Case No. 3:20-cv-07923-EMC

DEFENDANT SANDRA KATE VERNELL'S RESPONSES TO PLAINTIFF'S SPECIAL INTERROGATORIES, SET TWO

1 YOU base YOUR response.

2 **RESPONSE TO SPECIAL INTERROGATORY NO. 41:**

3     Defendant does not recall ever having seen TETRACHLOROETHYLENE

4 RELEASED when any of the dry cleaning equipment was being filled.

5 **SPECIAL INTERROGATORY NO. 42:**

6     Describe in detail all locations where the two 15-gallon Perk storage drums

7 were located on the SUBJECT PREMISES during your TENURE?

8 **RESPONSE TO SPECIAL INTERROGATORY NO. 42:**

9     Defendant does not recall ever having seen any Perk storage drums at the

10 SUBJECT PREMISES.

11 **SPECIAL INTERROGATORY NO. 43:**

12     At all times during your TENURE, what were the 15-gallon Perk storage

13 drums on the SUBJECT PREMISES made of?

14 **RESPONSE TO SPECIAL INTERROGATORY NO. 43:**

15     Defendant does not recall ever having seen any Perk storage drums at the

16 SUBJECT PREMISES.

17 **SPECIAL INTERROGATORY NO. 44:**

18     During your TENURE, describe all things that were placed in the two 15-

19 gallon Perk storage drums on the SUBJECT PREMISES?

20 **RESPONSE TO SPECIAL INTERROGATORY NO. 44:**

21     Defendant does not recall ever having seen any Perk storage drums at the

22 SUBJECT PREMISES.

23 **SPECIAL INTERROGATORY NO. 45:**

24     Describe all methods of emptying the 15-gallon Perk storage drums on the

25 SUBJECT PREMISES during your TENURE.

26 **RESPONSE TO SPECIAL INTERROGATORY NO. 45:**

27     Defendant does not recall ever having seen any Perk storage drums at the

28 SUBJECT PREMISES.

WALSWORTH
255 CALIFORNIA STREET, SUITE 525
SAN FRANCISCO, CALIFORNIA 94111-4928
TEL: (415) 781-7072 • FAX (415) 391-6258

-8-

Case No. 3:20-cv-07923-EMC

DEFENDANT SANDRA KATE VERNELL'S RESPONSES TO PLAINTIFF'S SPECIAL INTERROGATORIES,
SET TWO

WALSWORTH
255 CALIFORNIA STREET, SUITE 525
SAN FRANCISCO, CALIFORNIA 94111-4928
TEL. (415) 781-7072 • FAX (415) 391-6258

1   **SPECIAL INTERROGATORY NO. 46:**

2       Describe in detail all locations where the two 55-gallon Perk storage drums

3   were located on the SUBJECT PREMISES during your TENURE?

4   **RESPONSE TO SPECIAL INTERROGATORY NO. 46:**

5       Defendant does not recall ever having seen any Perk storage drums at the

6   SUBJECT PREMISES.

7   **SPECIAL INTERROGATORY NO. 47:**

8       At all times during your TENURE, what were the 55-gallon Perk storage

9   drums on the SUBJECT PREMISES made of?

10  **RESPONSE TO SPECIAL INTERROGATORY NO. 47:**

11      Defendant does not recall ever having seen any Perk storage drums at the

12  SUBJECT PREMISES.

13  **SPECIAL INTERROGATORY NO. 48:**

14      During your TENURE, describe all things that were placed in the two 55-

15  gallon Perk storage drums on the SUBJECT PREMISES?

16  **RESPONSE TO SPECIAL INTERROGATORY NO. 48:**

17      Defendant does not recall ever having seen any Perk storage drums at the

18  SUBJECT PREMISES.

19  **SPECIAL INTERROGATORY NO. 49:**

20      Describe all methods of emptying the 55-gallon Perk storage drums on the

21  SUBJECT PREMISES during your TENURE.

22  / / /

23  / / /

24  / / /

25  / / /

26  / / /

27  / / /

28  / / /

63725753.1
5981-3.6412

**RESPONSE TO SPECIAL INTERROGATORY NO. 49:**

     Defendant does not recall ever having seen any Perk storage drums at the SUBJECT PREMISES.

Dated:  March 29, 2023          WFBM, LLP

By: _____
       JAMES L. MINK
       SAGE R. KNAUFT
       Attorneys for Defendant
       SANDRA K. VERNELL, sued as
       SANDRA KATE VERNELL (f/k/a
       SANDRA KATE ANDERSON)

WALSWORTH
255 CALIFORNIA STREET, SUITE 525
SAN FRANCISCO, CALIFORNIA 94111-4928
TEL. (415) 781-7072 • FAX (415) 391-6258

-10-          Case No. 3:20-cv-07923-EMC
DEFENDANT SANDRA KATE VERNELL'S RESPONSES TO PLAINTIFF'S SPECIAL INTERROGATORIES, SET TWO

63725753.1
5981-3.6412

000163

<u>**VERIFICATION**</u>

Re:      *Casa Nido Partnership v. Catherine O'Hanks,, et al.*
         Northern District of California Case No. 3:20-cv-07923-EMC

         I have read the foregoing documents:
         **DEFENDANT SANDRA KATE VERNELL'S RESPONSES TO
PLAINTIFF'S REQUESTS FOR ADMISSION, SET TWO**
         **DEFENDANT SANDRA KATE VERNELL'S RESPONSES TO
PLAINTIFF'S SPECIAL INTERROGATORIES, SET TWO**
         and know their contents.
         I am a party to this action.  The matters stated in the foregoing documents are true
of my own knowledge except as to those matters which are stated on information and
belief, and as to those matters I believe them to be true.
         I declare under penalty of perjury that the foregoing is true and correct.
         Executed on March 25, 2024 at Richmond, California.

Walsworth
601 MONTGOMERY
STREET, NINTH FLOOR
SAN FRANCISCO,
CALIFORNIA 94111-2612
TEL (415) 781-7072 • FAX
(415) 391-6258

                                        Sandra K. Vernell

000164

WALSWORTH
255 CALIFORNIA STREET, SUITE 525
SAN FRANCISCO, CALIFORNIA 94111-4928
TEL (415) 781-7072 • FAX (415) 391-6258

# PROOF OF SERVICE

**Casa Nido Partnership v. Catherine O'Hanks, et al.**
**United States District Court Northern District of California, San Francisco**
**Division Case No. 3:20-cv-07923-EMC**
**Our Client: Sandra K. Vernell**

At the time of service, I was over 18 years of age and not a party to this action.  I am employed in the County of San Francisco, State of .  My business address is 255 California Street, Suite 525, San Francisco, CA 94111-4928.

On March 29, 2024, I served true copies of the following document(s) described as

**DEFENDANT SANDRA KATE VERNELL'S RESPONSES TO PLAINTIFF'S SPECIAL INTERROGATORIES, SET TWO**

on the interested parties in this action as follows:

## SEE ATTACHED SERVICE LIST

**BY E-MAIL OR ELECTRONIC TRANSMISSION:**  I electronically served a copy of the documents described above from the email address blam@wfbm.com to the persons at the e-mail addresses listed in the Service List.  I did not receive, within a reasonable time after the transmission, any electronic message or other indication that the transmission was unsuccessful.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct and that I am employed in the office of a member of the bar of this Court at whose direction the service was made.

Executed on March 29, 2024, at San Francisco, California.

_____
Bengy Lam

-1-                                    Case No. 3:20-cv-07923-EMC

DEFENDANT SANDRA KATE VERNELL'S RESPONSES TO PLAINTIFF'S SPECIAL INTERROGATORIES, SET TWO

63725753.1
5981-3.6412

WALSWORTH
255 CALIFORNIA STREET, SUITE 525
SAN FRANCISCO, CALIFORNIA 94111-4928
TEL (415) 781-7072 • FAX (415) 391-6258

1

**SERVICE LIST**

2   Rachel S. Doughty                      ***Attorneys for Plaintiff, Cross-Defendant,***
    Jessica Blome                          ***Counter-Defendant, Counter-Claimant***
3   Greenfire Law, PC                      ***Casa Nido Partnership***
    2748 Adeline St
4   Suite A
    Berkeley, CA 94703
5   510-900-9502
    510-900-9502 (fax)
6   rdoughty@greenfirelaw.com
    jblome@greenfirelaw.com
7   service@greenfirelaw.com

8   Richard A. Brody                       ***Attorneys for Plaintiff***
    Greenfire Law, PC                      ***Casa Nido Partnership***
9   P.O. Box 8055
    Berkeley CA, CA 94707
10  510-900-9502
    510-900-9502 (fax)
11  rbrody@greenfirelaw.com

12  Paul Stanton Kibel                     ***Attorneys for Plaintiff, Cross-Defendant,***
    Water and Power Law Group, P.C.        ***Counter-Defendant, Counter-Claimant***
13  2140 Shattuck Avenue                   ***Casa Nido Partnership***
    Suite 801
14  Berkeley, CA 94704
    510-499-1649
15  866-407-8073 (fax)
    pkibel@fablaw.com
16  ahodgkin@fablaw.com

17  John Eugene Bauman, III                ***Attorneys for Defendant, Cross-Defendant***
    Linda Sharon Wendell Hsu               ***and Counter-Defendant***
18  Selman Leichenger Edson Hsu Newman &   ***Sentry Insurance Company***
    Moore LLP
19  33 New Montgomery St
    Ste 6th Floor
20  San Francisco, CA 94105
    415-979-0400
21  jbauman@selmanlaw.com
    psmith@selmanlaw.com
22  lhsu@selmanlaw.com

23  Samuel Ellis Lipsitz                   ***Attorneys for Defendant, Cross-Defendant***
    Clyde & Co LLP                         ***and Counter-Defendant***
24  150 California Street 15th Floor, San Francisco,  ***Sentry Insurance Company***
    California
25  Ste Sixth Floor
    San Francisco, CA 94118
26  415-356-9813
    415-365-9801 (fax)
27  sam.lipsitz@clydeco.us

28

-2-                                         Case No. 3:20-cv-07923-EMC
DEFENDANT SANDRA KATE VERNELL'S RESPONSES TO PLAINTIFF'S SPECIAL INTERROGATORIES,
SET TWO

63725753.1
5981-3.6412

000166

| | | |
|---|---|---|
| 1 | Brendan Holland Browne<br>Andrew Diaz Perez | ***Attorneys for Defendant, Cross-Defendant,*** |
| 2 | Noel Edlin | ***Counter-Defendant and Counter-Claimant***<br>***Catherine O'Hanks*** |
| | Christopher J Dow | |
| 3 | Edlin Gallagher Huie Blum | |
| | 500 Washington Street, Ste 700 | |
| 4 | San Francisco, CA 94111 | |
| | (415) 403-4406 | |
| 5 | (415) 397-1339 (fax) | |
| | bbrowne@eghblaw.com | |
| 6 | aperez@eghblaw.com | |
| | nedlin@behblaw.com | |
| 7 | cdow@behblaw.com | |
| | | |
| 8 | Jesper Ihde Rasmussen | ***Attorneys for Defendant, Cross-Defendant,*** |
| | Oakland, CA 94610 | ***Counter-Defendant and Counter-Claimant*** |
| 9 | (510) 763-1900 | ***Catherine O'Hanks*** |
| | (510) 763-5952 (fax) | |
| 10 | jrasmussen@fosteremploymentlaw.com | |
| | mfoster@fosteremploymentlaw.com | |
| 11 | nrandle@fosteremploymentlaw.com | |
| | tbrown@fosteremploymentlaw.com | |
| 12 | | |
| | Rohit A. Sabnis | ***Attorneys for Defendant, Cross-Defendant,*** |
| 13 | Keller and Heckman LLP | ***Counter-Defendant and Counter-Claimant*** |
| | Three Embarcadero Center, Suite 1420 | ***Catherine O'Hanks*** |
| 14 | San Francisco, CA 94111 | |
| | (415) 948-2800 | |
| 15 | (415) 948-2808 (fax) | |
| | sabnis@khlaw.com | |
| 16 | rose@khlaw.com | |
| | | |
| 17 | Shannon Ball Jones | ***Attorneys for Defendant, Cross-Defendant,*** |
| | Mark A. Chuang | ***Counter-Defendant and Counter-Claimant*** |
| 18 | Jones Law Group, PC | ***Lynne Marie Garibotti*** |
| | 208 West El Pintado Road | |
| 19 | Danville, CA 94526 | |
| | 925-837-2315 | |
| 20 | shannon@rdlaw.net | |
| | bhumi@rdlaw.net | |
| 21 | colleen@rdlaw.net | |
| | dean@rdlaw.net | |
| 22 | lauren@rdlaw.net | |
| | mark@rdlaw.net | |
| 23 | yvonne@rdlaw.net | |
| 24 | | |
| 25 | | |
| 26 | | |
| 27 | | |
| 28 | | |

WALSWORTH
255 CALIFORNIA STREET, SUITE 525
SAN FRANCISCO, CALIFORNIA 94111-4928
TEL (415) 781-7072 • FAX (415) 391-6258

DEFENDANT SANDRA KATE VERNELL'S RESPONSES TO PLAINTIFF'S SPECIAL INTERROGATORIES,
SET TWO

63725753.1
5981-3.6412

000167

1   Daniel Paul Costa                                    ***Attorneys for Defendant and Cross-Defendant***
    Gurnee Mason Rushford Bonotto & Forestiere          ***Earl Ray Anderson***
2   LLP
    2240 Douglas Boulevard, Suite 150
3   Roseville, CA 95661
    (916) 797-3100
4   (916) 797-3131 (fax)
    dcosta@gurneelaw.com
5   cnelson@gurneelaw.com
    crandall@gurneelaw.com
6   martha@gurneelaw.com

7   William M. Sloan, Esq.                               ***Attorneys for Defendant and Cross-Defendant***
    Sarah M. K. Hoffman, Esq.                           ***Ji Beom Kwon***
8   VENABLE LLP
    smhoffman@venable.com
9   101 California Street, Suite 3800
    San Francisco, CA 94111
10  Telephone: 415.653.3750
    Facsimile: 415.653.3755
11  wmsloan@venable.com
    jcrea@venable.com
12  jvbuteo@venable.com
    nphan@venable.com
13  sflitigationdocketing@venable.com
    SMHoffman@Venable.com
14
    Joshua A. Bloom                                      **Special Master**
15  Bay Law Group LLP
    PO Box 8554
16  Berkeley, CA 94707
    510-495-0418
17  jbloom@baylawgroupllp.com

18

19

20

21

22

23

24

25

26

27

28

WALSWORTH
255 CALIFORNIA STREET, SUITE 525
SAN FRANCISCO, CALIFORNIA 94111-4928
TEL (415) 781-7072 • FAX (415) 391-6258

-4-                                                      Case No. 3:20-cv-07923-EMC

DEFENDANT SANDRA KATE VERNELL'S RESPONSES TO PLAINTIFF'S SPECIAL INTERROGATORIES,
SET TWO

63725753.1
5981-3.6412

000168

# Exhibit 16

Rachel S. Doughty (SBN 255904)
Richard A. Brody (SBN 100379)
GREENFIRE LAW, PC
2748 Adeline Street, Suite A
Berkeley, CA 94703
Telephone: (510) 900-9502
Facsimile: (510) 900-9502
rdoughty@greenfirelaw.com
rbrody@greenfirelaw.com

*Attorneys for Plaintiff*

## UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA

CASA NIDO PARTNERSHIP, a California Partnership,

Plaintiff,

v.

CATHERINE O'HANKS; JAE KWON aka JAY KWON aka JAY KWON SHIK aka JAY SHIK KWON; LYNNE MARIE GARIBOTTI aka LYNNE GARIBOTTI BLOWERS aka LYNNE G. BLOWER, individually, and as Trustee of the Claudio Garibotti Trust, dated May 1, 1952; SENTRY INSURANCE COMPANY; SANDRA KATE VERNELL (f/k/a SANDRA KATE ANDERSON) and EARL RAY ANDERSON,

Defendants.

AND ALL RELATED COUNTER AND CROSS CLAIMS.

Case No. 20-cv-07923-EMC

**PLAINTIFF CASA NIDO PARTNERSHIP'S FIRST SET OF REQUESTS FOR ADMISSION TO DEFENDANT EARL RAY ANDERSON**

PROPOUNDING PARTY: CASA NIDO PARTNERSHIP

RESPONDING PARTY: EARL RAY ANDERSON

SET NUMBER: ONE

**INSTRUCTIONS**

Pursuant to Fed. R. Civ. Proc. 36, Plaintiff CASA NIDO PARTNERSHIP requests that Defendant EARL RAY ANDERSON admit to the truth of the matters set forth below.

PLEASE TAKE NOTICE that a matter is deemed admitted unless, within 30 days after being served, YOU serve on CASA NIDO PARTNERSHIP a written answer or objection addressed to the matter and signed by YOU or YOUR attorney of record. If a matter is not admitted, YOUR answer must specifically deny it or state in detail why YOU cannot truthfully admit or deny it.

A denial by YOU must fairly respond to the substance of the matter; and when good faith requires that YOU qualify an answer or deny only a part of a matter, the answer must specify the part admitted and qualify or deny the rest. YOU may assert lack of knowledge or information as a reason for failing to admit or deny only if YOU state that YOU have made reasonable inquiry and that the information it knows or can readily obtain is insufficient to enable YOU to admit or deny.

The grounds for objecting to a request must be stated. YOU may not object solely on the ground that the request presents a genuine issue for trial.

For the purpose of these Requests only, Plaintiff has used the definitions set forth below.

**DEFINITIONS**

**"DISPOSAL"** means the discharge, deposit, injection, dumping, spilling, leaking, or placing of TETRACHLORETHYLENE into or on any land or water so that such TETRACHLORETHYLENE or any constituent thereof may enter the environment or be emitted into the air or discharged into any waters, including ground waters.

**"EVIDENCE"** means an item or information proffered to make the existence of a fact more or less probable. Evidence can take the form of testimony, documents, photographs, videos, voice recordings, DNA testing, or other tangible objects.

**"RELEASE(D)"** means "any spilling, leaking, pumping, pouring, emitting, emptying, discharging, injecting, escaping, leaching, dumping, or disposing into the environment (including the abandonment or discarding of barrels, containers, and other closed receptacles containing any hazardous substance or pollutant or contaminant).

**"SUBJECT PREMISES"** refers to the real property located at 12210 San Pablo, Richmond, CA.

1

2       **"TETRACHLORETHYLENE"** refers to the manufactured chemical also known under the

3       systematic name tetrachloroethene, or perchloroethylene, and abbreviations such as "perc," and
        "PCE."

4       **"YOU"** and **"YOUR"** refers to Defendant EARL RAY ANDERSON, your agents, your

5       employees, your insurance companies, their agents, their employees, your attorneys, your

        accountants, your investigators, and anyone else acting on your behalf.

6                                  **REQUESTS FOR ADMISSION**

7       **RFA NO. 1:**

8           Admit that during the timeframe YOU owned and operated a dry-cleaning facility on the

        SUBJECT PREMISES, the DISPOSAL of TETRACHLORETHYLENE occurred.

9       **RFA NO. 2:**

10          Admit that TETRACHLORETHYLENE was RELEASED at the SUBJECT PREMISES.

11      **RFA NO. 3**

12          Admit that YOU have no EVIDENCE to support YOUR contention, contained in YOUR

13      Answer to Casa Nido's Third Amended Complaint, Affirmative Defense No. 6, that "Plaintiffs'

14      injuries or damages, if and to the extent they occurred, which occurrence is expressly denied, were

        caused solely by the faults of third parties for which Defendant is not responsible."

15

16      Dated:  September 22, 2023              GREENFIRE LAW

17                                             By: _Rachel S. Doughty_____

18                                             Rachel S. Doughty, Esq.
                                               Richard A. Brody, Esq.
19                                             Attorneys for Plaintiff CASA NIDO
                                               PARTNERSHIP

20

21

22

23

24

25

000172

# Exhibit  17

1  DANIEL P. COSTA, SB# 110919
2  GURNEE MASON RUSHFORD
   BONOTTO & FORESTIERE LLP
3  2240 Douglas Boulevard, Suite 150
4  Roseville, California 95661
   Telephone:  (916) 797-3100
5  Facsimile:    (916) 797-3131
6
7  Attorneys for Defendant/Cross-Defendant,
   EARL RAY ANDERSON
8
9
10
11              UNITED STATES DISTRICT COURT
12            NORTHERN DISTRICT OF CALIFORNIA
13

| | |
|---|---|
| 14  CASCA NIDO PARTNERSHIP, a California Partnership, | Case No.: 3:20-CV-7923-EMC |
| 16              Plaintiff, | **RESPONSE TO REQUEST FOR ADMISSIONS, SET ONE** |
| 17  vs. | |
| 18  CATHERINE O'HANKS; JAE KWON aka JAY WON aka JAY KWON SHIK aka JAY SHIK KWON; LYNNE MARIE GARIBOTTI aka LYNNE MARIE GARIBOTTI aka LYNNE GARIBOTTI BLOWER aka LYNNE G. BLOWER, individually, and as trustee the Claudio Garibotti Trust, dated May 1, 1952; SENTRY INSURANCE COMPANY, SANDRA KATE VERNELL (f/k/a SANDRA KATE ANDERSON and EARL RAY ANDERSON | Complaint filed: November 10, 2020 Trial: None |
| 27              Defendants. | |

1

RESPONSE TO REQUEST FOR ADMISSIONS, SET ONE

1  PROPOUNDING PARTY:      Plaintiff, CASA NIDO PARTNERSHIP
2  RESPONDING PARTY:       Defendant, EARL RAY ANDERSON
3  SET NUMBER:             ONE (1)
4      Pursuant to Rule 36 of the Federal Rules of Civil Procedure, Defendant, EARL
5  RAY ANDERSON (hereinafter "Defendant" and/or "Responding Party") hereby
6  responds to Plaintiff, CASA NIDO PARTNERSHIP (hereinafter "Plaintiff" and/or
7  "Propounding Party) Requests for Admissions, Set One as follows:
8                **OBJECTIONS APPLICABLE TO ALL REQUESTS**
9      For brevity and to avoid repetition, Responding Party incorporates the following
10  general objections, whether or not separately set forth, into the response for each request
11  in Propounding Party's Request for Admissions:
12      1.    Responding Party has not completed discovery, the investigation of the
13  facts, witnesses, or documents, the analysis of available information, or the preparation
14  for arbitration or trial in this case.  Responding Party reserves the right to supplement or
15  amend these responses in the event that any facts, documents, or other evidence may be
16  subsequently discovered.
17      2.    These responses are made without prejudice to Responding Party's right to
18  introduce facts, documents, witnesses, or other evidence that may be subsequently
19  discovered.
20      3.    These responses are made without prejudice to Responding Party's right to
21  supplement or amend these responses in the event that any information previously
22  available to Responding Party may have been omitted by oversight, inadvertence, or
23  good faith error or mistake.
24  Except for the facts explicitly stated herein, no incidental or implied admissions are
25  intended.
26      4.    Responding Party expressly reserves:
27      a.    All objections regarding the competency, relevance, materiality,
28  probative value and admissibility of all information provided, documents produced and

2

RESPONSE TO REQUEST FOR ADMISSIONS, SET ONE

the contents thereof;

        b.    All objections as to vagueness, ambiguity, unintelligibility and overbreadth.

     5.    These responses are signed by counsel only as to the objections set forth in the responses. Responding Party specifically claims the attorney-client privilege and/or the attorney-work product privilege as to each and every response set forth herein.

     6.    The fact that part or all of any request for admission has been answered should not be construed to be a waiver of any objection to any request.

     7.    Except for the facts explicitly stated herein, no incidental or implied admissions are intended.

     8.    Responding Party responds to each and every request for admission subject to the foregoing, and each of the foregoing statements and objections is incorporated by reference into each of the following responses:

## REQUEST FOR ADMISSIONS

**REQUEST NO. 1:**

     Admit that during the timeframe YOU owned and operated a dry-cleaning facility on the SUBJECT PREMISES, the DISPOSAL of TETRACHLORETHYLENE occurred.

**RESPONSE:**

     Objection. This request is vague, ambiguous and assumes facts. Without waiving these objections Anderson responds as follows:

     Anderson did not own and/or operate the dry-cleaning facility to his recollection. As such, he has insufficient information and/or belief to either admit and/or deny this request for admission and therefore denies it on that basis.

**REQUEST NO. 2:**

     Admit that TETRACHLORETHYLENE was RELEASED at the SUBJECT PREMISES.

///

**RESPONSE:**

Objection. This request is vague, ambiguous and assumes facts. Without waiving these objections Anderson responds as follows:

Anderson did not own and/or operate the dry-cleaning facility to his recollection. As such, he has insufficient information and/or belief to either admit and/or deny this request for admission and therefore denies it on that basis.

**REQUEST NO. 3:**

Admit that YOU have no EVIDENCE to support YOUR contention, contained in YOUR Answer to Casa Nido's Third Amended Complaint, Affirmative Defense No. 6, that "Plaintiffs' injuries or damages, if and to the extent they occurred, which occurrence is expressly denied, were caused solely by the faults of third parties for which Defendant is not responsible."

**RESPONSE:**

Deny.

Dated:  November 2, 2023

GURNEE MASON RUSHFORD
BONOTTO & FORESTIERE LLP

By: _____

DANIEL P. COSTA
Attorneys for Defendant/Cross-Defendant,
EARL RAY ANDERSON

4

RESPONSE TO REQUEST FOR ADMISSIONS, SET ONE

000177

1   Case Name: *Casa Nido Partnership v. Catherine O'Hanks, et al.*
2   United States District Court – Northern California District Case No.: 4:0-cv-7923-EMC

3

4                              **VERIFICATION**
                              (446, 2015.5 C.C.P.)
5

6

7   STATE OF CALIFORNIA              )
                                     )
8   NORTHERN DISTRICT COURT    )

9

10      I, <u>EARL RAY ANDERSON</u>, am one of the defendants in the above-entitled action or

11  proceeding.  I have reviewed the attached **RESPONSE TO REQUEST FOR ADMISSIONS,**

12  **SET ONE**, and know the contents thereof, and I certify that the same is true of my own

13  knowledge, except as to those matters which are therein stated upon my information or belief, and

14  as to those matters I believe it to be true.

15      I declare under penalty of perjury under the laws of the State of California that the

16  foregoing is true and correct.

17

18      Executed   on   November 1,   2023,   in   Vacaville                    ,
                          (Date)                              (City)
19  California.

20

21

22

23                                          EARL RAY ANDERSON

24

25

26

27

28

000178

## PROOF OF SERVICE

COURT:          United States District Court – Northern California District
CASE NAME:      *Casa Nido Partnership v. Catherine O'Hanks, et al.*
ACTION NO.:     4:20-CV-7923-EMC

    I am a citizen of the United States.  My business address is 2240 Douglas Boulevard, Suite 150, Roseville, California 95661.  I am employed in the County of Placer where this mailing occurs.  I am over the age of 18 years, and not a party to the within cause.  I am readily familiar with my employer's normal business practice for collection and processing of correspondence for mailing with the U.S. Postal Service, and that practice is that correspondence is deposited with the U.S. Postal Service the same day as the day of collection in the ordinary course of business.

    On the date set forth below, following ordinary business practice, I served the foregoing document(s) described as:

## RESPONSE TO REQUEST FOR ADMISSIONS, SET ONE

on said date at my place of business, a true copy thereof enclosed in a sealed envelope prepaid for first-class mail for collection and mailing that same day in the ordinary course of business, addressed to the parties as follows:

| **ATTORNEY FOR PLAINTIFFS:** | **ATTORNEY FOR JAE KWON:** |
|---|---|
| Rachel S. Doughty (CBN 255904) | Sarah Margaret Keast Hoffman |
| Jessica L. Blome (CBN 314898) | William M. Sloan |
| Richard A. Brody (SBN 100379) | Venable LLP |
| GREENFIRE LAW, PC | 101 California Street, Suite 3800 |
| 2748 Adeline Street, Suite A | San Francisco, CA 94111 |
| Berkeley, CA 94703 | (415) 653-3750 |
| (510) 900-9502 | (415) 653-3755 |
| rdoughty@greenfirelaw.com | smhoffman@venable.com |
| jblome@greenfirelaw.com | wmsloan@venable.com |
| rbrody@greenfirelaw.com | |
| **ATTORNEY FOR LYNNE MARIE GARIBOTTI:** | **ATTORNEYS FOR CATHERINE O'HANKS:** |
| Shannon B. Jones | Rohit A. Sabnis |
| Mark A. Chuang | Keller and Heckman LLP |
| Rossi Domingue LLP | Three Embarcadero Center, Suite 1420 |
| 208 W. El Pintado Road | San Francisco, CA 94111 |
| Danville, CA 94526 | sabnis@khlaw.com |
| shannon@rdlaw.net | |
| mark@rdlaw.net | |

PROOF OF SERVICE

| | |
|---|---|
| Alan Palmer Jacobus<br>Alan Palmer Jacobus, Attorney-at-Law<br>981 Mission Street<br>San Francisco, CA 94013<br>alan@apj-esq.com | Noel Edlin<br>Christopher Dow<br>Brendan Holland Browne<br>Edlin Gallagher Huie Blum<br>500 Washington Street, Suite 700<br>San Francisco, CA 94111<br>nedlin@eghblaw.com<br>cdow@eghblaw.com<br>bbrowne@eghlaw.com |
| **ATTORNEYS FOR SENTRY INSURANCE CO.:**<br>Linda Wendell Hsu<br>John Bauman<br>Selman Leichenger Edson Hsu<br>Newman & Moore LLP<br>33 New Montgomery, Suite 1850<br>San Francisco, CA 94105<br>lhsu@selmanlaw.com<br>jbauman@selmanlaw.com<br><br>Samuel Lipsitz<br>Clyde & Co LLP<br>150 California Street, 15h Floor<br>San Francisco, CA 94118<br>Sam.lipsitz@clydeco.us | **ATTORNEYS FOR SANDRA KATE VERNELL (formerly known as Sandra Kate Anderson):**<br>Patrick Anthony Hormillosa<br>Joseph Antonio Lepera<br>Lepera and Associates, PC<br>870 Montgomery Street, Suite 965<br>San Francisco, CA 94111<br>patrick@leperalaw.com<br>joseph@leperalaw.com<br><br>Ann Harding Battin<br>Tenax Law Group<br>145 Park Place, Suite A<br>Point Richmond, CA 94801<br>abattin@battinlaw.com<br><br>Donel R. Lopez<br>The Finkel Firm<br>3470 Wilshire Boulevard, Suite 830<br>Los Angeles, CA 90010<br>donel@finkelfirm.com<br><br>James Landon Mink<br>WFBM, LLP<br>255 California Street, Suite 525<br>San Francisco, CA 94111<br>jmink@wfbm.com |

[]   (BY MAIL) I caused such envelope(s) with postage thereon fully prepaid to be placed in the United States mail at Roseville, California.

PROOF OF SERVICE

000180

[X]   (BY ELECTRONIC TRANSMISSION) I caused such document(s) to be sent electronically to the above named at the e-mail addresses indicated.

[]    (BY OVERNIGHT DELIVERY) I caused such envelope(s) to be delivered to an overnight delivery carrier with delivery fees provided for, addressed to whom it is to be served.

[X]   (STATE) I declare under penalty of perjury under the laws of the State of California that the above is true and correct.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.   Executed on November 3, 2023, at Roseville, California.

_____
Cheyenne Randall
crandall@gurneelaw.com

PROOF OF SERVICE

000181

# Exhibit 18

Rachel S. Doughty (SBN 255904)
Richard A. Brody (SBN 100379)
GREENFIRE LAW, PC
2748 Adeline Street, Suite A
Berkeley, CA 94703
Telephone: (510) 900-9502
Facsimile: (510) 900-9502
rdoughty@greenfirelaw.com
rbrody@greenfirelaw.com

Attorneys for Plaintiff

# UNITED STATES DISTRICT COURT

# NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| CASA NIDO PARTNERSHIP, a California Partnership,<br><br>Plaintiff,<br><br>v.<br><br>CATHERINE O'HANKS; JAE KWON aka JAY KWON aka JAY KWON SHIK aka JAY SHIK KWON; LYNNE MARIE GARIBOTTI aka LYNNE GARIBOTTI BLOWERS aka LYNNE G. BLOWER, individually, and as Trustee of the Claudio Garibotti Trust, dated May 1, 1952; SENTRY INSURANCE COMPANY; SANDRA KATE VERNELL (f/k/a SANDRA KATE ANDERSON) and EARL RAY ANDERSON,<br><br>Defendants. | Case No. 20-cv-07923<br><br><br>**PLAINTIFF CASA NIDO PARTNERSHIP'S FIRST SET OF SPECIAL INTERROGATORIES TO DEFENDANT EARL RAY ANDERSON** |
| AND ALL RELATED COUNTER AND CROSS CLAIMS. | |

PROPOUDING PARTY:     CASA NIDO PARTNERSHIP

RESPONDING PARTY:     EARL RAY ANDERSON

SET NUMBER:               One

000183

## INSTRUCTIONS

Pursuant to Fed. R. Civ. Proc. 33, Plaintiff CASA NIDO PARTNERSHIP hereby submits the following Interrogatories to Defendant EARL RAY ANDERSON. Plaintiff requests that Defendant serve her answers, in writing and under oath, to the undersigned counsel for Plaintiff within 30 days of service of these Interrogatories.

For the purpose of these Interrogatories only, Plaintiff has used the definitions set forth below.

## DEFINITIONS

**"DISPOSAL(S)"** means the discharge, deposit, injection, dumping, spilling, leaking, or placing of TETRACHLORETHYLENE into or on any land or water so that such TETRACHLORETHYLENE or any constituent thereof may enter the environment or be emitted into the air or discharged into any waters, including ground waters.

**"DRY-CLEANING EQUIPMENT"** means any machine, device, or apparatus that uses TETRACHLORETHYLENE to dry clean materials or to remove residual solvent from previously clean materials, as well as all ancillary equipment. It includes but is not limited to dry cleaning machines, washers, washer extractors, dryers, solvent supply systems or storage tanks, dip tanks, distillation units, vapor recovery systems, ventilation systems, reclaimers, drying cabinets, control machines, filter or purification systems, and waste holding systems.

**"DRY-TO-DRY VENTED MACHINE(S)"** refer to closed-loop dry-cleaning machines that are nonrefrigerated. Clothes enter and exit the machine dry. The machines vent residual solvent vapors directly to the atmosphere. They sometimes are referred to as second generation machines.

**"DRY-TO-DRY NONVENTED MACHINE(S)"** refer to closed-loop dry-cleaning machines that are refrigerated. Clothes enter and exit the machine dry. Solvent vapors are routed to a refrigerated condenser for solvent recovery. These machines sometimes are referred to as third generation machines.

**"DRY-TO-DRY NONVENTED WITH SECONDARY VAPOR CONTROL MACHINE(S)"** refer to closed-loop dry cleaning machines that are refrigerated. Clothes enter and

- 2 -
PLAINTIFF CASA NIDO'S FIRST SET OF SPECIAL INTERROGATORIES TO
DEFENDANT EARL RAY ANDERSON

000184

exit the machine dry. Solvent vapors are routed to both refrigerated condensers and carbon adsorbers for solvent recovery. These machines sometimes are referred to as fourth generation machines.

**"DRY-TO-DRY NONVENTED WITH SECONDARY VAPOR CONTROL AND DRUM MONITOR MACHINE(S)"** refer to closed-loop dry cleaning machines that are refrigerated. Clothes enter and exit the machine dry. Solvent vapors are routed to both refrigerated condensers and carbon adsorbers for solvent recovery. In addition, these machines often have inductive fans and sensor-activated lockout devices that will not allow entry to the machine door until solvent vapors in the machine are below certain levels. These machines sometimes are referred to as fifth generation machines.

**"IDENTIFY"** with respect to an INDIVIDUAL means to state the name, address, telephone number, email address, and relationship to YOU of any INDIVIDUAL named in your responses to these Special Interrogatories.

**"IDENTIFY"** with respect to DISPOSALS means to state when, where, and how such DISPOSALS occurred.

**"IDENTIFY"** with respect to MAINTENANCE SCHEDULE(S) means to provide details about any checklist or plan used, including information on the frequency that that intended actions occurred.

**"IDENTIFY"** with respect to SAFETY PROTOCOLS means to provide details about the work procedure rules, procedures, and/or steps used, including information on the frequency that such SAFETY PROTOCOLS occurred.

**"INDIVIDUAL"** includes a natural person, firm, association, organization, partnership, business, trust, limited liability company, corporation, or public entity.

**"MAINTENANCE SCHEDULE(S)"** refer to any checklist or plan utilized for carrying out inspection and work RELATED TO repair and upkeep and which establishes a list of intended actions and times for occurrence.

**"RELATED TO"** is defined as regarding, referring to, referencing, touching upon, concerning, discussing, evidencing, supporting, identifying, describing, reflecting, or resulting from the matter specified.

**"RELEASE(S)"** means "any spilling, leaking, pumping, pouring, emitting, emptying, discharging, injecting, escaping, leaching, dumping, or disposing into the environment (including the abandonment or discarding of barrels, containers, and other closed receptacles containing any hazardous substance or pollutant or contaminant).

**"SAFETY PROTOCOLS"** refers to any plans which address identified hazards and includes safe work procedures to mitigate, reduce or control the identified hazards.

**"SUBJECT PREMISES"** refers to the real property located at 12210 San Pablo, Richmond, CA.

**"SUBSURFACE DISPOSAL SYSTEM"** means a disposal system that allows the gradual seepage of effluent into the ground, such as a seepage pit, cesspool, injection well, soil absorption system, or other facility used in the disposal of wastewater, including any wastewater transmission lines, pumps, power, or other equipment associated with the disposal of wastewater.

**"TETRACHLORETHYLENE"** refers to the manufactured chemical also known under the systematic name tetrachloroethene, or perchloroethylene, and abbreviations such as "perc," and "PCE."

**"TRANSFER MACHINES"** are dry-cleaning machines that require manual transfer of solvent-laden clothing between a separate washer and dryer. They sometimes are referred to as first generation machines.

**"YOU"** and **"YOUR"** refers to Defendant EARL RAY ANDERSON, your agents, your employees, your insurance companies, their agents, their employees, your attorneys, your accountants, your investigators, and anyone else acting on your behalf.

//

//

## SPECIAL INTERROGATORIES

**SPECIAL INTERROGATORY NO. 1**

During what timeframe did YOU own and operate a dry-cleaning facility at the SUBJECT PREMISES?

**SPECIAL INTERROGATORY NO. 2**

If YOUR response to Request for Admission No. 1 of Plaintiff Casa Nido Partnership's First Set of Requests for Admission to Earl Ray Anderson was not an unqualified admission, state all facts upon which YOU base YOUR response.

**SPECIAL INTERROGATORY NO. 3**

If YOUR response to Request for Admission No. 1 of Plaintiff Casa Nido Partnership's First Set of Requests for Admission to Earl Ray Anderson was not an unqualified admission, IDENTIFY all INDIVIDUALS who have knowledge of facts upon which YOU base YOUR response.

**SPECIAL INTERROGATORY NO. 4**

If YOUR response to Request for Admission No. 2 of Plaintiff Casa Nido Partnership's First Set of Requests for Admission to Earl Ray Anderson was not an unqualified admission, state all facts upon which YOU base YOUR response.

**SPECIAL INTERROGATORY NO. 5**

If YOUR response to Request for Admission No. 2 of Plaintiff Casa Nido Partnership's First Set of Requests for Admission to Earl Ray Anderson was not an unqualified admission, IDENTIFY all INDIVIDUALS who have knowledge of facts upon which YOU base YOUR response.

**SPECIAL INTERROGATORY NO. 6**

If YOUR response to Request for Admission No. 3 of Plaintiff Casa Nido Partnership's First Set of Requests for Admission to Earl Ray Anderson was not an unqualified admission, state all facts upon which YOU base YOUR response.

**SPECIAL INTERROGATORY NO. 7**

If YOUR response to Request for Admission No. 3 of Plaintiff Casa Nido Partnership's First Set of Requests for Admission to Earl Ray Anderson was not an unqualified admission, IDENTIFY

all INDIVIDUALS who have knowledge of facts upon which YOU base YOUR response.

**SPECIAL INTERROGATORY NO. 8**

IDENTIFY all INDIVIDUALS YOU employed to work at the dry-cleaning facility YOU owned and operated at the SUBJECT PREMISES.

**SPECIAL INTERROGATORY NO. 9**

What quantity of TETRACHLORETHYLENE did YOU purchase during the timeframe YOU owned and operated a dry-cleaning facility at the SUBJECT PREMISES?

**SPECIAL INTERROGATORY NO. 10**

What was the average waste generation of TETRACHLORETHYLENE per month during the timeframe YOU owned and operated a dry-cleaning facility at the SUBJECT PREMISES?

**SPECIAL INTERROGATORY NO. 11**

IDENTIFY the INDIVIDUAL(S) YOU hired to take TETRACHLORETHYLENE waste off of the SUBJECT PREMISES.

**SPECIAL INTERROGATORY NO. 12**

How frequently did the INDIVIDUAL(S) identified in Special Interrogatory No. 9 come to the SUBJECT PREMISES to remove TETRACHLORETHYLENE waste?

**SPECIAL INTERROGATORY NO. 13**

Where was TETRACHLORETHYLENE waste kept in between the visits from the INDIVIDUAL(S) YOU hired to take TETRACHLORETHYLENE waste off of the SUBJECT PREMISES?

**SPECIAL INTERROGATORY NO. 14**

IDENTIFY all DISPOSALS of TETRACHLORETHYLENE that occurred during the timeframe YOU owned and operated a dry-cleaning facility on the SUBJECT PREMISES.

**SPECIAL INTERROGATORY NO. 15**

IDENTIFY all RELEASES of TETRACHLORETHYLENE that occurred during the timeframe YOU owned and operated a dry-cleaning facility on the SUBJECT PREMISES.

**SPECIAL INTERROGATORY NO. 16**

IDENTIFY the SAFETY PROTOCOLS YOU used to address hazards associated with TETRACHLORETHYLENE.

**SPECIAL INTERROGATORY NO. 17**

IDENTIFY the MAINTENANCE SCHEDULE(S) YOU used for DRY-CLEANING EQUIPMENT on the SUBJECT PREMISES.

**SPECIAL INTERROGATORY NO. 18**

During the timeframe YOU owned and operated a dry-cleaning facility on the SUBJECT PREMISES, was any of the DRY-CLEANING EQUIPMENT replaced?

**SPECIAL INTERROGATORY NO. 19**

If YOUR answer to Special Interrogatory No. 18 is in the affirmative, state all facts RELATED TO such replacement.

**SPECIAL INTERROGATORY NO. 20**

During the timeframe YOU owned and operated a dry-cleaning facility on the SUBJECT PREMISES, did the dry-cleaning facility have a SUBSURFACE DISPOSAL SYSTEM?

**SPECIAL INTERROGATORY NO. 21**

If YOUR answer to Special Interrogatory No. 20 is in the affirmative, state all facts RELATED TO this system.

//

//

//

//

//

//

//

//

//

PLAINTIFF CASA NIDO'S FIRST SET OF SPECIAL INTERROGATORIES TO DEFENDANT EARL RAY ANDERSON

000189

**SPECIAL INTERROGATORY NO. 22**

Which dry-cleaning machines did YOU use during the timeframe YOU owned and operated a dry-cleaning facility on the SUBJECT PREMISES: TRANSFER MACHINES, DRY-TO-DRY VENTED MACHINE(S), DRY-TO-DRY NONVENTED MACHINE(S), DRY-TO-DRY NONVENTED WITH SECONDARY VAPOR CONTROL MACHINE(S), and/or DRY-TO-DRY NONVENTED WITH SECONDARY VAPOR CONTROL AND DRUM MONITOR MACHINE(S)?

Dated:  September 22, 2023

GREENFIRE LAW

By:_____
Rachel S. Doughty, Esq.
Richard A. Brody, Esq.
Attorneys for Plaintiff CASA NIDO
PARTNERSHIP

PLAINTIFF CASA NIDO'S FIRST SET OF SPECIAL INTERROGATORIES TO
DEFENDANT EARL RAY ANDERSON

000190

# Exhibit 19

1  DANIEL P. COSTA, SB# 110919
2  GURNEE MASON RUSHFORD
   BONOTTO & FORESTIERE LLP
3  2240 Douglas Boulevard, Suite 150
4  Roseville, California 95661
   Telephone:  (916) 797-3100
5  Facsimile:    (916) 797-3131

6
7  Attorneys for Defendant/Cross-Defendant,
   EARL RAY ANDERSON
8
9
10            UNITED STATES DISTRICT COURT
11
12          NORTHERN DISTRICT OF CALIFORNIA

13  CASCA NIDO PARTNERSHIP, a          Case No.: 3:20-CV-7923-EMC
14  California Partnership,
15              Plaintiff,              **RESPONSE TO SPECIAL**
16  vs.                                **INTERROGATORIES, SET ONE**
17
18  CATHERINE O'HANKS; JAE KWON
    aka JAY WON aka JAY KWON SHIK
19  aka JAY SHIK KWON; LYNNE          Complaint filed: November 10, 2020
    MARIE GARIBOTTI aka LYNNE        Trial: None
20  MARIE GARIBOTTI aka LYNNE
21  GARIBOTTI BLOWER aka LYNNE G.
    BLOWER, individually, and as trustee
22  the Claudio Garibotti Trust, dated May 1,
23  1952; SENTRY INSURANCE
    COMPANY, SANDRA KATE
24  VERNELL (f/k/a SANDRA KATE
25  ANDERSON and EARL RAY
26  ANDERSON
27              Defendants.
28

                                 1
RESPONSE TO SPECIAL INTERROGATORIES, SET ONE

PROPOUNDING PARTY:　　Plaintiff, CASA NIDO PARTNERSHIP

RESPONDING PARTY:　　Defendant, EARL RAY ANDERSON

SET NUMBER:　　ONE (1)

　　Pursuant to Rule 33 of the Federal Rules of Civil Procedure, Defendant, EARL RAY ANDERSON (hereinafter "Defendant" and/or "Responding Party") hereby responds to Plaintiff, CASA NIDO PARTNERSHIP (hereinafter "Plaintiff" and/or "Propounding Party") Special Interrogatories, Set One as follows:

## GENERAL STATEMENT AND OBJECTIONS

1.　　Responding Party has not completed discovery, the investigation of the facts, witnesses or documents, the analysis of available information, or the preparation for arbitration or trial in this case. Responding Party reserves the right to supplement or amend these responses in the event that any facts, documents, or other evidence may be subsequently discovered.

2.　　These responses are made without prejudice to Responding Party's right to introduce facts, documents, witnesses, or other evidence that may be subsequently discovered.

3.　　These responses are made without prejudice to Responding Party's right to supplement or amend these responses in the event that any information previously available to Responding Party may have been omitted by oversight, inadvertence, or good faith error or mistake.

4.　　Except for the facts explicitly stated herein, no incidental or implied admissions are intended.

5.　　Responding Party expressly reserves:

　　5.1　　All objections regarding the competency, relevance, materiality, probative value and admissibility of all information provided, documents produced and the contents thereof;

　　5.2　　All objections as to vagueness, ambiguity, unintelligibility and overbreadth.

2

RESPONSE TO SPECIAL INTERROGATORIES, SET ONE

6.    Nothing herein shall be construed as an admission by Responding Party regarding the admissibility or relevance of any fact or document or the truth or accuracy of any characterization contained in propounding party's discovery requests.

7.    These responses are signed by counsel only as to the objections set forth in the responses.  Responding Party specifically claims the attorney-client privilege and/or the attorney-work product privilege as to each and every response set forth herein.

8.    The fact that part or all of any discovery request has been answered should not be construed to be a waiver of any objection to any discovery request.

Responding Party responds to each and every discovery request subject to the foregoing, and each of the foregoing statements and objections is incorporated by reference into each of the following responses.

**RESPONSES**

**SPECIAL INTERROGATORY NO. 1:**

During what timeframe did YOU own and operate a dry-cleaning facility at the SUBJECT PREMISES?

**RESPONSE:**

Objection. This interrogatory is vague, ambiguous and assumes facts. Without waiving these objections Anderson responds as follows:

Anderson does not recall ever actually "owning" the dry-cleaning facility. Anderson never operated the dry-cleaning facility. Anderson is informed and believes and there on alleges that between 1978 and 1979, Co-Defendant Sandra Kate Vernell may have been involved in operating the dry-cleaning facility.

**SPECIAL INTERROGATORY NO. 2:**

If YOUR response to Request for Admission No. 1 of Plaintiff Casa Nido Partnership's First Set of Requests for Admission to Earl Ray Anderson was not an unqualified admission, state all facts upon which YOU base YOUR response.

**RESPONSE:**

Anderson did not own and/or operate the dry-cleaning facility to his recollection.

3

RESPONSE TO SPECIAL INTERROGATORIES, SET ONE

**SPECIAL INTERROGATORY NO. 3:**

If YOUR response to Request for Admission No. 1 of Plaintiff Casa Nido Partnership's First Set of Requests for Admission to Earl Ray Anderson was not an unqualified admission, IDENTIFY all INDIVIDUALS who have knowledge of facts upon which YOU base YOUR response.

**RESPONSE:**

Defendants Sandra Vernell and Catherine O'Hanks.

**SPECIAL INTERROGATORY NO. 4:**

If YOUR response to Request for Admission No. 2 of Plaintiff Casa Nido Partnership's First Set of Requests for Admission to Earl Ray Anderson was not an unqualified admission, state all facts upon which YOU base YOUR response.

**RESPONSE:**

Anderson did not own and/or operate the dry-cleaning facility to his recollection.

**SPECIAL INTERROGATORY NO. 5:**

If YOUR response to Request for Admission No. 2 of Plaintiff Casa Nido Partnership's First Set of Requests for Admission to Earl Ray Anderson was not an unqualified admission, IDENTIFY all INDIVIDUALS who have knowledge of facts upon which YOU base YOUR response.

**RESPONSE:**

Defendants Sandra Vernell and Catherine O'Hanks.

**SPECIAL INTERROGATORY NO. 6:**

If YOUR response to Request for Admission No. 3 of Plaintiff Casa Nido Partnership's First Set of Requests for Admission to Earl Ray Anderson was not an unqualified admission, state all facts upon which YOU base YOUR response.

**RESPONSE:**

Anderson did not own and/or operate the dry-cleaning facility to his recollection. As such, Anderson could not have caused any contamination.

///

4

RESPONSE TO SPECIAL INTERROGATORIES, SET ONE

1 **SPECIAL INTERROGATORY NO. 7:**

2    If YOUR response to Request for Admission No. 3 of Plaintiff Casa Nido

3 Partnership's First Set of Requests for Admission to Earl Ray Anderson was not an

4 unqualified admission, IDENTIFY all INDIVIDUALS who have knowledge of facts

5 upon which YOU base YOUR response.

6 **RESPONSE:**

7    Defendants Sandra Vernell and Catherine O'Hanks.

8 **SPECIAL INTERROGATORY NO. 8:**

9    IDENTIFY all INDIVIDUALS YOU employed to work at the dry-cleaning

10 facility YOU owned and operated at the SUBJECT PREMISES.

11 **RESPONSE:**

12    Objection. This interrogatory is vague, ambiguous and assumes facts. Without

13 waiving these objections Anderson responds as follows:

14    Anderson never employed any individuals to work at the dry-cleaning facility. In

15 addition, Anderson does not believe he ever "owned" the dry-cleaning facility and he

16 denies ever operating the dry-cleaning facility.

17 **SPECIAL INTERROGATORY NO. 9:**

18    What quantity of TETRACHLORETHYLENE did YOU purchase during the

19 timeframe YOU owned and operated a dry-cleaning facility at the SUBJECT

20 PREMISES?

21 **RESPONSE:**

22    Objection. This interrogatory is vague, ambiguous and assumes facts. Without

23 waiving these objections Anderson responds as follows:

24    Anderson did not purchase Tetrachlorethylene, never owned the dry-cleaning

25 facility, and never operated the dry-cleaning facility.

26 **SPECIAL INTERROGATORY NO. 10:**

27    What was the average waste generation of TETRACHLORETHYLENE per

28 month during the timeframe YOU owned and operated a dry-cleaning facility at the

RESPONSE TO SPECIAL INTERROGATORIES, SET ONE

1    SUBJECT PREMISES?

2    **RESPONSE:**

3        Objection. This interrogatory is vague, ambiguous and assumes facts. Without

4    waiving these objections Anderson responds as follows:

5        Anderson cannot answer this interrogatory because to his knowledge he never

6    owned and/or operated the dry-cleaning facility.

7    **SPECIAL INTERROGATORY NO. 11:**

8        IDENTIFY    the    INDIVIDUAL(S)    YOU    hired    to    take

9    TETRACHLORETHYLENE waste off of the SUBJECT PREMISES.

10   **RESPONSE:**

11       Objection. This interrogatory is vague, ambiguous and assumes facts. Without

12   waiving these objections Anderson responds as follows:

13       Anderson never hired any individual to take Tetrachlorethylene waste off of the

14   subject premises.

15   **SPECIAL INTERROGATORY NO. 12:**

16       How frequently did the INDIVIDUAL(S) identified in Special Interrogatory No.

17   9 come to the SUBJECT PREMISES to remove TETRACHLORETHYLENE waste?

18   **RESPONSE:**

19       Objection. This interrogatory is vague, ambiguous and assumes facts.

20   Furthermore, this interrogatory is unintelligible. Without waiving these objections

21   Anderson responds as follows:

22       Anderson did not identify any individuals in special interrogatory No. 9.

23   **SPECIAL INTERROGATORY NO. 13:**

24       Where was TETRACHLORETHYLENE waste kept in between the visits from

25   the INDIVIDUAL(S) YOU hired to take TETRACHLORETHYLENE waste off of the

26   SUBJECT PREMISES?

27   ///

28   ///

**RESPONSE:**

Objection. This interrogatory is vague, ambiguous and assumes facts. Without waiving these objections Anderson responds as follows:

Anderson did not hire any individual to take Tetrachlorethylene waste off of the subject premises.

**SPECIAL INTERROGATORY NO. 14:**

IDENTIFY all DISPOSALS of TETRACHLORETHYLENE that occurred during the timeframe YOU owned and operated a dry-cleaning facility on the SUBJECT PREMISES.

**RESPONSE:**

Objection. This interrogatory is vague, ambiguous and assumes facts. Without waiving these objections Anderson responds as follows:

Anderson did not own and/or operate the dry-cleaning facility to his recollection. As such, Anderson cannot identify all disposals of Tetrachlorethylene that occurred at the dry-cleaning facility.

**SPECIAL INTERROGATORY NO. 15:**

IDENTIFY all RELEASES of TETRACHLORETHYLENE that occurred during the timeframe YOU owned and operated a dry-cleaning facility on the SUBJECT PREMISES.

**RESPONSE:**

Objection. This interrogatory is vague, ambiguous and assumes facts. Without waiving these objections Anderson responds as follows:

Anderson did not own and/or operate the dry-cleaning facility to his recollection. As such, Anderson cannot identify all releases of Tetrachlorethylene that occurred at the dry-cleaning facility.

**SPECIAL INTERROGATORY NO. 16:**

IDENTIFY the SAFETY PROTOCOLS YOU used to address hazards associated with TETRACHLORETHYLENE.

7

**RESPONSE:**

Objection. This interrogatory is vague, ambiguous and assumes facts. Without waiving these objections Anderson responds as follows:

Since Anderson did not own and/or operate the dry-cleaning facility to his recollection, he did not identify any safety protocols used to address hazards at the facility.

**SPECIAL INTERROGATORY NO. 17:**

IDENTIFY the MAINTENANCE SCHEDULE(S) YOU used for DRY-CLEANING EQUIPMENT on the SUBJECT PREMISES.

**RESPONSE:**

Objection. This interrogatory is vague, ambiguous and assumes facts. Without waiving these objections Anderson responds as follows:

Anderson did not own and/or operate the dry-cleaning facility to his recollection. As such, Anderson cannot identify the maintenance schedules used for dry-cleaning equipment.

**SPECIAL INTERROGATORY NO. 18:**

During the timeframe YOU owned and operated a dry-cleaning facility on the SUBJECT PREMISES, was any of the DRY-CLEANING EQUIPMENT replaced?

**RESPONSE:**

Objection. This interrogatory is vague, ambiguous and assumes facts. Without waiving these objections Anderson responds as follows:

Anderson did not own and/or operate the dry-cleaning facility to his recollection. As such, Anderson does not know if any of the dry-cleaning equipment at the facility was replaced.

**SPECIAL INTERROGATORY NO. 19:**

If YOUR answer to Special Interrogatory No. 18 is in the affirmative, state all facts RELATED TO such replacement.

///

RESPONSE TO SPECIAL INTERROGATORIES, SET ONE

1   **RESPONSE:**

2      Not applicable

3   **SPECIAL INTERROGATORY NO. 20:**

4      During the timeframe YOU owned and operated a dry-cleaning facility on the

5   SUBJECT PREMISES, did the dry-cleaning facility have a SUBSURFACE DISPOSAL

6   SYSTEM?

7   **RESPONSE:**

8      Objection. This interrogatory is vague, ambiguous and assumes facts. Without

9   waiving these objections Anderson responds as follows:

10      Anderson did not own and/or operate the dry-cleaning facility to his recollection.

11   As such, Anderson does not know if the dry-cleaning facility had a sub-surface disposal

12   system.

13   **SPECIAL INTERROGATORY NO. 21:**

14      If YOUR answer to Special Interrogatory No. 20 is in the affirmative, state all

15   facts RELATED TO this system.

16   **RESPONSE:**

17      Not applicable.

18   **SPECIAL INTERROGATORY NO. 22:**

19      Which dry-cleaning machines did YOU use during the timeframe YOU owned

20   and operated a dry-cleaning facility on the SUBJECT PREMISES: TRANSFER

21   MACHINES,    DRY-TO-DRY    VENTED    MACHINE(S),    DRY-TO-DRY

22   NONVENTED MACHINE(S), DRY-TO-DRY NONVENTED WITH SECONDARY

23   VAPOR CONTROL MACHINE(S), and/or DRY-TO-DRY NONVENTED WITH

24   SECONDARY VAPOR CONTROL AND DRUM MONITOR MACHINE(S)?

25   ///

26   ///

27   ///

28   ///

RESPONSE TO SPECIAL INTERROGATORIES, SET ONE

**RESPONSE:**

Objection. This interrogatory is vague, ambiguous and assumes facts. Without waiving these objections Anderson responds as follows:

Anderson did not own and/or operate the dry-cleaning facility to his recollection. As such, Anderson does not know which dry-cleaning machines were used at the dry-cleaning facility.

Dated:  November 2, 2023

GURNEE MASON RUSHFORD
BONOTTO & FORESTIERE LLP

By: _____
DANIEL P. COSTA
Attorneys for Defendant/Cross-Defendant,
EARL RAY ANDERSON

000201

Case Name: *Casa Nido Partnership v. Catherine O'Hanks, et al.*
United States District Court – Northern California District Case No.: 4:0-cv-7923-EMC

**VERIFICATION**
(446, 2015.5 C.C.P.)

STATE OF CALIFORNIA                )
                                   )
NORTHERN DISTRICT COURT            )

I, EARL RAY ANDERSON, am one of the defendants in the above-entitled action or proceeding. I have reviewed the attached **RESPONSES TO SPECIAL INTERROGATORIES, SET ONE**, and know the contents thereof, and I certify that the same is true of my own knowledge, except as to those matters which are therein stated upon my information or belief, and as to those matters I believe it to be true.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed on <u>November 1,</u> 2023, in <u>Vacaville</u>,
                   (Date)                        (City)
California.

EARL RAY ANDERSON

000202

# PROOF OF SERVICE

COURT:          United States District Court – Northern California District
CASE NAME:    *Casa Nido Partnership v. Catherine O'Hanks, et al.*
ACTION NO.:     4:20-CV-7923-EMC

    I am a citizen of the United States. My business address is 2240 Douglas Boulevard, Suite 150, Roseville, California 95661. I am employed in the County of Placer where this mailing occurs. I am over the age of 18 years, and not a party to the within cause. I am readily familiar with my employer's normal business practice for collection and processing of correspondence for mailing with the U.S. Postal Service, and that practice is that correspondence is deposited with the U.S. Postal Service the same day as the day of collection in the ordinary course of business.

    On the date set forth below, following ordinary business practice, I served the foregoing document(s) described as:

## RESPONSE TO SPECIAL INTERROGATORIES, SET ONE

on said date at my place of business, a true copy thereof enclosed in a sealed envelope prepaid for first-class mail for collection and mailing that same day in the ordinary course of business, addressed to the parties as follows:

| **ATTORNEY FOR PLAINTIFFS:** | **ATTORNEY FOR JAE KWON:** |
|---|---|
| Rachel S. Doughty (CBN 255904) | Sarah Margaret Keast Hoffman |
| Jessica L. Blome (CBN 314898) | William M. Sloan |
| Richard A. Brody (SBN 100379) | Venable LLP |
| GREENFIRE LAW, PC | 101 California Street, Suite 3800 |
| 2748 Adeline Street, Suite A | San Francisco, CA 94111 |
| Berkeley, CA 94703 | (415) 653-3750 |
| (510) 900-9502 | (415) 653-3755 |
| rdoughty@greenfirelaw.com | smhoffman@venable.com |
| jblome@greenfirelaw.com | wmsloan@venable.com |
| rbrody@greenfirelaw.com | |
| **ATTORNEY FOR LYNNE MARIE GARIBOTTI:** | **ATTORNEYS FOR CATHERINE O'HANKS:** |
| Shannon B. Jones | Rohit A. Sabnis |
| Mark A. Chuang | Keller and Heckman LLP |
| Rossi Domingue LLP | Three Embarcadero Center, Suite 1420 |
| 208 W. El Pintado Road | San Francisco, CA 94111 |
| Danville, CA 94526 | sabnis@khlaw.com |
| shannon@rdlaw.net | |
| mark@rdlaw.net | |

| | |
|---|---|
| Alan Palmer Jacobus<br>Alan Palmer Jacobus, Attorney-at-Law<br>981 Mission Street<br>San Francisco, CA 94013<br>alan@apj-esq.com | Noel Edlin<br>Christopher Dow<br>Brendan Holland Browne<br>Edlin Gallagher Huie Blum<br>500 Washington Street, Suite 700<br>San Francisco, CA 94111<br>nedlin@eghblaw.com<br>cdow@eghblaw.com<br>bbrowne@eghlaw.com |
| **ATTORNEYS FOR SENTRY INSURANCE CO.:**<br>Linda Wendell Hsu<br>John Bauman<br>Selman Leichenger Edson Hsu<br>Newman & Moore LLP<br>33 New Montgomery, Suite 1850<br>San Francisco, CA 94105<br>lhsu@selmanlaw.com<br>jbauman@selmanlaw.com<br><br>Samuel Lipsitz<br>Clyde & Co LLP<br>150 California Street, 15h Floor<br>San Francisco, CA 94118<br>Sam.lipsitz@clydeco.us | **ATTORNEYS FOR SANDRA KATE VERNELL (formerly known as Sandra Kate Anderson):**<br>Patrick Anthony Hormillosa<br>Joseph Antonio Lepera<br>Lepera and Associates, PC<br>870 Montgomery Street, Suite 965<br>San Francisco, CA 94111<br>patrick@leperalaw.com<br>joseph@leperalaw.com<br><br>Ann Harding Battin<br>Tenax Law Group<br>145 Park Place, Suite A<br>Point Richmond, CA 94801<br>abattin@battinlaw.com<br><br>Donel R. Lopez<br>The Finkel Firm<br>3470 Wilshire Boulevard, Suite 830<br>Los Angeles, CA 90010<br>donel@finkelfirm.com<br><br>James Landon Mink<br>WFBM, LLP<br>255 California Street, Suite 525<br>San Francisco, CA 94111<br>jmink@wfbm.com |

[]  (BY MAIL) I caused such envelope(s) with postage thereon fully prepaid to be placed in the United States mail at Roseville, California.

PROOF OF SERVICE

000204

1
2   [X]   (BY ELECTRONIC TRANSMISSION) I caused such document(s) to be sent
      electronically to the above named at the e-mail addresses indicated.

3
4   []    (BY OVERNIGHT DELIVERY) I caused such envelope(s) to be delivered to an
      overnight delivery carrier with delivery fees provided for, addressed to whom it is
      to be served.

5
6   [X]   (STATE) I declare under penalty of perjury under the laws of the State of
      California that the above is true and correct.

7
8        I declare under penalty of perjury under the laws of the State of California that the
    foregoing is true and correct.   Executed on November 3, 2023, at Roseville, California.

9
10
11                                     _____
                                       Cheyenne Randall
12                                     crandall@gurneelaw.com
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

---

PROOF OF SERVICE

000205

# Exhibit  20

Rachel S. Doughty (SBN 255904)
Richard A. Brody (SBN 100379)
GREENFIRE LAW, PC
2748 Adeline Street, Suite A
Berkeley, CA 96707
Telephone: (510) 900-9502
Facsimile: (510) 900-9502
rdoughty@greenfirelaw.com
rbrody@greenfirelaw.com

Attorneys for Plaintiff

# UNITED STATES DISTRICT COURT

# NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| CASA NIDO PARTNERSHIP, a California Partnership, | Case No. 20-cv-07923 |
| Plaintiff, | |
| v. | **PLAINTIFF CASA NIDO PARTNERSHIP'S FIRST SET OF REQUESTS FOR PRODUCTION AND COPYING OF DOCUMENTS TO DEFENDANT EARL RAY ANDERSON** |
| CATHERINE O'HANKS; JAE KWON aka JAY KWON aka JAY KWON SHIK aka JAY SHIK KWON; LYNNE MARIE GARIBOTTI aka LYNNE GARIBOTTI BLOWERS aka LYNNE G. BLOWER, individually, and as Trustee of the Claudio Garibotti Trust, dated May 1, 1952; SENTRY INSURANCE COMPANY; SANDRA KATE VERNELL (f/k/a SANDRA KATE ANDERSON) and EARL RAY ANDERSON, | |
| Defendants. | |
| AND ALL RELATED COUNTER AND CROSS CLAIMS. | |

PROPOUDING PARTY:     CASA NIDO PARTNERSHIP

RESPONDING PARTY:     EARL RAY ANDERSON

SET NUMBER:            One

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**INSTRUCTIONS**

Pursuant to Fed. R. Civ. Proc. 34, Plaintiff CASA NIDO PARTNERSHIP requests

Defendant EARL RAY ANDERSON to produce and permit inspection and copying of the

documents listed in this request. The inspection and performance of related acts shall be made at a

site agreed upon by the parties within 30 days of service of this request.

For the purpose of these Requests only, Plaintiff has used the definitions set forth below.

**DEFINITIONS**

**"COMMUNICATIONS"** is defined as all written and verbal contacts, including, without

limitation, letters, e-mail, memoranda, minutes, correspondence, and other contacts in writing;

comments, blogs, or other communication provided via the internet or on websites; conferences,

conversations, meetings (whether prearranged or by chance, formal or informal), telephone calls,

discussions, negotiations, acts, events, occasions, transactions, instances, in-person contacts, and

transcriptions.

**"DOCUMENT"** is defined as a "writing," as that term is defined in Rule 1001 of the

Federal Rules of Evidence, including the original or a copy of any handwritten, typewritten, printed,

photostatic, photographic, computer, magnetic impulse, mechanical or electronically recorded, or

any other form of data compilation, and every other means of recording upon any tangible thing,

including letters, words, numbers, pictures, sounds, or symbols, or combinations thereof, including

but not limited to, recordings of telephone calls, and other COMMUNICATIONS, including but not

limited to notes, notations, memoranda, and other writings of, or relating to, telephone

conversations and conferences, minutes, and notes or transcriptions of all COMMUNICATIONS or

any type, microfiche, microfilms, tapes or other records, logs, recordings, or representations of any

other information which is stored or carried in written, paper, electronic, mechanical, magnetic,

optical, or electronic form, by means of computer equipment or otherwise, and which can be

retrieved in electronic, printed, graphic, or audio form, including but not limited to computer files

and other electronically stored data.

1   **"DRY-CLEANING EQUIPMENT"** means any machine, device, or apparatus that uses
2   TETRACHLORETHYLENE to dry clean materials or to remove residual solvent from previously
3   clean materials, as well as all ancillary equipment. It includes but is not limited to dry cleaning
4   machines, washers, washer extractors, dryers, solvent supply systems or storage tanks, dip tanks,
5   distillation units, vapor recovery systems, ventilation systems, reclaimers, drying cabinets, control
6   machines, filter or purification systems, and waste holding systems.

7   **"INSURANCE POLICY DOCUMENTS"** refers to all contracts, agreements, claims
8   manuals, internal policies or procedures, claim forms, reservations of rights letters, correspondence,
9   and other materials related to casualty, liability, and/or pollution policies pertaining to the
10  SUBJECT PREMISES and all operations at the SUBJECT PREMISES, including but not limited to
11  comprehensive general liability, primary, umbrella and excess policies, as well as any
12  environmental impairment liability or pollution legal liability insurance.

13  **"MAINTENANCE SCHEDULE(S)"** refer to any checklist or plan utilized for carrying out
14  inspection and work RELATED TO repair and upkeep and which establishes a list of intended
15  actions and times for occurrence.

16  **"SAFETY PROTOCOLS"** refers to any plans which address identified hazards and
17  includes safe work procedures to mitigate, reduce, or control the identified hazards.

18  **"SUBJECT PREMISES"** refers to the real property located at 12210 San Pablo,
19  Richmond, CA.

20  **"TETRACHLORETHYLENE"** refers to the manufactured chemical also known under the
21  systematic name tetrachloroethene, or perchloroethylene, and abbreviations such as "perc," and
22  "PCE."

23  **"RELATED TO"** is defined as regarding, referring to, referencing, touching upon,
24  concerning, discussing, evidencing, supporting, identifying, describing, reflecting, or resulting from
25  the matter specified.

1      **"YOU"** and **"YOUR"** refers to Defendant EARL RAY ANDERSON, your agents, your

2  employees, your insurance companies, their agents, their employees, your attorneys, your

3  accountants, your investigators, and anyone else acting on your behalf.

4      **REQUEST FOR PRODUCTION OF DOCUMENTS OR THINGS TO BE PRODUCED**

5  **RFPD NO. 1**

6      Any and all INSURANCE POLICY DOCUMENTS issued to YOU and/or SANDRA

7  KATE VERNELL (f/k/a SANDRA KATE ANDERSON) during your affiliation with a dry-

8  cleaning facility on the SUBJECT PREMISES.

9  **RFPD NO. 2**

10      Any and all COMMUNICATIONS RELATED TO insurance coverage for the SUBJECT

11  PREMISES.

12  **RFPD NO. 3**

13      If you were under a lease, sub-let, license, or franchise agreement for the dry-cleaning

14  facility at the SUBJECT PREMISES, any and all DOCUMENTS RELATED TO such agreement.

15  **RFPD NO. 4**

16      Any and all DOCUMENTS RELATED TO the 1978 lawsuit between YOU and Roy and

17  Catherine O'Hanks.

18  **RFPD NO. 5**

19      Any and all diagrams, photographs, slides, videotapes, and/or motion pictures that depict the

20  dry-cleaning facility that YOU owned or operated at the SUBJECT PREMISES as it existed during

21  the timeframe YOU owned or operated the dry-cleaning facility.

22  **RFPD NO. 6**

23      Any and all diagrams, photographs, slides, videotapes, and/or motion pictures that show the

24  location of DRY-CLEANING EQUIPMENT within the dry-cleaning facility that YOU owned or

25  operated at the SUBJECT PREMISES as it existed during the timeframe YOU owned or operated

26  the dry-cleaning facility.

27

28

**RFPD NO. 7**

Any and all DOCUMENTS RELATED TO the DRY-CLEANING EQUIPMENT at the SUBJECT PREMISES that YOU used while owning or operating the dry-cleaning facility.

**RFPD NO. 8**

Any and all COMMUNICATIONS between YOU and the California Department of Toxic Substances Control RELATED TO the SUBJECT PREMISES.

**RFPD NO. 9**

Any and all DOCUMENTS RELATED TO YOUR use of TETRACHLORETHYLENE at the SUBJECT PREMISES.

**RFPD NO. 10**

Any and all DOCUMENTS RELATED TO the amount of TETRACHLORETHYLENE used by YOU at the SUBJECT PREMISES.

**RFPD NO. 11**

Any and all DOCUMENTS RELATED TO SAFETY PROTOCOLS YOU followed to address the handling of TETRACHLORETHYLENE on the SUBJECT PREMISES.

**RFPD NO. 12**

Any and all DOCUMENTS RELATED TO MAINTENANCE SCHEDULE(S) for DRY-CLEANING EQUIPMENT used by YOU during the timeframe YOU owned or operated the dry-cleaning facility at the SUBJECTG PREMISES.

**RFPD NO. 13**

Any and all DOCUMENTS RELATED TO the removal of TETRACHLORETHYLENE from the SUBJECT PREMISES during the timeframe YOU owned or operated the dry-cleaning facility.

**RFPD NO. 14**

Any and all DOCUMENTS that establish the dates within which YOU owned or operated a dry-cleaning facility at the SUBJECT PREMISES.

1  **RFPD NO. 15**

2      If YOUR response to Request for Admission No. 1 of Plaintiff Casa Nido Partnership's First

3  Set of Requests for Admission to Earl Ray Anderson was not an unqualified admission, any and all

4  DOCUMENTS which YOU base YOUR response on.

5  **RFPD NO. 16**

6      If YOUR response to Request for Admission No. 2 of Plaintiff Casa Nido Partnership's First

7  Set of Requests for Admission to Earl Ray Anderson was not an unqualified admission, any and all

8  DOCUMENTS which YOU base YOUR response on.

9  **RFPD NO. 17**

10      If YOUR response to Request for Admission No. 3 of Plaintiff Casa Nido Partnership's First

11  Set of Requests for Admission to Earl Ray Anderson was not an unqualified admission, any and all

12  DOCUMENTS which YOU base YOUR response on.

13

14  DATE: September 22, 2023                    GREENFIRE LAW, PC

15

16                                             By:_____

17                                             Rachel S. Doughty, Esq.
                                               Richard A. Brody, Esq.
18                                             Attorneys for Plaintiff CASA NIDO
                                               PARTNERSHIP
19

20

21

22

23

24

25

26

27

28

PLAINTIFF CASA NIDO'S FIRST SET OF REQUESTS FOR PRODUCTION AND COPYING OF DOCUMENTS
TO DEFENDANT EARL RAY ANDERSON

000212

# Exhibit  21

000213

1   DANIEL P. COSTA, SB# 110919
2   GURNEE MASON RUSHFORD
    BONOTTO & FORESTIERE LLP
3   2240 Douglas Boulevard, Suite 150
4   Roseville, California 95661
    Telephone:  (916) 797-3100
5   Facsimile:    (916) 797-3131
6
7   Attorneys for Defendant/Cross-Defendant,
    EARL RAY ANDERSON
8

9

10                  UNITED STATES DISTRICT COURT

11

12              NORTHERN DISTRICT OF CALIFORNIA

13
    CASCA NIDO PARTNERSHIP, a          Case No.: 3:20-CV-7923-EMC
14  California Partnership,

15              Plaintiff,             **RESPONSE TO REQUEST FOR**
                                       **PRODUCTION OF**
16  vs.                                **DOCUMENTS, SET ONE**

17  CATHERINE O'HANKS; JAE KWON
18  aka JAY WON aka JAY KWON SHIK
    aka JAY SHIK KWON; LYNNE
19  MARIE GARIBOTTI aka LYNNE          Complaint filed: November 10, 2020
20  MARIE GARIBOTTI aka LYNNE          Trial: None
    GARIBOTTI BLOWER aka LYNNE G.
21  BLOWER, individually, and as trustee
22  the Claudio Garibotti Trust, dated May 1,
    1952; SENTRY INSURANCE
23  COMPANY, SANDRA KATE
24  VERNELL (f/k/a SANDRA KATE
    ANDERSON and EARL RAY
25  ANDERSON
26

27              Defendants.

28

                              1
    RESPONSE TO REQUEST FOR PRODUCTION OF DOCUMENTS, SET ONE

PROPOUNDING PARTY:     Plaintiff, CASA NIDO PARTNERSHIP

RESPONDING PARTY:      Defendant, EARL RAY ANDERSON

SET NUMBER:            ONE (1)

     Pursuant to Rule 34 of the Federal Rules of Civil Procedure, Defendant, EARL RAY ANDERSON (hereinafter "Defendant" and/or "Responding Party") hereby responds to Plaintiff, CASA NIDO PARTNERSHIP (hereinafter "Plaintiff" and/or "Propounding Party") Requests for Production of Documents, Set One as follows:

## GENERAL STATEMENT AND OBJECTIONS

1.     Responding party has not completed discovery, the investigation of the facts, witnesses or documents, the analysis of available information, or the preparation for arbitration or trial in this case.  Responding party reserves the right to supplement or amend these responses in the event that any facts, documents, or other evidence may be subsequently discovered.

2.     These responses are made without prejudice to responding party's right to introduce facts, documents, witnesses, or other evidence that may be subsequently discovered.

3.     These responses are made without prejudice to responding party's right to supplement or amend these responses in the event that any information previously available to responding party may have been omitted by oversight, inadvertence, or good faith error or mistake.

4.     Except for the facts explicitly stated herein, no incidental or implied admissions are intended.

5.     Responding party expressly reserves:

     5.1     All objections regarding the competency, relevance, materiality, probative value and admissibility of all information provided, documents produced and the contents thereof;

     5.2     All objections as to vagueness, ambiguity, unintelligibility and overbreadth.

RESPONSE TO REQUEST FOR PRODUCTION OF DOCUMENTS, SET ONE

6.     Nothing herein shall be construed as an admission by responding party regarding the admissibility or relevance of any fact or document or the truth or accuracy of any characterization contained in propounding party's discovery requests.

7.     Responding Party responds to the document requests based upon its current knowledge and will produce documents as set forth herein based upon a reasonable, good faith search of files within its custody and control for the purpose of locating documents reasonably responsive to the requests. Responding Party reserves the right to make use of or introduce in any hearing or trial documents not known to exist at the time of original production, including (but not limited to) documents obtained in the course of discovery in this action. A response indicating a willingness to produce documents, if any exist, should not be misconstrued as a statement that any such documents are in Responding Party's or control.

8.     These responses are signed by counsel only as to the objections set forth in the responses. Responding party specifically claims the attorney-client privilege and/or the attorney-work product privilege as to each and every response set forth herein.

9.     The fact that part or all of any discovery request has been answered should not be construed to be a waiver of any objection to any discovery request.

Responding party responds to each and every discovery request subject to the foregoing, and each of the foregoing statements and objections is incorporated by reference into each of the following responses.

## RESPONSES

**REQUEST NO. 1:**

Any and all INSURANCE POLICY DOCUMENTS issued to YOU and/or SANDRA KATE VERNELL (f/k/a SANDRA KATE ANDERSON) during your affiliation with a drycleaning facility on the SUBJECT PREMISES.

**RESPONSE:**

Objection. This request is vague and ambiguous and assumes facts. Without waiving these objections Anderson responds as follows:

3

RESPONSE TO REQUEST FOR PRODUCTION OF DOCUMENTS, SET ONE

1  Anderson will produce documents responsive to this request that are in his
2  possession and/or control.

3  **REQUEST NO. 2:**

4  Any and all COMMUNICATIONS RELATED TO insurance coverage for the
5  SUBJECT PREMISES.

6  **RESPONSE:**

7  Objection. This request is vague, ambiguous, overbroad and unduly burdensome.
8  It also seeks documents which are protected by the attorney-client and attorney-work
9  product privileges. In addition, this request seeks documents which are irrelevant and
10  not likely to lead to the discovery of admissible evidence at Trial. Without waiving these
11  objections, Anderson responds as follows:

12  Anderson will produce all non-privileged documents relating to "insurance
13  coverage" for the subject premises that may have been issued to Anderson and/or Co-
14  Defendant Sandra Kate Vernell.

15  **REQUEST NO. 3:**

16  If you were under a lease, sub-let, license, or franchise agreement for the dry-
17  cleaning facility at the SUBJECT PREMISES, any and all DOCUMENTS RELATED
18  TO such agreement.

19  **RESPONSE:**

20  Anderson does not have any documents responsive to this request.

21  **REQUEST NO. 4:**

22  Any and all DOCUMENTS RELATED TO the 1978 lawsuit between YOU and
23  Roy and Catherine O'Hanks.

24  **RESPONSE:**

25  Anderson does not have any documents responsive to this request.

26  **REQUEST NO. 5:**

27  Any and all diagrams, photographs, slides, videotapes, and/or motion pictures that
28  depict the dry-cleaning facility that YOU owned or operated at the SUBJECT

4

RESPONSE TO REQUEST FOR PRODUCTION OF DOCUMENTS, SET ONE

1  PREMISES as it existed during the timeframe YOU owned or operated the dry-cleaning
2  facility.

3  **RESPONSE:**

4      Objection. This request is vague, ambiguous and assumes facts. Without waiving
5  these objections, Anderson responds as follows:

6      Anderson did not own and/or operate the subject premises to his recollection.
7  Anderson does not have any documents responsive to this request.

8  **REQUEST NO. 6:**

9      Any and all diagrams, photographs, slides, videotapes, and/or motion pictures that
10  show the location of DRY-CLEANING EQUIPMENT within the dry-cleaning facility
11  that YOU owned or operated at the SUBJECT PREMISES as it existed during the
12  timeframe YOU owned or operated the dry-cleaning facility.

13  **RESPONSE:**

14      Objection. This request is vague, ambiguous and assumes facts. Without waiving
15  these objections, Anderson responds as follows:

16      Anderson did not own and/or operate the subject premises to his recollection.
17  Anderson does not have any documents responsive to this request.

18  **REQUEST NO. 7:**

19      Any and all DOCUMENTS RELATED TO the DRY-CLEANING EQUIPMENT
20  at the SUBJECT PREMISES that YOU used while owning or operating the dry-cleaning
21  facility.

22  **RESPONSE:**

23      Objection. This request is vague, ambiguous and assumes facts. Without waiving
24  these objections, Anderson responds as follows:

25      Anderson did not own and/or operate the subject premises to his recollection.
26  Anderson does not have any documents responsive to this request.

27  ///
28  ///

RESPONSE TO REQUEST FOR PRODUCTION OF DOCUMENTS, SET ONE

**REQUEST NO. 8:**

Any and all COMMUNICATIONS between YOU and the California Department of Toxic Substances Control RELATED TO the SUBJECT PREMISES.

**RESPONSE:**

Objection. This request seeks documents already in the possession of Propounding Party. Any documents Anderson has received from the DTSC are already in the possession of Propounding Party. As such, Anderson will not produce any documents responsive to this request.

**REQUEST NO. 9:**

Any and all DOCUMENTS RELATED TO YOUR use of TETRACHLORETHYLENE at the SUBJECT PREMISES.

**RESPONSE:**

Objection. This request is vague, ambiguous and assumes facts. Without waiving these objections, Anderson responds as follows:

Anderson did not own and/or operate the subject premises to his recollection. Anderson does not have any documents responsive to this request.

**REQUEST NO. 10:**

Any and all DOCUMENTS RELATED TO the amount of TETRACHLORETHYLENE used by YOU at the SUBJECT PREMISES.

**RESPONSE:**

Objection. This request is vague, ambiguous and assumes facts. Without waiving these objections, Anderson responds as follows:

Anderson did not own and/or operate the subject premises to his recollection. Anderson does not have any documents responsive to this request.

**REQUEST NO. 11:**

Any and all DOCUMENTS RELATED TO SAFETY PROTOCOLS YOU followed to address the handling of TETRACHLORETHYLENE on the SUBJECT PREMISES.

RESPONSE TO REQUEST FOR PRODUCTION OF DOCUMENTS, SET ONE

**RESPONSE:**

Objection. This request is vague, ambiguous and assumes facts. Without waiving these objections, Anderson responds as follows:

Anderson did not own and/or operate the subject premises to his recollection. Anderson does not have any documents responsive to this request.

**REQUEST NO. 12:**

Any and all DOCUMENTS RELATED TO MAINTENANCE SCHEDULE(S) for DRYCLEANING EQUIPMENT used by YOU during the timeframe YOU owned or operated the drycleaning facility at the SUBJECT PREMISES.

**RESPONSE:**

Objection. This request is vague, ambiguous and assumes facts. Without waiving these objections, Anderson responds as follows:

Anderson did not own and/or operate the subject premises to his recollection. Anderson does not have any documents responsive to this request.

**REQUEST NO. 13:**

Any and all DOCUMENTS RELATED TO the removal of TETRACHLORETHYLENE from the SUBJECT PREMISES during the timeframe YOU owned or operated the dry-cleaning facility.

**RESPONSE:**

Objection. This request is vague, ambiguous and assumes facts. Without waiving these objections, Anderson responds as follows:

Anderson did not own and/or operate the subject premises to his recollection. Anderson does not have any documents responsive to this request.

**REQUEST NO. 14:**

Any and all DOCUMENTS that establish the dates within which YOU owned or operated a dry-cleaning facility at the SUBJECT PREMISES.

///

///

RESPONSE TO REQUEST FOR PRODUCTION OF DOCUMENTS, SET ONE

**RESPONSE:**

      Objection. This request is vague, ambiguous and assumes facts. Without waiving these objections, Anderson responds as follows:

      Anderson did not own and/or operate the subject premises to his recollection. Anderson does not have any documents responsive to this request.

**REQUEST NO. 15:**

      If YOUR response to Request for Admission No. 1 of Plaintiff Casa Nido Partnership's First Set of Requests for Admission to Earl Ray Anderson was not an unqualified admission, any and all DOCUMENTS which YOU base YOUR response on.

**RESPONSE:**

      Anderson does not have any documents responsive to this request.

**REQUEST NO. 16:**

      If YOUR response to Request for Admission No. 2 of Plaintiff Casa Nido Partnership's First Set of Requests for Admission to Earl Ray Anderson was not an unqualified admission, any and all DOCUMENTS which YOU base YOUR response on.

**RESPONSE:**

      Anderson does not have any documents responsive to this request.

**REQUEST NO. 17:**

      If YOUR response to Request for Admission No. 3 of Plaintiff Casa Nido Partnership's First Set of Requests for Admission to Earl Ray Anderson was not an unqualified admission, any and all DOCUMENTS which YOU base YOUR response on.

///
///
///
///

RESPONSE TO REQUEST FOR PRODUCTION OF DOCUMENTS, SET ONE

**RESPONSE:**

      Objection. This request seeks documents already in the possession of Propounding Party. These documents include the pleadings in this matter, documents maintained by the DTSC, documents maintained by Environmental Consultants retained by the Parties in this matter. As such, Anderson will not produce any documents responsive to this request.


Dated:  November 2, 2023                          GURNEE MASON RUSHFORD
                                                BONOTTO & FORESTIERE LLP


                          By:    _____
                                          DANIEL P. COSTA
                                          Attorneys for Defendant/Cross-Defendant,
                                          EARL RAY ANDERSON

RESPONSE TO REQUEST FOR PRODUCTION OF DOCUMENTS, SET ONE

# DOCUMENT PRODUCTION TO RESPONSES 1 & 2

000223

| UND GROUP C | BRANCH SN, | PRODUCER NUMBER 04 326 824 | PRODUCER COMMERCIAL SERVICE AGENCY, INC. R/W SAN JOSE, CA | PREVIOUS POLICY NO. MXP 258 55 08 |
|---|---|---|---|---|

| 03 | COVERAGE PROVIDED IN COMPANY DESIGNATED BY NUMBER | 01 FIREMAN'S FUND 07 NATIONAL SURETY | 18 THE AMERICAN | FREQ: | ADJUST | COMM |
|---|---|---|---|---|---|---|

| 2-89 | **MXP-305 84 89** | | 94 PROGRAM CODE | SECTION I 0 | SECTION II 3 |
|---|---|---|---|---|---|

SECTION III
0

## DECLARATIONS

1. NAMED INSURED AND ADDRESS (NO., STREET, TOWN, COUNTY, STATE, ZIP)

SANDRA ANDERSON
DBA: OMO'S ONE HOUR MARTINIZING
12210 SAN PABLO AVE.
RICHMOND, CA 94611   UND. SAN JOSE

2. POLICY PERIOD:                 JUN 29 1978

| 4-17-78 | 4-17-81 |
|---|---|
| INCEPTION | EXPIRATION |

12 NOON STANDARD TIME AT THE ADDRESS OF THE NAMED INSURED AS STATED HEREIN

INTEREST OF NAMED INSURED IN INSURED PREMISES:
☐ OWNER   ☐ GENERAL LESSEE
☐ TENANT
☐ INDIVIDUAL THE NAMED INSURED IS
☐ PARTNERSHIP   ☐ CORPORATION

4. Insurance is provided only under those sections, against those perils, and for those coverages and kinds of property for which a specific amount or limit of liability is shown below or in schedules or coverage parts incorporated herein, subject to all the terms of the policy and all forms and endorsements made a part hereof.

| | ITEM NO. | AMOUNT | PERCENT OF CO-INSURANCE APPLICABLE | PERILS (SEE CODE(S) BELOW) | DESCRIPTION AND LOCATION OF PROPERTY COVERED |
|---|---|---|---|---|---|
| **SECTION I** PROPERTY COVERAGE | 1 | $24,000. | 25% | 3-2-5 | ON EARNINGS USUAL TO A DRY CLEANERS CONTAINED IN CLASS "D" BUILDING SITUATE: 12210 SAN PABLO AVE., RICHMOND, CA |
| | 2 | 7,500. | ---- | 3-2-5 | ON EXTRA EXPENSE USUAL TO ABOVE |

| PERIL CODES | 1. FIRE AND LIGHTNING | 3. VANDALISM AND MALICIOUS MISCHIEF | 5. SECE | INSERTION OF CODE NUMBER MEANS A SPECIFIC PREMIUM CHARGE HAS BEEN MADE FOR THAT PERIL OR COVERAGE. |
|---|---|---|---|---|
| | 2. EXTENDED COVERAGE | 4. SPRINKLER LEAKAGE | 6. | |

SUBJECT TO FORMS AND ENDORSEMENT NO.(S)
140071; FTE-7B(9-72); 202NS(10-68); 202SDNS(7-70); 207NS(11-68)

| | FORM NUMBER | SPECIAL POLICY PROVISIONS—NAME OF COVERAGE PART(S) INCORPORATED HEREIN |
|---|---|---|
| **SECTION II** GENERAL LIABILITY-AUTOMOBILE COVERAGE | 140067 105040 135002 101021 100802 100803 100805 | GENERAL LIABILITY/AUTOMOBILE COVERAGE — SPECIAL POLICY PROVISIONS COMP GEN'L LIAB INS COMP GLASS ENDT COMP AUTO LIAB INS UNINSURED MOTORIST INS AUTO MEDICAL PAYMENTS INS AUTO PHYS DAMAGE INS (NON FLEET) |

ENDORSEMENTS ATTACHED
101054; 100640; 100902; 100956; 101020; 105201; 135007; 180037; 100229

| | LIMITS OF LIABILITY | COVERAGES FORM NO.(S) AND DESCRIPTION(S) |
|---|---|---|
| **SECTION III** OPTIONAL COVERAGE | COMPREHENSIVE CRIME NEON SIGN BAILEE EXTENSION TRAILER | 140057; SR5862 140038; 135080 140004; 135372; 135030 |

ALL SECTIONS: 140247; 140395

| TOTAL ADVANCE PREMIUM | IF PAID IN ANNUAL INSTALLMENTS, PREMIUM DUE: | | |
|---|---|---|---|
| $ | $ 3,063. AT INCEPTION | $ 1ST ANNIVERSARY | $ 2ND ANNIVERSARY |

MORTGAGEE (NAME AND ADDRESS)

| COUNTERSIGNATURE DATE | COUNTERSIGNATURE OF AUTHORIZED AGENT |
|---|---|
| 6-28-78   CPSJ | |

PORTFOLIO POLICY 5727—10-66
6/75 REV.

PROCESSING COPY

The Company **DOES HEREBY AGREE** with the insured named in the declarations made a part hereof, in consideration of the payment of the premium and of the statements contained in the declarations, coverage parts and schedules supplementary thereto, and subject to the limits of liability, exclusions, conditions, provisions and other terms of this policy and all forms and endorsements made a part hereof:

## BASIC INSURING AGREEMENTS

1. **Coverage.** To afford insurance in accordance with the forms and endorsements included in each section forming part of this policy, as designated in the declarations.

## GENERAL POLICY CONDITIONS APPLICABLE TO SECTIONS I, II AND III

1. **Misrepresentation and Fraud.** This entire policy shall be void if, whether before or after a loss, the insured has concealed or misrepresented any material fact or circumstance concerning this insurance or the subject thereof, or the interest of the insured therein, or in case of any fraud or false swearing by the insured relating thereto.

2. **Terms of Policy Conformed to Statute.** Terms of this policy which are in conflict with the statutes of the state wherein this policy is issued are hereby amended to conform to such statutes.

3. **Assignment.** Assignment of interest under this policy shall not bind the Company until its consent is endorsed hereon; if, however, the named insured shall die, such insurance as is afforded by this policy shall apply (1) to the named insured's legal representative, as the named insured, but only while acting within the scope of his duties as such, and (2) with respect to the property of the named insured, to the person having proper temporary custody thereof, as insured, but only until the appointment and qualification of the legal representative.

4. **Cancellation.** This policy may be canceled by the named insured by surrender thereof to the Company or any of its authorized agents or by mailing to the Company written notice stating when thereafter the cancellation shall be effective. This policy may be canceled by the Company by mailing to the named insured at the address shown in this policy written notice stating when not less than ten days thereafter such cancellation shall be effective. The mailing of notice as aforesaid

shall be sufficient proof of notice. The time of the surrender or the effective date and hour of cancelation stated in the notice shall become the end of the policy period. Delivery of such written notice either by the named insured or by the Company shall be equivalent to mailing.

If the named insured cancels, earned premium shall be computed in accordance with the customary short rate table and procedure. If the Company cancels, earned premium shall be computed pro rata. Premium adjustment may be made either at the time cancellation is effected or as soon as practicable after cancellation becomes effective, but payment or tender of unearned premium is not a condition of cancellation.

5. **Premium.** The premium stated in the declaration as total advance premium shall be adjusted upon termination of the policy in accordance with the premium computation provisions, if any, of the applicable forms included in each section of this policy.

6. **Special Definitions.**

(a) Wherever in any form attached the word "policy" appears it shall mean the section of this policy of which such form is a part, or the supplemental policy or policies of Section III to which such form applies.

(b) Wherever in any form attached the word "assured" appears it shall mean the "named insured" as set forth in the declarations.

## STATE EXCEPTION

**MICHIGAN EXCEPTION** — If this policy is issued in the State of Michigan, the second sentence of the "Cancellation" Condition is amended to read as follows:

"This policy may be canceled by the Company by mailing to the insured named in Item 1 of the declarations at his address last known to the Company or its authorized agent written notice stating when not less than ten days thereafter such cancellation shall be effective."

IN WITNESS WHEREOF, this Company has executed and attested these presents; but this policy shall not be valid unless countersigned by the duly authorized Agent of this Company at the agency hereinbefore mentioned.

**SECRETARY**                                                                 **PRESIDENT**

000225

"LOST POLICY RELEASE"



# COMMERCIAL INSURANCE AGENCIES, INC.

### CANNERY ROW INSURANCE AGENCY

| Company: Fireman's Fund | Kind of Policy: Package | Policy No.: MXP 305 84 89 |
|---|---|---|
| Policy Period: 4-17-78 to 4-17-81 | Date of Cancellation: 4-17-79 | Hour: 12:01 A.M. |
| Reason for Cancellation: ☐ REQUEST OF INSURED  ☐ COMPANY REQUEST  ☐ REWRITTEN, POLICY NO._____  ☐ OTHER | | |

**Named Insured** ▸

Sandra Anderson
DBA: Omo's One Hour Martinizing
12210 San Pablo Avenue
Richmond, Ca. 94611

**POLICY RELEASE OR CANCELLATION AGREEMENT:** The undersigned as the insured or as mortgagee hereby requests and authorizes cancellation of the described policy as of the date and hour and for the reasons specified above, and further the undersigned releases the company from any and all liability for any loss, accident or occurrence insured under such policy and occurring after such date and hour.

| Name of Insured | | Mortgagee or Additional Insured |
|---|---|---|
| X _Sandra Anderson_ | ☐ PRO RATA  ☐ SHORT RATE  ☐ FLAT | |
| By | EFFECTIVE | By 4-17-79 |
| Dated at _____ | REASON _____ | on _____ , 19___ |

| Method of Cancellation Applicable: ☐ FLAT  ☐ PRO RATE  ☐ SHORT RATE | Rate or Factor Employed: EARNED: | UNEARNED: |
|---|---|---|
| Premium Adjustment: EARNED PREMIUM $ _____ | RETURN PREMIUM $ _____ | |

CANCELLED

APR 26 1979

SJBO

SCHNELL MAY 22 1979

G. MEARDY

JUN 04 1979

DATE SENT TO

000226



## PORTFOLIO — General Purpose Endorsement

As respects the sections indicated, is agreed that the policy to which this endorsement applies is amended by the items marked ☒

Section(s)   III

☐ AMOUNT OF INSURANCE IS INCREASED BY  $
                TO A TOTAL OF  $
☐ ITEM(S) LISTED BELOW ADDED TO SCHEDULE
☐ LOCATION SHOWN BELOW ADDED
☐ NAME OF INSURED AS SHOWN BELOW
☐ INCEPTION DATE AS SHOWN BELOW

☐ THIS POLICY AMENDED AS SHOWN BELOW

☐ AMOUNT OF INSURANCE DECREASED BY  $
                TO A TOTAL OF  $
☐ ITEM(S) LISTED BELOW DELETED FROM SCHEDULE
☐ LOCATION SHOWN BELOW DELETED
☐ ADDRESS OF INSURED AS SHOWN BELOW
☐ EXPIRATION DATE AS SHOWN BELOW

REFLECTING A/P FROM SECTION III #3

UND. SAN JOSE
MAY 1 4 1979

SAN JOSE
MONEY
UNDERWRITER

ALL OTHER TERMS AND CONDITIONS OF THIS POLICY REMAIN UNCHANGED.

| DUE AT ENDORSEMENT EFFECTIVE DATE | ADDITIONAL PREMIUM | RETURN PREMIUM | ENDORSEMENT NO. |
|---|---|---|---|
|  | $ 24. | $ | GP #4 |

PREMIUM ADJUSTMENT IF THE PREMIUM IS PAYABLE IN ANNUAL INSTALLMENTS.

| DATES DUE | PRIOR INSTALLMENTS | INCREASE | DECREASE | REVISED INSTALLMENTS |
|---|---|---|---|---|
|  | $ | $ | $ |  |
|  | $ | $ | $ |  |
| TOTAL PREMIUM TO POLICY EXPIRATION | $ | | $ | |

| POLICY NUMBER | INSURED | | EFFECTIVE |
|---|---|---|---|
| 2-89 MXP 305 84 89 | DBA: OMO'S ONE HOUR MARTINIZING | | 4/17/79 |
| PRODUCER | | COUNTERSIGNATURE OF AUTHORIZED AGENT | |
| COMMERCIAL INSURANCE AGENCY, INC. | | | |

FIREMAN'S FUND INSURANCE COMPANY
THE AMERICAN INSURANCE COMPANY
NATIONAL SURETY CORPORATION
ASSOCIATED INDEMNITY CORPORATION
AMERICAN AUTOMOBILE INSURANCE COMPANY

DA/snj   5/14/79

PRESIDENT

140062—10-74 REV.

000227



**PORTFOLIO** General Purpose Endorsement

As respects the sections indicated, is agreed that the policy to which this endorsement applies is amended by the items marked ☒

Section(s)   ALL

☐ THIS POLICY AMENDED AS SHOWN BELOW

☐ AMOUNT OF INSURANCE IS INCREASED BY  $
   TO A TOTAL OF  $

☐ AMOUNT OF INSURANCE DECREASED BY  $
   TO A TOTAL OF  $

☐ ITEM(S) LISTED BELOW ADDED TO SCHEDULE

☐ ITEM(S) LISTED BELOW DELETED FROM SCHEDULE

☐ LOCATION SHOWN BELOW ADDED

☐ LOCATION SHOWN BELOW DELETED

☒ NAME OF INSURED AS SHOWN BELOW

☐ ADDRESS OF INSURED AS SHOWN BELOW

☐ INCEPTION DATE AS SHOWN BELOW

☐ EXPIRATION DATE AS SHOWN BELOW

NAMED INSURED AMENDED TO READ:

SANDRA ANDERSON, INDIVIDUALLY, AND EARL ANDERSON,
INDIVIDUALLY, AND DBA:  OMO'S ONE HOUR MARTINIZING

UND SAN JOSE
MAR 06 1979

ALL OTHER TERMS AND CONDITIONS OF THIS POLICY REMAIN UNCHANGED.

| DUE AT ENDORSEMENT EFFECTIVE DATE | ADDITIONAL PREMIUM | RETURN PREMIUM | ENDORSEMENT NO. |
|---|---|---|---|
|  | $ | $ | GP 43 |

PREMIUM ADJUSTMENT IF THE PREMIUM IS PAYABLE IN ANNUAL INSTALLMENTS.

| DATES DUE | PRIOR INSTALLMENTS | INCREASE | DECREASE | REVISED INSTALLMENTS |
|---|---|---|---|---|
|  | $ | $ | $ | $ |
|  | $ | $ | $ | $ |
| TOTAL PREMIUM TO POLICY EXPIRATION | $ | $ |  |  |

| POLICY NUMBER | INSURED | EFFECTIVE |
|---|---|---|
| 2-SPHXP 305 04 89 | DBA:  OMO'S ONE HOUR MARTINIZING | 4-17-78 |

PRODUCER                           COUNTERSIGNATURE OF AUTHORIZED AGENT

COMMERCIAL INSURANCE AGENCY, INC.
FIREMAN'S FUND INSURANCE COMPANY
THE AMERICAN INSURANCE COMPANY
NATIONAL SURETY CORPORATION
ASSOCIATED INDEMNITY CORPORATION
AMERICAN AUTOMOBILE INSURANCE COMPANY

PRESIDENT

140062—10-74 REV.

000228



**PORTFOLIO** — General Purpose Endorsement

As respects the sections indicated, is agreed that the policy to which this endorsement applies is amended by the items marked ☒

| Section(s) | | |
|---|---|---|
| ☐ AMOUNT OF INSURANCE IS INCREASED BY  $ | ☐ THIS POLICY AMENDED·AS SHOWN BELOW | |
|   TO A TOTAL OF  $ | ☐ AMOUNT OF INSURANCE DECREASED BY  $ | |
| ☐ ITEM(S) LISTED BELOW ADDED TO SCHEDULE |   TO A TOTAL OF  $ | |
| ☐ LOCATION SHOWN BELOW ADDED | ☐ ITEM(S) LISTED BELOW DELETED FROM SCHEDULE | |
| ☐ NAME OF INSURED AS SHOWN BELOW | ☐ LOCATION SHOWN BELOW DELETED | |
| ☐ INCEPTION DATE AS SHOWN·BELOW | ☐ ADDRESS OF INSURED AS SHOWN BELOW | |
| | ☐ EXPIRATION·DATE AS SHOWN·BELOW | |

Reflecting A/P for Section III #2

SAN JOSE
MONEY
UNDERWRITER

UND. SAN JOSE
SEP 25 1978

ALL OTHER TERMS AND CONDITIONS OF THIS POLICY REMAIN UNCHANGED.

| DUE AT ENDORSEMENT EFFECTIVE DATE | ADDITIONAL PREMIUM | RETURN PREMIUM | ENDORSEMENT NO. |
|---|---|---|---|
| | $ 233. | | G.P. 3 #2 |

PREMIUM ADJUSTMENT IF THE PREMIUM IS PAYABLE IN ANNUAL INSTALLMENTS.

| DATES DUE | PRIOR INSTALLMENTS | INCREASE | DECREASE | REVISED INSTALLMENTS |
|---|---|---|---|---|
| 4/17/79 | $ | $ TBD | $ | $ |
| 4/17/80 | $ | $ TBD | $ | $ |
| TOTAL PREMIUM TO POLICY EXPIRATION | $ | | $ | |

| POLICY NUMBER | INSURED | EFFECTIVE |
|---|---|---|
| 2-59 MXP 103 24 89 | DBA: Geo's One Hour Martinizing | 4/17/78 |
| PRODUCER | | COUNTERSIGNATURE OF AUTHORIZED AGENT |
| Commercial Insurance Agency, Inc. | | |

FIREMAN'S FUND INSURANCE COMPANY
THE AMERICAN INSURANCE COMPANY
CR/SMJ   NATIONAL SURETY CORPORATION
9/22/78 ASSOCIATED INDEMNITY CORPORATION
AMERICAN AUTOMOBILE INSURANCE COMPANY

*Myron De Bain*

PRESIDENT

140062—10-74 REV.

000229



## PORTFOLIO — General Purpose Endorsement

As respects the sections indicated, is agreed that the policy to which this endorsement applies is amended by the items marked ☒

Section(s)  I

☐ AMOUNT OF INSURANCE IS INCREASED BY $ 
    TO A TOTAL OF $
☐ ITEM(S) LISTED BELOW ADDED TO SCHEDULE
☐ LOCATION SHOWN BELOW ADDED
☐ NAME OF INSURED AS SHOWN BELOW
☐ INCEPTION DATE AS SHOWN BELOW

☐ THIS POLICY AMENDED AS SHOWN BELOW
☐ AMOUNT OF INSURANCE DECREASED BY $
    TO A TOTAL OF $
☐ ITEM(S) LISTED BELOW DELETED FROM SCHEDULE
☐ LOCATION SHOWN BELOW DELETED
☐ ADDRESS OF INSURED AS SHOWN BELOW
☐ EXPIRATION DATE AS SHOWN BELOW

REFLECTING A/P FROM SECTION I - #1.

SAN JOSE MONEY UNDERWRITER

ALL OTHER TERMS AND CONDITIONS OF THIS POLICY REMAIN UNCHANGED.

| DUE AT ENDORSEMENT EFFECTIVE DATE | ADDITIONAL PREMIUM | RETURN PREMIUM | ENDORSEMENT NO. |
|---|---|---|---|
| | $ 65. | $ | G.P. #1 |

PREMIUM ADJUSTMENT IF THE PREMIUM IS PAYABLE IN ANNUAL INSTALLMENTS.

| DATES DUE | PRIOR INSTALLMENTS | INCREASE | DECREASE | REVISED INSTALLMENTS |
|---|---|---|---|---|
| | $ | $ | $ | $ |
| | $ | $ | $ | $ |
| TOTAL PREMIUM TO POLICY EXPIRATION | $ | $ | | |

| POLICY NUMBER | INSURED | EFFECTIVE |
|---|---|---|
| 2-89 MXP 305 84 89 | DBA: OMO'S ONE HOUR MARTINIZING | 4-17-78 |

PRODUCER
COMMERCIAL INSURANCE AGENCY, INC.

SNJ/vsc
9-8-78

FIREMAN'S FUND INSURANCE COMPANY
THE AMERICAN INSURANCE COMPANY
NATIONAL SURETY CORPORATION
ASSOCIATED INDEMNITY CORPORATION
AMERICAN AUTOMOBILE INSURANCE COMPANY

*Myron Du Bain*
PRESIDENT

140062--10-74 REV.



**PORTFOLIO**     Effective Time Endorsement

(For Use As Required With Policies Issued On or After Jan. 1, 1972 To Comply With Section 460 of the California Insurance Code or ORS 743.609 of the Oregon Insurance Code)

With respect only to coverage in California and Oregon, except as hereinafter provided, this policy shall be effective and shall terminate at 12:01 A.M. (Standard Time) on the inception and expiration dates specified in this policy.

TO THE EXTENT ONLY THAT THE INSURANCE AFFORDED BY THIS POLICY IS ALSO PROVIDED BY OTHER INSURANCE TERMINATING AT NOON ON THE INCEPTION DATE OF THIS POLICY, INSURANCE UNDER THIS POLICY SHALL NOT BECOME EFFECTIVE UNTIL SUCH OTHER INSURANCE HAS TERMINATED.

This endorsement is applicable to all coverages in California and Oregon written under this Portfolio Policy, including all Supplemental Policies written under Section III of the policy except the following to which the Noon inception and termination times continue to apply:

| | |
|---|---|
| Fidelity Position Schedule Bond | Form 140055 |
| Fidelity Name Schedule Bond | Form 140056 |
| Public Employees Blanket Bond | Form 140060 |

| POLICY NUMBER | INSURED | EFFECTIVE |
|---|---|---|
| 2-89MXP3058489 | | |
| PRODUCER | COUNTERSIGNATURE OF AUTHORIZED AGENT | |

FIREMAN'S FUND INSURANCE COMPANY
THE AMERICAN INSURANCE COMPANY
NATIONAL SURETY CORPORATION
ASSOCIATED INDEMNITY CORPORATION
AMERICAN AUTOMOBILE INSURANCE COMPANY

*Myron du Bain*

PRESIDENT

140247—3-72 REV.

000231



# PORTFOLIO

## *Term Endorsement*

It is agreed that the policy to which this endorsement applies is amended by the items marked ☒

Subject otherwise to all the terms and conditions of the policy to which this endorsement applies, the Policy Period as stated in Item 2 in the Declarations

☒ shall read:

or ☐ is changed and made to read:

☒   4-17-78                  4-17-81        subject to calculation and payment of premium
     Inception                      Expiration
annually, at rates and premiums in effect on the inception date of each annual period.

☐                         and continue in full force and effect Until Cancelled subject to calculation and payment of
         Inception
premium annually, at rates and premiums in effect on the inception date of each annual period.

ALL OTHER TERMS AND CONDITIONS OF THIS POLICY REMAIN UNCHANGED.

| DUE AT ENDORSEMENT EFFECTIVE DATE | | ADDITIONAL PREMIUM | RETURN PREMIUM | ENDORSEMENT NO. |
|---|---|---|---|---|
| | | $ | $ | |
| PREMIUM ADJUSTMENT IF THE PREMIUM IS PAYABLE IN ANNUAL INSTALLMENTS. | | | | |
| DATES DUE | PRIOR INSTALLMENTS | INCREASE | DECREASE | REVISED INSTALLMENTS |
| | $ | $ | $ | $ |
| | $ | $ | $ | $ |
| TOTAL PREMIUM TO POLICY EXPIRATION | | $ | $ | |

| POLICY NUMBER | INSURED | EFFECTIVE |
|---|---|---|
| 2-89MXP3058489 | | |

| AGENT | COUNTERSIGNATURE OF AUTHORIZED AGENT |
|---|---|
| | *Myron Du Bain* PRESIDENT |

FIREMAN'S FUND INSURANCE COMPANY
THE AMERICAN INSURANCE COMPANY
NATIONAL SURETY CORPORATION
ASSOCIATED INDEMNITY CORPORATION
AMERICAN AUTOMOBILE INSURANCE COMPANY

140395—4-76

000232

# PORTFOLIO POLICY

PROPERTY

000233



**PORTFOLIO** — General Purpose Endorsement

As respects the sections indicated, is agreed that the policy to which this endorsement applies is amended by the items marked ☒

Section(s)  I

☐ THIS POLICY AMENDED AS SHOWN BELOW

☐ AMOUNT OF INSURANCE IS INCREASED BY  $
  TO A TOTAL OF  $
☐ AMOUNT OF INSURANCE DECREASED BY  $
  TO A TOTAL OF  $

☐ ITEM(S) LISTED BELOW ADDED TO SCHEDULE
☐ ITEM(S) LISTED BELOW DELETED FROM SCHEDULE
☐ LOCATION SHOWN BELOW ADDED
☐ LOCATION SHOWN BELOW DELETED
☐ NAME OF INSURED AS SHOWN BELOW
☐ ADDRESS OF INSURED AS SHOWN BELOW
☐ INCEPTION DATE AS SHOWN BELOW
☐ EXPIRATION DATE AS SHOWN BELOW

IT IS HEREBY UNDERSTOOD AND AGREED THAT ITEM #1, EARNINGS, IS INCREASED
BY $6,000 TO A NEW LIMIT OF $30,000.

ALL OTHER TERMS AND CONDITIONS OF THIS POLICY REMAIN UNCHANGED.

| DUE AT ENDORSEMENT EFFECTIVE DATE | ADDITIONAL PREMIUM | RETURN PREMIUM | ENDORSEMENT NO. |
|---|---|---|---|
| | $ | $ | SEC I - #1 |

PREMIUM ADJUSTMENT IF THE PREMIUM IS PAYABLE IN ANNUAL INSTALLMENTS.

| DATES DUE | PRIOR INSTALLMENTS | INCREASE | DECREASE | REVISED INSTALLMENTS |
|---|---|---|---|---|
| | $ | AS PER G.P. ENDT #1 | $ | $ |
| | $ | | $ | $ |
| TOTAL PREMIUM TO POLICY EXPIRATION | $ | | $ | |

| POLICY NUMBER | INSURED | EFFECTIVE |
|---|---|---|
| 2-89 NXP 305 84 89 | DBA: ONO'S ONE HOUR MARTINIZING | 4-17-78 |

PRODUCER           COUNTERSIGNATURE OF AUTHORIZED AGENT

COMMERCIAL INSURANCE AGENCY, INC.
FIREMAN'S FUND INSURANCE COMPANY
THE AMERICAN INSURANCE COMPANY
NATIONAL SURETY CORPORATION
ASSOCIATED INDEMNITY CORPORATION
AMERICAN AUTOMOBILE INSURANCE COMPANY

$14J/vec
9-8-78

*Myron Du Bain*

PRESIDENT

140062—10-74 REV.

000234



Subject to Item 4 of the declarations, the Company agrees that wherever the conditions of the Standard Form Fire Insurance Policy printed below constitutes a liberalization of any policy condition stated elsewhere in the policy, the conditions printed below shall be paramount with respect to insurance afforded under Section I.

It is agreed that the dollars premium, term of insurance, amount insured, location of property and the name of the insured as required to be specified in the California Standard Form Fire Insurance Policy shall be the same as provided in the declarations.

## CALIFORNIA STANDARD FORM FIRE INSURANCE POLICY

**IN CONSIDERATION OF THE PROVISIONS AND STIPULATIONS HEREIN OR ADDED HERETO** AND OF the specified dollars premium in the declarations, this Company, for the term of *years specified in the declarations* from inception date shown in the dec- larations At 12:01 am (Standard Time) to *expiration date shown in the declarations* At 12:01 am (Standard Time) at location of property involved, to an amount not exceeding the specified dollars in the declarations, does insure *the insured named in the declarations* and legal representatives, to the extent of the actual cash value of the property at the time of loss, but not exceeding the amount which it would cost to repair or replace the property with material of like kind and quality within a reasonable time after such loss, without allowance for any increased cost of repair or reconstruction by reason of any ordinance or law regulating construction or repair, and without compensation for loss resulting from interruption of business or manufacture, nor in any event for more than the interest of the insured, against all **LOSS BY FIRE, LIGHTNING AND BY REMOVAL FROM PREMISES ENDANGERED BY THE PERILS INSURED AGAINST IN THIS POLICY, EXCEPT AS HEREINAFTER PROVIDED,** to the property described in the declarations while located or contained as described in this policy, or pro rata for five days at each proper place to which any of the property shall necessarily be removed for preservation from the perils insured against in this policy, but not elsewhere.

1 **Concealment, fraud.** This entire policy shall be void if, whether
2 before or after a loss, the insured has wilfully concealed or mis-
3 represented any material fact or circumstance concerning this
4 insurance or the subject thereof, or the interest of the insured
5 therein, or in case of any fraud or false swearing by the insured
6 relating thereto.
7 **Uninsurable and excepted property.** This policy shall not cover
8 accounts, bills, currency, deeds, evidences of debt, money or
9 securities; nor, unless specifically named hereon in writing,
10 bullion or manuscripts.
11 **Perils not included.** This company shall not be liable for loss by
12 fire or other perils insured against in this policy caused, directly
13 or indirectly, by: (a) enemy attack by armed forces, including
14 action taken by military, naval or air forces in resisting an actual
15 or an immediately impending enemy attack; (b) invasion;
16 (c) insurrection; (d) rebellion; (e) revolution; (f) civil war;
17 (g) usurped power; (h) order of any civil authority except acts
18 of destruction at the time of and for the purpose of preventing the
19 spread of fire, provided that such fire did not originate from any
20 of the perils excluded by this policy; (i) neglect of the insured to
21 use all reasonable means to save and preserve the property at
22 and after a loss, or when the property is endangered by fire in
23 neighboring premises; (j) nor shall this company be liable for
24 loss by theft.
25 **Other insurance.** Other insurance may be prohibited or the
26 amount of insurance may be limited by endorsement attached
27 hereto.
28 **Conditions suspending or restricting insurance.** Unless otherwise
29 provided in writing added hereto this company shall not be liable
30 for loss occurring (a) while the hazard is increased by any
31 means within the control or knowledge of the insured; or (b)
32 while a described building, whether intended for occupancy by
33 owner or tenant, is vacant or unoccupied beyond a period of
34 60 consecutive days; or (c) as a result of explosion or riot,
35 unless fire ensue, and in that event for loss by fire only.
36 **Other perils or subjects.** Any other peril to be insured against
37 or subject of insurance to be covered in this policy shall be by
38 endorsement in writing hereon or added hereto.
39 **Added provisions.** The extent of the application of insurance
40 under this policy and of the contribution to be made by this com-
41 pany in case of loss, and any other provision or agreement not in-
42 consistent with the provisions of this policy, may be provided for
43 in writing added hereto, but no provision may be waived except
44 such as by the terms of this policy or by statute is subject to
45 change.
46 **Waiver provisions.** No permission affecting this insurance shall
47 exist, or waiver of any provision be valid, unless granted herein
48 or expressed in writing added hereto. No provision, stipulation
49 or forfeiture shall be held to be waived by any requirement or
50 proceeding on the part of this company relating to appraisal or
51 to any examination provided for herein.

52 **Cancellation of policy.** This policy shall be canceled at any time
53 at the request of the insured, in which case this company shall,
54 upon demand and surrender of this policy, refund the excess of
55 paid premium above the customary short rates for the expired
56 time. This policy may be canceled at any time by this company
57 by giving to the insured a five days' written notice of cancellation
58 with or without tender of the excess of paid premium above the
59 pro rata premium for the expired time, which excess, if not ten-
60 dered, shall be refunded on demand. Notice of cancellation
61 shall state that said excess premium (if not tendered) will be
62 refunded on demand.
63 **Mortgagee interests and obligations.** If loss hereunder is made
64 payable, in whole or in part, to a designated mortgagee not
65 named herein as the insured, such interest in this policy may be
66 canceled by giving to such mortgagee a 10 days' written notice
67 of cancellation.
68 If the insured fails to render proof of loss such mortgagee, upon
69 notice, shall render proof of loss in the form herein specified
70 within sixty (60) days thereafter and shall be subject to the pro-
71 visions hereof relating to appraisal and time of payment and of
72 bringing suit. If this company shall claim that no liability existed
73 as to the mortgagor or owner, it shall, to the extent of payment
74 of loss to the mortgagee, be subrogated to all the mortgagee's
75 rights of recovery, but without impairing mortgagee's right to
76 sue; or it may pay off the mortgage debt and require an assign-
77 ment thereof and of the mortgage. Other provisions relating to
78 the interests and obligations of such mortgagee may be added
79 hereto by agreement in writing.
80 **Pro rata liability.** This company shall not be liable for a
81 greater proportion of any loss than the amount hereby insured
82 shall bear to the whole insurance covering the property against
83 the peril involved, whether collectible or not.
84 **Requirements in case loss occurs.** The insured shall give writ-
85 ten notice to this company of any loss without unnecessary de-
86 lay, protect the property from further damage, forthwith sepa-
87 rate the damaged and undamaged personal property, put it in
88 the best possible order, furnish a complete inventory of the de-
89 stroyed, damaged and undamaged property, showing in detail
90 quantities, costs, actual cash value and amount of loss claimed;
91 and within 60 days after the loss, unless such time is extended
92 in writing by this company, the insured shall render to this com-
93 pany a proof of loss, signed and sworn to by the insured, stating
94 the knowledge and belief of the insured as to the following: the
95 time and origin of the loss, the interest of the insured and of all
96 others in the property, the actual cash value of each item thereof
97 and the amount of loss thereto, all encumbrances thereon, all
98 other contracts of insurance, whether valid or not, covering any
99 of said property, any changes in the title, use, occupation, loca-
100 tion, possession or exposures of said property since the issuing of
101 this policy, by whom and for what purpose any building herein
102 described and the several parts thereof were occupied at the

**(Continued on Reverse Side)**

000235

103 time of loss and whether or not it then stood on leased ground,
104 and shall furnish a copy of all the descriptions and schedules in
105 all policies and, if required and obtainable, verified plans and
106 specifications of any building, fixtures or machinery de-
107 stroyed or damaged. The insured, as often as may be reason-
108 ably required, shall exhibit to any person designated by this
109 company all that remains of any property herein described, and
110 submit to examinations under oath by any person named by this
111 company, and subscribe the same; and, as often as may be rea-
112 sonably required, shall produce for examination all books of
113 account, bills, invoices and other vouchers, or certified copies
114 thereof if originals be lost, at such reasonable time and place as
115 may be designated by this company or its representative, and
116 shall permit extracts and copies thereof to be made.
117 **Appraisal.** In case the insured and this company shall fail to
118 agree as to the actual cash value or the amount of loss, then, on
119 the written demand of either, each shall select a competent and
120 disinterested appraiser and notify the other of the appraiser
121 selected within 20 days of such demand. The appraisers
122 shall first select a competent and disinterested umpire; and fail-
123 ing for 15 days to agree upon such umpire, then, on request of
124 the insured or this company, such umpire shall be selected by a
125 judge of a court of record in the state in which the property cov-
126 ered is located. The appraisers shall then appraise the loss,
127 stating separately actual cash value and loss to each item; and,
128 failing to agree, shall submit their differences, only, to the um-
129 pire. An award in writing, so itemized, of any two when filed
130 with this company shall determine the amount of actual cash

131 value and loss. Each appraiser shall be paid by the party
132 selecting him and the expenses of appraisal and umpire shall
133 be paid by the parties equally.
134 **Company's options.** It shall be optional with this company to
135 take all, or any part, of the property at the agreed or appraised
136 value, and also to repair, rebuild or replace the property
137 destroyed or damaged with other of like kind and quality
138 within a reasonable time, on giving notice of its intention so to
139 do within 30 days after the receipt of the proof of loss herein
140 required.
141 **Abandonment.** There can be no abandonment to this com-
142 pany of any property.
143 **When loss payable.** The amount of loss for which this com-
144 pany may be liable shall be payable 60 days after proof of
145 loss, as herein provided, is received by this company and ascer-
146 tainment of the loss is made either by agreement between the
147 insured and this company expressed in writing or by the filing
148 with this company of an award as herein provided.
149 **Suit.** No suit or action on this policy for the recovery of any
150 claim shall be sustainable in any court of law or equity unless
151 all the requirements of this policy shall have been complied
152 with, and unless commenced within 12 months next after
153 inception of the loss.
154 **Subrogation.** This company may require from the insured
155 an assignment of all right of recovery against any party for
156 loss to the extent that payment therefor is made by this
157 company.

ATTACH ENDORSEMENTS HERE


1. Insurance attaches to this item(s) only when "Earnings" are specified in this policy and when a specific amount(s) is indicated therefor. All provisions and stipulations of this form and policy shall apply separately to each such item.

2. WHEN THIS POLICY COVERS EARNINGS, THIS COMPANY SHALL BE LIABLE FOR THE ACTUAL LOSS SUSTAINED BY THE INSURED RESULTING DIRECTLY FROM NECESSARY INTERRUPTION OF BUSINESS CAUSED BY DAMAGE TO OR DESTRUCTION OF REAL OR PERSONAL PROPERTY EXCEPT FINISHED STOCK, BY THE PERIL(S) INSURED AGAINST, DURING THE TERM OF THIS POLICY, ON THE PREMISES DESCRIBED, BUT NOT EXCEEDING THE REDUCTION IN EARNINGS LESS CHARGES AND EXPENSES WHICH DO NOT NECESSARILY CONTINUE DURING THE INTERRUPTION OF BUSINESS, FOR ONLY SUCH LENGTH OF TIME AS WOULD BE REQUIRED WITH THE EXERCISE OF DUE DILIGENCE AND DISPATCH TO REBUILD, REPAIR OR REPLACE SUCH PART OF THE PROPERTY HEREIN DESCRIBED AS HAS BEEN DAMAGED OR DESTROYED, COMMENCING WITH THE DATE OF SUCH DAMAGE OR DESTRUCTION AND NOT LIMITED BY THE DATE OF EXPIRATION OF THIS POLICY. DUE CONSIDERATION SHALL BE GIVEN TO THE CONTINUATION OF NORMAL CHARGES AND EXPENSES, INCLUDING PAYROLL EXPENSE, TO THE EXTENT NECESSARY TO RESUME OPERATIONS OF THE INSURED WITH THE SAME QUALITY OF SERVICE WHICH EXISTED IMMEDIATELY PRECEDING THE LOSS.

3. THIS COMPANY SHALL NOT BE LIABLE FOR MORE THAN THE PERCENTAGE SPECIFIED ON THE FIRST PAGE OF THIS POLICY (OR ENDORSED HEREON) OF THE AMOUNT SPECIFIED FOR THIS ITEM IN ANY 30 CONSECUTIVE CALENDAR DAYS.

4. RESUMPTION OF OPERATIONS: IT IS A CONDITION OF THIS INSURANCE THAT IF THE INSURED COULD REDUCE THE LOSS RESULTING FROM THE INTERRUPTION OF BUSINESS,

    (a) BY COMPLETE OR PARTIAL RESUMPTION OF OPERATION OF THE PROPERTY HEREIN DESCRIBED, WHETHER DAMAGED OR NOT, OR

    (b) BY MAKING USE OF MERCHANDISE OR OTHER PROPERTY AT THE LOCATION(S) DESCRIBED HEREIN OR ELSEWHERE, OR

    (c) BY MAKING USE OF STOCK (RAW, IN PROCESS OR FINISHED) AT THE LOCATION(S) DESCRIBED HEREIN OR ELSEWHERE,

SUCH REDUCTION SHALL BE TAKEN INTO ACCOUNT IN ARRIVING AT THE AMOUNT OF LOSS HEREUNDER.

5. EXPENSES RELATED TO REDUCING LOSS: THIS POLICY ALSO COVERS SUCH EXPENSES AS ARE NECESSARILY INCURRED FOR THE PURPOSE OF REDUCING LOSS UNDER THIS POLICY (EXCEPT EXPENSE INCURRED TO EXTINGUISH A FIRE) AND SUCH EXPENSES, IN EXCESS OF NORMAL, AS WOULD NECESSARILY BE INCURRED IN REPLACING ANY FINISHED STOCK USED BY THE INSURED TO REDUCE LOSS UNDER THIS POLICY; BUT IN NO EVENT SHALL THE AGGREGATE OF SUCH EXPENSES EXCEED THE AMOUNT BY WHICH THE LOSS UNDER THIS POLICY IS THEREBY REDUCED.

6. EARNINGS: FOR THE PURPOSE OF THIS INSURANCE "EARNINGS" ARE DEFINED AS THE SUM OF:

    (a) TOTAL NET PROFIT, (b) PAYROLL EXPENSES, (c) TAXES, (d) INTEREST, (e) RENTS, AND (f) ALL OTHER OPERATING EXPENSES EARNED BY THE BUSINESS.

7. INTERRUPTION BY CIVIL AUTHORITY: This policy is extended to include the actual loss sustained by the Insured, resulting directly from an interruption of business as covered hereunder, during the length of time, NOT EXCEEDING 2 CONSECUTIVE WEEKS, when, as a direct result of damage to or destruction of property adjacent to the premises herein described by the peril(s) insured against, access to such described premises is specifically prohibited by order of civil authority.

8. LIMITATION—MEDIA FOR ELECTRONIC DATA PROCESSING: WITH RESPECT TO LOSS RESULTING FROM DAMAGE TO OR DESTRUCTION OF MEDIA FOR, OR PROGRAMMING RECORDS PERTAINING TO, ELECTRONIC DATA PROCESSING OR ELECTRONICALLY CONTROLLED EQUIPMENT, INCLUDING DATA THEREON, BY THE PERIL(S) INSURED AGAINST, THE LENGTH OF TIME FOR WHICH THIS COMPANY SHALL BE LIABLE HEREUNDER SHALL NOT EXCEED—

    (a) 30 CONSECUTIVE CALENDAR DAYS; OR

    (b) THE LENGTH OF TIME THAT WOULD BE REQUIRED TO REBUILD, REPAIR OR REPLACE SUCH OTHER PROPERTY HEREIN DESCRIBED AS HAS BEEN DAMAGED OR DESTROYED;

WHICHEVER IS THE GREATER LENGTH OF TIME.

9. SPECIAL EXCLUSIONS: THIS COMPANY SHALL NOT BE LIABLE FOR ANY INCREASE OF LOSS RESULTING FROM:

    (a) ENFORCEMENT OF ANY LOCAL OR STATE ORDINANCE OR LAW REGULATING THE CONSTRUCTION, REPAIR OR DEMOLITION OF BUILDINGS OR STRUCTURES; OR

    (b) INTERFERENCE AT THE DESCRIBED PREMISES, BY STRIKERS OR OTHER PERSONS, WITH REBUILDING, REPAIRING OR REPLACING THE PROPERTY OR WITH THE RESUMPTION OR CONTINUATION OF BUSINESS; OR

    (c) THE SUSPENSION, LAPSE OR CANCELLATION OF ANY LEASE, LICENSE, CONTRACT OR ORDER UNLESS SUCH SUSPENSION, LAPSE OR CANCELLATION RESULTS DIRECTLY FROM THE INTERRUPTION OF BUSINESS, AND THEN THIS COMPANY SHALL BE LIABLE FOR ONLY SUCH LOSS AS AFFECTS THE INSURED'S EARNINGS DURING, AND LIMITED TO, THE PERIOD OF INDEMNITY COVERED UNDER THIS POLICY; OR

    (d) DAMAGE TO OR DESTRUCTION OF FINISHED STOCK NOR FOR THE TIME REQUIRED TO REPRODUCE SAID FINISHED STOCK;

NOR SHALL THIS COMPANY BE LIABLE FOR ANY OTHER CONSEQUENTIAL OR REMOTE LOSS.

WHEN THIS FORM IS ATTACHED TO A POLICY COVERING THE PERILS OF WINDSTORM AND HAIL, THIS COMPANY SHALL NOT BE LIABLE FOR ANY LOSS OF EARNINGS RESULTING FROM DAMAGE TO OR DESTRUCTION OF METAL SMOKESTACKS BY WINDSTORM OR HAIL, UNLESS OTHERWISE PROVIDED FOR BY ENDORSEMENT HEREON AND PREMIUM PAID THEREFOR.

10. PRO RATA CLAUSE: THE LIABILITY UNDER THIS POLICY SHALL NOT EXCEED THAT PROPORTION OF ANY LOSS WHICH THE AMOUNT OF INSURANCE HEREUNDER BEARS TO ALL INSURANCE, WHETHER COLLECTIBLE OR NOT, COVERING IN ANY MANNER THE LOSS INSURED AGAINST BY THIS POLICY.

11. DEFINITIONS: The following terms wherever used in this policy shall mean:

    (a) "Raw Stock": material in the state in which the Insured receives it for conversion by the Insured into finished stock.

    (b) "Stock in Process": raw stock which has undergone any aging, seasoning, mechanical or other process of manufacture at the location(s) herein described but which has not become finished stock.

    (c) "Finished Stock": stock manufactured by the Insured which in the ordinary course of the Insured's business is ready for packing, shipment or sale.

    (d) "Merchandise": goods kept for sale by the Insured which are not the product of manufacturing operations conducted by the Insured.

    (e) "Normal": the condition that would have existed had no loss occurred.

12. ALTERATIONS AND NEW BUILDINGS: Permission granted to make alterations in or to construct additions to any building described herein and to construct new buildings on the described premises. This policy is extended to cover, subject to all its provisions and stipulations, loss resulting from damage to or destruction of such alterations, additions or new buildings while in course of construction and when completed or occupied, provided that, in the event damage to or destruction of such property (including building materials, supplies, machinery or equipment incident to such construction or occupancy while on the described premises or within one hundred (100) feet thereof) so as to delay commencement of business operations of the Insured, the length of time for which this Company shall be liable shall be determined as otherwise provided herein but such determined length of time shall be applied and

the loss hereunder calculated from the probable business operations which
would have begun had no damage or destruction occurred.

000238

This clause does not waive or modify any of the conditions of the Automatic Sprinkler Clause, if any, attached to this policy.

**13. ELECTRICAL APPARATUS CLAUSE:** THIS COMPANY SHALL NOT BE LIABLE FOR ANY LOSS RESULTING FROM ANY ELECTRICAL INJURY OR DISTURBANCE TO ELECTRICAL APPLIANCES, DEVICES, FIXTURES OR WIRING CAUSED BY ELECTRICAL CURRENTS ARTIFICIALLY GENERATED UNLESS FIRE ENSUES AND, IF FIRE DOES ENSUE, THIS COMPANY SHALL BE LIABLE ONLY FOR ITS PROPORTION OF LOSS CAUSED BY SUCH ENSUING FIRE.

**14. LIBERALIZATION CLAUSE:** If during the period that insurance is in force under this policy, or within 45 days prior to the inception date thereof, on behalf of this Company there be adopted, or filed with and approved or accepted by the insurance supervisory authorities, all in conformity with law, any changes in the form attached to this policy by which this form of insurance could be extended or broadened without increased premium charge by endorsement or substitution of form, then such extended or broadened insurance shall inure to the benefit of the Insured hereunder as though such endorsement or substitution of form had been made.

**15. LOSS CLAUSE:** Any loss hereunder shall not reduce the amount of this policy.

**16. NUCLEAR CLAUSE:** THE WORD "FIRE" IN THIS POLICY OR ENDORSEMENTS ATTACHED HERETO IS NOT INTENDED TO AND DOES NOT EMBRACE NUCLEAR REACTION OR NUCLEAR RADIATION OR RADIOACTIVE CONTAMINATION, ALL WHETHER CONTROLLED OR UNCONTROLLED, AND LOSS BY NUCLEAR REACTION OR NUCLEAR RADIATION OR RADIOACTIVE CONTAMINATION IS NOT INTENDED TO BE AND IS NOT INSURED AGAINST BY THIS POLICY OR SAID ENDORSEMENTS, WHETHER SUCH LOSS BE DIRECT OR INDIRECT, PROXIMATE OR REMOTE, OR BE IN WHOLE OR IN PART CAUSED BY, CONTRIBUTED TO, OR AGGRAVATED BY "FIRE" OR ANY OTHER PERILS INSURED AGAINST BY THIS POLICY OR SAID ENDORSEMENTS; HOWEVER, SUBJECT TO THE FOREGOING AND ALL PROVISIONS OF THIS POLICY, LOSS BY "FIRE" RESULTING FROM NUCLEAR REACTION OR NUCLEAR RADIATION OR RADIOACTIVE CONTAMINATION IS INSURED AGAINST BY THIS POLICY.

**17. REQUIREMENTS IN CASE LOSS OCCURS:** THE INSURED SHALL GIVE IMMEDIATE WRITTEN NOTICE TO THIS COMPANY OF ANY EARNINGS LOSS AND PROTECT THE PROPERTY FROM FURTHER DAMAGE THAT MIGHT RESULT IN EXTENSION OF THE PERIOD OF INTERRUPTION; AND WITHIN 60 DAYS FOLLOWING THE DATE OF DAMAGE TO OR DESTRUCTION OF THE REAL OR PERSONAL PROPERTY DESCRIBED, UNLESS SUCH TIME IS EXTENDED IN WRITING BY THIS COMPANY, THE INSURED SHALL RENDER TO THIS COMPANY A PROOF OF LOSS, SIGNED AND SWORN TO BY THE INSURED, STATING THE KNOWLEDGE AND BELIEF OF THE INSURED AS TO THE FOLLOWING:

(a) THE TIME AND ORIGIN OF THE PROPERTY DAMAGE OR DESTRUCTION CAUSING THE INTERRUPTION OF BUSINESS,

(b) THE INTEREST OF THE INSURED AND OF ALL OTHERS IN THE BUSINESS,

(c) ALL OTHER CONTRACTS OF INSURANCE, WHETHER VALID OR NOT, COVERING IN ANY MANNER THE LOSS INSURED AGAINST BY THIS POLICY,

(d) ANY CHANGES IN THE TITLE, NATURE, LOCATION, ENCUMBRANCE OR POSSESSION OF SAID BUSINESS SINCE THE ISSUING OF THIS POLICY, AND

(e) BY WHOM AND FOR WHAT PURPOSE ANY BUILDING HEREIN DESCRIBED AND THE SEVERAL PARTS THEREOF WERE OCCUPIED AT THE TIME OF DAMAGE OR DESTRUCTION,

AND SHALL FURNISH A COPY OF ALL THE DESCRIPTIONS AND SCHEDULES IN ALL POLICIES, AND THE ACTUAL AMOUNT OF EARNINGS VALUE AND LOSS CLAIMED, ACCOMPANIED BY DETAILED EXHIBITS OF ALL VALUES, COSTS AND ESTIMATES UPON WHICH SUCH AMOUNTS ARE BASED.

THE INSURED, AS OFTEN AS MAY BE REASONABLY REQUIRED, SHALL EXHIBIT TO ANY PERSON DESIGNATED BY THIS COMPANY ALL THAT REMAINS OF ANY PROPERTY HEREIN DESCRIBED, AND SUBMIT TO EXAMINATIONS UNDER OATH BY ANY PERSON NAMED BY THIS COMPANY,

AND SUBSCRIBE THE SAME; AND, AS OFTEN AS MAY BE REASONABLY REQUIRED, SHALL PRODUCE FOR EXAMINATION ALL BOOKS OF ACCOUNT, BILLS, INVOICES AND OTHER VOUCHERS, OR CERTIFIED COPIES THEREOF IF ORIGINALS BE LOST, AT SUCH REASONABLE TIME AND PLACE AS MAY BE DESIGNATED BY THIS COMPANY OR ITS REPRESENTATIVE, AND SHALL PERMIT EXTRACTS AND COPIES THEREOF TO BE MADE.

**18. EXTENSION CLAUSE:** This policy is extended (subject in all other respects to the provisions and stipulations of this policy) to cover actual loss sustained, as otherwise insured against by this policy, resulting from damage to or destruction of personal property of the named Insured (a) while in, on or under sidewalks, streets, platforms, alleyways or open spaces, provided such property is located within 50 feet of the described premises; or (b) while in or on cars or vehicles within 300 feet of the described premises.

**19. PERMITS AND AGREEMENTS CLAUSE:** Permission granted (a) For such use of the premises as is usual and incidental to the business conducted therein and for existing and increased hazards and for change in use or occupancy except as to any specific hazard, use or occupancy prohibited by the express terms of this policy or by any endorsement thereto; (b) To keep and use all articles and materials, usual and incidental to said business, in such quantities as the exigencies of the business require. Nothing herein contained shall be construed to extend the term of this policy.

This insurance shall not be prejudiced: (1) By any act or neglect of the owner of the building(s) if the Insured is not the owner thereof, or by any act or neglect of any occupant of the building(s) (other than the named Insured), when such act or neglect of the owner or occupant is not within the control of the named Insured; (2) By failure of the named Insured to comply with any warranty or condition contained in any form, rider or endorsement attached to this policy with regard to any portion of the premises over which the named Insured has no control; nor (3) Shall this insurance be prejudiced by any error in stating the name, number, street or location of any building(s) and contents, the earnings of which are covered hereunder.

**20. BREACH OF WARRANTY CLAUSE:** If a breach of any warranty or condition contained in any rider attached to or made a part of this policy shall occur, which breach by the terms of such warranty or condition shall operate to suspend or avoid the insurance hereunder, it is agreed that such suspension or avoidance due to such breach, shall be effective only during the continuance of such breach and then shall apply only with respect to such actual loss sustained as is directly and specifically attributable to damage to or destruction of the building, fire division, contents therein, or other separate location to which such warranty or condition has reference and in respect of which such breach occurs.

**21. SUBROGATION WAIVER CLAUSE:** This insurance shall not be invalidated should the Insured waive in writing any or all right of recovery against any party for loss, PROVIDED, HOWEVER, THAT IN THE EVENT THE INSURED WAIVES ONLY A PART OF HIS RIGHTS AGAINST ANY PARTICULAR THIRD PARTY, THIS COMPANY SHALL BE SUBROGATED WITH RESPECT TO ALL RIGHTS OF RECOVERY WHICH THE INSURED MAY RETAIN AGAINST ANY SUCH THIRD PARTY FOR LOSS FROM THE PERILS INSURED AGAINST TO THE EXTENT THAT PAYMENT THEREFOR IS MADE BY THIS COMPANY; ALL SUBJECT TO THE FOLLOWING ADDITIONAL PROVISIONS:

(a) If made before loss has occurred, such agreement may run in favor of any third party;

(b) IF MADE AFTER LOSS HAS OCCURRED, SUCH AGREEMENT MAY RUN ONLY IN FAVOR OF A THIRD PARTY FALLING WITHIN ONE OF THE FOLLOWING CATEGORIES AT THE TIME OF LOSS:

(1) A THIRD PARTY INSURED UNDER THIS POLICY; OR

(2) A CORPORATION, FIRM, OR ENTITY (a) OWNED OR CONTROLLED BY THE NAMED INSURED OR IN WHICH THE NAMED INSURED OWNS CAPITAL STOCK OR OTHER PROPRIETARY INTEREST, OR (b) OWNING OR CONTROLLING THE NAMED INSURED OR OWNING OR CONTROLLING CAPITAL STOCK OR OTHER PROPRIETARY INTEREST IN THE NAMED INSURED; OR

(3) A TENANT OF THE NAMED INSURED.

000239

S.F. FORM

202-NS
Oct. 1968



# EXTENDED COVERAGE ENDORSEMENT

### (PERILS OF WINDSTORM AND HAIL, EXPLOSION, RIOT, RIOT ATTENDING A STRIKE, CIVIL COMMOTION, AIRCRAFT, VEHICLES AND SMOKE)

In consideration of the premium for this coverage, and subject to the provisions herein and in the policy to which this endorsement is attached including endorsements thereon, this policy is extended to insure against direct loss by windstorm, hail, explosion, riot, riot attending a strike, civil commotion, aircraft, vehicles, and smoke, except as hereinafter provided.

**PROVISIONS APPLICABLE ONLY TO WINDSTORM AND HAIL:** THIS COMPANY SHALL NOT BE LIABLE FOR LOSS CAUSED DIRECTLY OR INDIRECTLY BY FROST OR COLD WEATHER, OR ICE (OTHER THAN HAIL), SNOW OR SLEET, WHETHER DRIVEN BY WIND OR NOT.

THIS COMPANY SHALL NOT BE LIABLE FOR LOSS TO THE INTERIOR OF THE BUILDING(S) OR THE PROPERTY COVERED THEREIN CAUSED: (a) BY RAIN, SNOW, SAND OR DUST, WHETHER DRIVEN BY WIND OR NOT, UNLESS THE BUILDING(S) COVERED OR CONTAINING THE PROPERTY COVERED SHALL FIRST SUSTAIN AN ACTUAL DAMAGE TO ROOF OR WALLS BY THE DIRECT ACTION OF WIND OR HAIL AND THEN SHALL BE LIABLE FOR LOSS TO THE INTERIOR OF THE BUILDING(S) OR THE PROPERTY COVERED THEREIN AS MAY BE CAUSED BY RAIN, SNOW, SAND OR DUST ENTERING THE BUILDING(S) THROUGH OPENINGS IN THE ROOF OR WALLS MADE BY DIRECT ACTION OF WIND OR HAIL; OR (b) BY WATER FROM SPRINKLER EQUIPMENT OR FROM OTHER PIPING, UNLESS SUCH EQUIPMENT OR PIPING BE DAMAGED AS A DIRECT RESULT OF WIND OR HAIL.

UNLESS AN ADDITIONAL PREMIUM IS CHARGED AND THIS POLICY IS SPECIFICALLY ENDORSED TO PROVIDE FOR COVERAGE OF WINDSTORM AND HAIL DAMAGE, THIS COMPANY SHALL NOT BE LIABLE FOR WINDSTORM OR HAIL DAMAGE TO: (a) GRAIN, HAY, STRAW OR OTHER CROPS OUTSIDE OF BUILDINGS; OR (b) WINDMILLS, WINDPUMPS OR THEIR TOWERS; OR (c) CROP SILOS (OR THEIR CONTENTS); OR (d) METAL SMOKESTACKS OR, WHEN OUTSIDE OF BUILDINGS, AWNINGS OR CANOPIES (FABRIC OR SLAT) INCLUDING THEIR SUPPORTS, SIGNS, RADIO OR TELEVISION ANTENNAS INCLUDING THEIR LEAD-IN WIRING, MASTS OR TOWERS; OR (e) LAWNS, TREES, SHRUBS OR PLANTS.

**PROVISIONS APPLICABLE ONLY TO EXPLOSION:** Loss by explosion shall include direct loss resulting from the explosion of accumulated gases or unconsumed fuel within the firebox (or combustion chamber) of any fired vessel or within the flues or passages which conduct the gases of combustion therefrom.

THIS COMPANY SHALL NOT BE LIABLE FOR LOSS BY EXPLOSION OF STEAM BOILERS, STEAM PIPES, STEAM TURBINES OR STEAM ENGINES, IF OWNED BY, LEASED BY OR OPERATED UNDER THE CONTROL OF THE INSURED.

THE FOLLOWING ARE NOT EXPLOSIONS WITHIN THE INTENT OR MEANING OF THESE PROVISIONS: (a) SHOCK WAVES CAUSED BY AIRCRAFT, GENERALLY KNOWN AS "SONIC BOOM;" (b) ELECTRIC ARCING; (c) RUPTURE OR BURSTING OF ROTATING OR MOVING PARTS OF MACHINERY CAUSED BY CENTRIFUGAL FORCE OR MECHANICAL BREAKDOWN; (d) WATER HAMMER; (e) RUPTURE OR BURSTING OF WATER PIPES; (f) RUPTURE OR BURSTING DUE TO EXPANSION OR SWELLING OF THE CONTENTS OF ANY BUILDING OR STRUCTURE, CAUSED BY OR RESULTING FROM WATER; (g) RUPTURE, BURSTING OR OPERATION OF PRESSURE RELIEF DEVICES.

Any other explosion clause made a part of this policy is superseded by this endorsement.

**PROVISIONS APPLICABLE ONLY TO RIOT, RIOT ATTENDING A STRIKE AND CIVIL COMMOTION:** Loss by riot, riot attending a strike or civil commotion shall include direct loss by acts of striking employees of the owner or tenant(s) of the described building(s) while occupied by said striking employees and shall also include direct loss from pillage and looting occurring during and at the immediate place of a riot, riot attending a strike or civil commotion. UNLESS SPECIFICALLY ENDORSED HEREON, THIS COMPANY SHALL NOT BE LIABLE FOR LOSS RESULTING FROM DAMAGE TO OR DESTRUCTION OF THE DESCRIBED PROPERTY DUE TO CHANGE IN TEMPERATURE OR HUMIDITY OR INTERRUPTION OF OPERATIONS WHETHER OR NOT SUCH LOSS IS COVERED BY THIS POLICY AS TO OTHER PERILS.

**PROVISIONS APPLICABLE ONLY TO LOSS BY AIRCRAFT AND VEHICLES:** The term "aircraft," as used in this endorsement, shall include self-propelled missiles and spacecraft. The term "vehicles," as used in this endorsement, means vehicles running on land or tracks BUT NOT AIRCRAFT. LOSS BY AIRCRAFT OR BY VEHICLES SHALL INCLUDE ONLY DIRECT LOSS RESULTING FROM ACTUAL PHYSICAL CONTACT OF AN AIRCRAFT OR A VEHICLE WITH THE PROPERTY COVERED HEREUNDER OR WITH THE BUILDING(S) CONTAINING THE PROPERTY COVERED HEREUNDER, EXCEPT THAT LOSS BY AIRCRAFT INCLUDES DIRECT LOSS BY OBJECTS FALLING THEREFROM. THIS COMPANY SHALL NOT BE LIABLE FOR LOSS: (a) BY ANY VEHICLE OWNED OR OPERATED BY AN INSURED OR BY ANY TENANT OF THE DESCRIBED PREMISES; (b) BY ANY VEHICLE TO FENCES, DRIVEWAYS, WALKS OR LAWNS, TREES, SHRUBS OR PLANTS; (c) TO ANY AIRCRAFT OR VEHICLE INCLUDING CONTENTS THEREOF OTHER THAN STOCKS OF AIRCRAFT OR VEHICLES IN PROCESS OF MANUFACTURE OR FOR SALE.

**THE PROVISIONS PRINTED ON THE BACK OF THIS ENDORSEMENT ARE HEREBY REFERRED TO AND MADE A PART HEREOF.**

CAUTION: WHEN THIS ENDORSEMENT IS ATTACHED TO ONE FIRE POLICY, THE INSURED SHOULD SECURE LIKE COVERAGE ON ALL FIRE POLICIES COVERING THE SAME PROPERTY.

**PROVISIONS APPLICABLE ONLY TO SMOKE:** The term "smoke" as used in this endorsement means only smoke due to a sudden, unusual and faulty operation of any heating or cooking unit, ONLY WHEN SUCH UNIT IS CONNECTED TO A CHIMNEY BY A SMOKE PIPE OR VENT PIPE, AND WHILE IN OR ON THE DESCRIBED PREMISES BUT NOT SMOKE FROM FIRE-PLACES, OR INDUSTRIAL APPARATUS.

**NUCLEAR EXCLUSION:** LOSS BY NUCLEAR REACTION OR NUCLEAR RADIATION OR RADIOACTIVE CONTAMINATION, ALL WHETHER CONTROLLED OR UNCONTROLLED, OR DUE TO ANY ACT OR CONDITION INCIDENT TO ANY OF THE FOREGOING, IS NOT INSURED AGAINST BY THIS EXTENDED COVERAGE ENDORSEMENT, WHETHER SUCH LOSS BE DIRECT OR INDIRECT, PROXIMATE OR REMOTE, OR BE IN WHOLE OR IN PART CAUSED BY, CONTRIBUTED TO, OR AGGRAVATED BY WINDSTORM, HAIL, EXPLOSION, RIOT, RIOT ATTENDING A STRIKE, CIVIL COMMOTION, AIRCRAFT, VEHICLES OR SMOKE; AND NUCLEAR REACTION OR NUCLEAR RADIATION OR RADIOACTIVE CONTAMINATION, ALL WHETHER CONTROLLED OR UNCONTROLLED, IS NOT "EXPLOSION" OR "SMOKE."

**WAR RISK EXCLUSION:** THIS COMPANY SHALL NOT BE LIABLE FOR LOSS CAUSED DIRECTLY OR INDIRECTLY BY (a) HOSTILE OR WARLIKE ACTION IN TIME OF PEACE OR WAR, INCLUDING ACTION IN HINDERING, COMBATING OR DEFENDING AGAINST AN ACTUAL, IMPENDING OR EXPECTED ATTACK, (1) BY ANY GOVERNMENT OR SOVEREIGN POWER (DE JURE OR DE FACTO), OR BY ANY AUTHORITY MAINTAINING OR USING MILITARY, NAVAL OR AIR FORCES; OR (2) BY MILITARY, NAVAL OR AIR FORCES; OR (3) BY AN AGENT OF ANY SUCH GOVERNMENT, POWER, AUTHORITY OR FORCES, IT BEING UNDERSTOOD THAT ANY DISCHARGE, EXPLOSION OR USE OF ANY WEAPON OF WAR EMPLOYING NUCLEAR FISSION OR FUSION SHALL BE CONCLUSIVELY PRESUMED TO BE SUCH A HOSTILE OR WARLIKE ACTION BY SUCH GOVERNMENT, POWER, AUTHORITY OR FORCES; (b) INSURRECTION, REBELLION, REVOLUTION, CIVIL WAR, USURPED POWER, OR ACTION TAKEN BY GOVERNMENTAL AUTHORITY IN HINDERING, COMBATING OR DEFENDING AGAINST SUCH AN OCCURRENCE.

**WATER EXCLUSION:** THIS COMPANY SHALL NOT BE LIABLE FOR LOSS CAUSED BY, RESULTING FROM, CONTRIBUTED TO OR AGGRAVATED BY ANY OF THE FOLLOWING—

(a) FLOOD, SURFACE WATER, WAVES, TIDAL WATER OR TIDAL WAVE, OVERFLOW OF STREAMS OR OTHER BODIES OF WATER, OR SPRAY FROM ANY OF THE FOREGOING, ALL WHETHER DRIVEN BY WIND OR NOT;

(b) WATER WHICH BACKS UP THROUGH SEWERS OR DRAINS;

(c) WATER BELOW THE SURFACE OF THE GROUND INCLUDING THAT WHICH EXERTS PRESSURE ON OR FLOWS, SEEPS OR LEAKS THROUGH SIDEWALKS, DRIVEWAYS, FOUNDATIONS, WALLS, BASEMENT OR OTHER FLOORS, OR THROUGH DOORS, WINDOWS OR ANY OTHER OPENINGS IN SUCH SIDEWALKS, DRIVEWAYS, FOUNDATIONS, WALLS OR FLOORS;

UNLESS LOSS BY EXPLOSION AS INSURED AGAINST HEREUNDER ENSUES, AND THEN THIS COMPANY SHALL BE LIABLE FOR ONLY SUCH ENSUING LOSS.

**OTHER PROVISIONS:**

A claim for loss by any peril insured against by this endorsement shall not be barred because of change of occupancy, nor because of vacancy or unoccupancy.

THIS ENDORSEMENT DOES NOT INCREASE THE AMOUNT(S) OF INSURANCE PROVIDED IN THIS POLICY.

**APPORTIONMENT:** THIS COMPANY SHALL NOT BE LIABLE FOR A GREATER PROPORTION OF ANY LOSS LESS THE AMOUNT OF DEDUCTIBLE, IF ANY, FROM ANY PERIL OR PERILS INCLUDED IN THIS ENDORSEMENT THAN (1) THE AMOUNT OF INSURANCE UNDER THIS POLICY BEARS TO THE WHOLE AMOUNT OF FIRE INSURANCE COVERING THE PROPERTY, OR WHICH WOULD HAVE COVERED THE PROPERTY EXCEPT FOR THE EXISTENCE OF THIS INSURANCE, WHETHER COLLECTIBLE OR NOT, AND WHETHER OR NOT SUCH OTHER FIRE INSURANCE COVERS AGAINST THE ADDITIONAL PERIL OR PERILS INSURED HEREUNDER, NOR (2) FOR A GREATER PROPORTION OF ANY LOSS LESS THE AMOUNT OF DEDUCTIBLE, IF ANY, THAN THE AMOUNT HEREBY INSURED BEARS TO ALL INSURANCE WHETHER COLLECTIBLE OR NOT, COVERING IN ANY MANNER SUCH LOSS, OR WHICH WOULD HAVE COVERED SUCH LOSS EXCEPT FOR THE EXISTENCE OF THIS INSURANCE; EXCEPT IF ANY TYPE OF INSURANCE OTHER THAN FIRE EXTENDED TO COVER ADDITIONAL PERILS OR WINDSTORM INSURANCE APPLIES TO ANY LOSS TO WHICH THIS INSURANCE ALSO APPLIES, OR WOULD HAVE APPLIED TO ANY SUCH LOSS EXCEPT FOR THE EXISTENCE OF THIS INSURANCE, THE LIMIT OF LIABILITY OF EACH TYPE OF INSURANCE FOR SUCH LOSS, HEREBY DESIGNATED AS "JOINT LOSS," SHALL FIRST BE DETERMINED AS IF IT WERE THE ONLY INSURANCE, AND THIS TYPE OF INSURANCE SHALL BE LIABLE FOR NO GREATER PROPORTION OF JOINT LOSS THAN THE LIMIT OF ITS LIABILITY FOR SUCH LOSS BEARS TO THE SUM OF ALL SUCH LIMITS. THE LIABILITY OF THIS COMPANY (UNDER THIS ENDORSEMENT) FOR SUCH JOINT LOSS SHALL BE LIMITED TO ITS PROPORTIONATE PART OF THE AGGREGATE LIMIT OF THIS AND ALL OTHER INSURANCE OF THE SAME TYPE. THE WORDS "JOINT LOSS," AS USED IN THE FOREGOING, MEAN THAT PORTION OF THE LOSS IN EXCESS OF THE HIGHEST DEDUCTIBLE, IF ANY, TO WHICH THIS ENDORSEMENT AND OTHER TYPES OF INSURANCE ABOVE REFERRED TO BOTH APPLY.

**PROVISIONS APPLICABLE ONLY WHEN THIS ENDORSEMENT IS ATTACHED TO A POLICY COVERING BUSINESS INTERRUPTION, TUITION FEES, EXTRA EXPENSE, ADDITIONAL LIVING EXPENSE, RENT OR RENTAL VALUE, LEASEHOLD INTEREST OR OTHER CONSEQUENTIAL LOSS:** THE TERM "DIRECT," AS APPLIED TO LOSS, MEANS LOSS, AS LIMITED AND CONDITIONED IN SUCH POLICY, RESULTING FROM DIRECT LOSS TO DESCRIBED PROPERTY FROM THE PERIL(S) INSURED AGAINST; AND WHILE THE BUSINESS OF THE OWNER OR TENANT(S) OF THE DESCRIBED BUILDING(S) IS INTERRUPTED BY A STRIKE AT THE DESCRIBED LOCATION, THIS COMPANY SHALL NOT BE LIABLE FOR ANY LOSS DUE TO INTERFERENCE BY ANY PERSON(S) WITH REBUILDING, REPAIRING OR REPLACING THE PROPERTY DAMAGED OR DESTROYED OR WITH THE RESUMPTION OR CONTINUATION OF BUSINESS.

000241

S.F. FORM



202-SDNS
(July, 1970)

## SPECIAL EXTENDED COVERAGE ENDORSEMENT

(For Use Only With Building, Improvements and Betterments, and Time Element Coverages.)

(With Respect to Any Item(s) of This Policy to Which This Endorsement Applies, the Extended Coverage Endorsement (if any) Attached to This Policy is Superseded by This Endorsement.)

PARAGRAPH NO.

1. **COVERAGE:** In consideration of the premium for this coverage, as shown on the first page of this policy, and subject to the provisions herein and in the policy to which this endorsement is attached including endorsements thereon, THIS POLICY IS EXTENDED TO INSURE AGAINST ALL OTHER RISKS OF DIRECT PHYSICAL LOSS, EXCEPT AS HEREINAFTER PROVIDED.

2. **EXCLUSIONS:**
THIS POLICY DOES NOT INSURE AGAINST LOSS—

A. BY WEAR AND TEAR, DETERIORATION, RUST OR CORROSION, MOULD, WET OR DRY ROT; INHERENT OR LATENT DEFECT; SMOG; SMOKE, VAPOR OR GAS FROM AGRICULTURAL OR INDUSTRIAL OPERATIONS; MECHANICAL BREAKDOWN, INCLUDING RUPTURE OR BURSTING CAUSED BY CENTRIFUGAL FORCE; SETTLING, CRACKING, SHRINKAGE, BULGING OR EXPANSION OF PAVEMENTS, FOUNDATIONS, WALLS, FLOORS, ROOFS OR CEILINGS; ANIMALS, BIRDS, VERMIN, TERMITES OR OTHER INSECTS; UNLESS LOSS BY A PERIL NOT EXCLUDED IN THIS POLICY ENSUES, AND THEN THIS COMPANY SHALL BE LIABLE FOR ONLY SUCH ENSUING LOSS.

B. CAUSED BY, RESULTING FROM, CONTRIBUTED TO OR AGGRAVATED BY ANY EARTH MOVEMENT, INCLUDING BUT NOT LIMITED TO EARTHQUAKE, LANDSLIDE, MUDFLOW, EARTH SINKING, EARTH RISING OR SHIFTING; UNLESS LOSS BY FIRE OR EXPLOSION NOT EXCLUDED IN THIS POLICY ENSUES, AND THEN THIS COMPANY SHALL BE LIABLE FOR ONLY SUCH ENSUING LOSS.

C. CAUSED BY, RESULTING FROM, CONTRIBUTED TO OR AGGRAVATED BY ANY OF THE FOLLOWING—
    (1) FLOOD, SURFACE WATER, WAVES, TIDAL WATER OR TIDAL WAVE, OVERFLOW OF STREAMS OR OTHER BODIES OF WATER, OR SPRAY FROM ANY OF THE FOREGOING, ALL WHETHER DRIVEN BY WIND OR NOT;
    (2) WATER WHICH BACKS UP THROUGH SEWERS OR DRAINS;
    (3) WATER BELOW THE SURFACE OF THE GROUND INCLUDING THAT WHICH EXERTS PRESSURE ON OR FLOWS, SEEPS OR LEAKS THROUGH SIDEWALKS, DRIVEWAYS, FOUNDATIONS, WALLS, BASEMENT OR OTHER FLOORS, OR THROUGH DOORS, WINDOWS OR ANY OTHER OPENINGS IN SUCH SIDEWALKS, DRIVEWAYS, FOUNDATIONS, WALLS OR FLOORS;
UNLESS LOSS BY FIRE OR EXPLOSION NOT EXCLUDED IN THIS POLICY ENSUES, AND THEN THIS COMPANY SHALL BE LIABLE FOR ONLY SUCH ENSUING LOSS.

D. BY THEFT OF ANY PROPERTY WHICH AT THE TIME OF LOSS IS NOT AN INTEGRAL PART OF A BUILDING OR STRUCTURE (EXCEPT DIRECT LOSS BY PILLAGE AND LOOTING OCCURRING DURING AND AT THE IMMEDIATE PLACE OF A RIOT OR CIVIL COMMOTION), UNLESS LOSS BY A PERIL NOT EXCLUDED IN THIS POLICY ENSUES FROM THEFT OR ATTEMPTED THEFT, AND THEN THIS COMPANY SHALL BE LIABLE FOR ONLY SUCH ENSUING LOSS.

E. BY UNEXPLAINED OR MYSTERIOUS DISAPPEARANCE OF ANY PROPERTY, OR SHORTAGE DISCLOSED ON TAKING INVENTORY; OR CAUSED BY ANY WILFUL OR DISHONEST ACT OR OMISSION OF THE INSURED OR ANY ASSOCIATE, EMPLOYEE OR AGENT OF ANY INSURED.

F. BY VANDALISM, MALICIOUS MISCHIEF, THEFT OR ATTEMPTED THEFT, IF THE DESCRIBED BUILDING(S) HAD BEEN VACANT OR UNOCCUPIED BEYOND A PERIOD OF 30 CONSECUTIVE DAYS IMMEDIATELY PRECEDING THE LOSS, WHETHER OR NOT SUCH PERIOD COMMENCED PRIOR TO THE INCEPTION DATE OF THIS ENDORSEMENT, UNLESS LOSS BY A PERIL NOT EXCLUDED IN THIS POLICY ENSUES, AND THEN THIS COMPANY SHALL BE LIABLE FOR ONLY SUCH ENSUING LOSS.

G. OCCASIONED DIRECTLY OR INDIRECTLY BY ENFORCEMENT OF ANY LOCAL OR STATE ORDINANCE OR LAW REGULATING THE CONSTRUCTION, REPAIR OR DEMOLITION OF BUILDINGS OR STRUCTURES.
THIS POLICY DOES NOT INSURE AGAINST LOSS TO—

H. PLUMBING, HEATING, AIR CONDITIONING OR OTHER EQUIPMENT OR APPLIANCES (EXCEPT FIRE PROTECTIVE SYSTEMS), OR FOR LOSS BY LEAKAGE OR OVERFLOW FROM SUCH EQUIPMENT OR APPLIANCES, CAUSED BY OR RESULTING FROM FREEZING WHILE THE DESCRIBED BUILDING(S) IS VACANT OR UNOCCUPIED, UNLESS THE INSURED SHALL HAVE EXERCISED DUE DILIGENCE WITH RESPECT TO MAINTAINING HEAT IN THE BUILDING(S) OR UNLESS SUCH EQUIPMENT AND APPLIANCES HAD BEEN DRAINED AND THE WATER SUPPLY SHUT OFF DURING SUCH VACANCY OR UNOCCUPANCY.

I. STEAM BOILERS, STEAM PIPES, STEAM TURBINES OR STEAM ENGINES, CAUSED BY ANY CONDITION OR OCCURRENCE WITHIN SUCH BOILERS, PIPES, TURBINES OR ENGINES (EXCEPT DIRECT LOSS RESULTING FROM THE EXPLOSION OF ACCUMULATED GASES OR UNCONSUMED FUEL WITHIN THE FIREBOX, OR COMBUSTION CHAMBER, OF ANY FIRED VESSEL OR WITHIN THE FLUES OR PASSAGES WHICH CONDUCT THE GASES OF COMBUSTION THEREFROM); AND THIS POLICY DOES NOT INSURE AGAINST LOSS BY EXPLOSION OF STEAM BOILERS, STEAM PIPES, STEAM TURBINES OR STEAM ENGINES, (EXCEPT DIRECT LOSS RESULTING FROM THE EXPLOSION OF ACCUMULATED GASES OR UNCONSUMED FUEL WITHIN THE FIREBOX, OR COMBUSTION CHAMBER, OF ANY FIRED VESSEL, OR WITHIN THE FLUES OR PASSAGES WHICH CONDUCT THE GASES OF COMBUSTION THEREFROM), IF OWNED BY, LEASED BY OR OPERATED UNDER THE CONTROL OF THE INSURED, OR FOR ANY ENSUING LOSS EXCEPT BY FIRE OR EXPLOSION NOT EXCLUDED IN THIS POLICY, AND THEN THIS COMPANY SHALL BE LIABLE FOR ONLY SUCH ENSUING LOSS.

J. HOT WATER BOILERS OR TO OTHER EQUIPMENT FOR HEATING WATER, CAUSED BY ANY CONDITION OR OCCURRENCE WITHIN SUCH BOILERS OR EQUIPMENT, OTHER THAN AN EXPLOSION.

K. ELECTRICAL APPLIANCES, DEVICES, FIXTURES OR WIRING, CAUSED BY ARTIFICIALLY GENERATED ELECTRICAL CURRENTS, UNLESS LOSS BY FIRE OR EXPLOSION NOT EXCLUDED IN THIS POLICY ENSUES, AND THEN THIS COMPANY SHALL BE LIABLE FOR ONLY SUCH ENSUING LOSS.

L. GLASS, UNLESS CAUSED BY FIRE, LIGHTNING, WIND, HAIL, AIRCRAFT, VEHICLES, DISCHARGE FROM FIRE PROTECTIVE OR BUILDING SERVICE EQUIPMENT, EXPLOSION, RIOT OR CIVIL COMMOTION, AND THEN THIS COMPANY SHALL BE LIABLE ONLY TO THE EXTENT THAT SUCH PERILS ARE INSURED AGAINST IN THIS POLICY.

202-SDNS
July, 1970

(Paragraph 2 continued on back)

THE PROVISIONS PRINTED ON THE BACK OF THIS FORM ARE HEREBY REFERRED TO AND MADE A PART HEREOF.

CAUTION: WHEN THIS ENDORSEMENT IS ATTACHED TO ONE FIRE POLICY, THE INSURED SHOULD SECURE LIKE COVERAGE ON ALL FIRE POLICIES COVERING THE SAME PROPERTY.

"000242

## 2. EXCLUSIONS: (Continued)

M. FENCES, PAVEMENTS, SWIMMING POOLS AND RELATED EQUIPMENT, RETAINING WALLS, BULK-HEADS, PIERS, WHARVES OR DOCKS, WHEN COVERED UNDER THIS POLICY, CAUSED BY FREEZING OR THAWING, IMPACT OF WATER CRAFT, OR BY THE PRESSURE OR WEIGHT OF ICE OR WATER WHETHER DRIVEN BY WIND OR NOT.

N. METAL SMOKESTACKS NOR, WHEN OUTSIDE OF BUILDINGS, TO AWNINGS OR CANOPIES (FABRIC OR SLAT) INCLUDING THEIR SUPPORTS, SIGNS, RADIO OR TELEVISION ANTENNAS INCLUDING THEIR LEAD-IN WIRING, MASTS OR TOWERS, CAUSED BY ICE, SNOW OR SLEET, NOR BY WIND OR HAIL UNLESS LIABILITY THEREFOR IS ASSUMED IN THE FORM ATTACHED TO THIS POLICY OR BY ENDORSEMENT HEREON.

O. LAWNS, TREES, SHRUBS OR PLANTS, WHEN COVERED UNDER THIS POLICY, UNLESS CAUSED BY FIRE, LIGHTNING, AIRCRAFT, EXPLOSION, RIOT OR CIVIL COMMOTION, AND THEN THIS COMPANY SHALL BE LIABLE ONLY TO THE EXTENT THAT SUCH PERILS ARE INSURED AGAINST IN THIS POLICY.

P. THE INTERIOR OF BUILDINGS, CAUSED BY RAIN, SNOW, SAND OR DUST, WHETHER DRIVEN BY WIND OR NOT, UNLESS: (1) THE BUILDING(S) SHALL FIRST SUSTAIN AN ACTUAL DAMAGE TO ROOF OR WALLS BY THE DIRECT ACTION OF WIND OR HAIL AND THEN THIS COMPANY SHALL BE LIABLE FOR LOSS TO THE INTERIOR OF THE BUILDING(S) AS MAY BE CAUSED BY RAIN, SNOW, SAND OR DUST ENTERING THE BUILDING(S) THROUGH OPENINGS IN THE ROOF OR WALLS MADE BY DIRECT ACTION OF WIND OR HAIL; OR (2) SUCH LOSS RESULTS FROM FIRE, LIGHTNING, AIRCRAFT, VEHICLES, EXPLO-SION, RIOT OR CIVIL COMMOTION, VANDALISM OR MALICIOUS MISCHIEF, TO THE EXTENT THAT SUCH PERILS ARE INSURED AGAINST IN THIS POLICY.

Q. BUILDINGS OR STRUCTURES IN PROCESS OF CONSTRUCTION, INCLUDING MATERIALS AND SUP-PLIES THEREFOR, WHEN COVERED UNDER THIS POLICY, UNLESS CAUSED BY FIRE, LIGHTNING, WIND, HAIL, AIRCRAFT, VEHICLES, SMOKE, EXPLOSION, RIOT OR CIVIL COMMOTION, VANDALISM OR MALICIOUS MISCHIEF, AND THEN THIS COMPANY SHALL BE LIABLE ONLY TO THE EXTENT THAT SUCH PERILS ARE INSURED AGAINST IN THIS POLICY.

R. ANY PROPERTY UNDERGOING ALTERATIONS, REPAIRS, INSTALLATIONS OR SERVICING, INCLUDING MATERIALS AND SUPPLIES THEREFOR, IF DIRECTLY ATTRIBUTABLE TO THE OPERATIONS OR WORK BEING PERFORMED THEREON, UNLESS LOSS BY A PERIL NOT EXCLUDED IN THIS POLICY ENSUES, AND THEN THIS COMPANY SHALL BE LIABLE FOR ONLY SUCH ENSUING LOSS.

**WAR RISK EXCLUSION** (THIS CLAUSE APPLIES TO ALL PERILS EXCEPT FIRE AND LIGHTNING, WHICH PERILS ARE OTHERWISE PROVIDED FOR IN THIS POLICY) : THIS COMPANY SHALL NOT BE LIABLE FOR LOSS CAUSED DIRECTLY OR INDIRECTLY BY (a) HOSTILE OR WARLIKE ACTION IN TIME OF PEACE OR WAR, INCLUDING ACTION IN HINDERING, COMBATING OR DEFENDING AGAINST AN ACTUAL, IMPENDING OR EXPECTED ATTACK, (1) BY ANY GOVERNMENT OR SOVEREIGN POWER (DE JURE OR DE FACTO), OR BY ANY AUTHORITY MAINTAINING OR USING MILITARY, NAVAL OR AIR FORCES; OR (2) BY MILITARY, NAVAL OR AIR FORCES; OR (3) BY AN AGENT OF ANY SUCH GOVERNMENT, POWER, AUTHORITY OR FORCES, IT BEING UNDERSTOOD THAT ANY DISCHARGE, EXPLOSION OR USE OF ANY WEAPON OF WAR EMPLOYING NUCLEAR FISSION OR FUSION SHALL BE CONCLUSIVELY PRESUMED TO BE SUCH A HOSTILE OR WARLIKE ACTION BY SUCH A GOVERNMENT, POWER, AUTHORITY OR FORCES; (b) INSURRECTION, REBELLION, REVOLUTION, CIVIL WAR, USURPED POWER, OR ACTION TAKEN BY GOVERNMENTAL AUTHORITY IN HINDERING, COMBATING OR DEFENDING AGAINST SUCH AN OCCURRENCE.

**NUCLEAR EXCLUSION** (THIS CLAUSE APPLIES TO ALL PERILS EXCEPT FIRE AND LIGHTNING, WHICH PERILS ARE OTHERWISE PROVIDED FOR IN THE NUCLEAR CLAUSE ATTACHED TO THIS POLICY) : LOSS BY NUCLEAR REACTION OR NUCLEAR RADIATION OR RADIOACTIVE CONTAMINATION, ALL WHETHER CONTROLLED OR UNCONTROLLED, OR DUE TO ANY ACT OR CONDITION INCIDENT TO ANY OF THE FORE-GOING, IS NOT INSURED AGAINST BY THIS POLICY, WHETHER SUCH LOSS BE DIRECT OR INDIRECT, PROXIMATE OR REMOTE, OR BE IN WHOLE OR IN PART CAUSED BY, CONTRIBUTED TO, OR AGGRAVATED BY ANY OF THE PERILS INSURED AGAINST BY THIS POLICY.

3. **OTHER PROVISIONS:**

A. THIS ENDORSEMENT DOES NOT INCREASE THE AMOUNT(S) OF INSURANCE PROVIDED IN THIS POLICY.

B. If this policy covers on two or more items, this endorsement shall apply separately to each item to which this endorsement applies.

C. A claim for loss under this endorsement, except as provided under Exclusions F. and H., shall not be barred because of change of occupancy, nor because of vacancy or unoccupancy.

Definitions : (a) Vacant—containing no contents pertaining to operations or activities customary to occupancy of the building. (b) Unoccupied—containing contents pertaining to occupancy of the building while operations or other customary activities are suspended.

A suspension of operations or period of inactivity during part of each year which is usual and incidental to the described occu-pancy of the building shall not be deemed unoccupancy.

D. The term "riot or civil commotion," as used in Paragraphs 2.L., 2.O., 2.P., and 2.Q., shall include direct loss by acts of striking employees of the owner or tenant(s) of the described buildings while occupied by said striking employees and shall also include direct loss from pillage and looting occurring during and at the immediate place of a riot or civil commotion.

4. **APPORTIONMENT:** THIS COMPANY SHALL NOT BE LIABLE FOR A GREATER PROPORTION OF ANY LOSS LESS THE AMOUNT OF DEDUCTIBLE, IF ANY, FROM ANY PERIL OR PERILS INSURED AGAINST BY THIS ENDORSEMENT THAN (1) THE AMOUNT OF INSURANCE UNDER THIS POLICY BEARS TO THE WHOLE AMOUNT OF FIRE INSURANCE COVERING THE PROPERTY, OR WHICH WOULD HAVE COVERED THE PROP-ERTY EXCEPT FOR THE EXISTENCE OF THIS INSURANCE, WHETHER COLLECTIBLE OR NOT, AND WHETHER OR NOT SUCH OTHER FIRE INSURANCE INSURES AGAINST THE ADDITIONAL PERIL OR PERILS INSURED AGAINST HEREUNDER, NOR (2) FOR A GREATER PROPORTION OF ANY LOSS LESS THE AMOUNT OF DEDUCTIBLE, IF ANY, THAN THE AMOUNT HEREBY INSURED BEARS TO ALL INSURANCE WHETHER COLLECTIBLE OR NOT, COVERING IN ANY MANNER SUCH LOSS, OR WHICH WOULD HAVE COVERED SUCH LOSS EXCEPT FOR THE EXISTENCE OF THIS INSURANCE; EXCEPT IF ANY TYPE OF INSURANCE OTHER THAN FIRE EXTENDED TO COVER ADDITIONAL PERILS OR WINDSTORM INSURANCE APPLIES TO ANY LOSS TO WHICH THIS INSURANCE ALSO APPLIES, OR WOULD HAVE APPLIED TO ANY SUCH LOSS EXCEPT FOR THE EXISTENCE OF THIS INSURANCE THE LIMIT OF LIABILITY OF EACH TYPE OF INSURANCE FOR SUCH LOSS, HEREBY DESIGNATED AS "JOINT LOSS," SHALL FIRST BE DETERMINED AS IF IT WERE THE ONLY INSURANCE, AND THIS TYPE OF INSURANCE SHALL BE LIABLE FOR NO GREATER PROPORTION OF JOINT LOSS THAN THE LIMIT OF ITS LIABILITY FOR SUCH LOSS BEARS TO THE SUM OF ALL SUCH LIMITS. THE LIABILITY OF THIS COMPANY (UNDER THIS FORM) FOR SUCH JOINT LOSS SHALL BE LIMITED TO ITS PROPORTIONATE PART OF THE AGGREGATE LIMIT OF THIS AND ALL OTHER INSURANCE OF THE SAME TYPE. THE WORDS "JOINT LOSS," AS USED IN THE FOREGOING, MEAN THAT PORTION OF THE LOSS IN EXCESS OF THE HIGHEST DEDUCTIBLE, IF ANY, TO WHICH THIS FORM AND OTHER TYPES OF INSURANCE ABOVE REFERRED TO BOTH APPLY.

5. **PROVISIONS APPLICABLE ONLY WHEN THIS ENDORSEMENT IS ATTACHED TO A POLICY COVERING BUSINESS INTERRUPTION, TUITION FEES, EXTRA EXPENSE, ADDITIONAL LIVING EXPENSE, RENT OR RENTAL VALUE, LEASEHOLD INTEREST OR OTHER CONSEQUENTIAL LOSS:** THE TERM "DIRECT," AS AP-PLIED TO LOSS, MEANS LOSS, AS LIMITED AND CONDITIONED IN SUCH POLICY, RESULTING FROM DIRECT LOSS TO DESCRIBED PROPERTY FROM THE PERIL(S) INSURED AGAINST; AND WHILE THE BUSINESS OF THE OWNER OR TENANT(S) OF THE DESCRIBED BUILDING(S) IS INTERRUPTED BY A STRIKE AT THE DESCRIBED LOCATION, THIS COMPANY SHALL NOT BE LIABLE FOR ANY LOSS DUE TO INTERFERENCE BY ANY PERSON(S) WITH REBUILDING, REPAIRING OR REPLACING THE PROPERTY DAMAGED OR DESTROYED OR WITH THE RESUMPTION OR CONTINUATION OF BUSINESS.

000243

S.F. FORM

207-NS
(Nov. 1969)



# EXTRA EXPENSE INSURANCE FORM

1. INSURANCE ATTACHES TO THIS ITEM(S) ONLY WHEN "EXTRA EXPENSE" IS SPECIFIED IN THIS POLICY WITH A SPECIFIC AMOUNT(S) INDICATED THEREFOR, AND, UNLESS OTHERWISE PROVIDED, ALL PROVISIONS AND STIPULATIONS OF THIS FORM AND POLICY SHALL APPLY SEPARATELY TO EACH SUCH ITEM.

2. THIS POLICY COVERS THE NECESSARY EXTRA EXPENSE, AS HEREINAFTER DEFINED, INCURRED BY THE INSURED IN ORDER TO CONTINUE AS NEARLY AS PRACTICABLE THE NORMAL OPERATION OF THE INSURED'S BUSINESS FOLLOWING DAMAGE TO OR DESTRUCTION OF REAL OR PERSONAL PROPERTY, BY THE PERIL(S) INSURED AGAINST DURING THE TERM OF THIS POLICY, WHICH PROPERTY IS ON PREMISES OCCUPIED BY THE INSURED AND SITUATED AS HEREIN DESCRIBED.

3. IN THE EVENT OF SUCH DAMAGE OR DESTRUCTION, THIS COMPANY SHALL BE LIABLE FOR SUCH NECESSARY EXTRA EXPENSE INCURRED FOR ONLY SUCH LENGTH OF TIME, HEREINAFTER REFERRED TO AS THE "PERIOD OF RESTORATION," AS WOULD BE REQUIRED WITH THE EXERCISE OF DUE DILI-GENCE AND DISPATCH TO REBUILD, REPAIR OR REPLACE SUCH PART OF THE PROPERTY HEREIN DE-SCRIBED AS HAS BEEN DAMAGED OR DESTROYED, COMMENCING WITH THE DATE OF DAMAGE OR DESTRUCTION AND NOT LIMITED BY THE DATE OF EXPIRATION OF THIS POLICY.

4. **LIMIT OF LIABILITY:** THE LIMIT OF LIABILITY HEREUNDER SHALL IN NO EVENT EXCEED THAT PERCENTAGE OF THE AMOUNT OF THIS POLICY WHICH IS STATED BELOW FOR THE DETERMINED PERIOD OF RESTORATION:

    40% WHEN THE PERIOD OF RESTORATION IS NOT IN EXCESS OF ONE MONTH;

    80% WHEN THE PERIOD OF RESTORATION IS IN EXCESS OF ONE MONTH, BUT NOT IN EXCESS OF TWO MONTHS; OR

    100% WHEN THE PERIOD OF RESTORATION IS IN EXCESS OF TWO MONTHS.

5. **RESUMPTION OF OPERATIONS:** IT IS A CONDITION OF THIS INSURANCE THAT AS SOON AS PRACTI-CABLE THE INSURED SHALL RESUME NORMAL OPERATION OF THE BUSINESS AND SHALL DISPENSE WITH SUCH EXTRA EXPENSE.

6. **EXTRA EXPENSE:** THE TERM "EXTRA EXPENSE," WHEREVER USED IN THIS FORM, IS DEFINED AS THE EXCESS (IF ANY) OF THE TOTAL COST INCURRED DURING THE PERIOD OF RESTORATION CHARGE-ABLE TO THE OPERATION OF THE INSURED'S BUSINESS, OVER AND ABOVE THE TOTAL COST THAT WOULD NORMALLY HAVE BEEN INCURRED TO CONDUCT THE BUSINESS DURING THE SAME PERIOD HAD NO DAMAGE OR DESTRUCTION OCCURRED. ANY SALVAGE VALUE OF PROPERTY OBTAINED FOR TEMPO-RARY USE DURING THE PERIOD OF RESTORATION, WHICH REMAINS AFTER THE RESUMPTION OF NORMAL OPERATIONS, SHALL BE TAKEN INTO CONSIDERATION IN THE ADJUSTMENT OF ANY LOSS HEREUNDER.

7. **INTERRUPTION BY CIVIL AUTHORITY:** This policy is extended to include necessary Extra Expense incurred by the Insured as covered hereunder, during the length of time, NOT EXCEEDING 2 CONSECUTIVE WEEKS, when, as a direct result of damage to or destruction of property adjacent to the premises herein described by the peril(s) insured against, access to such described premises is specifically prohibited by order of civil authority.

8. **SPECIAL EXCLUSIONS AND LIMITATIONS:** THIS COMPANY SHALL NOT BE LIABLE FOR ANY EXTRA EXPENSE RESULTING FROM:

    (a) ENFORCEMENT OF ANY LOCAL OR STATE ORDINANCE OR LAW REGULATING THE CONSTRUCTION, REPAIR OR DEMOLITION OF BUILDINGS OR STRUCTURES; OR

    (b) INTERFERENCE AT THE DESCRIBED PREMISES, BY STRIKERS OR OTHER PERSONS, WITH REBUILD-ING, REPAIRING OR REPLACING THE PROPERTY OR WITH THE RESUMPTION OR CONTINUATION OF BUSINESS:

NOR SHALL THIS COMPANY BE LIABLE FOR:

    (c) LOSS OF INCOME;

    (d) THE COST OF REPAIRING OR REPLACING ANY OF THE REAL OR PERSONAL PROPERTY HEREIN DESCRIBED, OR THE COST OF RESEARCH OR OTHER EXPENSE NECESSARY TO REPLACE OR RE-STORE DAMAGED OR DESTROYED BOOKS OF ACCOUNT, ABSTRACTS, DRAWINGS, CARD INDEX SYSTEMS OR OTHER RECORDS (INCLUDING FILM, TAPE, DISC, DRUM, CELL AND OTHER MAGNETIC RECORDING OR STORAGE MEDIA FOR ELECTRONIC DATA PROCESSING), THAT HAVE BEEN DAM-AGED OR DESTROYED BY THE PERIL(S) INSURED AGAINST, EXCEPT COST IN EXCESS OF THE NORMAL COST OF SUCH REPAIR, REPLACEMENT OR RESTORATION NECESSARILY INCURRED FOR THE PURPOSE OF REDUCING LOSS UNDER THIS POLICY. IN NO EVENT SHALL SUCH EXCESS COST EXCEED THE AMOUNT BY WHICH THE TOTAL EXTRA EXPENSE LOSS OTHERWISE PAYABLE UNDER THIS POLICY IS THEREBY REDUCED; OR

    (e) ANY OTHER CONSEQUENTIAL OR REMOTE LOSS.

9. **OTHER INSURANCE:** IT IS A CONDITION OF THIS INSURANCE THAT IF AT THE TIME OF DAMAGE OR DESTRUCTION THERE ARE OTHER KINDS OF INSURANCE WHICH COVER IN ANY MANNER EXTRA EXPENSE AS COVERED BY THIS POLICY, THEN THIS INSURANCE SHALL APPLY ONLY AS EXCESS INSUR-ANCE AND IN NO EVENT AS CONTRIBUTING INSURANCE, AND THEN ONLY TO THE AMOUNT OF EXTRA EXPENSE OVER AND ABOVE THE AMOUNT DUE THE INSURED UNDER SUCH OTHER FORMS OF INSURANCE. IN NO EVENT, HOWEVER, SHALL THE LIABILITY HEREUNDER EXCEED THE AMOUNT OF THIS POLICY NOR A GREATER PROPORTION OF ANY LOSS THAN THE INSURANCE HEREUNDER SHALL BEAR TO ALL INSUR-ANCE OF THE SAME KIND, WHETHER COLLECTIBLE OR NOT.

10. **DEFINITIONS:** THE FOLLOWING TERMS WHEREVER USED IN THIS CONTRACT SHALL MEAN:

    (a) "MONTH" — THIRTY CONSECUTIVE DAYS.

    (b) "NORMAL"— THE CONDITION THAT WOULD HAVE EXISTED HAD NO LOSS OCCURRED.

11. **LOSS CLAUSE:** Any loss hereunder shall not reduce the amount of this policy.

12. **ALTERATIONS AND NEW BUILDINGS:** Permission granted to make alterations in or to construct additions to any building described and to construct new buildings on the described premises. This policy is extended to cover, subject to all its provisions and stipulations, Extra Expense resulting from damage to or destruction of such alterations, additions or new buildings while in course of construction and when completed or occupied, provided that, in the event of damage to or destruction of such property (including building materials, supplies, machinery or equipment incident to such construction or occupancy while on the described premises or within one hundred (100) feet thereof) so as to delay commencement of business operations of the Insured, the length of time for which this Company shall be liable shall be determined as otherwise provided herein but such determined length of time shall be applied and the loss hereunder calculated from the date that business operations would have begun had no damage or destruction occurred.

    This clause does not waive or modify any of the conditions of the Automatic Sprinkler Clause, if any, attached to this policy.

207-NS
Nov. 1969

THE PROVISIONS PRINTED ON THE BACK OF THIS FORM
ARE HEREBY REFERRED TO AND MADE A PART HEREOF.

**00024** **ELECTRICAL APPARATUS CLAUSE:** THIS COMPANY SHALL NOT BE LIABLE FOR ANY LOSS RESULTING FROM ANY ELECTRICAL INJURY OR DISTURBANCE TO ELECTRICAL APPLIANCES, DEVICES, FIXTURES OR WIRING CAUSED BY ELECTRICAL CURRENTS ARTIFICIALLY GENERATED UNLESS FIRE ENSUES AND, IF FIRE DOES ENSUE, THIS COMPANY SHALL BE LIABLE ONLY FOR ITS PROPORTION OF LOSS CAUSED BY SUCH ENSUING FIRE.

14. **PERMITS AND AGREEMENTS CLAUSE:** Permission granted (a) For such use of the premises as is usual and incidental to the business conducted therein and for existing and increased hazards and for change in use or occupancy except as to any specific hazard, use or occupancy prohibited by the express terms of this policy or by any endorsement thereto; (b) To keep and use all articles and materials, usual and incidental to said business, in such quantities as the exigencies of the business require. Nothing herein contained shall be construed to extend the term of this policy.

This insurance shall not be prejudiced: (1) By any act or neglect of the owner of the building(s) if the Insured is not the owner thereof, or by any act or neglect of any occupant of the building(s) (other than the named Insured), when such act or neglect of the owner or occupant is not within the control of the named Insured; (2) By failure of the named Insured to comply with any warranty or condition contained in any form, rider or endorsement attached to this policy with regard to any portion of the premises over which the named Insured has no control; nor (3) Shall this insurance be prejudiced by any error in stating the name, number, street or location of any buildings(s) and contents, the Extra Expense of which is covered hereunder.

15. **BREACH OF WARRANTY CLAUSE:** If a breach of any warranty or condition contained in any rider attached to or made a part of this policy shall occur, which breach by the terms of such warranty or condition shall operate to suspend or avoid the insurance hereunder, it is agreed that such suspension or avoidance due to such breach, shall be effective only during the continuance of such breach and then shall apply only with respect to such actual loss sustained as is directly and specifically attributable to damage to or destruction of the building, fire division, contents therein, or other separate location to which such warranty or condition has reference and in respect of which such breach occurs.

16. **SUBROGATION WAIVER CLAUSE:** This insurance shall not be invalidated should the Insured waive in writing any or all right of recovery against any party for loss, PROVIDED, HOWEVER, THAT IN THE EVENT THE INSURED WAIVES ONLY A PART OF HIS RIGHTS AGAINST ANY PARTICULAR THIRD PARTY, THIS COMPANY SHALL BE SUBROGATED WITH RESPECT TO ALL RIGHTS OF RECOVERY WHICH THE INSURED MAY RETAIN AGAINST ANY SUCH THIRD PARTY FOR LOSS FROM THE PERILS INSURED AGAINST TO THE EXTENT THAT PAYMENT THEREFOR IS MADE BY THIS COMPANY; ALL SUBJECT TO THE FOLLOWING ADDITIONAL PROVISIONS:

   (A) If made before loss has occurred, such agreement may run in favor of any third party;

   (B) IF MADE AFTER LOSS HAS OCCURRED, SUCH AGREEMENT MAY RUN ONLY IN FAVOR OF A THIRD PARTY FALLING WITHIN ONE OF THE FOLLOWING CATEGORIES AT THE TIME OF LOSS:

     (1) A THIRD PARTY INSURED UNDER THIS POLICY; OR

     (2) A CORPORATION, FIRM, OR ENTITY (a) OWNED OR CONTROLLED BY THE NAMED INSURED OR IN WHICH THE NAMED INSURED OWNS CAPITAL STOCK OR OTHER PROPRIETARY INTEREST, OR (b) OWNING OR CONTROLLING THE NAMED INSURED OR OWNING OR CONTROLLING CAPITAL STOCK OR OTHER PROPRIETARY INTEREST IN THE NAMED INSURED; OR

     (3) A TENANT OF THE NAMED INSURED.

17. **LIBERALIZATION CLAUSE:** If during the period that insurance is in force under this policy, or within forty-five (45) days prior to the inception date thereof, on behalf of this Company there be adopted, or filed with and approved or accepted by the insurance supervisory authorities, all in conformity with law, any changes in the form attached to this policy by which this form of, insurance could be extended or broadened without increased premium charge by endorsement or substitution of form, then such extended or broadened insurance shall inure to the benefit of the Insured hereunder as though such endorsement or substitution of form had been made.

18. **NUCLEAR CLAUSE:** THE WORD "FIRE" IN THIS POLICY OR ENDORSEMENTS ATTACHED HERETO IS NOT INTENDED TO AND DOES NOT EMBRACE NUCLEAR REACTION OR NUCLEAR RADIATION OR RADIOACTIVE CONTAMINATION, ALL WHETHER CONTROLLED OR UNCONTROLLED, AND LOSS BY NUCLEAR REACTION OR NUCLEAR RADIATION OR RADIOACTIVE CONTAMINATION IS NOT INTENDED TO BE AND IS NOT INSURED AGAINST BY THIS POLICY OR SAID ENDORSEMENTS, WHETHER SUCH LOSS BE DIRECT OR INDIRECT, PROXIMATE OR REMOTE, OR BE IN WHOLE OR IN PART CAUSED BY, CONTRIBUTED TO, OR AGGRAVATED BY "FIRE" OR ANY OTHER PERILS INSURED AGAINST BY THIS POLICY OR SAID ENDORSEMENTS; HOWEVER, SUBJECT TO THE FOREGOING AND ALL PROVISIONS OF THIS POLICY, DIRECT LOSS BY "FIRE" RESULTING FROM NUCLEAR REACTION OR NUCLEAR RADIATION OR RADIOACTIVE CONTAMINATION IS INSURED AGAINST BY THIS POLICY.

19. **REQUIREMENTS IN CASE LOSS OCCURS:** THE INSURED SHALL GIVE IMMEDIATE WRITTEN NOTICE TO THIS COMPANY OF ANY EXTRA EXPENSE AS COVERED BY THIS POLICY AND PROTECT THE PROPERTY FROM FURTHER DAMAGE THAT MIGHT RESULT IN EXTENSION OF THE PERIOD OF RESTORATION; AND WITHIN 60 DAYS FOLLOWING THE DATE OF DAMAGE TO OR DESTRUCTION OF THE REAL OR PERSONAL PROPERTY DESCRIBED, UNLESS SUCH TIME IS EXTENDED IN WRITING BY THIS COMPANY, THE INSURED SHALL RENDER TO THIS COMPANY A PROOF OF LOSS, SIGNED AND SWORN TO BY THE INSURED, STATING THE KNOWLEDGE AND BELIEF OF THE INSURED AS TO THE FOLLOWING:

   (a) THE TIME AND ORIGIN OF THE PROPERTY DAMAGE OR DESTRUCTION CAUSING THE EXTRA EXPENSE AS COVERED BY THIS POLICY,

   (b) THE INTEREST OF THE INSURED AND OF ALL OTHERS IN THE BUSINESS,

   (c) ALL OTHER CONTRACTS OF INSURANCE, WHETHER VALID OR NOT, COVERING IN ANY MANNER THE LOSS INSURED AGAINST BY THIS POLICY,

   (d) ANY CHANGES IN THE TITLE, NATURE, LOCATION, ENCUMBRANCE OR POSSESSION OF SAID BUSINESS SINCE THE ISSUING OF THIS POLICY, AND

   (e) BY WHOM AND FOR WHAT PURPOSE ANY BUILDING HEREIN DESCRIBED AND THE SEVERAL PARTS THEREOF WERE OCCUPIED AT THE TIME OF DAMAGE OR DESTRUCTION,

AND SHALL FURNISH A COPY OF ALL THE DESCRIPTIONS AND SCHEDULES IN ALL POLICIES, AND THE ACTUAL AMOUNT OF EXTRA EXPENSE LOSS CLAIMED, ACCOMPANIED BY DETAILED EXHIBITS OF ALL VALUES, COSTS AND ESTIMATES UPON WHICH SUCH AMOUNTS ARE BASED.

THE INSURED, AS OFTEN AS MAY BE REASONABLY REQUIRED, SHALL EXHIBIT TO ANY PERSON DESIGNATED BY THIS COMPANY ALL THAT REMAINS OF ANY PROPERTY HEREIN DESCRIBED, AND SUBMIT TO EXAMINATIONS UNDER OATH BY ANY PERSON NAMED BY THIS COMPANY, AND SUBSCRIBE THE SAME; AND, AS OFTEN AS MAY BE REASONABLY REQUIRED, SHALL PRODUCE FOR EXAMINATION ALL BOOKS OF ACCOUNT, BILLS, INVOICES AND OTHER VOUCHERS, OR CERTIFIED COPIES THEREOF IF ORIGINALS BE LOST, AT SUCH REASONABLE TIME AND PLACE AS MAY BE DESIGNATED BY THIS COMPANY OR ITS REPRESENTATIVE, AND SHALL PERMIT EXTRACTS AND COPIES THEREOF TO BE MADE.

# PORTFOLIO POLICY POLICY PORTFOLIO

LIABILITY

**INDIVIDUAL NAMED INSURED** CP-03-16/CP-03-14

**(Including Family Automobile Coverage)**

**SECTION I.** It is agreed that, with respect to an **individual named insured,** such insurance as is afforded by the provisions of the policy relating to Comprehensive Automobile Liability Insurance and Automobile Medical Payments Insurance applies subject to the following additional provisions:

1. **Additional Definitions**

When used in reference to such insurance (including this and other endorsements forming a part of the policy):

**"farm automobile"** means an **automobile** of the truck type with a load capacity of fifteen hundred pounds or less not used for business or commercial purposes other than farming;

**"individual named insured"** means the person named in Item 1 of the declarations and, except with respect to notice of cancellation, includes his spouse if a resident of the same household; provided that, if the person so named shall die, the insurance afforded by this endorsement shall apply to the surviving spouse (if a resident of the same household at the time of such death), as **individual named insured;**

**"relative"** means a **relative** of the **individual named insured** who is a resident of the same household;

**"utility automobile"** means an **automobile,** other than a **farm automobile,** with a load capacity of fifteen hundred pounds or less of the pick-up body, sedan delivery or panel truck type not used for business or commercial purposes.

2. **Liability Coverages**

A. **Use of Non-Owned Automobiles**

The insurance does not apply to **bodily injury** or **property damage** arising out of the use of any **non-owned automobile** in a business of which the **individual named insured** (or exclusively a combination of **named insureds**) is not the sole owner, unless the **bodily injury** or **property damage** results from the actual operation or occupancy of the **automobile** by the **individual named insured** or his private chauffeur or domestic servant.

B. **Fellow Employees**

The insurance also applies to the **individual named insured** while engaged in the business of his employer with respect to **bodily injury** to any fellow employee of such **individual named insured** injured in the course of his employment.

C. **Family Automobile Extensions**

If the **individual named insured** owns during the policy period a **private passenger, farm** or **utility automobile** which is maintained or used principally for purposes other than the **automobile business:**

(1) The insurance also applies to a **relative,** as **insured,** while using a **private passenger automobile** (or **trailer** designed for use therewith) not owned or furnished for the regular use of any **relative;** provided his actual operation or (if he is not operating) the other actual use of such **automobile** is with the permission, or reasonably believed to be with the permission, of the owner and is within the scope of such permission, and provided further such use is not in any business or occupation of the **relative.**

(2) The exclusion of liability assumed by the **insured** under any contract or agreement does not apply to liability assumed with respect to the operation or occupancy by the **individual named insured** or a **relative** of

(a) a **private passenger, farm** or **utility automobile** (or a **trailer** used therewith) not furnished for the regular use of any such person, except while such **automobile** or **trailer** is being used as a public or livery conveyance, or

(b) any other **automobile** except while being maintained or used in any business or occupation.

D. **Exclusions**

The insurance afforded by this endorsement:

(1) does not apply to **bodily injury** or **property damage** with respect to which an **insured** under the policy is also an insured under a nuclear energy liability policy issued by Nuclear Energy Liability Insurance Association, Mutual Atomic Energy Liability Underwriters or Nuclear Insurance Association of Canada, or would be an insured under any such policy but for its termination upon exhaustion of its limit of liability;

(2) is not subject to exclusion (f) nor, if forming a part of the policy, to the "Nuclear Energy Liability Exclusion (Broad Form)".

3. **Automobile Medical Payments Coverage**

A. **Persons Insured — Division 2.** The **individual named insured** and any **relative** shall be an **insured** under this insurance. If the **individual named insured** shall die, any person who was an **insured** at the time of such death shall continue to be an **insured.**

B. **Use of Non-Owned Automobiles**

If insurance is afforded under Division 1. with respect to any **automobile** owned by the **individual named insured,** the insurance also applies to any other **automobile** not owned by the **individual named insured,** if the **bodily injury** results from its operation or occupancy by the **individual named insured** or its operation on his behalf by his private chauffeur or domestic servant, subject to paragraph D. below.

C. **Family Automobile Extensions**

(1) If such **owned automobile** is a **private passenger, farm** or **utility automobile** which is maintained or used principally for purposes other than the **automobile business,** the insurance also applies, under Division 1, to any other **private passenger, farm** or **utility automobile** or home, office, store, display or passenger **trailer** which is not owned by, or furnished for the regular use of, or used in the business or occupation of any **relative,** provided the **bodily injury** results from the operation or occupancy of such **automobile** by the **relative** and such operation or occupancy is with the permission, or reasonably believed to be with the permission, of the owner.

(2) The exclusion under Division 1. with respect to **bodily injury** arising out of and in the course of employment by the **named insured** does not apply to **bodily injury** resulting from the operation or occupancy of an **automobile** by the **individual named insured** or a **relative,** unless the injured person is employed or otherwise engaged in the **automobile business** and benefits for such injury are in whole or in part either payable or required to be paid under any workmen's compensation law.

D. **Additional Limitations**

(1) The insurance under Division 1. does not apply to **bodily injury** to any person while **occupying** a **trailer** located for use as a residence or premises.

(2) If insurance is not afforded with respect to **hired automobiles,** the insurance under Division 1. does not apply to **bodily injury** to any person injured:

(a) while **occupying** a vehicle used as a public or livery conveyance; or

(b) while such person is employed or otherwise engaged in any business or occupation, unless the **bodily injury** results from operation or occupancy of a **private passenger automobile** by the **individual named insured** or by his private chauffeur or domestic servant, or of a **trailer** used therewith or with a **private passenger, farm** or **utility automobile** owned by the **individual named insured.**

ADDITIONAL PROVISIONS

It is further agreed that, as respects Section I above, if this endorsement forms part of a policy issued by Fireman's Fund Insurance Company, The American Insurance Company, National Surety Corporation or American Automobile Insurance Company, the following provisions apply except as respects **automobiles** principally garaged in the states of Hawaii, Louisiana, Massachusetts, New Hampshire, New York, North Carolina, Texas and Virginia or Puerto Rico:

(A) The words **"bodily injury"** in coverage C, and elsewhere in the policy with respect to said coverage, shall be construed to mean **"bodily injury or personal injury."**

(B) Paragraph (d) of the Supplementary Payments provisions of the policy is deleted and the following substituted therefor:

(d) all reasonable expenses, other than loss of earnings, incurred by the **insured** at the Company's request;

**(Continued on Reverse side)**

**FIREMAN'S FUND INSURANCE COMPANY**
**THE AMERICAN INSURANCE COMPANY**
**NATIONAL SURETY CORPORATION**
**ASSOCIATED INDEMNITY CORPORATION**
**AMERICAN AUTOMOBILE INSURANCE COMPANY**

71-X

Myron Du Bain
PRESIDENT

000247

(C) The following additional provisions are added under Supplementary Payments of the policy;

(e) for actual loss of earnings incurred by the **insured** while attending hearings or trials at the request of the Company in connection with any occurrence for which insurance is provided hereunder, subject to a maximum of $25 per day and a total of $500 for any such occurrence.

(f) in an amount not in excess of $50, for reasonable legal expenses, other than a fine or forfeiture of bail, incurred by the **insured** in the event of his arrests as a result of an accident for which insurance is provided under coverage C or D.

(D) Exclusion (d)(2) of Comprehensive Automobile Liability Insurance is deleted and the following substituted therefor:

(2) any **automobile** in charge of the **insured;**

(E) The definition of **"policy territory"** is amended to read:

North America or any territory or possession of the United States of America, or is being transported between ports thereof.

(F) The last sentence of Condition 3 of the policy is deleted.

**SECTION II.** It is further agreed that, with respect to an **individual named insured,** such insurance as is afforded by the provisions of the policy relating to Automobile Physical Damage Insurance (Fleet Automatic) or Automobile Physical Damage Insurance (Non-Fleet) for **covered automobiles** of the **private passenger type** applies subject to the following additional provisions:

**1. Additional Definitions**

When used in reference to this insurance (including this and other endorsements forming a part of the policy):

**"farm automobile"** means an **automobile** of the truck type with a load capacity of fifteen hundred pounds or less not used for business or commercial purposes other than farming;

**"individual named insured"** means the person named in Item 1. of the declarations and, except with respect to notice of cancellation, includes his spouse if a resident of the same household; provided that, if the person so named shall die, the insurance afforded by this endorsement shall apply to the surviving spouse (if a resident of the same household at the time of such death), as **individual named insured;**

**"insured"** means

(a) with respect to an **owned automobile,** (i) the **individual named insured,** and (ii) any person or organization (other than a person or organization employed or otherwise engaged in the business or occupation of selling, repairing, servicing, storing or parking **automobiles** or as a carrier or other bailee for hire) maintaining, using or having custody of such **owned automobile** with the permission of the **individual named insured** and within the scope of such permission;

(b) with respect to a **non-owned automobile,** the **individual named insured** and any **relative** while using such **non-owned automobile;** provided his actual operation or (if he is not operating) the other actual use thereof is with the permission, or reasonably believed to be with the permission, of the owner and is within the scope of such permission, and provided further, such operation or use is not in connection with such **insured's** being employed or otherwise engaged in the business or occupation of selling, repairing, servicing, storing or parking **automobiles;**

**"non-owned automobile"** means an **automobile** of the **private passenger type** or a **utility trailer** not owned by or furnished for the regular use of either the **individual named insured** or any **relative,** other than a **temporary substitute automobile;**

**"owned automobile"** means (1) an **automobile** of the **private passenger type,** (2) a **farm automobile,** (3) a **utility automobile,** or (4) a **utility trailer,** which is owned by the **individual named insured** and is either

(a) described in the declarations or coverage part schedule; or

(b) if not so described, is newly acquired by the **individual named insured** during the policy period provided, however, that: (i) it replaces an **automobile** or **trailer** so described; or (ii) as of the date of its delivery the Company affords Automobile Physical Damage Insurance to the **individual named insured** with respect to all such **owned automobiles** and is notified during the policy period or within 30 days following such delivery date of his election to make this and no other policy issued by the Company applicable to such **automobile** or **trailer;**

and includes a **temporary substitute automobile;**

**"relative"** means a relative of the **individual named insured** who is a resident of the same household;

**"temporary substitute automobile"** means any **automobile** or **utility trailer** not owned by the **individual named insured,** while temporarily used with the permission of the owner as a substitute for an **owned automobile** when withdrawn from normal use because of its breakdown, repair, servicing, loss or destruction;

**"utility automobile"** means an **automobile,** other than a **farm automobile,** with a load capacity of fifteen hundred pounds or less of the pick-up body, sedan delivery or panel truck type not used for business or commercial purposes;

**"utility trailer"** means a trailer designed for use with an **automobile** of the **private passenger type,** if not being used for business or commercial purposes with other than a **private passenger type, farm** or **utility automobile,** and if not a home, office, store, display or passenger trailer.

**2. Family Automobile Extensions**

If during the policy period the **individual named insured** owns a **covered automobile** which is (1) an **automobile** of the **private passenger type,** (2) a **farm automobile** or (3) a **utility automobile;**

A. The insurance applies with respect to (1) any **owned automobile;** (2) any **temporary substitute automobile** or **non-owned automobile** while in the possession or custody of, or being operated by, the **insured;**

and such insurance also applies to each **insured** under this endorsement, subject to the Conditions applicable to the **named insured.**

B. Under the Comprehensive Coverage (1) **loss** caused by colliding with a bird or animal shall not be deemed **loss** caused by **collision;** (2) the Company will pay for **loss** caused by fire or lightning to robes, wearing apparel and other personal effects which are the property of the **individual named insured** or a **relative,** while such effects are in or upon an **owned automobile;** provided the limit of the Company's liability for **loss** directly attributable to a single such happening shall not exceed $100.

C. Under the Collision Coverage, the deductible amount stated in the declarations or coverage part schedule shall not apply to **loss** caused by a **collision** with another automobile insured by the Company. This paragraph does not apply with respect to **loss** to a **covered automobile** registered or principally garaged in Virginia.

D. Exclusion (g) does not apply.

**3. Limit of Liability**

Subject otherwise to provisions (a) and (b) respecting **loss** to any one **covered automobile,** the limit of the Company's liability for **loss** to any one **utility trailer** not owned by the **individual named insured** shall not exceed $500.

**4. Conditions Modified**

A. Payment for Loss. The Company may settle any claim for **loss** either with the **insured** or with the owner of the property.

B. Other Insurance. With respect to: (1) any **owned automobile** newly acquired during the policy period and not described in the schedule, or to any **temporary substitute automobile** therefor, this insurance shall not apply to any **loss** against which the **insured** has other valid and collectible insurance; (2) any other **temporary substitute automobile,** or any **non-owned automobile,** this insurance shall be excess insurance over any other valid and collectible insurance.

ADDITIONAL PROVISIONS

It is further agreed that, as respects Section II above, if this endorsement forms part of a policy issued by Fireman's Fund Insurance Company, The American Insurance Company, National Surety Corporation or American Automobile Insurance Company, the following provisions apply except, as respects **automobiles** principally garaged in the states of Hawaii, Louisiana, Massachusetts, New Hampshire, New York, North Carolina, Texas and Virginia or Puerto Rico:

(A) Paragraph (b) (ii) under definition of **"Owned Automobile"** above is deleted and the following paragraph substituted therefor:

(ii) as of the date of its delivery the Company affords Automobile Physical Damage Insurance to the **individual named insured,** with respect to all such **owned automobiles;** or if the Company does not insure all such **owned automobiles** as of the date of its delivery, the **named insured** notifies the Company within 30 days following such delivery date of his election to make this and no other policy issued by the Company applicable to such **automobile** or **trailer;**

(B) The words "caused other than by collision or by theft, larceny, robbery or pilferage or attempt thereat" are substituted for the words "caused by fire or lightning" in provision 2B(2) above.

(C) Provisions of Automobile Physical Damage Insurance modified:

(1) The words "during the period commencing 48 hours" are deleted from Paragraph (b) of Supplementary Payments.

(2) Policy Period; Territory: Purposes of Use is amended to read: **Policy Period, Territory.** This insurance applies only to loss which occurs during the policy period, while the covered automobile is within North America or any territory or possession of the United States of America, or is being transported between ports thereof.

(3) In **Named Insured's Duties in Event of Loss** Condition, the words "as soon as practicable" are substituted for the words "within 91 days".

000248

(c) any other **automobile** except while being maintained or used in any business or occupation.

### D. Exclusions

The insurance afforded by this endorsement:

(1) does not apply to **bodily injury** or **property damage** with respect to which an **insured** under the policy is also an insured under a nuclear energy liability policy issued by Nuclear Energy Liability Insurance Association, Mutual Atomic Energy Liability Underwriters or Nuclear Insurance Association of Canada, or would be an insured under any such policy but for its termination upon exhaustion of its limit of liability;

(2) is not subject to exclusion (f) nor, if forming a part of the policy, to the "Nuclear Energy Liability Exclusion (Broad Form)".

### 3. Automobile Medical Payments Coverage

**A. Persons Insured — Division 2.** The **individual named insured** and any **relative** shall be an **insured** under this insurance. If the **individual named insured** shall die, any person who was an **insured** at the time of such death shall continue to be an **insured.**

### B. Use of Non-Owned Automobiles

If insurance is afforded under Division 1. with respect to any **automobile** owned by the **individual named insured**, the insurance also applies to any other **automobile** not owned by the **individual named insured**, if the **bodily injury** results from its operation or occupancy by the **individual named insured** or its operation on his behalf by his private chauffeur or domestic servant, subject to paragraph D. below.

### C. Family Automobile Extensions

(1) If such **owned automobile** is a **private passenger, farm** or **utility automobile** which is maintained or used principally for purposes other than the **automobile business**, the insurance also applies, under Division 1, to any other **private passenger, farm** or **utility automobile** or home, office, store, display or passenger **trailer** which is not owned by, or furnished for the regular use of, or used in the business or occupation of any **relative**, provided the **bodily injury** results from the operation or occupancy of such **automobile** by the **relative** and such operation or occupancy is with the permission, or reasonably believed to be with the permission, of the owner.

(2) The exclusion under Division 1. with respect to **bodily injury** arising out of and in the course of employment by the **named insured** does not apply to **bodily injury** resulting from the operation or occupancy of an **automobile** by the **individual named insured** or a **relative**, unless the injured person is employed or otherwise engaged in the **automobile business** and benefits for such injury are in whole or in part either payable or required to be paid under any workmen's compensation law.

### D. Additional Limitations

(1) The insurance under Division 1. does not apply to **bodily injury** to any person while **occupying** a **trailer** located for use as a residence or premises.

(2) If insurance is not afforded with respect to **hired automobiles**, the insurance under Division 1. does not apply to **bodily injury** to any person injured:

(a) while **occupying** a vehicle used as a public or livery conveyance; or

(b) while such person is employed or otherwise engaged in any business or occupation, unless the **bodily injury** results from operation or occupancy of a **private passenger automobile** by the **individual named insured** or by his private chauffeur or domestic servant, or of a **trailer** used therewith or with a **private passenger, farm** or **utility automobile** owned by the **individual named insured.**

### ADDITIONAL PROVISIONS

It is further agreed that, as respects Section I above, if this endorsement forms part of a policy issued by Fireman's Fund Insurance Company, The American Insurance Company, National Surety Corporation or American Automobile Insurance Company, the following provisions apply except as respects **automobiles** principally garaged in the states of Hawaii, Louisiana, Massachusetts, New Hampshire, New York, North Carolina, Texas and Virginia or Puerto Rico:

(A) The words "bodily injury" in coverage C. and elsewhere in the policy with respect to said coverage, shall be construed to mean "**bodily injury or personal injury.**"

(B) Paragraph (d) of the Supplementary Payments provisions of the policy is deleted and the following substituted therefor:

(d) all reasonable expenses, other than loss of earnings, incurred by the **insured** at the Company's request;

POLE 2-89HF 305 84 89   ISSUED TO: DBA: OMO'S ONE HOUR MARTINIZING   EFF: 4-17-78
PROD: COMMERCIAL INSURANCE AGENCY, INC. (Continued on Reverse side)   SEC II ENDT #4
COUNTERSIGNED BY:

| FIREMAN'S FUND INSURANCE COMPANY<br>THE AMERICAN INSURANCE COMPANY<br>NATIONAL SURETY CORPORATION<br>ASSOCIATED INDEMNITY CORPORATION<br>AMERICAN AUTOMOBILE INSURANCE COMPANY | *Myron Du Bain*<br>PRESIDENT |
| --- | --- |

71-X

100982—12-74

000249

---

## LOSS PAYABLE CLAUSE

---

Loss or damage, if any, under the policy shall be payable as interest may appear to the Lienholder as shown below and this insurance as to the interest of the Bailment Lessor, Conditional Vendor, Mortgagee or other secured party or Assignee of Bailment Lessor, Conditional Vendor, Mortgagee or other secured party (herein called the Lienholder) shall not be invalidated by any act or neglect of the Lessee, Mortgagor, Owner of the within described automobile or other Debtor nor by any change in the title or ownership of the property; provided, however, that the conversion, embezzlement or secretion by the Lessee, Mortgagor, Purchaser or other Debtor in possession of the property insured under a bailment lease, conditional sale, mortgage or other security agreement is not covered under such policy, unless specifically insured against and premium paid therefor; and provided, also, that in case the Lessee, Mortgagor, Owner or other Debtor shall neglect to pay any premium due under such policy the Lienholder shall, on demand, pay the same.

Provided also, that the Lienholder shall notify the Company of any change of ownership or increase of hazard which shall come to the knowledge of said Lienholder and, unless permitted by such policy, it shall be noted thereon and the Lienholder shall, on demand, pay the premium for such increased hazard for the term of the use thereof; otherwise such policy shall be null and void.

The Company reserves the right to cancel such policy at any time as provided by its terms, but in such case the Company shall notify the Lienholder when not less than ten days thereafter such cancellation shall be effective as to the interest of said Lienholder therein and the Company shall have the right, on like notice, to cancel this agreement.

If the insured fails to render proof of loss within the time granted in the policy conditions, such Lienholder shall do so within sixty days thereafter, in form and manner as provided by the policy, and further, shall be subject to the provisions of the policy relating to appraisal and time of payment and of bringing suit.

Whenever the Company shall pay the Lienholder any sum for loss or damage under such policy and shall claim that, as to the Lessee, Mortgagor, Owner or other Debtor, no liability therefor existed, the Company shall, to the extent of such payment, be thereupon legally subrogated to all the rights of the party to whom such payment shall be made, under all securities held as collateral to the debt, or may at its option, pay to the Lienholder the whole principal due or to grow due on the mortgage or other security agreement with interest, and shall thereupon receive a full assignment and transfer of the mortgage or other security agreement and of all such other securities; but no subrogation shall impair the right of the Lienholder to recover the full amount of its claim.

Whenever a payment of any nature becomes due under the policy, separate payment may be made to each party at interest provided the Company protects the equity of all parties.

Nothing herein contained shall be held to vary, alter, waive or extend any of the terms, conditions, agreements or limitations of such policy, other than as above stated.

1972 Audi, ID# 812203892

| LIENHOLDER | |
|---|---|
| NAME | ADDRESS |
| Morris Plan Co. of Calif. | PO Box 758<br>San Pablo, CA 94806 |

See II Endt #3

| POLICY NUMBER | INSURED | EFFECTIVE |
|---|---|---|
| 3-40MZP 305 84 89 | DBA: Gus's One Hour Martinizing | 11-19-79 |

| FIREMAN'S FUND INSURANCE COMPANY<br>THE AMERICAN INSURANCE COMPANY<br>NATIONAL SURETY CORPORATION<br>ASSOCIATED INDEMNITY CORPORATION<br>AMERICAN AUTOMOBILE INSURANCE COMPANY | PRODUCER |
|---|---|
| | Commercial Insurance Agency, Inc. |
| | COUNTERSIGNATURE OF AUTHORIZED AGENT |
| *Myron Du Bain*<br>PRESIDENT          70-X | |

100004—8-64

000250

# COMPREHENSIVE GLASS ENDORSEMENT

The Company agrees with the insured named below, in consideration of the payment of the premium and in reliance upon the statements in the declarations and subject to the limits of liability, exclusions, conditions and other terms of this endorsement:

## DECLARATIONS

**ITEM 1.**  NAME AND ADDRESS OF INSURED

DBA: OMO'S ONE HOUR MARTINIZING
12210 SAN PABLO AVE.
RICHMOND, CA 94611

**ITEM 2.**

| | NUMBER OF PLATES | WIDTH IN INCHES | LENGTH IN INCHES | DESCRIPTION OF GLASS, LETTERING AND ORNAMENTATION AND POSITION IN BUILDING | LOCATION OF BUILDING | SPECIFIC LIMIT IF ANY | PREMIUMS |
|---|---|---|---|---|---|---|---|
| 1 | 2 | 24 | 96 | DOORS-TINTED BLUE | 12210 SAN PABLO AVE. RICHMOND, CA | | |
| 2 | 2 | 96 | 42 | RETURNS- " " | | | |
| 3 | 2 | 96 | 68 | FRONTS " " | | | |
| 4 | 3 | 96 | 64 | " " " | | | |
| 5 | 2 | 16 | 32 | TRANSOMS " " | | | |
| 6 | 4 | 59-5/8 | 60 | SIDES- " " | | | |
| 7 | 4 | 15 | 20 | " " " | | | |
| 8 | 1 | 52 | 72 | " " " | | | |
| 9 | | | | | | | |
| 10 | | | | | | | |
| 11 | | | | UND. SAN JOSE DEC 14 1978 | | | |
| 12 | | | | | | | |
| 13 | | | | | | | |
| 14 | | | | | | | |

| ITEM 3. INSTALLMENTS ARE PAYABLE | ON EFFECTIVE DATE | ON EACH ANNIVERSARY | TOTAL PREMIUM |
|---|---|---|---|
| | $ | $ | $ NO CHANGE |

SEC II #3

| POLICY NUMBER | INSURED | EFFECTIVE |
|---|---|---|
| 2-89 MKP 305 84 89 | DBA: OMO'S ONE HOUR MARTINIZING | 11-14-78 |

FIREMAN'S FUND INSURANCE COMPANY
THE AMERICAN INSURANCE COMPANY
NATIONAL SURETY CORPORATION
ASSOCIATED INDEMNITY CORPORATION[mgn]
AMERICAN AUTOMOBILE INSURANCE COMPANY

PRODUCER

COMMERCIAL INSURANCE AGENCY, INC.
COUNTERSIGNATURE OF AUTHORIZED AGENT

*Myron Du Bain*

PRESIDENT          80-X

115002—6-66

POLICY TERM PREMIUM $_____
FOR COMPANY USE ONLY

# INSURING AGREEMENT

**Damage to Glass**

To pay for damage during the endorsement period to the glass described in the declarations and to the lettering and ornamentation separately described therein, by breakage of the glass or by chemicals accidentally or maliciously applied.

To pay for

(a) repairing or replacing frames immediately encasing and contiguous to such glass when necessary because of such damage;

(b) installing temporary plates in or boarding up openings containing such glass when necessary because of unavoidable delay in repairing or replacing such damaged glass;

(c) removing or replacing any obstructions, other than window displays, when necessary in replacing such damaged glass, lettering or ornamentation.

# EXCLUSIONS

This endorsement does not apply:
(a) to loss by fire;
(b) to loss due to war, whether or not declared, civil war, insurrection, rebellion or revolution, or to any act or condition incident to any of the foregoing;

(c) to loss due to nuclear reaction, nuclear radiation or radioactive contamination, or to any act or condition incident to any of the foregoing.

# CONDITIONS

1. **Limits of Liability and Settlement Options**   The limit of the Company's liability for damage shall not exceed the actual cash value of the property at time of loss, nor what it would then cost to repair or replace the damaged property with other of the nearest obtainable kind and quality, nor the applicable limit of insurance stated in the declarations; provided, however, the limit of the Company's liability under each of the divisions (a), (b) or (c) of the Insuring Agreement is $75 with respect to loss due to any one occurrence at any one location separately occupied or designed for separate occupancy.

The Company may pay for the loss in money or may repair or replace the property. Any property so paid for or replaced shall become the property of the Company.

2. **Insured's Duties When Loss Occurs**   Upon knowledge of loss, the insured shall:

(a) give notice thereof as soon as practicable to the Company or any of its authorized agents;

(b) upon the Company's request, file proof of loss, under oath if required, on forms provided by the Company.

3. **Other Insurance**   If the insured has other insurance against a loss covered by this endorsement the Company shall not be liable under this endorsement for a greater proportion of such loss than the applicable limit of insurance under this endorsement bears to the total applicable limit of all valid and collectible insurance against such loss.

4. **Action Against Company**   No action shall lie against the Company unless, as a condition precedent thereto, there shall have been full compliance with all the terms of this endorsement, nor until thirty days after the required proofs of loss have been filed with the Company.

5. **Endorsement Period**   This endorsement applies only to losses occurring on or after the effective date hereof and during the period of the policy to which this endorsement is attached.

6. **Policy Conditions**   Policy conditions captioned "Subrogation", "Changes", "Cancellation" and "Declarations" apply to the insurance afforded under this endorsement in the same manner as though set forth at length herein. No other policy condition applies.

7. **Assignment**   Assignment of interest under this endorsement shall not bind the Company until its consent is endorsed hereon; if, however, the insured shall die, or shall be adjudged bankrupt or insolvent and written notice is given to the Company within sixty days after the date of such adjudication, this endorsement shall cover the insured's legal representative as insured; provided that notice of cancellation addressed to the insured named in the declarations and mailed to the address shown in this endorsement shall be sufficient notice to effect cancellation.

8. **Cancellation of the Policy**   Cancellation of the policy shall operate as cancellation of this endorsement, effective the same date.

**In witness whereof,** the Company has caused this endorsement to be signed by its President and Secretary but the same shall not be binding upon the Company unless countersigned by an authorized agent of the Company.

_Robert P. J. Cooney_                                    _Myron du Bois_

**SECRETARY**                                                   **PRESIDENT**

000252

RENTAL REIMBURSEMENT — OWNED PRIVATE PASSENGER AUTOMOBILES ONLY (A939)

A/P $6.

It is agreed that the Company will reimburse the named insured, in the event of loss to an owned private passenger automobile with respect to which insurance under the Comprehensive Coverage is afforded and which is described herein or designated in the declarations as subject to this endorsement, for expense incurred for the rental of a substitute of equivalent type and purpose for such owned automobile, subject to the following provisions:

1. Such reimbursement shall be payable
   (a) only if, with respect to the loss necessitating such rental,
      (i) it is either caused by collision or (except as hereinafter provided) is a loss to which such Comprehensive Coverage applies, and
      (ii) as a result thereof such owned automobile is continuously withdrawn from normal use for a period in excess of 24 hours,
   (b) for the period commencing with the first of the number of days for which expense for such rental is incurred and terminating, regardless of the expiration of the policy period, at the end of the number of days which would, with the exercise of due diligence and dispatch, be required to repair or replace such owned automobile; provided, however, such reimbursement for any one such period shall not exceed the amount of such expense (exclusive of mileage charges) as is necessarily and actually incurred by the named insured nor, in any event, a total amount of $10 for any one day or of $300 for any one such period;
   (c) in addition to the limit of liability otherwise applicable under such insurance as is afforded by the policy with respect to loss to such owned automobile, and shall not be subject to the application of any deductible thereunder.

2. The insurance under this endorsement does not apply if the loss necessitating such rental is due to theft of the entire automobile.

3. In the event of loss to which the insurance under this endorsement applies, the named insured shall
   (a) give notice thereof as soon as practicable to the Company or any of its authorized agents; and
   (b) furnish the Company with proof, within such period of time and in the form of such evidence as the Company may reasonably require, of the amount of expense (as described in paragraph 1 (b) foregoing) actually incurred.

| Description of Owned Automobile(s) | | Additional Premium (per Automobile) |
|---|---|---|
| 72 AUDI          TO FOLLOW | $ | 6. |
| | $ | |
| | $ | |
| | TOTAL    $ | 6. |

SEC II - #1

| POLICY NUMBER | INSURED | EFFECTIVE |
|---|---|---|
| 2-89 MXP 305 64 89 | DBA:  OMY'S ONE HOUR MARTINIZING | 4-17-78 |

FIREMAN'S FUND INSURANCE COMPANY
THE AMERICAN INSURANCE COMPANY
NATIONAL SURETY CORPORATION
ASSOCIATED INDEMNITY CORPORATION
AMERICAN AUTOMOBILE INSURANCE COMPANY

SMJ/VEC
9-8-78

*Myron Du Bain*

PRESIDENT            70-X

PRODUCER

COMMERCIAL INSURANCE AGENCY, INC.

COUNTERSIGNATURE OF AUTHORIZED AGENT

100472—1-75

# PORTFOLIO

## SECTION II GENERAL LIABILITY AUTOMOBILE COVERAGE

Special Policy Provisions

These Special Policy Provisions, together with all applicable terms, conditions and exclusions of the policy and the coverage parts made a part hereof by designation in the declarations, complete Section II of this policy.

## SUPPLEMENTARY PAYMENTS

The company will pay, in addition to the applicable limit of liability:

(a) all expenses incurred by the company, all costs taxed against the **insured** in any suit defended by the company and all interest on the entire amount of any judgment therein which accrues after entry of the judgment and before the company has paid or tendered or deposited in court that part of the judgment which does not exceed the limit of the company's liability thereon;

(b) premiums on appeal bonds required in any such suit, premiums on bonds to release attachments in any such suit for an amount not in excess of the applicable limit of liability

of this policy, and the cost of bail bonds required of the **insured** because of accident or traffic law violation arising out of the use of any vehicle to which this policy applies, not to exceed $250 per bail bond, but the company shall have no obligation to apply for or furnish any such bonds;

(c) reasonable expenses incurred by the **insured** for first aid to others at the time of an accident, for **bodily injury** to which this policy applies;

(d) reasonable expenses incurred by the **insured** at the company's request in assisting the company in the investigation or defense of any claim or suit, including actual loss of earnings not to exceed $25 per day.

## DEFINITIONS

When used in this policy (including endorsements forming a part hereof):

**"automobile"** means a land motor vehicle, trailer or semi-trailer designed for travel on public roads (including any machinery or apparatus attached thereto), but does not include **mobile equipment;**

**"bodily injury"** means bodily injury, sickness or disease sustained by any person which occurs during the policy period, including death at any time resulting therefrom;

**"completed operations hazard"** includes **bodily injury** and **property damage** arising out of operations or reliance upon a representation or warranty made at any time with respect thereto, but only if the **bodily injury** or **property damage** occurs after such operations have been completed or abandoned and occurs away from premises owned by or rented to the **named insured.** "Operations" include materials, parts or equipment furnished in connection therewith. Operations shall be deemed completed at the earliest of the following times:

(1) when all operations to be performed by or on behalf of the **named insured** under the contract have been completed,

(2) when all operations to be performed by or on behalf of the **named insured** at the site of the operations have been completed, or

(3) when the portion of the work out of which the injury or damage arises has been put to its intended use by any person or organization other than another contractor or sub-contractor engaged in performing operations for a principal as a part of the same project.

Operations which may require further service or maintenance work, or correction, repair or replacement because of any defect or deficiency, but which are otherwise complete, shall be deemed completed.

The **completed operations hazard** does not include **bodily injury** or **property damage** arising out of

(a) operations in connection with the transportation of property, unless the **bodily injury** or **property damage** arises out of a condition in or on a vehicle created by the loading or unloading thereof,

(b) the existence of tools, uninstalled equipment or abandoned or unused materials, or

(c) operations for which the classification stated in the policy or in the company's manual specifies "including completed operations";

**"elevator"** means any hoisting or lowering device to connect floors or landings, whether or not in service, and all appliances thereof including any car, platform, shaft, hoistway, stairway,

runway, power equipment and machinery; but does not include an **automobile** servicing hoist, or a hoist without a platform outside a building if without mechanical power or if not attached to building walls, or a hod or material hoist used in alteration, construction or demolition operations, or an inclined conveyor used exclusively for carrying property or a dumb-waiter used exclusively for carrying property and having a compartment height not exceeding four feet;

**"incidental contract"** means any written (1) lease of premises, (2) easement agreement, except in connection with construction or demolition operations on or adjacent to a railroad, (3) undertaking to indemnify a municipality required by municipal ordinance, except in connection with work for the municipality, (4) sidetrack agreement, or (5) **elevator** maintenance agreement;

**"insured"** means any person or organization qualifying as an insured in the "Persons Insured" provision of the applicable insurance coverage. The insurance afforded applies separately to each **insured** against whom claim is made or suit is brought, except with respect to the limits of the company's liability;

**"mobile equipment"** means a land vehicle (including any machinery or apparatus attached thereto), whether or not self-propelled, (1) not subject to motor vehicle registration, or (2) maintained for use exclusively on premises owned by or rented to the **named insured,** including the ways immediately adjoining, or (3) designed for use principally off public roads, or (4) designed or maintained for the sole purpose of affording mobility to equipment of the following types forming an integral part of or permanently attached to such vehicle: power cranes, shovels, loaders, diggers and drills; concrete mixers (other than the mix-in-transit type); graders, scrapers, rollers and other road construction or repair equipment; air-compressors, pumps and generators, including spraying, welding and building cleaning equipment; and geophysical exploration and well servicing equipment;

**"named insured"** means the person or organization named in Item 1. of the declarations of this policy;

**"named insured's products"** means goods or products manufactured, sold, handled or distributed by the **named insured** or by others trading under his name, including any container thereof (other than a vehicle), but "named insured's products" shall not include a vending machine or any property other than such container, rented to or located for use of others but not sold;

**"occurrence"** means an accident, including continuous or repeated exposure to conditions, which results in **bodily injury** or **property damage** neither expected nor intended from the standpoint of the **insured;**

PAGE ONE

**(Continued on Page Two)**

140067—1-73 REV.

(Continued from Page One)

**000264**

"policy territory" means:

(1) the United States of America, its territories or possessions, or Canada, or

(2) international waters or air space, provided the **bodily injury** or **property damage** does not occur in the course of travel or transportation to or from any other country, state or nation, or

(3) anywhere in the world with respect to damages because of **bodily injury** or **property damage** arising out of a product which was sold for use or consumption within the territory described in paragraph (1) above, provided the original suit for such damages is brought within such territory;

"**products hazard**" includes **bodily injury** and **property damage** arising out of the **named insured's products** or reliance upon a representation or warranty made at any time with respect thereto, but only if the **bodily injury** or **property damage** occurs away from premises owned by or rented to the **named insured** and after physical possession of such products has been relinquished to others;

"**property damage**" means (1) physical injury to or destruction of tangible property which occurs during the policy period, including the loss of use thereof at any time resulting therefrom, or (2) loss of use of tangible property which has not been physically injured or destroyed provided such loss of use is caused by an **occurrence** during the policy period.

## CONDITIONS

**1. Premium** All premiums for this policy shall be computed in accordance with the company's rules, rates, rating plans, premiums and minimum premiums applicable to the insurance afforded herein.

Premium designated in this policy as "advance premium" is a deposit premium only which shall be credited to the amount of the earned premium due at the end of the policy period. At the close of each period (or part thereof terminating with the end of the policy period) designated in the declarations as the audit period the earned premium shall be computed for such period and, upon notice thereof to the **named insured**, shall become due and payable. If the total earned premium for the policy period is less than the premium previously paid, the company shall return to the **named insured** the unearned portion paid by the **named insured**.

The **named insured** shall maintain records of such information as is necessary for premium computation, and shall send copies of such records to the company at the end of the policy period and at such times during the policy period as the company may direct.

**2. Inspection and Audit** The company shall be permitted but not obligated to inspect the **named insured's** property and operations at any time. Neither the company's right to make inspections nor the making thereof nor any report thereon shall constitute an undertaking, on behalf of or for the benefit of the **named insured** or others, to determine or warrant that such property or operations are safe or healthful, or are in compliance with any law, rule or regulation.

The company may examine and audit the **named insured's** books and records at any time during the policy period and extensions thereof and within three years after the final termination of this policy, as far as they relate to the subject matter of this insurance.

**3. Financial Responsibility Laws** When this policy is certified as proof of financial responsibility for the future under the provisions of any motor vehicle financial responsibility law, such insurance as is afforded by this policy for **bodily injury** liability or for **property damage** liability shall comply with the provisions of such law to the extent of the coverage and limits of liability required by such law. The **insured** agrees to reimburse the company for any payment made by the company which it would not have been obligated to make under the terms of this policy except for the agreement contained in this paragraph.

**4. Insured's Duties in the Event of Occurrence, Claim or Suit**

**(a)** In the event of an **occurrence**, written notice containing particulars sufficient to identify the **insured** and also reasonably obtainable information with respect to the time, place and circumstances thereof, and the names and addresses of the injured and of available witnesses, shall be given by or for the **insured** to the company or any of its authorized agents as soon as practicable.

**(b)** If claim is made or suit is brought against the **insured**, the **insured** shall immediately forward to the company every demand, notice, summons or other process received by him or his representative.

**(c)** The **insured** shall cooperate with the company and, upon the company's request, assist in making settlements, in the conduct of suits and in enforcing any right of contribution or indemnity against any person or organization who may be liable to the **insured** because of injury or damage with respect

to which insurance is afforded under this policy; and the **insured** shall attend hearings and trials and assist in securing and giving evidence and obtaining the attendance of witnesses. The **insured** shall not, except at his own cost, voluntarily make any payment, assume any obligation or incur any expense other than for first aid to others at the time of accident.

**5. Action Against Company** No action shall lie against the company unless, as a condition precedent thereto, there shall have been full compliance with all of the terms of this policy, nor until the amount of the **insured's** obligation to pay shall have been finally determined either by judgment against the **insured** after actual trial or by written agreement of the **insured**, the claimant and the company.

Any person or organization or the legal representative thereof who has secured such judgment or written agreement shall thereafter be entitled to recover under this policy to the extent of the insurance afforded by this policy. No person or organization shall have any right under this policy to join the company as a party to any action against the **insured** to determine the **insured's** liability, nor shall the company be impleaded by the **insured** or his legal representative. Bankruptcy or insolvency of the **insured** or the **insured's** estate shall not relieve the company of any of its obligations hereunder.

**6. Other Insurance** The insurance afforded by this policy is primary insurance, except when stated to apply in excess of or contingent upon the absence of other insurance. When this insurance is primary and the **insured** has other insurance which is stated to be applicable to the loss on an excess or contingent basis, the amount of the company's liability under this policy shall not be reduced by the existence of such other insurance.

When both this insurance and other insurance apply to the loss on the same basis, whether primary, excess or contingent, the company shall not be liable under this policy for a greater proportion of the loss than that stated in the applicable contribution provision below:

**(a) Contribution by Equal Shares.** If all of such other valid and collectible insurance provides for contribution by equal shares, the company shall not be liable for a greater proportion of such loss than would be payable if each insurer contributes an equal share until the share of each insurer equals the lowest applicable limit of liability under any one policy or the full amount of the loss is paid, and with respect to any amount of loss not so paid the remaining insurers then continue to contribute equal shares of the remaining amount of the loss until each such insurer has paid its limit in full or the full amount of the loss is paid.

**(b) Contribution by Limits.** If any of such other insurance does not provide for contribution by equal shares, the company shall not be liable for a greater proportion of such loss than the applicable limit of liability under this policy for such loss bears to the total applicable limit of liability of all valid and collectible insurance against such loss.

**7. Subrogation** In the event of any payment under this policy, the company shall be subrogated to all the **insured's** rights of recovery therefor against any person or organization and the **insured** shall execute and deliver instruments and papers and do whatever else is necessary to secure such rights. The **insured** shall do nothing after loss to prejudice such rights.

**8. Changes** Notice to any agent or knowledge possessed by any agent or by any other person shall not effect a waiver or a

PAGE TWO

(Continued on Page Three)

———————————————— ATTACH FORMS HERE ————————————————

(Continued from Page Two)

change in any part of this policy or estop the company from asserting any right under the terms of this policy; nor shall the terms of this policy be waived or changed, except by endorsement issued to form a part of this policy.

**9. Three Year Policy** If this policy is issued for a period of three years any limit of the company's liability stated in this policy as "aggregate" shall apply separately to each consecutive annual period thereof.

**10. Declarations** By acceptance of this policy, the **named insured** agrees that the statements in the declarations are his agreements and representations, that this policy is issued in reliance upon the truth of such representations and that this policy embodies all agreements existing between himself and the company or any of its agents relating to this insurance.

## NUCLEAR ENERGY LIABILITY EXCLUSION ENDORSEMENT
### (BROAD FORM)

This endorsement modifies the provisions of this policy relating to **ALL AUTOMOBILE LIABILITY, GENERAL LIABILITY AND MEDICAL PAYMENTS INSURANCE OTHER THAN FAMILY AUTOMOBILE, SPECIAL PACKAGE AUTOMOBILE, COMPREHENSIVE PERSONAL AND FARMER'S COMPREHENSIVE PERSONAL INSURANCE.**

It is agreed that:

I. This policy does not apply:

A. Under any Liability Coverage, to **bodily injury** or **property damage**
(1) with respect to which an **insured** under this policy is also an insured under a nuclear energy liability policy issued by Nuclear Energy Liability Insurance Association, Mutual Atomic Energy Liability Underwriters or Nuclear Insurance Association of Canada, or would be an insured under any such policy but for its termination upon exhaustion of its limit of liability; or
(2) resulting from the **hazardous properties of nuclear material** and with respect to which (a) any person or organization is required to maintain financial protection pursuant to the Atomic Energy Act of 1954, or any law amendatory thereof, or (b) the **insured** is, or had this policy not been issued would be, entitled to indemnity from the United States of America, or any agency thereof, under any agreement entered into by the United States of America, or any agency thereof, with any person or organization.

B. Under any Medical Payments Coverage, or under any Supplementary Payments provision relating to first aid, to expenses incurred with respect to **bodily injury** resulting from the **hazardous properties of nuclear material** and arising out of the operation of a **nuclear facility** by any person or organization.

C. Under any Liability Coverage, to **bodily injury** or **property damage** resulting from the **hazardous properties of nuclear material,** if
(1) the **nuclear material** (a) is at any **nuclear facility** owned by, or operated by or on behalf of, an **insured** or (b) has been discharged or dispersed therefrom;
(2) the **nuclear material** is contained in **spent fuel** or **waste** at any time possessed, handled, used, processed, stored, transported or disposed of by or on behalf of an **insured;** or
(3) the **bodily injury** or **property damage** arises out of the furnishing by an **insured** of services, materials, parts or equipment in connection with the planning, construction, maintenance, operation or use of any **nuclear facility,** but if such facility is located within the United States of America, its territories or possessions or Canada, this exclusion (3) applies only to **property damage** to such **nuclear facility** and any property thereat.

II. As used in this endorsement:

"**hazardous properties**" include radioactive, toxic or explosive properties;

"**nuclear material**" means **source material, special nuclear material** or **byproduct material;**

"**source material**", "**special nuclear material**", and "**byproduct material**" have the meanings given them in the Atomic Energy Act of 1954 or in any law amendatory thereof;

"**spent fuel**" means any fuel element or fuel component, solid or liquid, which has been used or exposed to radiation in a **nuclear reactor;**

"**waste**" means any waste material (1) containing **byproduct material** and (2) resulting from the operation by any person or organization of any **nuclear facility** included within the definition of **nuclear facility** under paragraph (a) or (b) thereof;

"**nuclear facility**" means
(a) any **nuclear reactor,**
(b) any equipment or device designed or used for (1) separating the isotopes of uranium or plutonium, (2) processing or utilizing **spent fuel,** or (3) handling, processing or packaging **waste,**
(c) any equipment or device used for the processing, fabricating or alloying of **special nuclear material** if at any time the total amount of such material in the custody of the **insured** at the premises where such equipment or device is located consists of or contains more than 25 grams of plutonium or uranium 233 or any combination thereof, or more than 250 grams of uranium 235,
(d) any structure, basin, excavation, premises or place prepared or used for the storage or disposal of **waste,**
and includes the site on which any of the foregoing is located, all operations conducted on such site and all premises used for such operations;

"**nuclear reactor**" means any apparatus designed or used to sustain nuclear fission in a self-supporting chain reaction or to contain a critical mass of fissionable material;

"**property damage**" includes all forms of radioactive contamination of property.

PAGE THREE

000256

# COVERAGE PART — COMPREHENSIVE GENERAL LIABILITY INSURANCE

## SCHEDULE

THE INSURANCE AFFORDED IS ONLY WITH RESPECT TO SUCH OF THE FOLLOWING COVERAGES AS ARE INDICATED BY SPECIFIC PREMIUM CHARGE OR CHARGES. THE LIMIT OF THE COMPANY'S LIABILITY AGAINST EACH SUCH COVERAGE SHALL BE AS STATED HEREIN, SUBJECT TO ALL THE TERMS OF THIS POLICY HAVING REFERENCE THERETO.

| COVERAGES | LIMITS OF LIABILITY | | |
|---|---|---|---|
| A. BODILY INJURY LIABILITY | $ | 500 | ,000 EACH OCCURRENCE |
| | $ | 500 | ,000 AGGREGATE |
| B. PROPERTY DAMAGE LIABILITY | $ | 100 | ,000 EACH OCCURRENCE |
| | $ | 100 | ,000 AGGREGATE |

### GENERAL LIABILITY HAZARDS

| DESCRIPTION OF HAZARDS | CODE NO. | PREMIUM BASES | RATES | | ADVANCE PREMIUM | |
|---|---|---|---|---|---|---|
| | | | BODILY INJURY | PROPERTY DAMAGE | BODILY INJURY | PROPERTY DAMAGE |
| PREMISES — OPERATIONS | | (A) AREA (SQ. FT.) (b) FRONTAGE (c) REMUNERATION | (A) PER 100 SQ. FT. OF AREA (B) PER LINEAR FT. (C) PER $100 OF REMUNERATION | | | |
| 1)CLEANER | 52-72105-01 | C)15,000 | | | | |
| 2)EXCESS LIMITS | 48-99901 | F/C | | | | |
| 3)GL MULTI COVER + | 48-90103 | 15% | | | | |
| 4)AS PER GLASS ENDT | | | | | | |
| ESCALATORS (NUMBER AT PREMISES) | | NUMBER INSURED | PER LANDING | | | |
| INDEPENDENT CONTRACTORS | | COST | PER $100 OF COST | | | |
| COMPLETED OPERATIONS | | (A) RECEIPTS | (A) PER $1,000 OF RECEIPTS | | | |
| PRODUCTS | | (B) SALES | (B) PER $1,000 OF SALES | | | |
| CLEANER | 55-39982 | 80,000 | | | | |

ENDORSEMENTS ATTACHED

TOTAL ADVANCE PREMIUM ▷ $ INCL

### ADDITIONAL DECLARATIONS

LOCATION OF ALL PREMISES OWNED BY, RENTED TO OR CONTROLLED BY THE NAMED INSURED (ENTER "SAME" IF LOCATION SAME AS ADDRESS IN ITEM 1 OF DECLARATIONS)

12210 SAN PABLO AVE.
RICHMOND, CA

INTEREST OF NAMED INSURED IN SUCH PREMISES:
☐ OWNER  ☐ TENANT  ☑ GENERAL LESSEE

PART OCCUPIED BY NAMED INSURED

The foregoing discloses all hazards insured hereunder known to exist at the effective date of this policy, unless otherwise stated herein.

## I. COVERAGE A—BODILY INJURY LIABILITY
## COVERAGE B—PROPERTY DAMAGE LIABILITY

The Company will pay on behalf of the insured all sums which the insured shall become legally obligated to pay as damages because of
Coverage A. bodily injury or
Coverage B. property damage
to which this insurance applies, caused by an occurrence, and the Company shall have the right and duty to defend any suit against the insured seeking damages on account of such bodily injury or property damage, even if any of the allegations of the suit are groundless, false or fraudulent, and may make such investigation and settlement of any claim or suit as it deems expedient, but the Company shall not be obligated to pay any claim or judgment or to defend any suit after the applicable limit of the Company's liability has been exhausted by payment of judgments or settlements.

**Exclusions**

This insurance does not apply:
(a) to liability assumed by the insured under any contract or agreement except an incidental contract; but this exclusion does not apply to a warranty of fitness or quality of the named insured's products or a warranty that work performed by or on behalf of the named insured will be done in a workmanlike manner;

**(Continued on Reverse Side)**

| POLICY NUMBER | INSURED | EFFECTIVE |
|---|---|---|
| 2-39MXP3058489 | | |

FIREMAN'S FUND INSURANCE COMPANY
THE AMERICAN INSURANCE COMPANY
NATIONAL SURETY CORPORATION
ASSOCIATED INDEMNITY CORPORATION
AMERICAN AUTOMOBILE INSURANCE COMPANY

*Myron Du Bain*                    PRESIDENT          70-X

PRODUCER

COUNTERSIGNATURE OF AUTHORIZED AGENT

105040—1-73

**000257**                    (Continued from Obverse Side)

Such insurance as is afforded under each coverage applies separately to each **covered automobile**, and a land motor vehicle and one or more trailers or semitrailers attached thereto shall be held to be separate **covered automobiles** as respects limits of liability and any deductible provisions applicable thereto.

**Exclusions**

This insurance does not apply:

(a) to any **covered automobile** while used as a public or livery conveyance, unless such use is specifically declared and described in the schedule;

(b) to damage which is due and confined to: (i) wear and tear, or (ii) freezing, or (iii) mechanical or electrical breakdown or failure, unless such damage is the result of other loss covered by this insurance;

(c) to tires, unless (i) loss be coincident with and from the same cause as other loss covered by this insurance; or (ii) damaged by fire, by malicious mischief or vandalism, or stolen and, as to the **covered automobile, loss** caused by such damage or theft is covered by this insurance;

(d) to **loss** due to (i) war, whether or not declared, civil war, insurrection, rebellion or revolution, or to any act or condition incident to any of the foregoing; (ii) radioactive contamination;

(e) to **loss** to (i) any device or instrument designed for the recording, reproduction, or recording and reproduction of sound unless such device or instrument is permanently installed in the **covered automobile;** (ii) any tape, wire, record disc or other medium for use with any device or instrument designed for the recording, reproduction, or recording and reproduction of sound;

(f) to loss to a **camper body** designed for use with a **covered automobile** and not designated in the schedule and for which no premium has been charged if such **camper body** was owned at the inception of the policy period or the inception of any renewal or extension period thereof;

(g) under the Comprehensive and Theft coverages, to loss or damage due to conversion, embezzlement or secretion by any person in possession of a **covered automobile** under a bailment lease, conditional sale, purchase agreement, mortgage or other encumbrance;

(h) under the Collision coverage, to breakage of glass if insurance with respect to such breakage is otherwise afforded herein;

(i) under the Windstorm, Hail, Earthquake or Explosion and Combined Additional coverages, to **loss** resulting from rain, snow or sleet, whether or not wind-driven.

**II. LIMIT OF LIABILITY**

The limit of the Company's liability for **loss** to any one **covered automobile** shall not exceed the least of the following amounts:

(a) the actual cash value of such **covered automobile,** or if the **loss** is to a part thereof the actual cash value of such part, at time of loss; or

(b) what it would then cost to repair or replace such **covered automobile** or part thereof with other of like kind and quality, with deduction for depreciation; or

(c) the limit of liability stated in the schedule as applicable to "each **covered automobile**" under the coverage afforded for the loss to such **covered automobile**, provided that if such limit of liability is expressed as a stated amount it shall, with respect to a **covered automobile** newly acquired during the policy period and not described in the schedule, be deemed as having been replaced by "actual cash value".

**III. POLICY PERIOD; TERRITORY; PURPOSES OF USE**

This insurance applies only to loss which occurs during the policy period, while the **covered automobile** is within the United States of America, its territories or possessions, or Canada, or is being transported between ports thereof and, if a **covered automobile** described in the schedule, is maintained and used for the purposes stated therein as applicable thereto.

**IV. ADDITIONAL DEFINITIONS**

When used in this insurance (including endorsements forming a part of the policy):

"**camper body**" means a body designed to be mounted upon a **covered automobile** and equipped as sleeping or living quarters;

"**collision**" means (i) collision of a **covered automobile** with another object or with a vehicle to which it is attached, or (ii) upset of such **covered automobile;**

"**covered automobile**" means a land motor vehicle, trailer or semitrailer, including its equipment and other equipment permanently attached thereto (but not including robes, wearing apparel or personal effects), which is either

(a) designated in the schedule, by description, as a **covered automobile** to which this insurance applies and is owned by the named **insured;** or

(b) if not so designated, such vehicle is newly acquired by the **named insured** during the policy period provided, however, that: (i) it replaces a described **covered automobile**, or as of the date of its delivery this insurance applies to all **covered automobiles**, and (ii) the **named insured** notifies the Company within 30 days following such delivery date;

but "**covered automobile**" does not include a vehicle owned by or registered in the name of any individual partner or executive officer of the **named insured**, unless specifically stated otherwise by endorsement forming a part of the policy;

"**loss**" means direct and accidental loss or damage;

"**private passenger type**" means a 4-wheel land motor vehicle of the private passenger or station wagon type;

as to "**purposes of use**": ·

"**commercial**" means use principally in the business occupation of the named insured as stated in the declarations, including occasional use for personal, pleasure, family and other business purposes;

"**pleasure and business**" means personal, pleasure, family and business use.

**V. CONDITIONS**

None of the Conditions of the policy shall apply to this insurance except "Premium", "Inspection and Audit", "Subrogation", "Changes", "Assignment", "Cancellation", and "Declarations". This insurance shall also be subject to the following additional Conditions:

**Named Insured's Duties in Event of Loss**

In the event of loss the **named insured** shall:

(a) protect the **covered automobile**, whether or not this insurance applies to the loss, and any further loss or damage due to the **named insured's** failure to protect shall not be recoverable under this insurance; reasonable expenses incurred in affording such protection shall be deemed incurred at the Company's request;

(b) give notice thereof as soon as practicable to the Company or any of its authorized agents and also, in the event of theft or larceny, to the police;

(c) file with the Company, within 91 days after loss, his sworn proof of loss in such form and including such information as the Company may reasonably require and, upon the Company's request, shall exhibit the damaged property and submit to examination under oath;

(d) cooperate with the Company and, upon the Company's request, shall assist in making settlements, in the conduct of suits and in enforcing any right of contribution or indemnity against any person or organization who may be liable to the **named insured** because of loss with respect to which this insurance applies; and shall attend hearings and trials and assist in securing and giving evidence and obtaining the attendance of witnesses;

but the **named insured** shall not, except at his own cost, voluntarily make any payment, assume any obligation, offer or pay any reward for recovery of stolen property or incur any expense other than as specifically provided in this insurance.

**Payment for Loss**

With respect to any **loss** covered by this insurance, the Company may pay for said loss in money, or may:

(a) repair or replace the damaged or stolen property, or

(b) return at its expense any stolen property to the **named insured**, with payment for any resultant damage thereto, at any time before the **loss** is so paid or the property is so replaced, or

(c) take all or any part of the damaged or stolen property at the agreed or appraised value,

but there shall be no abandonment to the Company.

**Appraisal**

If the **named insured** and the Company fail to agree as to the amount of loss, either may, within 60 days after proof of loss is filed, demand an appraisal of the **loss**. In such event the **named insured** and the Company shall each select a competent appraiser, and the appraisers shall select a competent and disinterested umpire. The appraisers shall state separately the actual cash value and the amount of loss and failing to agree shall submit their differences to the umpire. An award in writing of any two shall determine the amount of loss. The **named insured** and the Company shall each pay its chosen appraiser and shall bear equally the other expenses of the appraisal and umpire.

The Company shall not be held to have waived any of its rights by any act relating to appraisal.

**Action Against Company**

No action shall lie against the Company unless, as a condition precedent thereto, there shall have been full compliance with all the terms of this insurance nor until 30 days after proof of **loss** is filed and the amount of loss is determined as provided in this insurance.

**Other Insurance**

If the **named insured** has other insurance against a loss covered by this insurance, the Company shall not be liable under this insurance for a greater proportion of such loss than the applicable limit of liability stated in the schedule bears to the total applicable limit of liability of all valid and collectible insurance against such loss; provided, however, with respect to any **covered automobile** newly acquired during the policy period and not described in the schedule, this insurance shall not apply to any loss against which the **named insured** has other valid and collectible insurance.

**No Benefit to Bailee**

None of the provisions of this insurance shall inure directly or indirectly to the benefit of any carrier or other bailee for hire.

**Terms of Insurance Conformed to Statute**

Terms of this insurance which are in conflict with the statutes of the state wherein this insurance is issued are hereby amended to conform to such statutes.

000258
mobile or aircraft owned or operated by or rented or loaned to any insured, or (2) any other automobile or aircraft operated by person in the course of his employment by any insured;
but this exclusion does not apply to the parking of an automobile on premises owned by, rented to or controlled by the named ins or the ways immediately adjoining, if such automobile is not owned by or rented or loaned to any insured;

(c) to bodily injury or property damage arising out of (1) the ownership, maintenance, operation, use, loading or unloading of mobile equipment while being used in any prearranged or organized racing, speed or demolition contest or in any stunting activit in practice or preparation for any such contest or activity or (2) the operation or use of any snowmobile or trailer designed for therewith;

(d) to bodily injury or property damage arising out of and in the course of the transportation of mobile equipment by an automo owned or operated by or rented or loaned to any insured;

(e) to bodily injury or property damage arising out of the ownership, maintenance, operation, use, loading or unloading of
(1) any watercraft owned or operated by or rented or loaned to any insured, or
(2) any other watercraft operated by any person in the course of his employment by any insured;
but this exclusion does not apply to watercraft while ashore on premises owned by, rented to or controlled by the named insured;

(f) to bodily injury or property damage arising out of the discharge, dispersal, release or escape of smoke, vapors, soot, fumes, d alkalis, toxic chemicals, liquids or gases, waste materials or other irritants, contaminants or pollutants into or upon land, the atmosp or any water course or body of water; but this exclusion does not apply if such discharge, dispersal, release or escape is sudden accidental;

(g) to bodily injury or property damage due to war, whether or not declared, civil war, insurrection, rebellion or revolution or to any or condition incident to any of the foregoing, with respect to (1) liability assumed by the insured under an incidental contract, or expenses for first aid under the Supplementary Payments provision;

(h) to bodily injury or property damage for which the insured or his indemnitee may be held liable
(1) as a person or organization engaged in the business of manufacturing, distributing, selling or serving alcoholic beverages,
(2) if not so engaged, as an owner or lessor of premises used for such purposes,
if such liability is imposed
(i) by, or because of the violation of, any statute, ordinance or regulation pertaining to the sale, gift, distribution or use of any alcoh beverage, or
(ii) by reason of the selling, serving or giving of any alcoholic beverage to a minor or to a person under the influence of alcohol which causes or contributes to the intoxication of any person;
but part (ii) of this exclusion does not apply with respect to liability of the insured or his indemnitee as an owner or lessor describ in (2) above;

(i) to any obligation for which the insured or any carrier as his insurer may be held liable under any workmen's compensation, une ployment compensation or disability benefits law, or under any similar law;

(j) to bodily injury to any employee of the insured arising out of and in the course of his employment by the insured or to any obli tion of the insured to indemnify another because of damages arising out of such injury; but this exclusion does not apply to liabi assumed by the insured under an incidental contract;

(k) to property damage to (1) property owned or occupied by or rented to the insured, (2) property used by the insured, or (3) prope in the care, custody or control of the insured or as to which the insured is for any purpose exercising physical control;
but parts (2) and (3) of this exclusion do not apply with respect to liability under a written sidetrack agreement and part (3) of exclusion does not apply with respect to property damage (other than to elevators) arising out of the use of an elevator at prem owned by, rented to or controlled by the named insured;

(l) to property damage to premises alienated by the named insured arising out of such premises or any part thereof;

(m) to loss of use of tangible property which has not been physically injured or destroyed resulting from
(1) a delay in or lack of performance by or on behalf of the named insured of any contract or agreement, or
(2) the failure of the named insured's products or work performed by or on behalf of the named insured to meet the level of performa quality, fitness or durability warranted or represented by the named insured;
but this exclusion does not apply to loss of use of other tangible property resulting from the sudden and accidental physical injury to destruction of the named insured's products or work performed by or on behalf of the named insured after such products or work ho been put to use by any person or organization other than an insured;

(n) to property damage to the named insured's products arising out of such products or any part of such products;

(o) to property damage to work performed by or on behalf of the named insured arising out of the work or any portion thereof, or ou materials, parts or equipment furnished in connection therewith;

(p) to damages claimed for the withdrawal, inspection, repair, replacement, or loss of use of the named insured's products or w completed by or for the named insured or of any property of which such products or work form a part, if such products, work or pr erty are withdrawn from the market or from use because of any known or suspected defect or deficiency therein.

## II. PERSONS INSURED

Each of the following is an insured under this insurance to the extent set forth below:
(a) if the named insured is designated in the declarations as an individual, the person so designated but only with respect to the c duct of a business of which he is the sole proprietor, and the spouse of the named insured with respect to the conduct of such a busine
(b) if the named insured is designated in the declarations as a partnership or joint venture, the partnership or joint venture so des nated and any partner or member thereof but only with respect to his liability as such;
(c) if the named insured is designated in the declarations as other than an individual, partnership or joint venture, the organization designated and any executive officer, director or stockholder thereof while acting within the scope of his duties as such;
(d) any person (other than an employee of the named insured) or organization while acting as real estate manager for the nam insured; and
(e) with respect to the operation, for the purpose of locomotion upon a public highway, of mobile equipment registered under any mc vehicle registration law, (i) an employee of the named insured while operating any such equipment in the course of his employment, c (ii) any other person while operating with the permission of the named insured any such equipment registered in the name of named insured and any person or organization legally responsible for such operation, but only if there is no other valid and collecti insurance available, either on a primary or excess basis, to such person or organization;
provided that no person or organization shall be an insured under this paragraph (e) with respect to: (1) bodily injury to any fell employee or such person injured in the course of his employment, or (2) property damage to property owned by, rented to, in cha of or occupied by the named insured or the employer of any person described in subparagraph (ii).
This insurance does not apply to bodily injury or property damage arising out of the conduct of any partnership or joint venture of wh the insured is a partner or member and which is not designated in this policy as a named insured.

## III. LIMITS OF LIABILITY

Regardless of the number of (1) insureds under this policy, (2) persons or organizations who sustain bodily injury or property dama or (3) claims made or suits brought on account of bodily injury or property damage, the Company's liability is limited as follows:
Coverage A — The total liability of the Company for all damages, including damages for care and loss of services, because of bod injury sustained by one or more persons as the result of any one occurrence shall not exceed the limit of bodily injury liability stat in the schedule as applicable to "each occurrence."
Subject to the above provision respecting "each occurrence", the total liability of the Company for all damages because of (1) bodily injury included within the completed operations hazard and (2) all bodily injury included within the products hazard shall r exceed the limit of bodily injury liability stated in the schedule as "aggregate".
Coverage B — The total liability of the Company for all damages because of all property damage sustained by one or more persons organizations as the result of any one occurrence shall not exceed the limit of property damage liability stated in the schedule as app cable to "each occurrence".
Subject to the above provision respecting "each occurrence", the total liability of the Company for all damages because of all prope damage to which this coverage applies and described in any of the numbered subparagraphs below shall not exceed the limit of pro erty damage liability stated in the schedule as "aggregate": (1) all property damage arising out of premises or operations rated on remuneration basis or contractor's equipment rated on a receipts basis, including property damage for which liability is assumed unc any incidental contract relating to such premises or operations, but excluding property damage included in subparagraph (2) belo (2) all property damage arising out of and occurring in the course of operations performed for the named insured by independent co tractors and general supervision thereof by the named insured, including any such property damage for which liability is assumed unc any incidental contract relating to such operations, but this subparagraph (2) does not include property damage arising out of ma tenance or repairs at premises owned by or rented to the named insured or structural alterations at such premises which do not invol changing the size of or moving buildings or other structures; (3) all property damage included within the products hazard and all pro erty damage included within the completed operations hazard.
Such aggregate limit shall apply separately to the property damage described in subparagraphs (1), (2) and (3) above, and under su paragraphs (1) and (2), separately with respect to each project away from premises owned by or rented to the named insured.
Coverages A and B — For the purpose of determining the limit of the Company's liability, all bodily injury and property damage aris out of continuous or repeated exposure to substantially the same general conditions shall be considered as arising out of one occurrenc

## IV. POLICY TERRITORY

This insurance applies only to bodily injury or property damage which occurs within the policy territory.
When used as a premium basis:
"admissions" means the total number of persons, other than employees of the named insured, admitted to the event insured or to ever conducted on the premises whether on paid admission tickets, complimentary tickets or passes;
"cost" means the total cost to the named insured with respect to operations performed for the named insured during the policy period I independent contractors of all work let or sub-let in connection with each specific project, including the cost of all labor, materials a equipment furnished, used or delivered for use in the execution of such work, whether furnished by the owner, contractor or subcontract including all fees, allowances, bonuses or commissions made, paid or due;
"receipts" means the gross amount of money charged by the named insured for such operations by the named insured or by othe during the policy period as are rated on a receipts basis other than receipts from telecasting, broadcasting or motion pictures, and i cludes taxes, other than taxes which the named insured collects as a separate item and remits directly to a governmental divisio "remuneration" means the entire remuneration earned during the policy period by proprietors and by all employees of the nam insured, other than chauffeurs (except operators of mobile equipment) and aircraft pilots and co-pilots, subject to any overtime earnin or limitation of remuneration rule applic in accordance with the manuals in use by the company;
"sales" means the gross amount of mone .......

000259

## COVERAGE PART — COMPREHENSIVE GENERAL LIABILITY INSURANCE

| INSURED | POLICY NUMBER |
|---|---|
| PRODUCER | EFFECTIVE DATE |

### SCHEDULE

THE INSURANCE AFFORDED IS ONLY WITH RESPECT TO SUCH OF THE FOLLOWING COVERAGES AS ARE INDICATED BY SPECIFIC PREMIUM CHARGE OR CHARGES. THE LIMIT OF THE COMPANY'S LIABILITY AGAINST EACH SUCH COVERAGE SHALL BE AS STATED HEREIN, SUBJECT TO ALL THE TERMS OF THIS POLICY HAVING REFERENCE THERETO.

| COVERAGES | LIMITS OF LIABILITY | |
|---|---|---|
| A. BODILY INJURY LIABILITY | $ | ,000 EACH OCCURRENCE |
| | $ | ,000 AGGREGATE |
| B. PROPERTY DAMAGE LIABILITY | $ | ,000 EACH OCCURRENCE |
| | $ | ,000 AGGREGATE |

### GENERAL LIABILITY HAZARDS

| DESCRIPTION OF HAZARDS | CODE NO. | PREMIUM BASES | RATES BODILY INJURY | RATES PROPERTY DAMAGE | ADVANCE PREMIUM BODILY INJURY | ADVANCE PREMIUM PROPERTY DAMAGE |
|---|---|---|---|---|---|---|
| PREMISES — OPERATIONS | | (A) AREA (SQ. FT.)<br>(B) FRONTAGE<br>(C) REMUNERATION | (A) PER 100 SQ. FT. OF AREA<br>(B) PER LINEAR FT.<br>(C) PER $100 OF REMUNERATION | | | |
| ESCALATORS (NUMBER AT PREMISES) | | NUMBER INSURED | PER LANDING | | | |
| INDEPENDENT CONTRACTORS | | COST | PER $100 OF COST | | | |
| COMPLETED OPERATIONS | | (A) RECEIPTS | (A) PER $1,000 OF RECEIPTS | | | |
| PRODUCTS | | (B) SALES | (B) PER $1,000 OF SALES | | | |
| ENDORSEMENTS ATTACHED | | | | | | |
| | | | | TOTAL ADVANCE PREMIUM ▶ | $ | |

### ADDITIONAL DECLARATIONS

LOCATION OF ALL PREMISES OWNED BY, RENTED TO OR CONTROLLED BY THE NAMED INSURED (ENTER "SAME" IF LOCATION SAME AS ADDRESS IN ITEM 1 OF DECLARATIONS)

INTEREST OF NAMED INSURED IN SUCH PREMISES:
☐ OWNER    ☐ TENANT    ☐ GENERAL LESSEE
PART OCCUPIED BY NAMED INSURED

The foregoing discloses all hazards insured hereunder known to exist at the effective date of this policy, unless otherwise stated herein.

| | COUNTERSIGNATURE OF AUTHORIZED AGENT |
|---|---|
| ONE OF THE<br>**FIREMAN'S FUND INSURANCE COMPANIES**<br>AS NAMED IN THE POLICY<br>*Myron du Bain*<br>PRESIDENT 10-X | |

## I. COVERAGE A—BODILY INJURY LIABILITY
## COVERAGE B—PROPERTY DAMAGE LIABILITY

The Company will pay on behalf of the **insured** all sums which the **insured** shall become legally obligated to pay as damages because of
Coverage A. **bodily injury** or
Coverage B. **property damage**
to which this insurance applies, caused by an **occurrence**, and the Company shall have the right and duty to defend any suit against the **insured** seeking damages on account of such **bodily injury** or **property damage**, even if any of the allegations of the suit are groundless, false or fraudulent, and may make such investigation and settlement of any claim or suit as it deems expedient, but the Company shall not be obligated to pay any claim or judgment or to defend any suit after the applicable limit of the Company's liability has been exhausted by payment of judgments or settlements.

**Exclusions**

This insurance does not apply:
(a) to liability assumed by the **insured** under any contract or agreement except an **incidental contract**; but this exclusion does not apply to a warranty of fitness or quality of the **named insured's products** or a warranty that work performed by or on behalf of the **named insured** will be done in a workmanlike manner;
(b) to **bodily injury** or **property damage** arising out of the ownership, maintenance, operation, use, loading or unloading of (1) any **automobile** or aircraft owned or operated by or rented or loaned to any **insured**, or (2) any other **automobile** or aircraft operated by any person in the course of his employment by any **insured**;
but this exclusion does not apply to the parking of an **automobile** on premises owned by, rented to or controlled by the **named insured** or the ways immediately adjoining, if such **automobile** is not owned by or rented or loaned to any **insured**;
(c) to **bodily injury** or **property damage** arising out of (1) the ownership, maintenance, operation, use, loading or unloading of any **mobile equipment** while being used in any prearranged or organized racing, speed or demolition contest or in any stunting activity or in practice or preparation for any such contest or activity or (2) the operation or use of any snowmobile or trailer designed for use therewith;
(d) to **bodily injury** or **property damage** arising out of and in the course of the transportation of **mobile equipment** by an **automobile** owned or operated by or rented or loaned to any **insured**;
(e) to **bodily injury** or **property damage** arising out of the ownership, maintenance, operation, use, loading or unloading of
(1) any watercraft owned or operated by or rented or loaned to any **insured**, or
(2) any other watercraft operated by any person in the course of his employment by any **insured**;
but this exclusion does not apply to watercraft while ashore on premises owned by, rented to or controlled by the **named insured**;
(f) to **bodily injury** or **property damage** arising out of the discharge, dispersal, release or escape of smoke, vapors, soot, fumes, acids, alkalis, toxic chemicals, liquids or gases, waste materials or other irritants, contaminants or pollutants into or upon land, the atmosphere or any water course or body of water; but this exclusion does not apply if such discharge, dispersal, release or escape is sudden and accidental;
(g) to **bodily injury** or **property damage** due to war, whether or not declared, civil war, insurrection, rebellion or revolution or to any act or condition incident to any of the foregoing, with respect to (1) liability assumed by the **insured** under an **incidental contract**, or (2) expenses for first aid under the Supplementary Payments provision;
(h) to **bodily injury** or **property damage** for which the **insured** or his indemnitee may be held liable
(1) as a person or organization engaged in the business of manufacturing, distributing, selling or serving alcoholic beverages, or
(2) if not so engaged, as an owner or lessor of premises used for such purposes,
if such liability is imposed
(i) by, or because of the violation of, any statute, ordinance or regulation pertaining to the sale, gift, distribution or use of any alcoholic beverage, or
(ii) by reason of the selling, serving or giving of any alcoholic beverage to a minor or to a person under the influence of alcohol or which causes or contributes to the intoxication of any person;
but part (ii) of this exclusion does not apply with respect to liability of the **insured** or his indemnitee as an owner or lessor described in (2) above;
(i) to any obligation for which the **insured** or any carrier as his insurer may be held liable under any workmen's compensation, unemployment compensation or disability benefits law, or under any similar law;
(j) to **bodily injury** to any employee of the **insured** arising out of and in the course of his employment by the **insured** or to any obligation of the **insured** to indemnify another because of damages arising out of such injury; but this exclusion does not apply to liability assumed by the **insured** under an **incidental contract**;
(k) to **property damage** to (1) property owned or occupied by or rented to the **insured**, (2) property used by the **insured**, or (3) property in the care, custody or control of the **insured** or as to which the **insured** is for any purpose exercising physical control;
but parts (2) and (3) of this exclusion do not apply with respect to liability under a written sidetrack agreement and part (3) of this exclusion does not apply with respect to **property damage** (other than to **elevators**) arising out of the use of an **elevator** at premises owned by, rented to or controlled by the **named insured**;
(l) to **property damage** to premises alienated by the **named insured** arising out of such premises or any part thereof;
(m) to loss of use of tangible property which has not been physically injured or destroyed resulting from
(1) a delay in or lack of performance by or on behalf of the **named insured** of any contract or agreement, or
(2) the failure of the **named insured's products** or work performed by or on behalf of the **named insured** to meet the level of performance, quality, fitness or durability warranted or represented by the **named insured**;
but this exclusion does not apply to loss of use of other tangible property resulting from the sudden and accidental physical injury to or destruction of the **named insured's products** or work performed by or on behalf of the **named insured** after such products or work have been put to use by any person or organization other than an **insured**;
(n) to **property damage** to the **named insured's products** arising out of such products or any part of such products;
(o) to **property damage** to work performed by or on behalf of the **named insured** arising out of the work or any portion thereof, or out of materials, parts or equipment furnished in connection therewith;
(p) to **damages** claimed for the withdrawal, inspection, repair, replacement, or loss of use of the **named insured's products** or work completed by or for the **named insured** or of any property of which such products or work form a part, if such products, work or property are withdrawn from the market or from use because of any known or suspected defect or deficiency therein.

## II. PERSONS INSURED

Each of the following is an **insured** under this insurance to the extent set forth below:
(a) if the **named insured** is designated in the declarations as an individual, the person so designated but only with respect to the conduct of a business of which he is the sole proprietor, and the spouse of the **named insured** with respect to the conduct of such a business;
(b) if the **named insured** is designated in the declarations as a partnership or joint venture, the partnership or joint venture so designated and any partner or member thereof but only with respect to his liability as such;
(c) if the **named insured** is designated in the declarations as other than an individual, partnership or joint venture, the organization so designated and any executive officer, director or stockholder thereof while acting within the scope of his duties as such;
(d) any person (other than an employee of the **named insured**) or organization while acting as real estate manager for the **named insured**; and

000261

(e) with respect to the operation, for the purpose of locomotion upon a public highway, of **mobile equipment** registered under any motor vehicle registration law, (i) an employee of the **named insured** while operating any such equipment in the course of his employment, and (ii) any other person while operating with the permission of the **named insured** any such equipment registered in the name of the **named insured** and any person or organization legally responsible for such operation, but only if there is no other valid and collectible insurance available, either on a primary or excess basis, to such person or organization;

provided that no person or organization shall be an **insured** under this paragraph (e) with respect to: (1) **bodily injury** to any fellow employee of such person injured in the course of his employment, or (2) **property damage** to property owned by, rented to, in charge of or occupied by the **named insured** or the employer of any person described in subparagraph (ii).

This insurance does not apply to **bodily injury** or **property damage** arising out of the conduct of any partnership or joint venture of which the **insured** is a partner or member and which is not designated in this policy as a **named insured**.

## III. LIMITS OF LIABILITY

Regardless of the number of (1) **insureds** under this policy, (2) persons or organizations who sustain **bodily injury** or **property damage**, or (3) claims made or suits brought on account of **bodily injury** or **property damage**, the Company's liability is limited as follows:

**Coverage A** — The total liability of the Company for all damages, including damages for care and loss of services, because of **bodily injury** sustained by one or more persons as the result of any one **occurrence** shall not exceed the limit of **bodily injury** liability stated in the schedule as applicable to "each **occurrence**."

Subject to the above provision respecting "each **occurrence**", the total liability of the Company for all damages because of (1) all **bodily injury** included within the **completed operations hazard** and (2) all **bodily injury** included within the **products hazard** shall not exceed the limit of **bodily injury** liability stated in the schedule as "aggregate".

**Coverage B** — The total liability of the Company for all damages because of all **property damage** sustained by one or more persons or organizations as the result of any one **occurrence** shall not exceed the limit of **property damage** liability stated in the schedule as applicable to "each **occurrence**".

Subject to the above provision respecting "each **occurrence**", the total liability of the Company for all damages because of all **property damage** to which this coverage applies and described in any of the numbered subparagraphs below shall not exceed the limit of **property damage** liability stated in the schedule as "aggregate": (1) all **property damage** arising out of premises or operations rated on a remuneration basis or contractor's equipment rated on a receipts basis, including **property damage** for which liability is assumed under any **incidental contract** relating to such premises or operations, but excluding **property damage** included in subparagraph (2) below; (2) all **property damage** arising out of and occurring in the course of operations performed for the **named insured** by independent contractors and general supervision thereof by the **named insured**, including any such **property damage** for which liability is assumed under any **incidental contract** relating to such operations, but this subparagraph (2) does not include **property damage** arising out of maintenance or repairs at premises owned by or rented to the **named insured** or structural alterations at such premises which do not involve changing the size of or moving buildings or other structures; (3) all **property damage** included within the **products hazard** and all **property damage** included within the **completed operations hazard**.

Such aggregate limit shall apply separately to the **property damage** described in subparagraphs (1), (2) and (3) above, and under subparagraphs (1) and (2), separately with respect to each project away from premises owned by or rented to the **named insured**.

**Coverages A and B**—For the purpose of determining the limit of the Company's liability, all **bodily injury** and **property damage** arising out of continuous or repeated exposure to substantially the same general conditions shall be considered as arising out of one **occurrence**.

## IV. POLICY TERRITORY

This insurance applies only to **bodily injury** or **property damage** which occurs within the **policy territory**.

**When used as a premium basis:**

**"admissions"** means the total number of persons, other than employees of the **named insured**, admitted to the event insured or to events conducted on the premises whether on paid admission tickets, complimentary tickets or passes;

**"cost"** means the total cost to the **named insured** with respect to operations performed for the **named insured** during the policy period by independent contractors of all work let or sub-let in connection with each specific project, including the cost of all labor, materials and equipment furnished, used or delivered for use in the execution of such work, whether furnished by the owner, contractor or subcontractor, including all fees, allowances, bonuses or commissions made, paid or due;

**"receipts"** means the gross amount of money charged by the **named insured** for such operations by the **named insured** or by others during the policy period as are rated on a receipts basis other than receipts from telecasting, broadcasting or motion pictures, and includes taxes, other than taxes which the **named insured** collects as a separate item and remits directly to a governmental division;

**"remuneration"** means the entire remuneration earned during the policy period by proprietors and by all employees of the **named insured**, other than chauffeurs (except operators of mobile equipment) and aircraft pilots and co-pilots, subject to any overtime earnings or limitation of remuneration rule applicable in accordance with the manuals in use by the Company;

**"sales"** means the gross amount of money charged by the **named insured** or by others trading under his name for all goods and products sold or distributed during the policy period and charged during the policy period for installation, servicing or repair, and includes taxes, other than taxes which the **named insured** and such others collect as a separate item and remit directly to a governmental division.

000262

# COMPREHENSIVE GLASS ENDORSEMENT

The Company agrees with the insured named below, in consideration of the payment of the premium and in reliance upon the statements in the declarations and subject to the limits of liability, exclusions, conditions and other terms of this endorsement:

## DECLARATIONS

**ITEM 1.** NAME AND ADDRESS OF INSURED

DBA: ONO'S ONE HOUR MARTINIZING
12210 SAN PABLO AVE.
RICHMOND, CA 94611

**ITEM 2.**

| | NUMBER OF PLATES | WIDTH IN INCHES | LENGTH IN INCHES | DESCRIPTION OF GLASS, LETTERING AND ORNAMENTATION AND POSITION IN BUILDING | LOCATION OF BUILDING | SPECIFIC LIMIT IF ANY | PREMIUMS |
|---|---|---|---|---|---|---|---|
| 1 | 2 | 24 | 60 | DOORS-TINTED BLUE | 12210 SAN PABLO AVE. RICHMOND, CA | | INCL. |
| 2 | 2 | 96 | 42 | RETURNS TINTED BLUE | | | " |
| 3 | 2 | 96 | 60 | FRONTS  "  " | | | " |
| 4 | 3 | 96 | 44 | FRONTS  "  " | | | " |
| 5 | 2 | 16 | 32 | TRANSOMS TINTED BLUE | | | " |
| 6 | 2 | 60 | 120 | SIDES TINTED BLUE | | | " |
| 7 | 4 | 15 | 20 | SIDES  "  " | | | " |
| 8 | 3 | 52 | 72 | SIDES  "  " | | | " |
| 9 | | | | | | | |
| 10 | | | | TERR CODE 0432 | | | |
| 11 | | | | | | | |
| 12 | | | | | | | |
| 13 | | | | | | | |
| 14 | | | | | | | |

| **ITEM 3.** INSTALLMENTS ARE PAYABLE | ON EFFECTIVE DATE $ | ON EACH ANNIVERSARY $ | TOTAL PREMIUM $ |
|---|---|---|---|

| POLICY NUMBER | INSURED | EFFECTIVE |
|---|---|---|

FIREMAN'S FUND INSURANCE COMPANY
THE AMERICAN INSURANCE COMPANY
NATIONAL SURETY CORPORATION
ASSOCIATED INDEMNITY CORPORATION
AMERICAN AUTOMOBILE INSURANCE COMPANY

PRODUCER

COUNTERSIGNATURE OF AUTHORIZED AGENT

*Myron Du Bain*
PRESIDENT                80-X

115002—6-66

POLICY TERM PREMIUM $_____
FOR COMPANY USE ONLY

## INSURING AGREEMENT

**Damage to Glass**

To pay for damage during the endorsement period to the glass described in the declarations and to the lettering and ornamentation separately described therein, by breakage of the glass or by chemicals accidentally or maliciously applied.

To pay for

(a) repairing or replacing frames immediately encasing and contiguous to such glass when necessary because of such damage;

(b) installing temporary plates in or boarding up openings containing such glass when necessary because of unavoidable delay in repairing or replacing such damaged glass;

(c) removing or replacing any obstructions, other than window displays, when necessary in replacing such damaged glass, lettering or ornamentation.

## EXCLUSIONS

This endorsement does not apply:

(a) to loss by fire;

(b) to loss due to war, whether or not declared, civil war, insurrection, rebellion or revolution, or to any act or condition incident to any of the foregoing;

(c) to loss due to nuclear reaction, nuclear radiation or radioactive contamination, or to any act or condition incident to any of the foregoing.

## CONDITIONS

**1. Limits of Liability and Settlement Options**   The limit of the Company's liability for damage shall not exceed the actual cash value of the property at time of loss, nor what it would then cost to repair or replace the damaged property with other of the nearest obtainable kind and quality, nor the applicable limit of insurance stated in the declarations; provided, however, the limit of the Company's liability under each of divisions (a), (b) or (c) of the Insuring Agreement is $75 with respect to loss due to any one occurrence at any one location separately occupied or designed for separate occupancy.

The Company may pay for the loss in money or may repair or replace the property. Any property so paid for or replaced shall become the property of the Company.

**2. Insured's Duties When Loss Occurs**   Upon knowledge of loss, the insured shall:

(a) give notice thereof as soon as practicable to the Company or any of its authorized agents;

(b) upon the Company's request, file proof of loss, under oath if required, on forms provided by the Company.

**3. Other Insurance**   If the insured has other insurance against a loss covered by this endorsement the Company shall not be liable under this endorsement for a greater proportion of such loss than the applicable limit of insurance under this endorsement bears to the total applicable limit of all valid and collectible insurance against such loss.

**4. Action Against Company**   No action shall lie against the Company unless, as a condition precedent thereto, there shall have been full compliance with all the terms of this endorsement, nor until thirty days after the required proofs of loss have been filed with the Company.

**5. Endorsement Period**   This endorsement applies only to losses occurring on or after the effective date hereof and during the period of the policy to which this endorsement is attached.

**6. Policy Conditions**   Policy conditions captioned "Subrogation", "Changes", "Cancellation" and "Declarations" apply to the insurance afforded under this endorsement in the same manner as though set forth at length herein. No other policy condition applies.

**7. Assignment**   Assignment of interest under this endorsement shall not bind the Company until its consent is endorsed hereon; if, however, the insured shall die, or shall be adjudged bankrupt or insolvent and written notice is given to the Company within sixty days after the date of such adjudication, this endorsement shall cover the insured's legal representative as insured; provided that notice of cancellation addressed to the insured named in the declarations and mailed to the address shown in this endorsement shall be sufficient notice to effect cancellation.

**8. Cancellation of the Policy**   Cancellation of the policy shall operate as cancellation of this endorsement, effective the same date.

In witness whereof, the Company has caused this endorsement to be signed by its President and Secretary but the same shall not be binding upon the Company unless countersigned by an authorized agent of the Company.

_Robert P. J. Cooney_

**SECRETARY**

_Myron Du Bain_

**PRESIDENT**

**000264** | COVERAGE PART — COMPREHENSIVE AUTOMOBILE LIABILITY INSURANCE CP-00-10

## SCHEDULE

THE INSURANCE AFFORDED IS ONLY WITH RESPECT TO SUCH OF THE FOLLOWING COVERAGES AS ARE INDICATED BY SPECIFIC PREMIUM CHARGE OR CHARGES. THE LIMIT OF THE COMPANY'S LIABILITY AGAINST EACH SUCH COVERAGE SHALL BE AS STATED HEREIN, SUBJECT TO ALL THE TERMS OF THIS POLICY HAVING REFERENCE THERETO.

| COVERAGES | LIMITS OF LIABILITY |
|---|---|
| C. BODILY INJURY LIABILITY | $           ,000 EACH PERSON |
|  | $           ,000 EACH OCCURRENCE |
| D. PROPERTY DAMAGE LIABILITY | $           ,000 EACH OCCURRENCE |

### AUTOMOBILE LIABILITY HAZARDS

DESCRIPTION OF HAZARDS

1. OWNED AUTOMOBILES—PREMIUM BASIS—PER AUTOMOBILE

| MODEL YEAR, TRADE NAME AND BODY TYPE: TRUCK SIZE OR BUS SEATING CAPACITY | MOTOR, SERIAL OR IDENTIFICATION NUMBER | TOWN OR CITY AND STATE IN WHICH AUTOMOBILE PRINCIPALLY GARAGED (STATE AND TERR. CODE) | CODE NO. | ADVANCE PREMIUM BODILY INJURY | PROPERTY DAMAGE |
|---|---|---|---|---|---|
|  |  |  |  | $ | $ |

2. HIRED AUTOMOBILES—PREMIUM BASIS—TOTAL COST OF HIRE

| ESTIMATED TOTAL COST OF HIRE FOR EACH STATE WHERE THE NAMED INSURED IS LOCATED | | RATES—PER $100 TOTAL COST OF HIRE | |
|---|---|---|---|
| STATE | ESTIMATED TOTAL COST OF HIRE | BODILY INJURY | PROPERTY DAMAGE |
|  |  |  |  |

| 3. NON-OWNED AUTOMOBILES—PREMIUM BASIS—TOTAL NUMBER OF EMPLOYEES AT ALL LOCATIONS | TOTAL NUMBER OF SUCH EMPLOYEES |
|---|---|
|  |  |

TOTAL ADVANCE PREMIUM ▶ $

## COMPREHENSIVE AUTOMOBILE LIABILITY INSURANCE

**I. COVERAGE C — BODILY INJURY LIABILITY; COVERAGE D — PROPERTY DAMAGE LIABILITY**

The Company will pay on behalf of the **insured** all sums which the **insured** shall become legally obligated to pay as damages because of Coverage C. **bodily injury** or Coverage D. **property damage**
to which this insurance applies, caused by an **occurrence** and arising out of the ownership, maintenance or use, including loading and unloading, of any **automobile**, and the Company shall have the right and duty to defend any suit against the **insured** seeking damages on account of such **bodily injury** or **property damage**, even if any of the allegations of the suit are groundless, false or fraudulent, and may make such investigation and settlement of any claim or suit as it deems expedient, but the Company shall not be obligated to pay any claim or judgment or to defend any suit after the applicable limit of the Company's liability has been exhausted by payment of judgments or settlements.

### (Continued on Reverse Side)

| POLICY NUMBER | INSURED | EFFECTIVE |
|---|---|---|
| FIREMAN'S FUND INSURANCE COMPANY THE AMERICAN INSURANCE COMPANY NATIONAL SURETY CORPORATION ASSOCIATED INDEMNITY CORPORATION AMERICAN AUTOMOBILE INSURANCE COMPANY | PRODUCER | |
| *Myron Du Bain* PRESIDENT        70-X | COUNTERSIGNATURE OF AUTHORIZED AGENT | |

101021-8-75

(Continued from Obverse Side)

**Exclusions**

This insurance does not apply:

(a) to liability assumed by the **insured** under any contract or agreement;

(b) to any obligation for which the **insured** or any carrier as his insurer may be held liable under any workmen's compensation, unemployment compensation or disability benefits law, or under any similar law;

(c) to **bodily injury** to any employee of the **insured** arising out of and in the course of his employment by the **insured** or to any obligation of the **insured** to indemnify another because of damages arising out of such injury; but this exclusion does not apply to any such injury arising out of and in the course of domestic employment by the **insured** unless benefits therefor are in whole or in part either payable or required to be provided under any workmen's compensation law;

(d) to **property damage** to (1) property owned or being transported by the **insured**, or (2) property rented to or in the care, custody or control of the **insured**, or as to which the **insured** is for any purpose exercising physical control, other than **property damage** to a residence or private garage by a **private passenger automobile** covered by this insurance;

(e) to **bodily injury** or **property damage** due to war, whether or not declared, civil war, insurrection rebellion or revolution or to any act or condition incident to any of the foregoing, with respect to expenses for first aid under the Supplementary Payments provision;

(f) to **bodily injury** or **property damage** arising out of the discharge, dispersal, release or escape of smoke, vapors, soot, fumes, acids, alkalis, toxic chemicals, liquids or gases, waste materials or other irritants, contaminants or pollutants into or upon land, the atmosphere or any watercourse or body of water; but this exclusion does not apply if such discharge, dispersal, release or escape is sudden and accidental.

**II. PERSONS INSURED**

Each of the following is an **insured** under this insurance to the extent set forth below:

(a) the **named insured**;

(b) any partner or executive officer thereof, but with respect to a **non-owned automobile** only while such **automobile** is being used in the business of the **named insured**;

(c) any other person while using an **owned automobile** or a **hired automobile** with the permission of the **named insured**, provided his actual operation or (if he is not operating) his other actual use thereof is within the scope of such permission, but with respect to **bodily injury** or **property damage** arising out of the loading or unloading thereof, such other person shall be an **insured** only if he is: (1) a lessee or borrower of the **automobile**, or (2) an employee of the **named insured** or of such lessee or borrower.

(d) any other person or organization but only with respect to his or its liability because of acts or omissions of an **insured** under (a), (b) or (c) above.

None of the following is an **insured**: (i) any person while engaged in the business of his employer with respect to **bodily injury** to any fellow employee of such person injured in the course of his employment; (ii) the owner or lessee (of whom the named insured is a sub-lessee) of a **hired automobile** or the owner of a **non-owned automobile**, or any agent or employee of any such owner or lessee; (iii) an executive officer with respect to an **automobile** owned by him or by a member of his household; (iv) any person or organization, other than the **named insured**, with respect to: (1) a motor vehicle while used with any trailer owned or hired by such person or organization and not covered by like insurance in the Company (except a trailer designed for use with a **private passenger automobile** and not being used for business purposes with another type motor vehicle), or (2) a trailer while used with any motor vehicle owned or hired by such person or organization and not covered by like insurance in the Company; (v) any person while employed in or otherwise engaged in duties in connection with an **automobile** business, other than an **automobile** business operated by the **named insured**. This insurance does not apply to **bodily injury** or **property damage** arising out of (1) a **non-owned automobile** used in the conduct of any partnership or joint venture of which the **insured** is a partner or member and which is not designated in this policy as a named insured, or (2) if the **named insured** is a partnership, an **automobile** owned by or registered in the name of a partner thereof.

**III. LIMITS OF LIABILITY**

Regardless of the number of (1) **insureds** under this policy, (2) persons or organizations who sustain **bodily injury** or **property damage**, (3) claims made or suits brought on account of **bodily injury** or **property damage** or (4) **automobiles** to which this policy applies, the Company's liability is limited as follows:

**Coverage C**—The limit of **bodily injury** liability stated in the schedule as applicable to "each person" is the limit of the Company's liability for all damages including damages for care and loss of services, because of **bodily injury** sustained by one person as the result of any one occurrence; but subject to the above provision respecting "each person", the total liability of the Company for all damages because of **bodily injury** sustained by two or more persons as the result of any one occurrence shall not exceed the limit of **bodily injury** liability stated in the schedule as applicable to "each occurrence".

**Coverage D**—The total liability of the Company for all damages because of all **property damage** sustained by one or more persons or organizations as the result of any one occurrence shall not exceed the limit of property damage liability stated in the schedule as applicable to "each occurrence".

**Coverages C and D**—For the purpose of determining the limit of the Company's liability, all **bodily injury** and **property damage** arising out of continuous or repeated exposure to substantially the same general conditions shall be considered as arising out of one occurrence.

**IV. POLICY TERRITORY**

This insurance applies only to **bodily injury** or **property damage** which occurs within the territory described in paragraph (1) or (2) of the definition of **policy territory**.

**V. ADDITIONAL DEFINITIONS**

When used in reference to this insurance (including endorsements forming a part of the policy):

"**automobile business**" means the business or occupation of selling, repairing, servicing, storing or parking **automobiles**;

"**hired automobile**" means an **automobile** not owned by the **named insured** which is used under contract in behalf of, or loaned to, the **named insured**, provided such **automobile** is not owned by or registered in the name of (a) a partner or executive officer of the **named insured** or (b) an employee or agent of the **named insured** who is granted an operating allowance of any sort for the use of such **automobile**;

"**non-owned automobile**" means an **automobile** which is neither an **owned automobile** nor a **hired automobile**;

"**owned automobile**" means an **automobile** owned by the **named insured**;

"**private passenger automobile**" means a four wheel private passenger or station wagon type **automobile**;

"**trailer**" includes semi-trailer but does not include **mobile equipment**.

**VI. ADDITIONAL CONDITIONS**

**Excess Insurance — Hired and Non-Owned Automobiles**

A. With respect to a **hired automobile** or a **non-owned automobile**, this insurance shall be excess insurance over any other valid and collectible insurance available to the **insured**.

B. **Out of State Insurance.** If, under the provisions of the motor vehicle financial responsibility law or the motor vehicle compulsory insurance law or any similar law of any state or province, a non-resident is required to maintain insurance with respect to the operation or use of a motor vehicle in such state or province and such insurance requirements are greater than the insurance provided by the policy, the limits of the Company's liability and kinds of coverage afforded by the policy shall be as set forth in such law, in lieu of the insurance otherwise provided by the policy, but only to the extent required by such law and only with respect to the operation or use of a motor vehicle in such state or province: provided that the insurance under this provision shall be reduced to the extent that there is other valid and collectible insurance under this or any other motor vehicle insurance policy. In no event shall any person be entitled to receive duplicate payments for the same elements of loss.

000266    COVERAGE PART – COMPREHENSIVE AUTOMOBILE LIABILITY INSURANCE CP-00-10

## SCHEDULE

THE INSURANCE AFFORDED IS ONLY WITH RESPECT TO SUCH OF THE FOLLOWING COVERAGES AS ARE INDICATED BY SPECIFIC PREMIUM CHARGE OR CHARGES. THE LIMIT OF THE COMPANY'S LIABILITY AGAINST EACH SUCH COVERAGE SHALL BE AS STATED HEREIN, SUBJECT TO ALL THE TERMS OF THIS POLICY HAVING REFERENCE THERETO.

| COVERAGES | LIMITS OF LIABILITY |
|---|---|
| C. BODILY INJURY LIABILITY | $ AS PER ,000 EACH PERSON<br>$ CSL ,000 EACH OCCURRENCE |
| D. PROPERTY DAMAGE LIABILITY | $ END'T ,000 EACH OCCURRENCE |

## AUTOMOBILE LIABILITY HAZARDS

DESCRIPTION OF HAZARDS

1. OWNED AUTOMOBILES—PREMIUM BASIS—PER AUTOMOBILE

| MODEL YEAR, TRADE NAME AND BODY TYPE; TRUCK SIZE OR BUS SEATING CAPACITY | MOTOR; SERIAL OR IDENTIFICATION NUMBER | TOWN OR CITY AND STATE IN WHICH AUTOMOBILE PRINCIPALLY GARAGED (STATE AND TERR. CODE) | CODE NO. | ADVANCE PREMIUM ||
|---|---|---|---|---|---|
| | | | | BODILY INJURY | PROPERTY DAMAGE |
| | | | | $ | $ |
| AS PER SCHEDULE | | | | INCL. | INCL. |
| AUTO MED PAYMENTS (5,000) | | | | INCL. | |
| UNINSURED MOTORIST (100/300) | | | | INCL. | |

2. HIRED AUTOMOBILES—PREMIUM BASIS—TOTAL COST OF HIRE    661900

| ESTIMATED TOTAL COST OF HIRE FOR EACH STATE WHERE THE NAMED INSURED IS LOCATED || RATES—PER $100 TOTAL COST OF HIRE |||
|---|---|---|---|---|
| STATE | ESTIMATED TOTAL COST OF HIRE | BODILY INJURY | PROPERTY DAMAGE | |
| CA | TBD | .445 | .109 | INCL.    INCL. |

3. NON-OWNED AUTOMOBILES—PREMIUM BASIS—TOTAL NUMBER OF EMPLOYEES AT ALL LOCATIONS    660100    TOTAL NUMBER OF SUCH EMPLOYEES  1–25    INCL.    INCL.

TOTAL ADVANCE PREMIUM ▶ $ INCL.

## COMPREHENSIVE AUTOMOBILE LIABILITY INSURANCE

I. COVERAGE C—BODILY INJURY LIABILITY; COVERAGE D—PROPERTY DAMAGE LIABILITY
The Company will pay on behalf of the insured all sums which the insured shall become legally obligated to pay as damages because of Coverage C, bodily injury or Coverage D, property damage to which this insurance applies, caused by an occurrence and arising out of the ownership, maintenance or use, including loading and unloading, of any automobile, and the Company shall have the right and duty to defend any suit against the insured seeking damages on account of such bodily injury or property damage, even if any of the allegations of the suit are groundless, false or fraudulent, and may make such investigation and settlement of any claim or suit as it deems expedient, but the Company shall not be obligated to pay any claim or judgment or to defend any suit after the applicable limit of the Company's liability has been exhausted by payment of judgments or settlements.

(Continued on Reverse Side)

| POLICY NUMBER | INSURED | EFFECTIVE |
|---|---|---|
| 2-89MXP3058489 | | |

FIREMAN'S FUND INSURANCE COMPANY
THE AMERICAN INSURANCE COMPANY
NATIONAL SURETY CORPORATION
ASSOCIATED INDEMNITY CORPORATION
AMERICAN AUTOMOBILE INSURANCE COMPANY

*Myron Du Bain*
PRESIDENT    70-X

PRODUCER

COUNTERSIGNATURE OF AUTHORIZED AGENT

101021-8-75

000267

(Continued from Obverse Side)

**Exclusions**

This insurance does not apply:

(a) to liability assumed by the **insured** under any contract or agreement;

(b) to any obligation for which the **insured** or any carrier as his insurer may be held liable under any workmen's compensation, unemployment compensation or disability benefits law, or under any similar law;

(c) to **bodily injury** to any employee of the **insured** arising out of and in the course of his employment by the **insured** or to any obligation of the **insured** to indemnify another because of damages arising out of such injury; but this exclusion does not apply to any such injury arising out of and in the course of domestic employment by the **insured** unless benefits therefor are in whole or in part either payable or required to be provided under any workmen's compensation law;

(d) to **property damage** to (1) property owned or being transported by the **insured**, or (2) property rented to or in the care, custody or control of the **insured**, or as to which the **insured** is for any purpose exercising physical control, other than **property damage** to a residence or private garage by a **private passenger automobile** covered by this insurance;

(e) to **bodily injury** or **property damage** due to war, whether or not declared, civil war, insurrection, rebellion or revolution or to any act or condition incident to any of the foregoing, with respect to expenses for first aid under the Supplementary Payments provision;

(f) to **bodily injury** or **property damage** arising out of the discharge, dispersal, release or escape of smoke, vapors, soot, fumes, acids, alkalis, toxic chemicals, liquids or gases, waste materials or other irritants, contaminants or pollutants into or upon land, the atmosphere or any watercourse or body of water; but this exclusion does not apply if such discharge, dispersal, release or escape is sudden and accidental.

**II. PERSONS INSURED**

Each of the following is an **insured** under this insurance to the extent set forth below:

(a) the named insured;

(b) any partner or executive officer thereof, but with respect to a **non-owned automobile** only while such **automobile** is being used in the business of the **named insured;**

(c) any other person while using an **owned automobile** or a **hired automobile** with the permission of the **named insured**, provided his actual operation or (if he is not operating) his other actual use thereof is within the scope of such permission, but with respect to **bodily injury** or **property damage** arising out of the loading or unloading thereof, such other person shall be an **insured** only if he is: (1) a lessee or borrower of the **automobile**, or (2) an employee of the **named insured** or of such lessee or borrower;

(d) any other person or organization but only with respect to his or its liability because of acts or omissions of an **insured** under (a), (b) or (c) above.

None of the following is an **insured**: (i) any person while engaged in the business of his employer with respect to **bodily injury** to any fellow employee of such person injured in the course of his employment; (ii) the owner or lessee (of whom the **named insured** is a sub-lessee) of a **hired automobile** or the owner of a **non-owned automobile**, or any agent or employee of any such owner or lessee; (iii) an executive officer with respect to an **automobile** owned by him or by a member of his household; (iv) any person or organization, other than the **named insured**, with respect to: (1) a motor vehicle while used with any **trailer** owned or hired by such person or organization and not covered by like insurance in the Company (except a **trailer** designed for use with a **private passenger automobile** and not being used for business purposes with another type motor vehicle), or (2) a **trailer** while used with any motor vehicle owned or hired by such person or organization and not covered by like insurance in the Company; (v) any person while employed in or otherwise engaged in duties in connection with an **automobile business**, other than an **automobile business** operated by the **named insured**.

This insurance does not apply to **bodily injury** or **property damage** arising out of (1) a **non-owned automobile** used in the conduct of any partnership or joint venture of which the **insured** is a partner or member and which is not designated in this policy as a named insured, or (2) if the **named insured** is a partnership, an **automobile** owned by or registered in the name of a partner thereof.

**III. LIMITS OF LIABILITY**

Regardless of the number of (1) **insureds** under this policy, (2) persons or organizations who sustain **bodily injury** or **property damage**, (3) claims made or suits brought on account of **bodily injury** or **property damage** or (4) **automobiles** to which this policy applies, the Company's liability is limited as follows:

**Coverage C**—The limit of **bodily injury** liability stated in the schedule as applicable to "each person" is the limit of the Company's liability for all damages including damages for care and loss of services, because of **bodily injury** sustained by one person as the result of any one **occurrence;** but subject to the above provision respecting "each person", the total liability of the Company for all damages because of **bodily injury** sustained by two or more persons as the result of any one **occurrence** shall not exceed the limit of **bodily injury** liability stated in the schedule as applicable to "each occurrence".

**Coverage D**—The total liability of the Company for all damages because of all **property damage** sustained by one or more persons or organizations as the result of any one **occurrence** shall not exceed the limit of **property damage** liability stated in the schedule as applicable to "each occurrence".

**Coverages C and D**—For the purpose of determining the limit of the Company's liability, all **bodily injury** and **property damage** arising out of continuous or repeated exposure to substantially the same general conditions shall be considered as arising out of one occurrence.

**IV. POLICY TERRITORY**

This insurance applies only to **bodily injury** or **property damage** which occurs within the territory described in paragraph (1) or (2) of the definition of **policy territory**.

**V. ADDITIONAL DEFINITIONS**

When used in reference to this insurance (including endorsements forming a part of the policy):

**"automobile business"** means the business or occupation of selling, repairing, servicing, storing or parking **automobiles;**

**"hired automobile"** means an **automobile** not owned by the **named insured** which is used under contract in behalf of, or loaned to, the **named insured**, provided such **automobile** is not owned by or registered in the name of (a) a partner or executive officer of the **named insured** or (b) an employee or agent of the **named insured** who is granted an operating allowance of any sort for the use of such **automobile;**

**"non-owned automobile"** means an **automobile** which is neither an **owned automobile** nor a **hired automobile;**

**"owned automobile"** means an **automobile** owned by the **named insured;**

**"private passenger automobile"** means a four wheel private passenger or station wagon type **automobile;**

**"trailer"** includes semi-trailer but does not include **mobile equipment.**

**VI. ADDITIONAL CONDITIONS**

**Excess Insurance — Hired and Non-Owned Automobiles**

A. With respect to a **hired automobile** or a **non-owned automobile**, this insurance shall be excess insurance over any other valid and collectible insurance available to the **insured.**

B. **Out of State Insurance.** If, under the provisions of the motor vehicle financial responsibility law or the motor vehicle compulsory insurance law or any similar law of any state or province, a non-resident is required to maintain insurance with respect to the operation or use of a motor vehicle in such state or province and such insurance requirements are greater than the insurance provided by the policy, the limits of the Company's liability and kinds of coverage afforded by the policy shall be as set forth in such law, in lieu of the insurance otherwise provided by the policy, but only to the extent required by such law and only with respect to the operation or use of a motor vehicle in such state or province; provided that the insurance under this provision shall be reduced to the extent that there is other valid and collectible insurance under this or any other motor vehicle insurance policy. In no event shall any person be entitled to receive duplicate payments for the same elements of loss.

000268

## COVERAGE PART — UNINSURED MOTORISTS INSURANCE  CP-00-25

### SCHEDULE

| COVERAGE | LIMITS OF LIABILITY | | ADVANCE PREMIUM |
|---|---|---|---|
| U. UNINSURED MOTORISTS | $ 15 ,000 EACH PERSON | | |
| | $ 30 ,000 EACH ACCIDENT | | $ INCL |

**DESIGNATED INSURED**

**DESCRIPTION OF INSURED HIGHWAY VEHICLES** (CHECK APPROPRIATE BOX)

☐ ANY AUTOMOBILE OWNED BY THE NAMED INSURED

☐ ANY PRIVATE PASSENGER AUTOMOBILE OWNED BY THE NAMED INSURED

☐ ANY HIGHWAY VEHICLE TO WHICH ARE ATTACHED DEALER'S LICENSE PLATES ISSUED TO THE NAMED INSURED

☒ ANY HIGHWAY VEHICLE DESIGNATED IN THE DECLARATIONS OF THE POLICY BY THE LETTERS "UM" AND A HIGHWAY VEHICLE OWNERSHIP OF WHICH IS ACQUIRED DURING THE POLICY PERIOD BY THE NAMED INSURED AS A REPLACEMENT THEREFOR

☐ ANY MOBILE EQUIPMENT OWNED OR LEASED BY AND REGISTERED IN THE NAME OF THE NAMED INSURED

## UNINSURED MOTORISTS INSURANCE

**I. COVERAGE U — UNINSURED MOTORISTS**
**(Damages for Bodily Injury)**
The Company will pay all sums which the insured or his legal representative shall be legally entitled to recover as damages from the owner or operator of an uninsured highway vehicle because of bodily injury sustained by the insured, caused by accident and arising out of the ownership, maintenance or use of such uninsured highway vehicle; provided, for the purposes of this coverage, determination as to whether the insured or such representative is legally entitled to recover such damages, and if so the amount thereof, shall be made by agreement between the insured or such representative and the Company or, if they fail to agree, by arbitration.
No judgment against any person or organization alleged to be legally responsible for the bodily injury shall be conclusive, as between the insured and the Company, of the issues of liability of such person or organization or of the amount of damages to which the insured is legally entitled unless such judgment is entered pursuant to an action prosecuted by the insured with the written consent of the Company.
**Exclusions**
This insurance does not apply:
(a) to bodily injury to an insured with respect to which such insured, his legal representative or any person entitled to payment under this insurance shall, without written consent of the Company, make any settlement with any person or organization who may be legally liable therefor;
(b) to bodily injury to an insured while occupying a highway vehicle (other than an insured highway vehicle) owned by the named insured, any designated insured or any relative resident in the same household as the named or designated insured, or through being struck by such a vehicle, but this exclusion does not apply to the named insured or his relatives while occupying or if struck by a highway vehicle owned by a designated insured or his relatives;
(c) so as to inure directly or indirectly to the benefit of any workmen's compensation or disability benefits carrier or any person or organization qualifying as a self-insurer under any workmen's compensation or disability benefits law or any similar law.
**II. PERSONS INSURED**
Each of the following is an insured under this insurance to the extent set forth below:
(a) the named insured and any designated insured and, while residents of the same household, the spouse and relatives of either;
(b) any other person while occupying an insured highway vehicle; and
(c) any person, with respect to damages he is entitled to recover because of bodily injury to which this insurance applies sustained by an insured under (a) or (b) above.
The insurance applies separately with respect to each insured, except with respect to the limits of the Company's liability.
**III. LIMITS OF LIABILITY**
Regardless of the number of (1) persons or organizations who are insureds under this policy, (2) persons who sustain bodily injury, (3) claims made or suits brought on account of bodily injury, or (4) highway vehicles to which this policy applies.
(a) The limit of liability stated in the schedule as applicable to "each person" is the limit of the Company's liability for all damages because of bodily injury sustained by one person as the result of any one accident and, subject to the above provision respecting "each person", the limit of liability stated in the schedule as applicable to "each accident" is the total limit of the Company's liability for all damages because of bodily injury sustained by two or more persons as the result of any one accident.
(b) Any amount payable under the terms of this insurance because of bodily injury sustained in an accident by a person who is an insured under this coverage shall be reduced by (1) all sums paid on account of such bodily injury by or on behalf of (i) the owner or operator of the uninsured highway vehicle and (ii) any other person or organization jointly or severally liable together with such owner or operator for such bodily injury,
including all sums paid under the bodily injury liability coverage of the policy, and (2) the amount paid and the present value of all amounts payable on account of such bodily injury under any workmen's compensation law, disability benefits law or any similar law.
(c) Any payment made under this insurance to or for any insured shall be applied in reduction of the amount of damages which he may be entitled to recover from any person or organization who is an insured under the bodily injury liability coverage of the policy.
(d) The Company shall not be obligated to pay under this insurance that part of the damages which the insured may be entitled to recover from the owner or operator of an uninsured highway vehicle which represents expenses for medical services paid or payable under the medical payments coverage of the policy.
**IV. POLICY PERIOD; TERRITORY**
This insurance applies only to accidents which occur during the policy period and within the United States of America, its territories or possessions, or Canada.
**V. ADDITIONAL DEFINITIONS**
When used in reference to this insurance (including endorsements forming a part of the policy):
"designated insured" means an individual named in the schedule under Designated Insured;

**(Continued on Reverse Side)**

| POLICY NUMBER | INSURED | EFFECTIVE |
|---|---|---|
| 2-89MXP3058489 | | |

| FIREMAN'S FUND INSURANCE COMPANY
THE AMERICAN INSURANCE COMPANY
NATIONAL SURETY CORPORATION
ASSOCIATED INDEMNITY CORPORATION
AMERICAN AUTOMOBILE INSURANCE COMPANY | PRODUCER |
|---|---|
| *Myron Du Bain* | COUNTERSIGNATURE OF AUTHORIZED AGENT |
| PRESIDENT | |

100802—8-74

000269
(Continued from Obverse Side)

"highway vehicle" means a land motor vehicle or trailer other than

(a) a farm type tractor or other equipment designed for use principally off public roads, while not upon public roads,

(b) a vehicle operated on rails or crawler-treads, or

(c) a vehicle while located for use as a residence or premises;

"hit-and-run vehicle" means a highway vehicle which causes bodily injury to an insured arising out of physical contact of such vehicle with the insured or with a vehicle which the insured is occupying at the time of the accident, provided:

(a) there cannot be ascertained the identity of either the operator or owner of such highway vehicle;

(b) the insured or someone on his behalf shall have reported the accident within 24 hours to a police, peace or judicial officer or to the Commissioner of Motor Vehicles, and shall have filed with the Company within 30 days thereafter a statement under oath that the insured or his legal representative has a cause or causes of action arising out of such accident for damages against a person or persons whose identity is unascertainable, and setting forth the facts in support thereof; and

(c) at the Company's request, the insured or his legal representative makes available for inspection the vehicle which the insured was occupying at the time of the accident;

"insured highway vehicle" means a highway vehicle:

(a) described in the schedule as an insured highway vehicle to which the bodily injury liability coverage of the policy applies;

(b) while temporarily used as a substitute for an insured highway vehicle as described in subparagraph (a) above, when withdrawn from normal use because of its breakdown, repair, servicing, loss or destruction;

(c) while being operated by the named or designated insured or by the spouse of either if a resident of the same household; but the term "insured highway vehicle" shall not include: (i) a vehicle while used as a public or livery conveyance, unless such use is specifically declared and described in this policy; (ii) a vehicle while being used without the permission of the owner; (iii) under subparagraphs (b) and (c) above, a vehicle owned by the named insured, any designated insured or any resident of the same household as the named or designated insured; or (iv) under subparagraphs (b) and (c) above, a vehicle furnished for the regular use of the named insured or any resident of the same household;

"occupying" means in or upon or entering into or alighting from;

"state" includes the District of Columbia, a territory or possession of the United States, and a province of Canada;

"uninsured highway vehicle" means:

(a) a highway vehicle with respect to the ownership, maintenance or use of which there is, in at least the amounts specified by the financial responsibility law of the state in which the insured highway vehicle is principally garaged, no bodily injury liability bond or insurance policy applicable at the time of the accident with respect to any person or organization legally responsible for the use of such vehicle, or with respect to which there is a bodily injury liability bond or insurance policy applicable at the time of the accident but the company writing the same denies coverage thereunder or is or becomes insolvent; or

(b) a hit-and-run vehicle;

but the term "uninsured highway vehicle" shall not include: (i) an insured highway vehicle, (ii) a highway vehicle which is owned or operated by a self-insurer within the meaning of any motor vehicle financial responsibility law, motor carrier law or any similar law, (iii) a highway vehicle which is owned by the United States of America, Canada, a state, a political subdivision of any such government or an agency of any of the foregoing.

VI. ADDITIONAL CONDITIONS

A. Premium.

If during the policy period the number of insured highway vehicles owned by the named insured or spouse or the number of dealer's license plates issued to the named insured changes, the named insured shall notify the Company during the policy period of any change and the premium shall be adjusted in accordance with the manuals in use by the Company. If the earned premium thus computed exceeds the advance premium paid, the named insured shall pay the excess to the Company; if less, the Company shall return to the named insured the unearned portion paid by such insured.

B. Proof of Claim: Medical Reports.

As soon as practicable, the insured or other person making claim shall give to the Company written proof of claim, under oath if required, including full particulars of the nature and extent of the injuries, treatment, and other details entering into the determination of the amount payable hereunder. The insured and every other person making claim hereunder shall submit to examinations under oath by any person named by the Company and subscribe the same, as often as may reasonably be required. Proof of claim shall be made upon forms furnished by the Company unless the Company shall have failed to furnish such forms within 15 days after receiving notice of claim.

The injured person shall submit to physical examinations by physicians selected by the Company when and as often as the Company may reasonably require and he, or in the event of his incapacity his legal representative, or in the event of his death his legal representative or the person or persons entitled to sue therefor, shall upon each request from the Company execute authorization to enable the Company to obtain medical reports and copies of records.

C. Assistance and Cooperation of the Insured.

After notice of claim under this insurance, the Company may require the insured to take such action as may be necessary or appropriate to preserve his right to recover damages from any person or organization alleged to be legally responsible for the bodily injury; and in any action against the Company, the Company may require the insured to join such person or organization as a party defendant.

D. Notice of Legal Action.

If, before the Company makes payment of loss hereunder, the insured or his legal representative shall institute any legal action for bodily injury against any person or organization legally responsible for the use of a highway vehicle involved in the accident, a copy of the summons and complaint or other process served in connection with such legal action shall be forwarded immediately to the Company by the insured or his legal representative.

E. Other Insurance.

With respect to bodily injury to an insured while occupying a highway vehicle not owned by the named insured, this insurance shall apply only as excess insurance over any other similar insurance available to such insured and applicable to such vehicle as primary insurance, and this insurance shall then apply only in the amount by which the limit of liability for this coverage exceeds the applicable limit of liability of such other insurance.

Except as provided in the foregoing paragraph, if the insured has other similar insurance available to him and applicable to the accident, the damages shall be deemed not to exceed the higher of the applicable limits of liability of this insurance and such other insurance, and the Company shall not be liable for a greater proportion of any loss to which this coverage applies than the limit of liability hereunder bears to the sum of the applicable limits of liability of this insurance and such other insurance.

F. Arbitration.

If any person making claim hereunder and the Company do not agree that such person is legally entitled to recover damages from the owner or operator of an uninsured highway vehicle because of bodily injury to the insured, or do not agree as to the amount of payment which may be owing under this insurance, then, upon written demand of either, the matter or matters upon which such person and the Company do not agree shall be settled by arbitration, which shall be conducted in accordance with the rules of the American Arbitration Association unless other means of conducting the arbitration are agreed to between the insured and the Company, and judgment upon the award rendered by the arbitrators may be entered in any court having jurisdiction thereof. Such person and the Company each agree to consider itself bound and to be bound by any award made by the arbitrators pursuant to this insurance.

G. Trust Agreement.

In the event of payment to any person under this insurance:

(a) the Company shall be entitled to the extent of such payment to the proceeds of any settlement or judgment that may result from the exercise of any rights of recovery of such person against any person or organization legally responsible for the bodily injury because of which such payment is made;

(b) such person shall hold in trust for the benefit of the Company all rights of recovery which he shall have against such other person or organization because of the damages which are the subject of claim made under this insurance;

(c) such person shall do whatever is proper to secure and shall do nothing after loss to prejudice such rights;

(d) if requested in writing by the Company, such person shall take, through any representative designated by the Company, such action as may be necessary or appropriate to recover such payment as damages from such other person or organization, such action to be taken in the name of such person; in the event of a recovery, the Company shall be reimbursed out of such recovery for expenses, costs and attorneys' fees incurred by it in connection therewith;

(e) such person shall execute and deliver to the Company such instruments and papers as may be appropriate to secure the rights and obligations of such person and the Company established by this provision.

H. Payment of Loss by the Company.

Any amount due hereunder is payable

(a) to the insured, or

(b) if the insured be a minor to his parent or guardian, or

(c) if the insured be deceased to his surviving spouse, otherwise

(d) to a person authorized by law to receive such payment or to a person legally entitled to recover the damages which the payment represents;

provided, the Company may at its option pay any amount due hereunder in accordance with division (d) hereof.

| 000270 | COVERAGE PART — COMPREHENSIVE AUTOMOBILE LIABILITY INSURANCE CP-00-10 |

## SCHEDULE

THE INSURANCE AFFORDED IS ONLY WITH RESPECT TO SUCH OF THE FOLLOWING COVERAGES AS ARE INDICATED BY SPECIFIC PREMIUM CHARGE OR CHARGES. THE LIMIT OF THE COMPANY'S LIABILITY AGAINST EACH SUCH COVERAGE SHALL BE AS STATED HEREIN. SUBJECT TO ALL THE TERMS OF THIS POLICY HAVING REFERENCE THERETO.

| COVERAGES | LIMITS OF LIABILITY |
|---|---|
| C. BODILY INJURY LIABILITY | $         ,000 EACH PERSON |
|  | $         ,000 EACH OCCURRENCE |
| D. PROPERTY DAMAGE LIABILITY | $         ,000 EACH OCCURRENCE |

## AUTOMOBILE LIABILITY HAZARDS

DESCRIPTION OF HAZARDS

### 1. OWNED AUTOMOBILES—PREMIUM BASIS—PER AUTOMOBILE

| MODEL YEAR, TRADE NAME AND BODY TYPE; TRUCK SIZE OR BUS SEATING CAPACITY | MOTOR, SERIAL OR IDENTIFICATION NUMBER | TOWN OR CITY AND STATE IN WHICH AUTOMOBILE PRINCIPALLY GARAGED (STATE AND TERR. CODE) | CODE NO. | ADVANCE PREMIUM | |
|---|---|---|---|---|---|
| | | | | BODILY INJURY | PROPERTY DAMAGE |
| | | | | $ | $ |

### 2. HIRED AUTOMOBILES—PREMIUM BASIS—TOTAL COST OF HIRE

| ESTIMATED TOTAL COST OF HIRE FOR EACH STATE WHERE THE NAMED INSURED IS LOCATED | | RATES—PER $100 TOTAL COST OF HIRE | |
|---|---|---|---|
| STATE | ESTIMATED TOTAL COST OF HIRE | BODILY INJURY | PROPERTY DAMAGE |
| | X | | |

### 3. NON-OWNED AUTOMOBILES—PREMIUM BASIS—TOTAL NUMBER OF EMPLOYEES AT ALL LOCATIONS

| | TOTAL NUMBER OF SUCH EMPLOYEES |
|---|---|
| | |

| TOTAL ADVANCE PREMIUM ▶ | $ |

## COMPREHENSIVE AUTOMOBILE LIABILITY INSURANCE

### I. COVERAGE C—BODILY INJURY LIABILITY; COVERAGE D—PROPERTY DAMAGE LIABILITY

The Company will pay on behalf of the **insured** all sums which the **insured** shall become legally obligated to pay as damages because of Coverage C. **bodily injury** or Coverage D. **property damage**
to which this insurance applies, caused by an **occurrence** and arising out of the ownership, maintenance or use, including loading and unloading, of any **automobile,** and the Company shall have the right and duty to defend any suit against the **insured** seeking damages on account of such **bodily injury** or **property damage,** even if any of the allegations of the suit are groundless, false or fraudulent, and may make such investigation and settlement of any claim or suit as it deems expedient, but the Company shall not be obligated to pay any claim or judgment or to defend any suit after the applicable limit of the Company's liability has been exhausted by payment of judgments or settlements.

**(Continued on Reverse Side)**

| POLICY NUMBER | INSURED | EFFECTIVE |
|---|---|---|
| | | |

| FIREMAN'S FUND INSURANCE COMPANY THE AMERICAN INSURANCE COMPANY NATIONAL SURETY CORPORATION ASSOCIATED INDEMNITY CORPORATION AMERICAN AUTOMOBILE INSURANCE COMPANY | PRODUCER |
|---|---|
| *Myron Du Bain* PRESIDENT        70-X | COUNTERSIGNATURE OF AUTHORIZED AGENT |

101021-8-75

(Continued from Obverse Side)

**Exclusions**

This insurance does not apply:

(a) to liability assumed by the **insured** under any contract or agreement;

(b) to any obligation for which the **insured** or any carrier as his insurer may be held liable under any workmen's compensation, unemployment compensation or disability benefits law, or under any similar law;

(c) to **bodily injury** to any employee of the **insured** arising out of and in the course of his employment by the **insured** or to any obligation of the **insured** to indemnify another because of damages arising out of such injury; but this exclusion does not apply to any such injury arising out of and in the course of domestic employment by the **insured** unless benefits therefor are in whole or in part either payable or required to be provided under any workmen's compensation law;

(d) to **property damage** to (1) property owned or being transported by the **insured**, or (2) property rented to or in the care, custody or control of the **insured**, or as to which the **insured** is for any purpose exercising physical control, other than **property damage** to a residence or private garage by a **private passenger automobile** covered by this insurance;

(e) to **bodily injury** or **property damage** due to war, whether or not declared, civil war, insurrection rebellion or revolution or to any act or condition incident to any of the foregoing, with respect to expenses for first aid under the Supplementary Payments provision;

(f) to **bodily injury** or **property damage** arising out of the discharge, dispersal, release or escape of smoke, vapors, soot, fumes, acids, alkalis, toxic chemicals, liquids or gases, waste materials or other irritants, contaminants or pollutants into or upon land, the atmosphere or any watercourse or body of water; but this exclusion does not apply if such discharge, dispersal, release or escape is sudden and accidental.

**II. PERSONS INSURED**

Each of the following is an **insured** under this insurance to the extent set forth below:

(a) the **named insured**;

(b) any partner or executive officer thereof, but with respect to a **non-owned automobile** only while such **automobile** is being used in the business of the **named insured**;

(c) any other person while using an **owned automobile** or a **hired automobile** with the permission of the **named insured**, provided his actual operation or (if he is not operating) his other actual use thereof is within the scope of such permission, but with respect to **bodily injury** or **property damage** arising out of the loading or unloading thereof, such other person shall be an **insured** only if he is: (1) a lessee or borrower of the **automobile**, or (2) an employee of the **named insured** or of such lessee or borrower.

(d) any other person or organization but only with respect to his or its liability because of acts or omissions of an **insured** under (a), (b) or (c) above.

None of the following is an **insured**: (i) any person while engaged in the business of his employer with respect to **bodily injury** to any fellow employee of such person injured in the course of his employment; (ii) the owner or lessee (of whom the **named insured** is a sub-lessee) of a **hired automobile** or the owner of a **non-owned automobile**, or any agent or employee of any such owner or lessee; (iii) an executive officer with respect to an **automobile** owned by him or by a member of his household; (iv) any person or organization, other than the **named insured**, with respect to: (1) a motor vehicle while used with any **trailer** owned or hired by such person or organization and not covered by like insurance in the Company (except a **trailer** designed for use with a **private passenger automobile** and not being used for business purposes with another type motor vehicle), or (2) a **trailer** while used with any motor vehicle owned or hired by such person or organization and not covered by like insurance in the Company; (v) any person while employed in or otherwise engaged in duties in connection with an **automobile** business, other than an **automobile** business operated by the **named insured**.

This insurance does not apply to **bodily injury** or **property damage** arising out of (1) a **non-owned automobile** used in the conduct of any partnership or joint venture of which the **insured** is a partner or member and which is not designated in this policy as a **named insured** or (2) if the **named insured** is a partnership, an **automobile** owned by or registered in the name of a partner thereof.

**III. LIMITS OF LIABILITY**

Regardless of the number of (1) **insureds** under this policy, (2) persons or organizations who sustain **bodily injury** or **property damage**, (3) claims made or suits brought on account of **bodily injury** or **property damage** or (4) **automobiles** to which this policy applies, the Company's liability is limited as follows:

**Coverage C**—The limit of **bodily injury** liability stated in the schedule as applicable to "each person" is the limit of the Company's liability for all damages including damages for care and loss of services, because of **bodily injury** sustained by one person as the result of any one **occurrence**; but subject to the above provision respecting "each person", the total liability of the Company for all damages because of **bodily injury** sustained by two or more persons as the result of any one **occurrence** shall not exceed the limit of **bodily injury** liability stated in the schedule as applicable to "each **occurrence**".

**Coverage D**—The total liability of the Company for all damages because of all **property damage** sustained by one or more persons or organizations as the result of any one **occurrence** shall not exceed the limit of property damage liability stated in the schedule as applicable to "each **occurrence**".

**Coverages C and D**—For the purpose of determining the limit of the Company's liability, all **bodily injury** and **property damage** arising out of continuous or repeated exposure to substantially the same general conditions shall be considered as arising out of one **occurrence**.

**IV. POLICY TERRITORY**

This insurance applies only to **bodily injury** or **property damage** which occurs within the territory described in paragraph (1) or (2) of the definition of **policy territory**.

**V. ADDITIONAL DEFINITIONS**

When used in reference to this insurance (including endorsements forming a part of the policy):

"**automobile business**" means the business or occupation of selling, repairing, servicing, storing or parking **automobiles**;

"**hired automobile**" means an **automobile** not owned by the **named insured** which is used under contract in behalf of, or loaned to, the **named insured**, provided such **automobile** is not owned by or registered in the name of (a) a partner or executive officer of the **named insured** or (b) an employee or agent of the **named insured** who is granted an operating allowance of any sort for the use of such **automobile**;

"**non-owned automobile**" means an **automobile** which is neither an **owned automobile** nor a **hired automobile**;

"**owned automobile**" means an **automobile** owned by the **named insured**;

"**private passenger automobile**" means a four wheel private passenger or station wagon type **automobile**;

"**trailer**" includes semi-trailer but does not include **mobile equipment**.

**VI. ADDITIONAL CONDITIONS**

**Excess Insurance — Hired and Non-Owned Automobiles**

A. With respect to a **hired automobile** or a **non-owned automobile**, this insurance shall be excess insurance over any other valid and collectible insurance available to the **insured**.

B. **Out of State Insurance.** If, under the provisions of the motor vehicle financial responsibility law or the motor vehicle compulsory insurance law or any similar law of any state or province, a non-resident is required to maintain insurance with respect to the operation or use of a motor vehicle in such state or province and such insurance requirements are greater than the insurance provided by the policy, the limits of the Company's liability and kinds of coverage afforded by the policy shall be as set forth in such law, in lieu of the insurance otherwise provided by the policy, but only to the extent required by such law and only with respect to the operation or use of a motor vehicle in such state or province; provided that the insurance under this provision shall be reduced to the extent that there is other valid and collectible insurance under this or any other motor vehicle insurance policy. In no event shall any person be entitled to receive duplicate payments for the same elements of loss.

000272

## COVERAGE PART — AUTOMOBILE MEDICAL PAYMENTS INSURANCE CP-00-15

### SCHEDULE

| COVERAGE | | LIMIT OF LIABILITY | ADVANCE PREMIUM |
|---|---|---|---|
| F—AUTOMOBILE MEDICAL PAYMENTS | $ | 5 ,000 EACH PERSON | $ INCL. |
| DESIGNATED PERSON INSURED | | | |
| | | | $ |
| | | TOTAL ADVANCE PREMIUM ▶ | $ INCL. |

#### DESIGNATION OF AUTOMOBILES—DIVISION 1

( 1 ) ☐ ANY OWNED AUTOMOBILE
( 2 ) ☐ ANY HIRED AUTOMOBILE
( 3 ) ☐ ANY LICENSED OWNED PRIVATE PASSENGER AUTOMOBILE
( 4 ) ☒ ANY AUTOMOBILE DESCRIBED IN THE SCHEDULE AND DESIGNATED "M.P."
( 5 ) ☐ ANY NON-OWNED AUTOMOBILE
( 6 ) ☐

### I. COVERAGE F — AUTOMOBILE MEDICAL PAYMENTS

The Company will pay all reasonable medical expense incurred within one year from the date of the accident:

Division 1. to or for each person who sustains bodily injury, caused by accident, while occupying a designated automobile which is being used by a person for whom bodily injury liability insurance is afforded under this policy with respect to such use;

Division 2. to or for each insured who sustains bodily injury, caused by accident, while occupying or, while a pedestrian, through being struck by a highway vehicle.

**Exclusions**

This insurance does not apply:

(a) to bodily injury to any person or insured while employed or otherwise engaged in duties in connection with an automobile business, if benefits therefor are in whole or in part either payable or required to be provided under any workmen's compensation law;

(b) to bodily injury due to war, whether or not declared, civil war, insurrection, rebellion or revolution, or to any act or condition incident to any of the foregoing;

(c) under Division 1, to bodily injury to any employee of the named insured arising out of and in the course of employment by the named insured, but this exclusion does not apply to any such bodily injury arising out of and in the course of domestic employment by the named insured unless benefits therefor are in whole or in part either payable or required to be provided under any workmen's compensation law;

(d) under Division 2, to bodily injury sustained while occupying a highway vehicle owned by any insured, or furnished for the regular use of any insured by any person or organization other than the named insured.

### II. PERSONS INSURED — DIVISION 2

Each of the following is an insured under this insurance to the extent set forth below:

(a) any person designated as insured in the schedule;

(b) while residents of the same household as such designated person, his spouse and the relatives of either; and if such designated person shall die, any person who was an insured at the time of such death shall continue to be an insured.

### III. LIMIT OF LIABILITY

Regardless of the number of (1) persons or organizations who are insureds under this policy, (2) persons who sustain bodily injury, (3) claims made or suits brought on account of bodily injury, or (4) designated automobiles to which this policy applies, the limit of liability for medical payments stated in the schedule as applicable to "each person" is the limit of the Company's liability for all expenses incurred by or on behalf of each person who sustains bodily injury, as the result of any one accident.

When more than one medical payments coverage afforded by this policy applies to the loss, the Company shall not be liable for more than the amount of the highest applicable limit of liability.

### IV. ADDITIONAL DEFINITIONS

The additional definitions applicable to automobile bodily injury liability insurance also apply to this insurance; and when used in reference to this insurance (including endorsements forming a part of the policy):

"designated automobile" means an automobile designated in the schedule and includes:

(a) an automobile not owned by the named insured while temporarily used as a substitute for an owned automobile designated in the schedule when withdrawn from normal use for servicing or repair or because of its breakdown, loss or destruction; and

(b) a trailer designed for use with a private passenger automobile, if not being used for business purposes with another type automobile and if not a home, office, store, display or passenger trailer.

**(Continued on Reverse Side)**

| POLICY NUMBER | INSURED | EFFECTIVE |
|---|---|---|
| 2-89MXP3059489 | | |

FIREMAN'S FUND INSURANCE COMPANY
THE AMERICAN INSURANCE COMPANY
NATIONAL SURETY CORPORATION
ASSOCIATED INDEMNITY CORPORATION
AMERICAN AUTOMOBILE INSURANCE COMPANY

*Myron Du Bain*

PRODUCER

COUNTERSIGNATURE OF AUTHORIZED AGENT

PRESIDENT          70-X

100803—8-74

(Continued from Obverse Side)

"highway vehicle" means a land motor vehicle or trailer other than

(a) a farm type tractor or other equipment designed for use principally off public roads, while not upon public roads,

(b) a vehicle operated on rails or crawler-treads, or

(c) a vehicle while located for use as a residence or premises;

"medical expense" means expenses for necessary medical, surgical, x-ray and dental services, including prosthetic devices, and necessary ambulance, hospital, professional nursing and funeral services;

"occupying" means in or upon or entering into or alighting from.

## V.  POLICY PERIOD; TERRITORY

This insurance applies only to accidents which occur during the policy period within the territory described in paragraph (1) or (2) of the definition of **policy territory.**

## VI.  ADDITIONAL CONDITIONS

### A.  Medical Reports; Proof and Payment of Claim

As soon as practicable the injured person or someone on his behalf shall give to the Company written proof of claim, under oath if required, and shall, after each request from the Company, execute authorization to enable the Company to obtain medical reports and copies of records. The injured person shall submit to physical examination by physicians selected by the Company when and as often as the Company may reasonably require. The Company may pay the injured person or any person or organization rendering the services and such payment shall reduce the amount payable hereunder for such injury. Payment hereunder shall not constitute an admission of liability of any person or, except hereunder, of the Company.

### B.  Excess Insurance

Except with respect to an **owned automobile,** the insurance under Division 1 shall be excess insurance over any other valid and collectible automobile medical payments or automobile **medical expense** insurance.

The insurance under Division 2 shall be excess insurance over any other valid and collectible automobile medical payments or automobile **medical expense** insurance available to the **insured** under any other policy.

### C.  Non-Applicability of Subrogation Condition

The Subrogation Condition does not apply to the Automobile Medical Payments Coverage.

000274

## COVERAGE PART - AUTOMOBILE PHYSICAL DAMAGE INSURANCE CP-00-30
### (NON-FLEET)

### SCHEDULE

ITEM 1. THE INSURANCE AFFORDED IS ONLY WITH RESPECT TO SUCH OF THE FOLLOWING COVERAGES, AND UNDER EACH SUCH COVERAGE TO SUCH COVERED AUTOMOBILES DESCRIBED IN ITEM 2, AS ARE INDICATED BY SPECIFIC PREMIUM CHARGE OR CHARGES. THE LIMIT OF THE COMPANY'S LIABILITY AGAINST EACH SUCH COVERAGE SHALL BE AS STATED OR DESIGNATED HEREIN, SUBJECT TO ALL THE TERMS OF THIS INSURANCE HAVING REFERENCE THERETO.

| COVERAGES | LIMIT OF LIABILITY — EACH COVERED AUTOMOBILE | | | PREMIUM |
|---|---|---|---|---|
| | IF ACTUAL CASH VALUE (ACV), ENTER; "ACV" AND DEDUCTIBLE | IF STATED AMOUNT, ENTER; AMOUNT AND DEDUCTIBLE | OTHERWISE, ENTER; "S" MEANING "AS SEPARATELY STATED IN ITEM 2(c)" | |
| COMPREHENSIVE | ACV $ 50 | $ | $ | $ | S | $ INCL |
| COLLISION | $200 | | S | $ INCL |
| FIRE, LIGHTNING OR TRANSPORTATION | | $ | | $ |
| THEFT | | $ | | $ |
| WINDSTORM, HAIL, EARTHQUAKE OR EXPLOSION | | $ | | $ |
| COMBINED ADDITIONAL | | $ | | $ |
| TOWING | | $ 25 FOR EACH DISABLEMENT | | $ |
| ENDORSEMENTS ATTACHED: | | | PREMIUM FOR ENDORSEMENTS | $ |
| | | | TOTAL PREMIUM ▶ | $ INCL |

ITEM 2. COVERED AUTOMOBILES AS OF THE EFFECTIVE DATE OF THIS INSURANCE (INCLUDING NEWLY ACQUIRED VEHICLES, SUBJECT TO PARAGRAPH (B) OF THE "COVERED AUTOMOBILE" DEFINITION)

(A.) DESCRIPTION; PURPOSES OF USE — (P & B =PLEASURE AND BUSINESS; C =COMMERCIAL)

| AUTO | YEAR MODEL; TRADE NAME; BODY TYPE — CAPACITY (TRUCK LOAD, GALLONAGE, BUS SEATING); IDENTIFICATION (I), SERIAL (S), MOTOR (M) NO.; CYLINDERS (NO.); MODEL | PRINCIPALLY GARAGED IN (TOWN, STATE) | PURPOSE OF USE | CLASSIFICATION |
|---|---|---|---|---|
| 1. | | | | |
| 2. | AS PER SCHEDULE | | | |
| 3. | | | | |

(B.) FACTS RESPECTING PURCHASE

| AUTO | LIST PRICE | ACTUAL COST | PURCHASED NEW USED MO. & YEAR (N) (U) | RATING SYMBOL | ANY LOSS UNDER COVERAGES OTHER THAN TOWING IS PAYABLE AS INTEREST MAY APPEAR TO THE NAMED INSURED AND THE LOSS PAYEE NAMED BELOW: |
|---|---|---|---|---|---|
| 1. | | | | | |
| 2. | AS PER SCHEDULE | | | | |
| 3. | | | | | |

(C.) LIMIT OF LIABILITY (IF NOT STATED IN ITEM 1); NET RATES; PREMIUM:

| AUTO | LIMIT OF LIABILITY—EACH COVERED AUTOMOBILE DESCRIBED IN (A) ABOVE AND COVERED FOR: COVERAGES OTHER THAN COLLISION ENTER; AMT. OR "ACV" & DEDUCTIBLE | | COLLISION ENTER; "ACV" & DEDUCTIBLE | | NET RATES | PREMIUM | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | COMPRE-HENSIVE | COLLISION | FIRE, LIGHTNING OR TRANSPOR-TATION | THEFT | WINDSTORM, HAIL, EARTHQUAKE OR EXPLOSION | COMBINED ADDITIONAL | TOWING |
| 1. | | | | | | $ | $ | $ | $ | $ | $ | $ |
| 2. | AS PER SCHEDULE | | | | | $ | $ | $ | $ | $ | $ | $ |
| 3. | | | | | | $ | $ | $ | $ | $ | $ | $ |
| "ACV" =ACTUAL CASH VALUE | | | | TOTALS | $ | $ | $ | $ | $ | $ | $ | $ |

ITEM 3. EXCEPT WITH RESPECT TO BAILMENT LEASE, CONDITIONAL SALE, PURCHASE AGREEMENT, MORTGAGE OR OTHER ENCUMBRANCE, THE NAMED INSURED IS THE SOLE OWNER OF EVERY COVERED AUTOMOBILE DESIGNATED IN ITEM 2 AS COVERED UNDER THIS INSURANCE, UNLESS OTHERWISE STATED HEREIN:

## I. COVERAGE AGREEMENTS
The Company will pay for loss to covered automobiles under:

COMPREHENSIVE COVERAGE — from any cause except collision; but, for the purpose of this coverage, breakage of glass and loss caused by missiles, falling objects, fire, theft or larceny, windstorm, hail, earthquake, explosion, riot or civil commotion, malicious mischief or vandalism, water, flood, or colliding with a bird or animal, shall not be deemed loss caused by collision;

COLLISION COVERAGE — caused by collision;

FIRE, LIGHTNING OR TRANSPORTATION COVERAGE — caused by (a) fire or lightning, (b) smoke or smudge due to a sudden, unusual and faulty operation of any fixed heating equipment serving the premises in which the covered automobile is located, or (c) the stranding, sinking, burning, collision or derailment of any conveyance in or upon which the covered automobile is being transported;

THEFT COVERAGE — caused by theft or larceny;

WINDSTORM, HAIL, EARTHQUAKE OR EXPLOSION COVERAGE — caused by windstorm, hail, earthquake or explosion;

COMBINED ADDITIONAL COVERAGE — caused by (a) windstorm, hail, earthquake or explosion, (b) riot or civil commotion, (c) the forced landing or falling of any aircraft or its parts or equipment, (d) malicious mischief or vandalism, (e) flood or rising waters, or (f) external discharge or leakage of water;

provided that, with respect to each covered automobile, (i) under the Comprehensive coverage (except as to loss from any of the causes described in the Fire, Lightning or Transportation coverage) and under the Collision coverage, such payment shall be only for the amount of each loss in excess of the deductible amount, if any, stated in the schedule as applicable thereto; (ii) under the Combined Additional coverage, $25 shall be deducted from the amount of each loss caused by malicious mischief or vandalism.

The Company will pay, under:

TOWING COVERAGE — for towing and labor costs necessitated by the disablement of covered automobiles, provided the labor is performed at the place of disablement.

SUPPLEMENTARY PAYMENTS
In addition to the applicable limits of liability, the Company will:

(a) with respect to such transportation insurance as is afforded herein, pay general average and salvage charges for which the named insured becomes legally liable;

(b) reimburse the named insured, in the event of a theft covered by this insurance of an entire covered automobile of the private passenger type (not used as a public or livery conveyance and not, at time of theft, being held for sale by an automobile dealer), for expense incurred for the rental of a substitute for such covered automobile during the period commencing 48 hours after such theft has been reported to the Company and the police and terminating, regardless of expiration of the policy period, when such covered automobile is returned to use or the Company pays for the loss; but, as to any one such theft, such reimbursement shall not exceed $10 for any one day nor $300 total.

### (Continued on Reverse Side)

| POLICY NUMBER | INSURED | EFFECTIVE |
|---|---|---|

2-89MXR222692

FIREMAN'S FUND INSURANCE COMPANY
THE AMERICAN INSURANCE COMPANY
NATIONAL SURETY CORPORATION
ASSOCIATED INDEMNITY CORPORATION
AMERICAN AUTOMOBILE INSURANCE COMPANY

PRODUCER

COUNTERSIGNATURE OF AUTHORIZED AGENT

*Myron Du Bain*

PRESIDENT

100805—10-74

**000275**

(Continued from Obverse Side)

Such insurance as is afforded under each coverage applies separately to each **covered automobile**, and a land motor vehicle and one or more trailers or semitrailers attached thereto shall be held to be separate **covered automobiles** as respects limits of liability and any deductible provisions applicable thereto.

**Exclusions**

This insurance does not apply:

(a) to any **covered automobile** while used as a public or livery conveyance, unless such use is specifically declared and described in the schedule;

(b) to damage which is due and confined to: (i) wear and tear, or (ii) freezing, or (iii) mechanical or electrical breakdown or failure, unless such damage is the result of other **loss** covered by this insurance;

(c) to tires, unless (i) **loss** be coincident with and from the same cause as other **loss** covered by this insurance; or (ii) damaged by fire, by malicious mischief or vandalism or stolen and, as to the **covered automobile**, loss caused by such damage or theft is covered by this insurance;

(d) to **loss** due to (i) war, whether or not declared, civil war, insurrection, rebellion or revolution, or to any act or condition incident to any of the foregoing; (ii) radioactive contamination;

(e) to **loss** to (i) any device or instrument designed for the recording, reproduction, or recording and reproduction of sound unless such device or instrument is permanently installed in the **covered automobile**; (ii) any tape, wire, record disc or other medium for use with any device or instrument designed for the recording, reproduction, or recording and reproduction of sound;

(f) to **loss** to a **camper body** designed for use with a **covered automobile** and not designated in the schedule and for which no premium has been charged if such **camper body** was owned at the inception of the policy period or the inception of any renewal or extension period thereof;

(g) under the Comprehensive and Theft coverages, to loss or damage due to conversion, embezzlement or secretion by any person in possession of a **covered automobile** under a bailment lease, conditional sale, purchase agreement, mortgage or other encumbrance;

(h) under the Collision coverage, to breakage of glass if insurance with respect to such breakage is otherwise afforded herein;

(i) under the Windstorm, Hail, Earthquake or Explosion and Combined Additional coverages, to **loss** resulting from rain, snow or sleet, whether or not wind-driven.

**II. LIMIT OF LIABILITY**

The limit of the Company's liability for **loss** to any one **covered automobile** shall not exceed the least of the following amounts:

(a) the actual cash value of such **covered automobile**, or if the loss is to a part thereof the actual cash value of such part, at time of **loss**; or

(b) what it would then cost to repair or replace such **covered automobile** or part thereof with other of like kind and quality, with deduction for depreciation; or

(c) the limit of liability stated in the schedule as applicable to "each **covered automobile**" under the coverage afforded for the **loss** to such **covered automobile**, provided that if such limit of liability is expressed as a stated amount it shall, with respect to a **covered automobile** newly acquired during the policy period and not described in the schedule, be deemed as having been replaced by "actual cash value".

**III. POLICY PERIOD; TERRITORY; PURPOSES OF USE**

This insurance applies only to **loss** which occurs during the policy period, while the **covered automobile** is within the United States of America, its territories or possessions, or Canada, or is being transported between ports thereof and, if a **covered automobile** described in the schedule, is maintained and used for the purposes stated therein as applicable thereto.

**IV. ADDITIONAL DEFINITIONS**

When used in reference to this insurance (including endorsements forming a part of the policy):

"**camper body**" means a body designed to be mounted upon a **covered automobile** and equipped as sleeping or living quarters;

"**collision**" means (i) collision of a **covered automobile** with another object or with a vehicle to which it is attached, or (ii) upset of such **covered automobile**;

"**covered automobile**" means a land motor vehicle, trailer or semitrailer, including its equipment and other equipment permanently attached thereto (but not including robes, wearing apparel or personal effects), which is either

(a) designated in the schedule, by description, as a **covered automobile** to which this insurance applies and is owned by the **named insured**; or

(b) if not so designated, such vehicle is newly acquired by the **named insured** during the policy period provided, however, that: (i) it replaces a described **covered automobile**, or as of the date of its delivery this insurance applies to all **covered automobiles**, and (ii) the **named insured** notifies the Company within 30 days following such delivery date;

but "**covered automobile**" does not include a vehicle owned by or registered in the name of any individual partner or executive officer of the **named insured**, unless specifically stated otherwise by endorsement forming a part of the policy;

"**loss**" means direct and accidental loss or damage;

"**private passenger type**" means a 4-wheel land motor vehicle of the private passenger or station wagon type;

as to "**purposes of use**":

"**commercial**" means use principally in the business occupation of the **named insured** as stated in the declarations, including occasional use for personal, pleasure, family and other business purposes;

"**pleasure and business**" means personal, pleasure, family and business use.

**V. CONDITIONS**

None of the Conditions of the policy shall apply to this insurance except "Premium", "Inspection and Audit", "Subrogation", "Changes", "Assignment", "Cancellation", and "Declarations". This insurance shall also be subject to the following additional Conditions:

**Named Insured's Duties in Event of Loss**

In the event of loss the **named insured** shall:

(a) protect the **covered automobile**, whether or not this insurance applies to the loss, and any further loss or damage due to the **named insured's** failure to protect shall not be recoverable under this insurance; reasonable expenses incurred in affording such protection shall be deemed incurred at the Company's request;

(b) give notice thereof as soon as practicable to the Company or any of its authorized agents and also, in the event of theft or larceny, to the police;

(c) file with the Company, within 91 days after **loss**, his sworn proof of loss in such form and including such information as the Company may reasonably require and, upon the Company's request, shall exhibit the damaged property and submit to examination under oath;

(d) cooperate with the Company and, upon the Company's request, shall assist in making settlements, in the conduct of suits and in enforcing any right of contribution or indemnity against any person or organization who may be liable to the **named insured** because of loss with respect to which this insurance applies; and shall attend hearings and trials and assist in securing and giving evidence and obtaining the attendance of witnesses;

but the **named insured** shall not, except at his own cost, voluntarily make any payment, assume any obligation, offer or pay any reward for recovery of stolen property or incur any expense other than as specifically provided in this insurance.

**Payment for Loss**

With respect to any loss covered by this insurance, the Company may pay for said loss in money, or may:

(a) repair or replace the damaged or stolen property, or

(b) return at its expense any stolen property to the **named insured**, with payment for any resultant damage thereto, at any time before the **loss** is so paid or the property is so replaced, or

(c) take all or any part of the damaged or stolen property at the agreed or appraised value,

but there shall be no abandonment to the Company.

**Appraisal**

If the **named insured** and the Company fail to agree as to the amount of loss, either may, within 60 days after proof of loss is filed, demand an appraisal of the loss. In such event the **named insured** and the Company shall each select a competent appraiser, and the appraisers shall select a competent and disinterested umpire. The appraisers shall state separately the actual cash value and the amount of loss and failing to agree shall submit their differences to the umpire. An award in writing of any two shall determine the amount of loss. The **named insured** and the Company shall each pay its chosen appraiser and shall bear equally the other expenses of the appraisal and umpire.

The Company shall not be held to have waived any of its rights by any act relating to appraisal.

**Action Against Company**

No action shall lie against the Company unless, as a condition precedent thereto, there shall have been full compliance with all the terms of this insurance nor until 30 days after proof of loss is filed and the amount of loss is determined as provided in this insurance.

**Other Insurance**

If the **named insured** has other insurance against a loss covered by this insurance, the Company shall not be liable under this insurance for a greater proportion of such loss than the applicable limit of liability stated in the schedule bears to the total applicable limit of liability of all valid and collectible insurance against such loss; provided, however, with respect to any **covered automobile** newly acquired during the policy period and not described in the schedule, this insurance shall not apply to any loss against which the **named insured** has other valid and collectible insurance.

**No Benefit to Bailee**

None of the provisions of this insurance shall inure directly or indirectly to the benefit of any carrier or other bailee for hire.

**Terms of Insurance Conformed to Statute**

Terms of this insurance which are in conflict with the statutes of the state wherein this insurance is issued are hereby amended to conform to such statutes.

000276   This endorsement modifies s    insurance as is afforded by the provisions of th    licy relating to the following:

AUTOMOBILE PHYSICAL DAMAGE INSURANCE (Fleet Automatic)
AUTOMOBILE PHYSICAL DAMAGE INSURANCE (Non-Fleet)
AUTOMOBILE PHYSICAL DAMAGE INSURANCE (Dealers)

---

**SOUND RECEIVING AND TRANSMITTING EQUIPMENT EXCLUDED** (CP 00 37)

---

It is agreed that the following exclusion is added:

"This insurance does not apply to loss to any sound receiving or sound receiving and transmitting equipment designed for use as a citizen's band radio, two way mobile radio or telephone, or scanning monitor receiver, including any accessories or antennas, unless permanently installed in the opening of the dash or console of the covered automobile normally used by the motor vehicle manufacturer for the installation of a radio. This exclusion does not apply to loss to any of this equipment if installed in a covered automobile which is:

1. owned by a police or fire department or

2. equipped as an emergency vehicle and owned by a municipality, county, state or the federal government or by any political subdivision or agency of any of these or

3. equipped as an emergency vehicle and owned by a volunteer fire department, volunteer rescue squad or volunteer ambulance corps operations."

FIREMAN'S FUND INSURANCE COMPANY
THE AMERICAN INSURANCE COMPANY
NATIONAL SURETY CORPORATION
ASSOCIATED INDEMNITY CORPORATION
AMERICAN AUTOMOBILE INSURANCE COMPANY    71-X

*Myron Du Bain*
PRESIDENT

101054-11-77

000277

Automobile

---

## OUT-OF-STATE INSURANCE ENDORSEMENT
### (A979a)

It is agreed that, subject to all the provisions of the policy except where modified herein, the following provision is added:

If, under the provisions of the motor vehicle financial responsibility law or the motor vehicle compulsory insurance law or any similar law of any state or province, a non-resident is required to maintain insurance with respect to the operation or use of a motor vehicle in such state or province and such insurance requirements are greater than the insurance provided by the policy, the limits of the Company's liability and the kinds of coverage afforded by the policy shall be as set forth in such law, in lieu of the insurance otherwise provided by the policy, but only to the extent required by such law and only with respect to the operation or use of a motor vehicle in such state or province; provided that the insurance under this provision shall be reduced to the extent that there is other valid and collectible insurance under this or any other motor vehicle insurance policy. In no event shall any person be entitled to receive duplicate payments for the same elements of loss.

---

FIREMAN'S FUND INSURANCE COMPANY
THE AMERICAN INSURANCE COMPANY
NATIONAL SURETY CORPORATION
ASSOCIATED INDEMNITY CORPORATION
AMERICAN AUTOMOBILE INSURANCE COMPANY            71-X

*Myron Du Bain*

PRESIDENT

100640—6-73

---

## SAFETY GLAZING MATERIAL ENDORSEMENT

In consideration of the premium charged and subject to the provisions of this endorsement and all provisions of the policy except as modified herein, it is agreed that in the event of damage to glass insured by this policy, coverage is extended to include the cost of replacement with either similar glass or such other "safety glazing material" as may be required to meet the minimum requirements of any statute, ordinance or building code.

---

FIREMAN'S FUND INSURANCE COMPANY
THE AMERICAN INSURANCE COMPANY
NATIONAL SURETY CORPORATION
ASSOCIATED INDEMNITY CORPORATION
AMERICAN AUTOMOBILE INSURANCE COMPANY            71-X

*Myron Du Bain*

PRESIDENT

115007—8-73

000278

CALIFORNIA ENDORSEMENTS

This endorsement modifies such insurance as is afforded by the provisions of the policy relating to the following:
COMPREHENSIVE AUTOMOBILE LIABILITY INSURANCE — BASIC AUTOMOBILE LIABILITY INSURANCE
AUTOMOBILE MEDICAL PAYMENTS INSURANCE — UNINSURED MOTORISTS INSURANCE
AUTOMOBILE PHYSICAL DAMAGE INSURANCE (Fleet Automatic) — AUTOMOBILE PHYSICAL DAMAGE INSURANCE (Non-Fleet)

---

## TERMINATION PROVISIONS AMENDMENT — CALIFORNIA PA-02-94
### (Individual Named Insured)

---

It is agreed that with respect only to such insurance as is afforded by the policy under any **Automobile** Coverage to the person designated by an **Individual Named Insured** endorsement forming a part of the policy as the **individual named insured:**

A. The first paragraph of the "Cancellation" Condition is replaced by the following:

This policy may be cancelled by the insured named in Item 1 of the declarations by surrender thereof to the Company or any of its authorized agents or by mailing to the Company written notice stating when thereafter the cancellation shall be effective.

This policy may be cancelled by the Company by mailing to the insured named in Item 1 of the declarations at the address shown in this policy, written notice stating when not less than twenty days thereafter such cancellation shall be effective; provided that;

1. if the **named insured** fails to discharge when due any of his obligations in connection with the payment of premium for this policy or any installment thereof, whether payable directly to the Company or its agent or indirectly under any premium finance plan or extension of credit, or

2. if this policy has been in effect less than sixty days at the time notice of cancellation is mailed and this is not a renewal policy, this policy may be cancelled by the Company by mailing to such insured written notice stating when not less than ten days thereafter such cancellation shall be effective. The mailing of notice as aforesaid shall be sufficient proof of notice. The time of surrender or the effective date and hour of cancellation stated in the notice shall become the end of the policy period. Delivery of such written notice either by such insured or by the Company shall be equivalent to mailing.

If the **named insured** cancels, earned premium shall be computed in accordance with the customary short rate table and procedure. If the Company cancels, earned premium shall be computed prorata. Premium adjustment shall be made within thirty days after the effective date of cancellation, but payment or tender of unearned premium is not a condition of cancellation.

B. The following Condition is added or, if the policy contains a Condition so entitled, such Condition is replaced by the following:

**Cancellation by Company Limited**

After this policy has been in effect for sixty days or, if this policy is a renewal, effective immediately, the Company shall not exercise its right to cancel the insurance unless:

1. the **named insured** fails to discharge when due any of his obligations in connection with the payment of premium for this policy or any installment thereof, whether payable directly to the Company or its agent or indirectly under any premium finance plan or extension of credit; or

2. the driver's license of the **named insured** or of any other operator who either resides in the same household or customarily operates an **automobile** insured under this policy has been under suspension or revocation during the policy period; or

3. the Company issues to the **individual named insured** with respect to whom this endorsement is stated to apply a Family **Automobile** Policy containing the otherwise applicable provisions of this endorsement which

(a) affords insurance, with respect to those types of **automobiles** and under coverages and at limits of liability, at least equal to that afforded such **named insured** under this policy, and

(b) commences on the effective date of cancellation of such **named insured's** insurance under this policy and expires on the next anniversary of this policy's effective date or on this policy's expiration date, whichever is the earlier date;

provided that the Company shall have the right to modify any physical damage coverage afforded by this policy (except coverage for **loss** caused by collision) by inclusion of a deductible not exceeding $100.

This agreement shall apply to each successive policy period for which the Company consents to renew or continue this policy but nothing herein shall obligate the Company to renew or continue this policy beyond the expiration of any annual period commencing with its original effective date; provided that, if this policy is written without a fixed expiration date or for a policy period longer than one year, this policy may be terminated by the Company for any cause effective on the expiration of any such annual period by mailing to the insured named in Item 1 of the declarations at the address shown in this policy, written notice of such termination not less than twenty days prior to the expiration of such annual period. The mailing of notice as aforesaid shall be sufficient proof of notice. Delivery of such written notice by the Company shall be equivalent to mailing.

C. The following Condition is added:

**Renewal**

If this policy is written for a policy period of less than one year, the Company agrees that it will not refuse to renew except as of the expiration of a policy period which coincides with the end of an annual period commencing with its original effective date.

If the Company elects not to renew this policy, it shall mail to the insured named in Item 1 of the declarations, at the address shown in this policy, written notice of such nonrenewal not less than twenty days prior to the expiration date; provided that, notwithstanding the failure of the Company to comply with the foregoing provisions of this paragraph, this policy shall terminate

1. on such expiration date, if the Company offers renewal of this policy and the **named insured** fails to pay the premium required by the Company for renewal or continuance of this policy; or

2. on the effective date of any other **automobile** insurance policy, with respect to any **automobile** designated in both policies.

The mailing of notice as aforesaid shall be sufficient proof of notice. Delivery of such written notice by the Company shall be equivalent to mailing.

### (See Reverse Side For Additional Endorsements)

---

FIREMAN'S FUND INSURANCE COMPANY
THE AMERICAN INSURANCE COMPANY
NATIONAL SURETY CORPORATION
ASSOCIATED INDEMNITY CORPORATION
AMERICAN AUTOMOBILE INSURANCE COMPANY        71-X

*Myron Du Bain*

PRESIDENT

100902—3-77

000279

(Continued from Obverse Side)

This endorsement modifies such insurance as is afforded by the provisions of the policy relating to the following:

UNINSURED MOTORISTS INSURANCE

---

### CALIFORNIA AMENDMENT CP-04-51
#### (Applicable Only If Coverage Is Afforded By Coverage Part 100802)

It is agreed that:

1. Exclusion (c) is amended to read as follows:

so as to inure directly or indirectly to the benefit of any workmen's compensation or disability benefits carrier or any person or organization qualifying as a self-insurer under any workmen's compensation, disability benefits law or any similar law or directly to the benefit of the United States or any state or political subdivision thereof.

2. Subsections (b), (c) and (d) of the provision entitled "Limits of Liability" are replaced by the following:

(b) Any loss payable under the terms of this insurance to or for any person shall be reduced by:

(1) the amount paid and the present value of all amounts payable to him under any workmen's compensation law, exclusive of non-occupational disability benefits;

(2) the amount the insured is entitled to recover from any other person insured under the bodily injury liability coverage of the policy; and

(3) all sums paid by or on behalf of the owner or operator of the uninsured highway vehicle and any other person or organization jointly or severally liable together with such owner or operator for bodily injury to an insured.

(c) The Company shall not be obligated to pay under this insurance that part of the damages which the insured may be entitled to recover from the owner or operator of an uninsured highway vehicle which represents expenses for medical services paid or payable under the Automobile Medical Payments Coverage of the policy.

3. Paragraph (a) of the definition of "uninsured highway vehicle" is amended to read as follows:

"uninsured highway vehicle" means:

(a) a highway vehicle with respect to the ownership, maintenance or use of which there is, in at least the amounts specified by the financial responsibility law of the state in which the insured highway vehicle is principally garaged, no bodily injury liability bond or insurance policy applicable at the time of the accident with respect to any person or organization legally responsible for the use of such vehicle, or with respect to which there is a bodily injury liability bond or insurance policy applicable at the time of the accident but the company writing the same denies coverage thereunder or refuses to admit coverage thereunder except conditionally or with reservation or such company is or becomes insolvent; or

4. The Condition entitled "Other Insurance" is replaced by the following:

Other Insurance

With respect to bodily injury to any insured occupying a highway vehicle (other than a highway vehicle which is owned by the named insured) to which the bodily injury liability coverage of the policy applies, the insurance hereunder shall not apply if the owner of such vehicle has insurance similar to that provided for herein.

Subject to the preceding paragraph, if the insured has other similar insurance available to him, any damages, including damages for care and loss of services because of bodily injury shall be deemed not to exceed the higher of the applicable limits of the respective coverages and such damages including damages for care and loss of services because of bodily injury shall be pro-rated between such coverages in such proportion as each coverage bears to the total of such limits.

5. The Condition entitled "Arbitration" is amended to read as follows:

Arbitration. If any person making claim hereunder and the Company do not agree that such person is legally entitled to recover damages from the owner or operator of an uninsured highway vehicle because of bodily injury to the insured, or do not agree as to the amount of payment which may be owing under this insurance, then, upon written demand of either, the matter or matters upon which such person and the Company do not agree shall be settled by a single neutral arbitrator, and judgment upon the award rendered by the arbitrator may be entered in any court having jurisdiction thereof. Such person and the Company each agree to consider itself bound and to be bound by any award made by the arbitrator pursuant to this insurance.

6. The Provision entitled "Action Against Company" is amended to read as follows:

Action Against Company. No action shall lie against the Company unless, as a condition precedent thereto, the insured or his legal representative has fully complied with all the terms of this policy nor unless within one year from the date of accident:

(a) suit for bodily injury has been filed against the uninsured motorist in a court of competent jurisdiction, or

(b) agreement as to the amount due under this coverage has been concluded, or

(c) the insured or his legal representative has formally instituted arbitration proceedings.

This endorsement modifies such insurance as is afforded by the provisions of the policy relating to the following:
COMPREHENSIVE AUTOMOBILE LIABILITY INSURANCE — BASIC AUTOMOBILE LIABILITY INSURANCE

---

### AMENDMENT OF DEFINITION OF "AUTOMOBILE BUSINESS" — CALIFORNIA

It is agreed that the definition of "automobile business" in this policy is deleted and replaced by the following: "automobile business" means the business or occupation of selling, repairing, servicing, delivering, testing, road-testing, parking, or storing automobiles.

---

### MEXICO MOTORISTS — SPECIAL ADDITIONAL PROVISION

#### WARNING

Unless you have automobile insurance written by a Mexican insurance company, you may spend many hours or days in jail, if you have an accident in Mexico. Insurance coverage should be secured from a company licensed under the laws of Mexico to write such insurance in order to avoid complications and some other penalties possible under the laws of Mexico, including the possible impoundment of your automobile.

000280

This endorsement modifies |     . insurance as is afforded by the provisions of |     policy relating to the following:

**COMPREHENSIVE AUTOMOBILE LIABILITY INSURANCE**
**BASIC AUTOMOBILE LIABILITY INSURANCE — GARAGE INSURANCE**

---

## SINGLE LIMIT OF LIABILITY CP-03-24

---

It is agreed that the provisions of the policy captioned "LIMITS OF LIABILITY" relating to **Bodily Injury Liability** and **Property Damage Liability** are amended to read as follows:

LIMITS OF LIABILITY

Regardless of the number of (1) **insureds** under this policy, (2) persons or organizations who sustain **bodily injury** or **property damage**, (3) claims made or suits brought on account of **bodily injury** or **property damage** or (4) **automobiles** to which this policy applies, the Company's liability is limited as follows:

Bodily Injury Liability and Property Damage Liability:

The limit of liability stated in the schedule of this endorsement as applicable to "each occurrence" is the total limit of the company's liability for all damages because of **bodily injury**, including damages for care and loss of services, or **property damage** as a result of any one occurrence, provided that with respect to any one **occurrence** for which notice of this policy is given in lieu of security or when this policy is certified as proof of financial responsibility under the provisions of the Motor Vehicle Financial Responsibility Law of any state or province such limit of liability shall be applied to provide the separate limits required by such law for **bodily injury** liability and for **property damage** liability to the extent of the coverage required by such law, but the separate application of such limit shall not increase the total limit of the Company's liability.

SCHEDULE

| Coverages | Limits of Liability | |
|---|---|---|
| Bodily Injury Liability and Property Damage Liability | $ | 500 ,000 each occurrence |

| POLICY NUMBER | INSURED | EFFECTIVE |
|---|---|---|
| FIREMAN'S FUND INSURANCE COMPANY<br>THE AMERICAN INSURANCE COMPANY<br>NATIONAL SURETY CORPORATION<br>ASSOCIATED INDEMNITY CORPORATION<br>AMERICAN AUTOMOBILE INSURANCE COMPANY<br>*Myron Du Bain*<br>PRESIDENT          70-X | PRODUCER<br><br>COUNTERSIGNATURE OF AUTHORIZED AGENT | |

100956—8-74

000281

1

THE INSURANCE AFFORDED HEREUNDER IS ONLY WITH RESPECT TO SUCH AND SO MANY OF THE FOLLOWING COVERAGES AS ARE INDICATED BY SPECIFIC PREMIUM CHARGE OR CHARGES. THE LIMIT OF THE COMPANY'S LIABILITY AGAINST BODILY INJURY, PROPERTY DAMAGE, ... COVERAGE PART OF THE POLICY SUBJECT TO ALL THE ... ADDITIONAL AND COLLISION COVERAGES SHALL BE AS STATED HEREIN SUBJECT TO ALL THE TERMS OF THE POLICY HAVING REFERENCE THERETO. THE EXPRESSION "A.C.V." AS USED HEREIN SHALL MEAN ACTUAL CASH...

| ITEM NO. | MODEL, YEAR, TRADE NAME AND BODY TYPE; TRUCK SIZE OR BUS SEATING CAPACITY | MOTOR, SERIAL OR IDENTIFICATION NUMBER | TOWN OR CITY AND STATE IN WHICH THE AUTOMOBILE WILL BE PRINCIPALLY GARAGED (STATE AND TERRITORY CODE) | COST NEW | AGE GROUP | LIMITS OF LIABILITY—PHYSICAL DAMAGE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | COMPREHENSIVE | COLLISION | FIRE | THEFT | COMBINED ADD'L COVERAGE |
| 1 | 72 AUDI | TO FOLLOW | 04 27 | 4 | 6 | ACV 50 D | ACV 200 D | | | |

| ITEM NO. | PREMIUMS | | | | | | | | | | | | | | COMMERCIAL AUTOMOBILES | | | | | PRIVATE PASSENGER AUTOMOBILES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BODILY INJURY | PROPERTY DAMAGE | MEDICAL PAYMENTS | PERSONAL INJ. PROT. | COMPRE-HENSIVE | COLLISION | FIRE | THEFT | COMBINED ADD'L COV. | UNINSURED MOTORISTS | TOWING | | | I.I.N. | PRIMARY CLASS | SECONDARY CLASS | INDUSTRY CLASS | STATE OF PRIN. GAR. | ZONE COMBI-NATION CODE | |
| 1 | 163. | 108. | 10. | | 25. | 107. | | | | 36. | | | | | | | | | | $11110 |
| TOTALS | 163. | 108. | 10. | | 25. | 107. | | | | 36. | | | | | | | | | | |

| POLICY NUMBER | INSURED | EFFECTIVE | PRODUCER |
|---|---|---|---|
| | SANDRA ANDERSON DBA: ONO'S ONE HOUR MARTINIZING | 4/ 17/ 78 | COMMERCIAL INS. AGCY., INC. |
| | | | COUNTERSIGNATURE OF AUTHORIZED AGENT |

FIREMAN'S FUND INSURANCE COMPANY
THE AMERICAN INSURANCE COMPANY
NATIONAL SURETY CORPORATION

AMERICAN AUTOMOBILE INSURANCE COMPANY
ASSOCIATED INDEMNITY CORPORATION

*Myron Du Bois*
PRESIDENT

01020-8-75

000282

---

## GENERAL LIABILITY *MULTI/COVER®* PLUS ENDORSEMENT

Such insurance as is afforded by the policy for Comprehensive General Liability Insurance or Storekeeper's Liability Insurance is amended to include the following additions and extensions of coverage:

### I. PERSONAL INJURY AND ADVERTISING INJURY LIABILITY COVERAGE

(A) The Company will pay on behalf of the **insured** all sums which the **insured** shall become legally obligated to pay as damages because of **personal injury** or **advertising injury** to which this insurance applies, sustained by any person or organization and arising out of the conduct of the **named insured's** business, within the **policy territory**, and the Company shall have the right and duty to defend any suit against the **insured** seeking damages on account of such injury, even if any of the allegations of the suit are groundless, false or fraudulent, and may make such investigation and settlement of any claim or suit as it deems expedient, but the Company shall not be obligated to pay any claim or judgment or to defend any suit after the applicable limit of the Company's liability has been exhausted by payment of judgments or settlements.

(B) This insurance does not apply:

(1) solely as respects **advertising injury**, to liability assumed by the **insured** under any contract or agreement;

(2) to **personal injury** or **advertising injury** arising out of the wilful violation of a penal statute or ordinance committed by or with the knowledge or consent of the **insured**;

(3) to **personal injury** or **advertising injury** arising out of a publication or utterance of a libel or slander, or a publication or utterance in violation of an individual's right of privacy, if the first injurious publication or utterance of the same or similar material by or on behalf of the **named insured** was made prior to the effective date of insurance;

(4) to **personal injury** or **advertising injury** arising out of libel or slander or the publication or utterance of defamatory or disparaging material concerning any person or organization or goods, products or services, or in violation of an individual's right of privacy, made by or at the direction of the **insured** with knowledge of the falsity thereof;

(5) to **personal injury** or **advertising injury** arising out of the conduct of any partnership or joint venture of which the **insured** is a partner or member and which is not designated in the declarations of the policy as a **named insured**;

(6) to **advertising injury** arising out of (a) failure of performance of contract, but this exclusion does not apply to the unauthorized appropriation of ideas based upon alleged breach of implied contract, or (b) infringement of trademark, service mark or trade name, other than titles or slogans, by use thereof on or in connection with goods, products or services sold, offered for sale or advertised, or (c) incorrect description or mistake in advertised price of goods, products or services sold, offered for sale or advertised;

(7) with respect to **advertising injury** (a) to any **insured** in the business of advertising, broadcasting, publishing or telecasting, or (b) to any injury arising out of any act committed by the **insured** with actual malice.

### (C) Limits of Liability

Regardless of the number of (1) **insureds** hereunder, (2) persons or organizations who sustain injury or damage, or (3) claims made or suits brought on account of **personal injury** or **advertising injury**, the total limit of the Company's liability under this coverage for all damages shall not exceed the limit of liability stated in this endorsement as "aggregate".

### (D) Additional Definitions

**"Advertising Injury"** means injury arising out of an offense committed during the policy period occurring in the course of the **named insured's** advertising activities, if such injury arises out of libel, slander, defamation, violation of right of privacy, piracy, unfair competition, or infringement of copyright, title or slogan.

**"Personal Injury"** means injury arising out of one or more of the following offenses committed during the policy period:

1. false arrest, detention, imprisonment, or malicious prosecution;

2. wrongful entry or eviction or other invasion of the right of private occupancy;

3. a publication or utterance (a) of a libel or slander or other defamatory or disparaging material, or (b) in violation of an individual's right of privacy; except publications or utterances in the course of or related to advertising, broadcasting, publishing or telecasting activities conducted by or on behalf of the **named insured** shall not be deemed **personal injury**.

(Continued on Reverse Side)

### SCHEDULE

PERSONAL INJURY AND ADVERTISING INJURY LIABILITY.

AGGREGATE LIMIT SHALL BE THE PER OCCURRENCE BODILY INJURY LIABILITY LIMIT UNLESS OTHERWISE INDICATED HEREIN.

LIMIT OF LIABILITY $ _____ AGGREGATE.

LIMIT OF LIABILITY — PREMISES MEDICAL PAYMENTS COVERAGE: $1,000 EACH PERSON UNLESS OTHERWISE INDICATED HEREIN.

$ _____ EACH PERSON.

| CLASSIFICATION CODE | PREMIUM BASIS | | PREMIUMS | |
|---|---|---|---|---|
| | | | BODILY INJURY | PROPERTY DAMAGE |
| 48-90103 | 25 % | OF THE GENERAL LIABILITY BODILY INJURY AND PROPERTY DAMAGE PREMIUM AS OTHERWISE DETERMINED. | $ | *INCLUDED* |
| | % | OF THE GARAGE INSURANCE — HAZARD 1 BODILY INJURY AND PROPERTY DAMAGE PREMIUM AS OTHERWISE DETERMINED. | $ | $ |
| | % | OF THE GARAGE INSURANCE — HAZARD 2 BODILY INJURY AND PROPERTY DAMAGE PREMIUM AS OTHERWISE DETERMINED. | $ | $ |
| MINIMUM PREMIUM $35.00 | | TOTAL PREMIUM | $ | *INCLUDED* |

| POLICY NUMBER | INSURED | | EFFECTIVE |
|---|---|---|---|
| | | | |

FIREMAN'S FUND INSURANCE COMPANY
THE AMERICAN INSURANCE COMPANY
NATIONAL SURETY CORPORATION
ASSOCIATED INDEMNITY CORPORATION
AMERICAN AUTOMOBILE INSURANCE COMPANY

*Myron Du Bain*

PRESIDENT     70-X

PRODUCER

COUNTERSIGNATURE OF AUTHORIZED AGENT

105201-1-77

## GENERAL LIABILITY *MULTI/COVER® PLUS* ENDORSEMENT

| INSURED | POLICY NUMBER |
|---|---|
| PRODUCER | EFFECTIVE DATE |

### SCHEDULE

**PERSONAL INJURY** AND **ADVERTISING INJURY** LIABILITY.

AGGREGATE LIMIT SHALL BE THE PER OCCURRENCE **BODILY INJURY** LIABILITY LIMIT UNLESS OTHERWISE INDICATED HEREIN.

LIMIT OF LIABILITY $                    AGGREGATE.

LIMIT OF LIABILITY — PREMISES MEDICAL PAYMENTS COVERAGE: $1,000 EACH PERSON UNLESS OTHERWISE INDICATED HEREIN.

$                    EACH PERSON.

| CLASSIFICATION CODE | PREMIUM BASIS | | PREMIUMS | |
|---|---|---|---|---|
| | | | BODILY INJURY | PROPERTY DAMAGE |
| | % | OF THE GENERAL LIABILITY BODILY INJURY AND PROPERTY DAMAGE PREMIUM AS OTHERWISE DETERMINED. | $ | $ |
| | % | OF THE GARAGE INSURANCE — HAZARD 1 BODILY INJURY AND PROPERTY DAMAGE PREMIUM AS OTHERWISE DETERMINED. | $ | $ |
| | % | OF THE GARAGE INSURANCE — HAZARD 2 BODILY INJURY AND PROPERTY DAMAGE PREMIUM AS OTHERWISE DETERMINED. | $ | $ |
| MINIMUM PREMIUM $35.00 | | TOTAL PREMIUM | $ | |

Such insurance as is afforded by the policy for Comprehensive General Liability Insurance or Storekeeper's Liability Insurance is amended to include the following additions and extensions of coverage:

**I. PERSONAL INJURY AND ADVERTISING INJURY LIABILITY COVERAGE**

(A) The Company will pay on behalf of the **insured** all sums which the **insured** shall become legally obligated to pay as damages because of **personal injury** or **advertising injury** to which this insurance applies, sustained by any person or organization and arising out of the conduct of the **named insured's** business, within the **policy territory**, and the Company shall have the right and duty to defend any suit against the **insured** seeking damages on account of such injury, even if any of the allegations of the suit are groundless, false or fraudulent, and may make such investigation and settlement of any claim or suit as it deems expedient, but the Company shall not be obligated to pay any claim or judgment or to defend any suit after the applicable limit of the Company's liability has been exhausted by payment of judgments or settlements.

(B) This insurance does not apply:

(1) solely as respects **advertising injury**, to liability assumed by the **insured** under any contract or agreement;

(2) to **personal injury** or **advertising injury** arising out of the wilful violation of a penal statute or ordinance committed by or with the knowledge or consent of the **insured**;

(3) to **personal injury** or **advertising injury** arising out of a publication or utterance of a libel or slander, or a publication or utterance in violation of an individual's right of privacy, if the first injurious publication or utterance of the same or similar material by or on behalf of the **named insured** was made prior to the effective date of insurance;

(4) to **personal injury** or **advertising injury** arising out of libel or slander or the publication or utterance of defamatory or disparaging material concerning any person or organization or goods, products or services, or in violation of an individual's right of privacy, made by or at the direction of the **insured** with knowledge of the falsity thereof;

(5) to **personal injury** or **advertising injury** arising out of the conduct of any partnership or joint venture of which the **insured** is a partner or member and which is not designated in the declarations of the policy as a **named insured**;

(6) to **advertising injury** arising out of (a) failure of performance of contract, but this exclusion does not apply to the unauthorized appropriation of ideas based upon alleged breach of implied contract, or (b) infringement of trademark, service mark or trade name, other than titles or slogans, by use thereof on or in connection with goods, products or services sold, offered for sale or advertised, or (c) incorrect description or mistake in advertised price of goods, products or services sold, offered for sale or advertised;

(7) with respect to **advertising injury** (a) to any **insured** in the business of advertising, broadcasting, publishing or telecasting, or (b) to any injury arising out of any act committed by the **insured** with actual malice.

(C) Limits of Liability

Regardless of the number of (1) **insureds** hereunder, (2) persons or organizations who sustain injury or damage, or (3) claims made or suits brought on account of **personal injury** or **advertising injury**, the total limit of the Company's liability under this coverage for all damages shall not exceed the limit of liability stated in this endorsement as "aggregate".

(D) Additional Definitions

"**Advertising Injury**" means injury arising out of an offense committed during the policy period occurring in the course of the **named insured's** advertising activities, if such injury arises out of libel, slander, defamation, violation of right of privacy, piracy, unfair competition, or infringement of copyright, title or slogan.

"**Personal Injury**" means injury arising out of one or more of the following offenses committed during the policy period:

1. false arrest, detention, imprisonment, or malicious prosecution;

2. wrongful entry or eviction or other invasion of the right of private occupancy;

ONE OF THE
**FIREMAN'S FUND INSURANCE COMPANIES**
AS NAMED IN THE POLICY

*Myron Du Bain*

10-X

PRESIDENT

COUNTERSIGNATURE OF AUTHORIZED AGENT

**000284**

3. a publication or utterance (a) of a libel or slander or other defamatory or disparaging material, or (b) in violation of an individual's right of privacy; except publications or utterances in the course of or related to advertising, broadcasting, publishing or telecasting activities conducted by or on behalf of the **named insured** shall not be deemed **personal injury**.

## II. CONTRACTUAL LIABILITY COVERAGE

It is agreed that:

(A) The policy exclusions relating to the ownership, maintenance, operation or use and loading and unloading of **automobiles**, aircraft or watercraft, snowmobiles or trailers designed for use therewith, and relating to the transportation of **mobile equipment** by an **automobile** owned or operated by or rented or loaned to any **insured** do not apply to **incidental contracts** as defined herein.

(B) The definition of **incidental contract** is amended to read:

**incidental contract** means (1) any (a) lease of premises, (b) easement agreement, except in connection with construction or demolition operations on or adjacent to a railroad, (c) undertaking to indemnify a municipality required by municipal ordinance except in connection with work for the municipality, (d) sidetrack agreement, or (e) **elevator** maintenance agreement, and (2) any other contract or agreement relating to the conduct of the **named insured's** business.

(C) Solely as respects subdivision (2) of **incidental contract**, this insurance does not apply:

(1) to **bodily injury** or **property damage** for which the **insured** has assumed liability under any **incidental contract**, if such injury or damage occurred prior to the execution of the **incidental contract**;

(2) if the **insured** is an architect, engineer or surveyor, to **bodily injury** or **property damage** arising out of the rendering or failure to render professional services by such **insured**, including (a) the preparation or approval of maps, drawings, opinions, reports, surveys, change orders, designs or specifications, and (b) supervisory, inspection or engineering services;

(3) if the indemnitee of the **insured** is an architect, engineer or surveyor, to the liability of the indemnitee, his agents or employees arising out of (a) the preparation or approval or the failure to prepare or approve maps, drawings, opinions, reports, surveys, change orders, designs or specifications, or (b) the giving of or the failure to give directions or instructions by the indemnitee, his agents or employees, provided such giving or failure to give is the primary cause of the **bodily injury** or **property damage**;

(4) to any obligation for which the **insured** may be held liable in an action on a contract by a third party beneficiary for **bodily injury** or **property damage** arising out of a project for a public authority; but this exclusion does not apply to an action by the public authority or any other person or organization engaged in the project;

(5) to any contract with a labor union;

(6) to **bodily injury** or **property damage** arising out of operations within fifty feet of any railroad property affecting any railroad bridge or trestle, track, road bed, tunnel, underpass or crossing;

(7) if the **named insured** is a truckman, to any contract with any other truckman;

(8) to any contract wherein the indemnitee is engaged in the business or occupation of providing the following services: (a) medical, surgical, dental, x-ray or nursing service or treatment or the furnishing of food or beverages in connection therewith; or (b) the furnishing or dispensing of drugs or medical, dental or surgical supplies or appliances.

(D) The following additional condition applies:

**Arbitration**: The Company shall be entitled to exercise all of the **insured's** rights in the choice of arbitrators and in the conduct of any arbitration proceeding.

(E) The following additional definition applies:

**suit** includes an arbitration proceeding to which the **insured** is required to submit or to which the **insured** has submitted with the Company's consent.

## III. PREMISES MEDICAL PAYMENTS COVERAGE

The Company will pay to or for each person who sustains **bodily injury** caused by accident all reasonable **medical expense** incurred within one year from the date of the accident on account of such **bodily injury**, provided such **bodily injury** arises out of (a) a condition in the **insured premises** or (b) operations with respect to which the **named insured** is afforded coverage for **bodily injury** liability under the policy.

This insurance does not apply:

(A) to **bodily injury**

(1) arising out of the ownership, maintenance, operation, use, loading or unloading of (a) any **automobile** or aircraft owned or operated by or rented or loaned to any **insured**, or (b) any other **automobile** or aircraft operated by any person in the course of his employment by any **insured**; but this exclusion does not apply to the parking of an **automobile** on the **insured premises**, if such **automobile** is not owned by or rented or loaned to any **insured**;

(2) arising out of (a) the ownership, maintenance, operation, use, loading or unloading of any **mobile equipment** while being used in any prearranged or organized racing, speed or demolition contest or in any stunting activity or in practice or preparation for any such contest or activity, or (b) the operation or use of any snowmobile or trailer designed for use therewith;

(3) arising out of the ownership, maintenance, operation, use, loading or unloading of (a) any watercraft owned or operated by or rented or loaned to any **insured**, or (b) any other watercraft operated by any person in the course of his employment by any **insured**; but this exclusion does not apply to watercraft while ashore on the **insured premises**;

(4) arising out of an in the course of the transportation of **mobile equipment** by an **automobile** owned or operated by or rented or loaned to the **named insured**;

(B) to **bodily injury**

(1) included within the **completed operations hazard** or the products hazard;

(2) arising out of operations performed for the **named insured** by independent contractors other than (a) maintenance and repair of the **insured premises**, or (b) structural alterations at such premises which do not involve changing the size of or moving buildings or other structures;

(3) resulting from the selling, serving or giving of any alcoholic beverage (a) in violation of any statute, ordinance or regulation, (b) to a minor, (c) to a person under the influence of alcohol, or (d) which causes or contributes to the intoxication of any person,

if the **named insured** is a person or organization engaged in the business of manufacturing, distributing, selling or serving alcoholic beverages, or if not so engaged, is an owner or lessor of premises used for such purposes, but only part (a) of this exclusion (B) (3) applies when the **named insured** is such an owner or lessor;

(4) due to war, whether or not declared, civil war, insurrection, rebellion or revolution, or to any act or condition incident to any of the foregoing;

(C) to **bodily injury**

(1) to the **named insured**, any partner therein, any tenant or other person regularly residing on the **insured premises** or any employee of any of the foregoing if the **bodily injury** arises out of and in the course of his employment therewith;

(2) to any other tenant if the **bodily injury** occurs on that part of the **insured premises** rented from the **named insured** or to any employee of such a tenant if the **bodily injury** occurs on the tenant's part of the **insured premises** and arises out of and in the course of his employment for the tenant;

(3) to any person while engaged in maintenance and repair of the **insured premises** or alteration, demolition or new construction at such premises;

(4) to any person while or to whose bodily injury are payable or required to be provided under any workmen's compensation, unemployment compensation or disability benefits law, or under any similar law;

(5) to any person practicing, instructing or participating in any physical training, sport, athletic activity or contest whether on a formal or informal basis;

(6) if the **named insured** is a club, to any member of the **named insured**;

(7) if the **named insured** is a hotel, motel or tourist court, to any guest of the **named insured**;

(D) to any **medical expense** for services by the **named insured**, any employee thereof or any person or organization under contract to the **named insured** to provide such services.

**LIMITS OF LIABILITY**

The limit of liability for Premises Medical Payments Coverage is $1,000 each person unless otherwise stated in the schedule of this endorsement. The limit of liability applicable to "each person" is the limit of the Company's liability for all **medical expense** for **bodily injury** to any one person as the result of any one accident; but subject to the above provision respecting "each person", the total liability of the Company under Premises Medical Payments Coverage for all **medical expense** for **bodily injury** to two or more persons as the result of any one accident shall not exceed the limit of **bodily injury** liability stated in the policy as applicable to "each **occurrence**".

When more than one **medical payments** coverage afforded by the policy applies to the loss, the Company shall not be liable for more than the amount of the highest applicable limit of liability.

**ADDITIONAL DEFINITIONS**

When used herein:

**"insured premises"** means all premises owned by or rented to the **named insured** with respect to which the **named insured** is afforded coverage for **bodily injury** liability under this policy, and includes the ways immediately adjoining on land;

**"medical expense"** means expenses for necessary medical, surgical, x-ray and dental services, including prosthetic devices, and necessary ambulance, hospital, professional nursing and funeral services.

**ADDITIONAL CONDITION**

**Medical Reports; Proof and Payment of Claim**

As soon as practicable the injured person or someone on his behalf shall give to the Company written proof of claim, under oath if required, and shall, after each request from the Company, execute authorization to enable the Company to obtain medical reports and copies of records. The injured person shall submit to physical examination by physicians selected by the Company when and as often as the Company may reasonably require. The Company may pay the injured person or any person or organization rendering the services and the payment shall reduce the amount payable hereunder for such injury. Payment hereunder shall not constitute an admission of liability of any person or, except hereunder, of the Company.

**IV. HOST LIQUOR LIABILITY**

The exclusion contained in the policy with respect to the manufacturing, distributing, selling or serving of alcoholic beverages does not apply with respect to liability of the **insured** or his indemnitee arising out of the giving or serving of alcoholic beverages at functions incidental to the **named insured's** business, provided the **named insured** is not engaged in the business of manufacturing, distributing, selling or serving of alcoholic beverages.

**V. FIRE AND/OR EXPLOSION LEGAL LIABILITY COVERAGE - REAL PROPERTY**

The Property Damage Liability Coverage applies to **property damage** to structures or portions thereof rented to or occupied by the **named insured**, including fixtures permanently attached thereto, if such **property damage** arises out of fire and/or explosion, subject to the following additional provisions:

(A) With respect to the insurance provided by these provisions, all of the exclusions of the policy, other than the Nuclear Energy Liability Exclusion (Broad Form), are deleted and replaced by the following:

(1) This insurance does not apply to liability assumed by the **insured** under any contract or agreement.

(2) As respects coverage afforded by the explosion hazard, the insurance does not apply to loss by explosion of steam boilers, steam pipes, steam turbines or steam engines.

(B) The following are not "explosions" within the intent or meaning of the explosion coverage:

(1) electric arcing,

(2) rupture or bursting of rotating or moving parts of machinery caused by centrifugal force or mechanical breakdown,

(3) water hammer,

(4) rupture or bursting of water pipes,

(5) rupture or bursting due to expansion or swelling of the contents of any buildings or structures, caused by or resulting from water, or

(6) rupture, bursting or operation of pressure relief devices.

(C) The limit of **property damage** liability in the declarations of the policy as applicable to "each **occurrence**" is, as respects this Fire and/or Explosion Legal Liability Coverage - Real Property, amended to read $50,000 each **occurrence**.

(D) The insurance afforded hereby shall be excess insurance over any valid and collectible property insurance (including any deductible portion thereof) available to the **insured**, such as, but not limited to, Fire, Extended Coverage, Builder's Risk Coverage or Installation Risk Coverage, and the "Other Insurance" Condition of the policy is amended accordingly.

**VI. BROAD FORM PROPERTY DAMAGE (Including Completed Operations)**

It is agreed that the insurance for **property damage** liability applies, subject to the following additional provisions:

(A) The exclusions relating to **property damage** to (1) property owned, occupied or used by or rented to the **insured** or in the care, custody or control of the **insured** or as to which the **insured** is for any purpose exercising physical control and (2) work performed by or on behalf of the **named insured** arising out of the work or any portion thereof, or out of materials, parts or equipment furnished in connection therewith, are replaced by the following exclusions (y) and (z):

(y) to **property damage**

(1) to property owned or occupied by or rented to the **insured**, or except with respect to the use of **elevators**, to property held by the **insured** for sale or entrusted to the **insured** for storage or safekeeping,

(2) except with respect to liability under a sidetrack agreement or the use of **elevators** to

(a) property while on premises owned by or rented to the **insured** for the purpose of having operations performed on such property by or on behalf of the **insured**,

(b) tools or equipment while being used by the **insured** in performing his operations,

(c) property in the custody of the **insured** which is to be installed, erected or used in construction by the **insured**,

(d) that particular part of any property, not on premises owned by or rented to the **insured**,

(i) upon which operations are being performed by or on behalf of the **insured** at the time of the **property damage** arising out of such operations, or

Page 3 of 4

4

000288

(ii) out of which any **property damage** arises, or

(iii) the restoration, repair or replacement of which has been made or is necessary by reason of faulty workmanship thereon by or on behalf of the **insured**;

(z) with respect to the **completed operations hazard**, to **property damage** to work performed by the **named insured** arising out of the work or any portion thereof, or out of materials, parts or equipment furnished in connection therewith.

(B) The insurance afforded hereby shall be excess insurance over any valid and collectible property insurance (including any deductible portion thereof) available to the **insured**, such as but not limited to Fire and Extended Coverage, Builder's Risk Coverage or Installation Risk Coverage, and the "Other Insurance" Condition of the policy is amended accordingly.

## VII. INCIDENTAL MALPRACTICE COVERAGE

It is agreed that such insurance as is afforded by the policy to the **insured** as respects injury arising out of the rendering or failure to render professional services by any physician, dentist or nurse employed by the **named insured** applies subject to the following:

(A) with respect to injury to any employee of the **insured** arising out of and in the course of his employment by the **insured**, coverage applies only to injury to the emotions or reputation of such employee;

(B) with respect to injury to any person other than an employee described in (A) above, coverage applies to any injury sustained by such person.

## VIII. WATERCRAFT NON-OWNERSHIP (UNDER 33 FEET IN LENGTH)

It is agreed that the policy exclusion relating to the ownership, maintenance, operation, use, loading or unloading of watercraft shall not apply to any watercraft under 33 feet in length provided such watercraft is not owned by the **named insured** and is not being used to carry persons for a charge.

The insurance afforded hereby shall be excess insurance over any other valid and collectible insurance available to the **insured**, and the "Other Insurance" Condition of the policy is amended accordingly.

## IX. LIMITED WORLDWIDE LIABILITY COVERAGE (Claims or Suits Brought Within the USA or Canada)

It is agreed that the definition of **policy territory** is amended to read as follows:

**"policy territory"** means:

(A) the United States of America, its territories or possessions, or Canada, or

(B) as respects liability arising out of other than the **completed operations hazard** or the **products hazard**, anywhere in the world with respect to **bodily injury, property damage, personal injury** or **advertising injury** arising out of activities of any **insured** permanently domiciled in the United States of America or Canada though temporarily outside the United States of America, its territories and possessions, or Canada, provided the original suit for damages because of any such injury or damage is brought within the United States of America, its territories or possessions or Canada; however, such insurance as is provided by this paragraph shall not apply to premises medical payments coverage, or

(C) as respects liability arising out of the **products hazard**, anywhere in the world with respect to damages because of **bodily injury** or **property damage** arising out of the **named insured's products** but only with respect to claims or suits brought within the United States of America, its territories or possessions, or Canada.

## X. ADDITIONAL PERSONS INSURED

As respects **bodily injury, property damage** and **advertising injury** and **personal injury** coverages, under the provision "Persons Insured", the following are added as **insureds**:

(1) Spouse - Partnership - If the **named insured** is a partnership, the spouse of a partner but only with respect to the conduct of the business of the **named insured**.

(2) Employee - Any employee of the **named insured** while acting within the scope of his duties as such, but the insurance afforded to such employee does not apply:

(a) to **bodily injury** or **personal injury** to another employee of the **named insured** arising out of or in the course of his employment;

(b) to **personal injury** or **advertising injury** to the **named insured** or, if the **named insured** is a partnership or joint venture, any partner or member thereof, or the spouse of any of the foregoing;

(c) to **property damage** to property owned, occupied or used by, rented to, in the care, custody or control of or over which physical control is being exercised for any purpose by another employee of the **named insured**, or by the **named insured** or, if the **named insured** is a partnership or joint venture, any partner or member thereof or by the spouse of any of the foregoing;

(d) to injury to which Incidental Malpractice Coverage, Section VII of this endorsement, applies.

## XI. EXTENDED BODILY INJURY COVERAGE

The definition of **occurrence** includes any intentional act by or at the direction of the **insured** which results in **bodily injury**, if such injury arises solely from the use of reasonable force for the purpose of protecting persons or property.

## XII. AUTOMATIC COVERAGE - NEWLY ACQUIRED ORGANIZATIONS (90 DAYS)

The word **insured** shall include as **named insured** any organization which is acquired or formed by the **named insured** and over which the **named insured** maintains ownership or majority interest, other than a joint venture, provided this insurance does not apply to **bodily injury, property damage, personal injury** and **advertising injury** with respect to which such new organization under this policy is also an insured under any other similar liability or indemnity policy or would be an insured under any such policy but for exhaustion of its limits of liability. The insurance afforded hereby shall terminate 90 days from the date any such organization is acquired or formed by the **named insured** unless this policy is endorsed to include such new **insured** as a **named insured** effective as of the date of such acquisition or formation.

## XIII. INSURED'S DUTIES IN THE EVENT OF OCCURRENCE, CLAIM OR SUIT

It is agreed that paragraphs (a) and (b) of Condition 4 are deleted and replaced by the following:

(a) In the event of an **occurrence**, written notice containing particulars sufficient to identify the **insured**, and also reasonably obtainable information with respect to the time, place and circumstances thereof, and the names and addresses of the injured and of available witnesses, shall be given by or for the **insured** to the Company or any of its authorized agents as soon as practicable after knowledge of such **occurrence** is had by the **named insured**, if an individual; by a partner, if a partnership; or by an executive officer or insurance manager, if a corporation.

(b) If a claim is made or suit is brought against the **insured**, every demand, notice, summons or other process received by the **insured** or his representative shall be immediately forwarded to the Company; however, this condition will not be considered breached unless failure to forward such demand, notice, summons or other process to the Company occurs after knowledge of such is had by the **named insured**, if an individual; by a partner, if a partnership; or by an executive officer or insurance manager, if a corporation.

## XIV. ADDITIONAL CONDITIONS

If Coverage Part - Garage Insurance or Coverage Part - Hairstylists' Liability Insurance is attached to this policy, the Limitation of Coverage under Any Other Liability Insurance Part contained in those Coverage Parts does not apply with respect to coverages afforded by this endorsement.

000287

AUTOMOBILE — GENERAL LIABILITY INSURANCE

| |
|---|
| THREE-YEAR ENDORSEMENT |

It is agreed that such insurance as is afforded by the policy applies subject to the following provisions:

1. The policy period stated in the declarations is comprised of three consecutive annual periods.

2. Computation and adjustment of earned premium shall be made at the end of each annual period.

3. If the premium for the three year period is not paid in advance, the premiums for each annual period of this policy shall be computed in accordance with the Company's rules, rates, rating plans, premiums and minimum premiums in effect on the inception date of each annual period.

| POLICY NUMBER | INSURED | EFFECTIVE |
|---|---|---|
| | | |

| FIREMAN'S FUND INSURANCE COMPANY THE AMERICAN INSURANCE COMPANY NATIONAL SURETY CORPORATION ASSOCIATED INDEMNITY CORPORATION AMERICAN AUTOMOBILE INSURANCE COMPANY | PRODUCER |
|---|---|
| *Myron Du Bain*  PRESIDENT      70-X | COUNTERSIGNATURE OF AUTHORIZED AGENT |

180017—4-74

000288

---

## SUPPLEMENTARY UNINSURED MOTORISTS INSURANCE (A919)
### (Bodily Injury — Limits — Underinsured Motorists)

---

It is agreed that, with respect to such insurance as is afforded by the policy for damages because of bodily injury caused by accident and arising out of the ownership, maintenance or use of an uninsured highway vehicle or an uninsured automobile, subdivision (a) of the definition of "uninsured highway vehicle" (or the first subdivision, designated (a) or (1), of the definition of "uninsured automobile") is amended to included "underinsured highway vehicle", subject to the following provisions:

1. If limits of liability for such insurance are stated in the schedule of this endorsement, such limits shall apply in lieu of any limits therefor stated elsewhere in the policy and, subject to all the terms of the policy having reference thereto, shall be the total limit of the company's liability for all damages because of bodily injury as the result of any one accident arising out of the ownership, maintenance or use of uninsured highway vehicles or uninsured automobiles.

2. When used in reference to this insurance (including this and other endorsements forming a part of the policy):

"underinsured highway vehicle" means a highway vehicle with respect to the ownership, maintenance or use of which the sum of the limits of liability under all bodily injury liability bonds and insurance policies applicable at the time of the accident is less than the applicable limit of liability under this insurance;

"highway vehicle" means a land motor vehicle or trailer other than (a) a farm type tractor or other vehicle designed for use principally off public roads, while not upon public roads, (b) a vehicle operated on rails or crawler-treads, or (c) a vehicle while located for use as a residence or premises.

3. The company shall not be obligated to make any payment because of bodily injury to which this insurance applies and which arises out of the ownership, maintenance or use of an underinsured highway vehicle until after the limits of liability under all bodily injury liability bonds or insurance policies applicable at the time of the accident have been exhausted by payment of judgments or settlements.

### Schedule

| Coverage | Limits of Liability | Additional Premium |
|---|---|---|
| Uninsured Motorists | $100,000 each person<br>$300,000 each accident | $   INCL. |

| POLICY NUMBER | INSURED | EFFECTIVE |
|---|---|---|
| | | |

FIREMAN'S FUND INSURANCE COMPANY
THE AMERICAN INSURANCE COMPANY
NATIONAL SURETY CORPORATION
ASSOCIATED INDEMNITY CORPORATION
AMERICAN AUTOMOBILE INSURANCE COMPANY

*Myron Du Bain*

PRESIDENT          70-X

PRODUCER

COUNTERSIGNATURE OF AUTHORIZED AGENT

100229—12-69

000289



OPTIONAL
COVERAGE

000290



**General Purpose Endorsement**

As respects the sections indicated, is agreed that the policy to which this endorsement applies is amended by the items marked ☒

Section(s)   III

☐ THIS POLICY AMENDED AS SHOWN BELOW

☐ AMOUNT OF INSURANCE IS INCREASED BY  $
    TO A TOTAL OF  $

☐ AMOUNT OF INSURANCE DECREASED BY  $
    TO A TOTAL OF  $

☐ ITEM(S) LISTED BELOW ADDED TO SCHEDULE

☐ ITEM(S) LISTED BELOW DELETED FROM SCHEDULE

☐ LOCATION SHOWN BELOW ADDED

☐ LOCATION SHOWN BELOW DELETED

☐ NAME OF INSURED AS SHOWN BELOW

☐ ADDRESS OF INSURED AS SHOWN BELOW

☐ INCEPTION DATE AS SHOWN BELOW

☐ EXPIRATION DATE AS SHOWN BELOW

IT IS HEREBY UNDERSTOOD AND AGREED THAT THE BAILEE EXTENSION
IS INCREASED BY $3000 TO A NEW LIMIT OF $82,000

UND. SAN JOSE
MAY 14 1979

ALL OTHER TERMS AND CONDITIONS OF THIS POLICY REMAIN UNCHANGED.

| DUE AT ENDORSEMENT EFFECTIVE DATE | | ADDITIONAL PREMIUM | RETURN PREMIUM | ENDORSEMENT NO. |
|---|---|---|---|---|
| | | $ | $ | SECT III #3 |

PREMIUM ADJUSTMENT IF THE PREMIUM IS PAYABLE IN ANNUAL INSTALLMENTS.

| DATES DUE | PRIOR INSTALLMENTS | INCREASE | DECREASE | REVISED INSTALLMENTS |
|---|---|---|---|---|
| AS PER GP ENDT #4 | $ | $ | $ | $ |
| | $ | $ | $ | $ |
| TOTAL PREMIUM TO POLICY EXPIRATION | $ | | $ | |

| POLICY NUMBER | INSURED | | EFFECTIVE |
|---|---|---|---|
| 2-89 MKT | | | 4/17/79 |
| 305 84 89 | DBA: OPO'S ONE HOUR MARTINIZING | | |

| PRODUCER | COUNTERSIGNATURE OF AUTHORIZED AGENT |
|---|---|
| COMMERCIAL INSURANCE AGENCY, INC. | |

FIREMAN'S FUND INSURANCE COMPANY
THE AMERICAN INSURANCE COMPANY
NATIONAL SURETY CORPORATION
ASSOCIATED INDEMNITY CORPORATION
AMERICAN AUTOMOBILE INSURANCE COMPANY

DA/snj  5/14/79

*Myron du Bain*

PRESIDENT

140062—10-74 REV.

000291



General Purpose
Endorsement

As respects the sections indicated, is agreed that the policy to which this endorsement applies is amended by the items marked ⊠

Section(s)   III.

☐ THIS POLICY AMENDED AS SHOWN BELOW

☐ AMOUNT OF INSURANCE IS INCREASED BY  $

TO A TOTAL OF  $

☐ AMOUNT OF INSURANCE DECREASED BY  $

TO A TOTAL OF  $

☐ ITEM(S) LISTED BELOW ADDED TO SCHEDULE

☐ ITEM(S) LISTED BELOW DELETED FROM SCHEDULE

☐ LOCATION SHOWN BELOW ADDED

☐ LOCATION SHOWN BELOW DELETED

☐ NAME OF INSURED AS SHOWN BELOW

☐ ADDRESS OF INSURED AS SHOWN BELOW

☐ INCEPTION DATE AS SHOWN BELOW

☐ EXPIRATION DATE AS SHOWN BELOW

It is understood and agreed that the policy is amended to include
Boiler-Machinery Insurance as per attached.

COPY SENT AUDIT

UND. SAN JOSE
SEP 2 5 1978

ALL OTHER TERMS AND CONDITIONS OF THIS POLICY REMAIN UNCHANGED.

| DUE AT ENDORSEMENT EFFECTIVE DATE | ADDITIONAL PREMIUM | RETURN PREMIUM | ENDORSEMENT NO. |
|---|---|---|---|
| | $ S.P. #2 | $ | See III 42 |

PREMIUM ADJUSTMENT IF THE PREMIUM IS PAYABLE IN ANNUAL INSTALLMENTS.

| DATES DUE | PRIOR INSTALLMENTS | INCREASE | DECREASE | REVISED INSTALLMENTS |
|---|---|---|---|---|
| | $ | $ | $ | $ |
| | $ | $ | $ | $ |
| TOTAL PREMIUM TO POLICY EXPIRATION | $ | | $ | |

| POLICY NUMBER | INSURED | EFFECTIVE |
|---|---|---|
| 2-89 MFP 305 54 89 | DBA: Ono's One Hour Martinizing | 4/17/78 |
| PRODUCER | COUNTERSIGNATURE OF AUTHORIZED AGENT | |

Commercial Insurance Agency, Inc.

FIREMAN'S FUND INSURANCE COMPANY
THE AMERICAN INSURANCE COMPANY
NATIONAL SURETY CORPORATION
cg/SHJ   ASSOCIATED INDEMNITY CORPORATION
9/22/78   AMERICAN AUTOMOBILE INSURANCE COMPANY

Myron Dw Cain

PRESIDENT

140062—10-74 REV.

**000292**

Identify the Package, Plan or Form

| Policy Number | MXP 3059489 | Identification Number | R-9612696-04 |
|---|---|---|---|

## DECLARATIONS

Item 1.  Name of Insured    SANDRA ANDERSON DBA: OMO'S ONE HOUR MARTINIZING

Item 2.  Address of Insured    12210 San Pablo Ave., Richmond, Ca. 94805

Item 3.  Policy Period: noon of    4-17-78    to    noon of    4-17-81    Standard Time, as to each of said dates, at the place where the Accident occurs.

Item 4.  Limit per Accident    ONE HUNDRED THOUSAND    Dollars ($100,000.)

Item 5.  The word "loss" in the first paragraph of the Insuring Agreement means loss under Sections I, II, III and V of the Insuring Agreement and also under Section IV if such coverage is indicated as included. Coverage under Section IV is **excluded** (included or excluded)

Item 6.  Premium    Prepaid ☐    Total Premium    If Installments    payable in advance and
Installments ☒    $ 849.00    $ 283.00    on each policy anniversary

Item 7.  Schedules numbered 1 , Endorsements numbered B, 1, 2, and 3 , and Endorsement A (Definitions), are made a part of the policy at inception date.

---

If Endorsement B forms a part of the policy, this Schedule shall not include any Blanket Group Description, set forth in said Endorsement, for which a Code does not appear below.

## SCHEDULE OF OBJECTS                                                Schedule No. 1

Location of Objects    12210 San Pablo Avenue

described below    Richmond    Contra Costa    Ca.
City    County    State

| Section of Endt. A | Designating Number of Object | Description of Objects—Other Provisions | Coverage |
|---|---|---|---|
| A | Blanket | Item No. 1 code B1 | BROAD |
| C | Blanket | Item No. 2 code IV-4: Tanks for the storage of compressed air | |

---

| | 4-17-78 | 4-17-79 | | 4-17-79 | 4-17-80 | | 4-17-80 | 4-17-81 | Commission Rates |
|---|---|---|---|---|---|---|---|---|---|
| Ungraded | Advance Premium $ 283.00 | | | 2nd Installment $ 283.00 | | | 3rd Installment $ 283.00 | | Ungraded % |
| Graded | | | | | | | | | Graded % |
| Total | $ 283.00 | | | $ 283.00 | | | $ 283.00 | | |

### (SUBJECT TO ANNUAL ADJUSTMENT)

---

| B.O. 96 | Month and Year Sept 19 78 | Reg. Sheet | Date Written 9-5-78 | No. Objects | Renewal Of | Replacement Of R-9612969-03 | N | R | X X | Flat Cancelation ☐ Yes ☐ No |
|---|---|---|---|---|---|---|---|---|---|---|

| Written By MR/th | Checked By | Binders | Renewed By | Replaced By | Business Dry Cleaners | Bus. Code 452 | Index |
|---|---|---|---|---|---|---|---|

| Name and Address of Producer Commercial Insurance Agencies, Inc. Campbell, Ca. | Prod. Code 9611765 | Inspection |
|---|---|---|

| Multi-Line Company and Writing Office Address Fireman's Fund American P.O. Box 5984 San Jose, Ca. 95150 | Locomotive ☐ Yes ☐ No |
|---|---|
| | Expiration |

| Special Agent W.C. Jones | S/A Code 16153 | Business Taken From HSB |
|---|---|---|

F O R   H S B   U S E

132S-G  Daily Report                                                BOILER AND MACHINERY

| CHARGES | | For premium notes, mailing instructions or other memoranda |
|---|---|---|
| Location | $ | |
| Bodily Injury | $ | |
| Object Rates | | |
| Excess Limit | | |
| Repair or Replacement | | |
| Use and Occupancy | | |
| Consequential | | |
| | | |
| | | |
| Installments | | |
| Unadjusted Total | $ | |
| Adjusted for ( %) | $ | |
| Graded Total | $ | |

(Left margin, vertically: F O R   H S B   U S E)

**Additional Information**

000294

# BOILER AND MACHINERY AMENDATORY ENDORSEMENT

Endorsement No. **1**   Canceling Endorsement No. _____

Forms a Part of Policy No. **MXP 3058489**   Ident. No. **R-9612696-04**

Effective From Noon of **4-17-78**   Issued _____

Insured **SANDRA ANDERSON DBA: OMO'S ONE HOUR MARTINIZING**

---

Condition 19, Automatic Coverage, is amended to read:

### Automatic Coverage

19.   With respect to any property hereafter acquired by the Insured, any Object in use or connected ready for use at the time said property is acquired and which would be included by any Blanket Group Description designated and described in any Schedule forming a part of the policy shall be considered as added to the policy as of the time said property is acquired by the Insured, all subject to the following conditions:

(a) The Insured shall notify the Company in writing within 90 days after the date said property is acquired.

(b) The Insured agrees to pay an additional premium for insurance in accordance with the Company's Manual of Rules and Rates in force on the date said property is acquired.

(c) Loss from an Accident to any Object shall be subject to the highest Limit per Accident applicable to any Object which would be included by any Blanket Group Description designated and described in any Schedule forming a part of the policy.

(d) The Company shall not be liable under this Coverage for Use and Occupancy, Outage, Consequential Damage or any other indirect loss resulting from an Accident to any Object.

(e) This Coverage shall apply only to any Object within the Continental United States (except Alaska) or within the State of Hawaii or the Commonwealth of Puerto Rico.

The following Condition is added to the policy:

### Increased Cost Exclusion

20.   This policy does not apply to any increase in the loss necessitated by any ordinance or law regulating or restricting repair, alteration, construction or installation.

Condition 8, Inspection and Suspension, is amended to read:

### Inspection

8a.   The Company shall be permitted but not obligated to inspect, at all reasonable times, any Object designated and described in a Schedule forming a part of the policy. Neither the Company's right to make inspections nor the making thereof nor any report thereon shall constitute an undertaking, on behalf of or for the benefit of the named Insured or others, to determine or warrant that such Object is safe or healthful.

### Suspension

8b.   Upon the discovery of a dangerous condition with respect to any Object, any representative of the Company may immediately suspend the insurance with respect to an Accident to said Object by written notice mailed or delivered to the Insured at the Address of the Insured, as specified in the Declarations, or at the Location of the Object, as specified for it in the Schedule. Insurance so suspended may be reinstated by the Company, but only by an Endorsement issued to form a part of this policy. The Insured shall be allowed the unearned portion of the premium paid for such suspended insurance, pro rata, for the period of suspension.

Paragraph 4a of any Repair or Replacement Endorsement of the policy is amended to read as follows:

a. any increase in the cost of repair or replacement necessitated by any ordinance or law regulating or restricting repair, alteration, construction or installation.

The following Exclusion is added to any Use and Occupancy, Extra Expense or Consequential Damage Endorsement forming a part of the policy:

(f) Resulting from any loss to which the Increased Cost Exclusion of the policy applies.

000295

# Boiler and Machinery Endorsement

Issued................................This Endorsement forms a part of     Endorsement No..........2.........

Policy No.......MXP 3058489...........Ident. No..R-9612696-04     Canceling Endorsement No......................

Insured.............SANDRA ANDERSON DBA: OMO'S ONE HOUR MARTINIZING

This Endorsement is effective from noon of......4-17-78

Item 1.  Premium $....**Included in Policy**................    Item 2.  Daily Indemnity $**100.00**........

Item 3.  Premises...**12210 San Pablo Ave., Richmond, Ca.**
<center>(Description and Location)</center>

Item 4.  Business....**Production**........ Item 5.   Commencement of Liability **2nd Midnight**

<center>(Production, Sales, Rents or Income)       determined with respect to.................... ("Time of Accident" or specified midnight)</center>

Item 6.  Other Address for Notice of Accident...**San Jose, Ca.**

## INSURING AGREEMENT

In consideration of the Premium specified in Item 1 and subject to the Exclusions and Conditions of this Endorsement, the Company hereby agrees, with respect to Business on the Premises described in Item 3,

1. To pay the Insured the amount of Daily Indemnity, specified in Item 2, for each Day of Total Prevention of Business;
2. To pay the Insured a part of the Daily Indemnity for each Day of Partial Prevention of Business; and
3. To pay that amount of expense which is reasonably incurred by the Insured or the Company to reduce or avert Prevention of Business, but only to the extent that the total amount, that otherwise would have been paid under Sections 1 and 2 of this Agreement, is thereby reduced;

provided the Total Prevention of Business or the Partial Prevention of Business is caused solely by an Accident, which occurs while this Endorsement is in effect, as defined in the Section of Endorsement A entered in Column I below as applicable to an Object of the kind shown therewith, which Object is designated and described in the Schedule identified by the Schedule No. specified therewith in Column I below and while said Object is in use or connected ready for use; all subject to the Limit of Loss specified in Column II below for said Object for any One Accident, except that in the event One Accident occurs to more than one Object, the Limit of Loss for said One Accident shall not exceed the highest Limit of Loss specified for any one of the said Objects.

| | | Column I | Column II |
|---|---|---|---|
| Schedule No. | Section of Endorsement A | Kind of Object | Limit of Loss |
| 1 | A | Boilers | $ 4,800 |
| 1 | C | Unfired Vessels | 4,800 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## EXCLUSIONS

The Company shall not be liable for payment for any Prevention of Business

a.  Resulting from any loss to which any exclusion in clause (a), (b), (c), (d) or (e) of Section I of the Insuring Agreement of the policy applies;

b.  Resulting from an Accident to which the War Damage Exclusion of the policy applies;

c.  Resulting from any loss to which the Nuclear Energy Exclusion of the policy applies;

d.  For any time during which Business would not or could not have been carried on if the Accident had not occurred; or

e.  Resulting from the failure of the Insured to use due diligence and dispatch and all reasonable means in order to resume Business.

If, following an Accident, any lease, license or order is suspended, lapsed or canceled, the Company shall not be liable for payment for any Prevention of Business occurring after the time when Business could have been resumed if said lease, license or order had not lapsed or had not been suspended or canceled.

In the event that an Accident occurs to an Object to which any Special Provision, of Endorsement A identified by the Section thereof specified herein for said Object, applies which affects the property loss payable as the result of an Accident to said Object, the Company's liability for any payment for Prevention of Business resulting from the damage causing the loss shall be subject to any such Special Provision.

If any Schedule or Endorsement identified above is replaced, the replacement Schedule No. or Endorsement No. shall be considered as substituted for the Schedule No. or Endorsement No. specified above.

**Conditions A, B, C, D, E and F printed on the back of this sheet are hereby made a part of this Endorsement.**

R814P   Use and Occupancy (Valued—Daily Indemnity)—Rev. 7/1/71            Boiler and Machinery

# ENDORSEMENT
## USE AND OCCUPANCY
### (Valued)
(Continued)

## CONDITIONS

Conditions A, B, C, D, E and F mentioned on the reverse side of this sheet are as follows:

**LIABILITY**

A.   The liability of the Company under this Endorsement for payment for any one Day, for one or more Accidents, shall not exceed the amount specified as Daily Indemnity for said Day. The Company's total liability under this Endorsement, on account of any One Accident, shall not exceed the amount specified as Limit of Loss. The Daily Indemnity and the Limit of Loss shall apply irrespective of the Limit per Accident as specified in the policy.

If more than one Insured is named, the Company shall not be liable under this Endorsement for any payment in excess of that for which it would have been liable if only one Insured had been named.

The liability of the Company under this Endorsement shall not be limited by the expiration of the policy.

The liability of the Company under this Endorsement for the Prevention of Business shall be determined separately for each Day.

**NOTICE OF ACCIDENT**

B.   The Insured shall send notice of Accident, by telegram, at the Company's expense, or by letter, to the Company at its Home Office or to its office at the other address specified in Item 6, and Commencement of Liability, determined in accordance with Item 5 and Condition C, shall depend upon the arrival of said notice at whichever of the cities it reaches first.

**COMMENCEMENT OF LIABILITY**

C.   The liability of the Company under this Endorsement for payment on account of an Accident shall commence at a time fixed by the arrival of the notice of Accident as provided in Condition B.   If the Commencement of Liability is stated as determined with respect to "Time of Accident", the Company shall not be liable for payment for Prevention of Business during any period before the twenty-fourth hour prior to such arrival of the notice. If the Commencement of Liability is stated as determined with respect to a specified midnight, the Company shall not be liable for payment for Prevention of Business during any period prior to the specified midnight after such arrival of the notice.  If the Standard or Daylight Time in effect at the address to which a notice is sent is different from that in effect at the location where the Accident occurred, the time of the receipt of such notice, for the determination of the Commencement of Liability, shall be considered on the basis of the Time in effect where the Accident occurred.

**DEFINITIONS**

D.   "Day" shall mean a period of twenty-four consecutive hours, beginning at midnight.

If the word "Production" is shown in Item 4, "Business" shall mean the production on the Premises of the finished product ready for packing, shipment or sale.

If the word "Sales" is shown in Item 4, "Business" shall mean the gross sales on the Premises.

If the word "Rents" is shown in Item 4, "Business" shall mean the rents collectible from the Premises.

If the word "Income" is shown in Item 4, "Business" shall mean the gross income on the Premises.

"Current Business" shall mean one-third of the total Business on the Premises during the three Days next preceding the Day of the Accident, or during any other three Days selected by the Insured in any calendar week in the eight calendar weeks, in each of which there has been any Business on the Premises, next preceding the Day of the Accident.

"Total Prevention of Business" shall mean the prevention of all Business on the Premises during all of a Day.

"Reduction in Business" shall mean the amount determined by subtracting the amount of the total Business on the Premises for each Day following an Accident from the amount of Current Business.

"Partial Prevention of Business" shall mean a decrease in Business on the Premises during part or all of a Day, sufficient to make the total Business for said Day less than Current Business.   The liability of the Company for Partial Prevention of Business for said Day shall be determined by dividing the amount of Reduction in Business, caused by the Accident, for said Day by the amount of Current Business and then multiplying the result so obtained by the Daily Indemnity for said Day.

The definition of "Object" and the definition of "Accident", as those terms are used in this Endorsement, shall be the definition of "Object" and the definition of "Accident" respectively, in the Section of Endorsement A specified herein for the Object. The definition of "One Accident" as the term is used in this Endorsement shall be the definition of "One Accident" as specified in the policy.

**REDUCTION OF PAYMENT**

E.   As soon as possible after an Accident the Insured shall resume Business, in whole or in part, and shall utilize every available means, including surplus machinery, duplicate parts, equipment, supplies and surplus or reserve stock, which may be owned, controlled or used by the Insured, which might reduce the amount for which the Company would otherwise be liable under this Endorsement. The Company may take such means as will in the opinion of the Company reduce or avert Prevention of Business on the Premises or supply the functions of the Premises in some other way. All extra expense so incurred, by the Insured as permitted in Section 3 of the Insuring Agreement of this Endorsement or by the Insured at the written direction of the Company or by the Company, shall be a part of and not in addition to the Limit of Loss.

**GENERAL**

F.   Except as provided by this Endorsement, all the terms, conditions, provisions and definitions of the policy and of any Schedule or Endorsement forming a part thereof, shall govern the insurance provided by this Endorsement.

000297

Issued.................─.............This Endorsement forms a part of          Endorsement No.........3............

Policy No.......MXP 3058489.................Ident. No. R-961269604.......          Canceling Endorsement No......................

Insured............SANDRA ANDERSON DBA OMO'S ONE HOUR MARTINIZING...............................................

This Endorsement is effective from noon of...4-17-78.............................................................

In consideration of an additional premium of $..Included In Policy............, the Company agrees that loss on property of the Insured as specified in Section I of the Insuring Agreement of the policy shall mean the amount actually expended by the Insured to repair or replace such property of the Insured, and the Property Valuation Condition of the policy is deleted, all subject to the following provisions:

1. The damaged property shall be repaired or replaced within twelve months from the date of the Accident unless such period is extended with written consent of the Company.

2. If a coinsurance clause is applicable to the payment of loss under Section I of the Insuring Agreement of the policy, the words "replacement cost" are substituted for the words "actual cash value" wherever they appear in said coinsurance clause.

3. The Company's liability for any repair or replacement shall be limited to the smaller of the following:

   a. The cost at the time of the Accident to repair the said property, or

   b. The cost at the time of the Accident to replace the said property on the same site with property of like kind, capacity, size and quality;

   provided that in the event the replacement is by property of a better kind or quality or of larger capacity or size, the liability of the Company shall not exceed the amount that would be paid if the replacement had been made by property of like kind, capacity, size and quality.

4. The Company shall not be liable for:

   a. any increase in the cost of repair or replacement necessitated by any ordinance or law regulating or restricting repair, construction or installation,

   b. loss or damage to property useless to the Insured or obsolete to the Insured,

   c. the cost of repairing or replacing any part or parts of an Object which is in excess of the cost of repairing or replacing the entire Object, or

   d. the cost of repairing or replacing property described below which is in excess of the amount that would have been paid had this Endorsement not been in effect:

   ...........................................................................................................................

   ...........................................................................................................................

   ...........................................................................................................................

   ...........................................................................................................................

   ...........................................................................................................................

   ...........................................................................................................................

   ...........................................................................................................................

5. If any damaged property is not repaired or replaced, the Company's liability as respects such property shall be limited to the amount that would have been paid had this Endorsement not been in effect.

1044C    Repair or Replacement

# BOILER AND MACHINERY ENDORSEMENT A(1)
## Definitions

**Section A**          **BOILERS, FIRED VESSELS AND ELECTRIC STEAM GENERATORS—Broad Coverage**

As respects any Object designated and described in the Schedule, opposite the description of which the word "Broad" is inserted in the column headed "Coverage":

**DEFINITION OF OBJECT.** "Object" shall mean any complete vessel designated and described in the Schedule and shall also include 1. any condensate return tank used with such vessel, 2. any steel economizer used solely with such vessel, 3. any cushion tank or expansion tank used with any such vessel which is a hot water heating boiler, 4. any indirect water heater used for hot water supply service which is directly in the water circulating system of such vessel and which does not form a part of a water storage tank, 5. any piping on the premises of the Insured, or between parts of said premises, with valves, fittings, traps and separators thereon, which contains steam or condensate thereof, generated in whole or in part in such vessel, but not including any such piping which forms a part of any other vessel or apparatus, and 6. any feedwater piping between such vessel and its feed pump or injector; but Object shall not include (a) any part of such vessel which does not contain steam or water; (b) any boiler setting; (c) any insulating or refractory material; (d) any piping which does not contain steam or condensate thereof (e) any piping not on the premises of the Insured, used to supply any premises not owned by, leased by or operated under the control of the Insured; (f) any other piping, radiator, convector, coil, vessel or apparatus except as included in sections 1, 2, 3, 4, 5 and 6 above; (g) any reciprocating or rotating machine; nor (h) any electrical apparatus.

**DEFINITION OF ACCIDENT.** "Accident" shall mean a sudden and accidental breakdown of the Object, or a part thereof, which manifests itself at the time of its occurrence by physical damage to the Object that necessitates repair or replacement of the Object or part thereof; but Accident shall not mean (a) depletion, deterioration, corrosion, or erosion of material; (b) wear and tear; (c) leakage at any valve, fitting, shaft seal, gland packing, joint or connection; (d) the breakdown of any vacuum tube, gas tube or brush; (e) the breakdown of any

electronic computer or electronic data processing equipment; (f) the breakdown of any structure or foundation supporting the Object or any part thereof; (g) an explosion of gas or unconsumed fuel within the furnace of any Object or within the passages from the furnace of said Object to the atmosphere; nor (h) the functioning of any safety device or protective device.

**FURNACE EXPLOSION EXCLUSION.** As respects any Object designated and described in this Schedule the Company shall not be liable for loss from an explosion of gas or unconsumed fuel within the furnace of such Object or within the passages from the furnace to the atmosphere, whether or not such explosion (a) is contributed to or aggravated by an Accident to any part of said Object that contains steam or water, or (b) is caused in whole or in part, directly or indirectly, by an Accident to any Object, or part thereof.

**SPECIAL PROVISIONS.** 1. As respects any vessel designated and described in the Schedule which uses a heat transfer medium other than water, such heat transfer medium and its vapor shall be considered as substituted for the words "water" and "steam", wherever such words are used in the definitions of this Endorsement. 2. The Company shall not be liable for loss from an explosion within the furnace of any boiler of the chemical recovery type or within the passages from the furnace to the atmosphere, whether or not such explosion (a) is contributed to or aggravated by an Accident to any part of said boiler that contains steam or water, or (b) is caused in whole or in part, directly or indirectly, by an Accident to any Object, or part thereof. 3. The Company shall not be liable for loss from an Accident to any Object designated and described in the Schedule while said Object is undergoing a hydrostatic pressure test. 4. Each Object designated and described in the Schedule and which is a Class H or Class 1 Boiler is subject to Minimum Premium requirements; and when the period of coverage for said Object is other than one, two or three full years, the premium for said Object, for such period, shall be the same premium that would be charged for a period equal to the next higher number of full years.

---

**Section B**          **BOILERS, FIRED VESSELS AND ELECTRIC STEAM GENERATORS—Limited Coverage**

As respects any Object designated and described in the Schedule, opposite the description of which the word "Limited" is inserted in the column headed "Coverage":

**DEFINITION OF OBJECT.** Same as in Section A.

**DEFINITION OF ACCIDENT.** "Accident" shall mean a sudden and accidental tearing asunder of the Object, or a part thereof, caused by the pressure of water or steam therein, but cracking shall not constitute a sudden and accidental tearing asunder, nor shall Accident mean (a)

depletion, deterioration, corrosion, or erosion of material; (b) wear and tear (c) leakage at any valve, fitting, joint or connection; (d) an explosion of gas or unconsumed fuel within the furnace of any Object or within the passages from the furnace of said Object to the atmosphere; nor (e) the functioning of any safety device or protective device.

**FURNACE EXPLOSION EXCLUSION.** Same as in Section A.

**SPECIAL PROVISIONS.** Same as in Section A.

---

**Section C**          **UNFIRED VESSELS (Except Electric Steam Generators)**

**DEFINITION OF OBJECT.** "Object" shall mean any complete vessel designated and described in the Schedule; but shall not include (a) any part of such vessel which is not under pressure of contents therein or which is not under vacuum therein; (b) any insulating or refractory material (c) any reciprocating or rotating apparatus within or forming a part of such vessel; (d) any electrical apparatus within or forming a part of such vessel; (e) any piping leading to or from such vessel; (f) any cylinder containing a movable plunger or piston; nor (g) any vessel, radiator, inductor, convector or coil connected to or used with a refrigerating system or an air conditioning system.

**DEFINITION OF ACCIDENT.** Same as in Section A.

**SPECIAL PROVISIONS.** 1. The Company shall not be liable for loss from an Accident to any Object designated and described in the Schedule while said Object is undergoing a hydrostatic, pneumatic or gas pressure test. 2. Any Object designated and described in the Schedule which is used for the storage of gas or liquid and which is periodically filled, moved, emptied and refilled in the course of its normal service, shall be considered as "connected ready for use" within the terms of the policy.

---

R2651E  Definitions A(1) - Rev. 4/25/73          *(Continued on Reverse Side)*          BOILER AND MACHINERY

## Section D — AUXILIARY PIPING

**DEFINITION OF OBJECT.** "Object" shall mean any piping designated and described in the Schedule, including any valve, fitting, trap or separator thereon; but Object shall not include any radiator, convector, coil or other vessel or apparatus connected to such piping.

**DEFINITION OF ACCIDENT.** Same as in Section A.

**SPECIAL PROVISION.** The Company shall not be liable for loss from an Accident to any Object designated and described in the Schedule while said Object is undergoing a hydrostatic, pneumatic or gas pressure test.

## Section E — SYSTEMS OF REFRIGERATING AND AIR CONDITIONING VESSELS AND PIPING

**DEFINITION OF OBJECT.** "Object" shall mean any system designated and described in the Schedule consisting of 1. all interconnected vessels, coils and piping which contain the refrigerant specified for the Object in the Schedule, 2. all vessels which contain coils within which such refrigerant is circulated, 3. any vessel, heated directly or indirectly, which functions as a generator, regenerator or concentrator and which forms a part of an absorption type system, 4. all valves and fittings on such vessels, coils and piping; and as respects any system designated and described in the Schedule for which "AVP INC" (the abbreviation for "Additional Vessels and Piping Included") is inserted but not otherwise; Object shall also include 5. all vessels, radiators, inductors, convectors and coils together with valves and fittings thereon, which are connected to or used with the system and within which steam, water, brine or other solution is circulated for cooling, humidifying or space heating; and all piping containing water, brine or other solution interconnecting such vessels, radiators, inductors, convectors and coils, together with valves and fittings on such piping; but Object shall not include (a) any steam boiler, steam piping or hot water boiler; (b) any reciprocating or rotating machine or apparatus; (c) any electrical apparatus; (d) any apparatus mounted on or forming a part of a truck or other vehicle, or any hose, flexible device or nonmetallic pipe connected to such apparatus; nor (e) any vessel, cooling tower, reservoir or other source of supply of cooling water for any condenser or compressor together with any water piping leading to or from such source of supply.

**DEFINITION OF ACCIDENT.** Same as in Section A.

**AMMONIA CONTAMINATION LIMIT.** The Company's liability for loss, including salvage expense, with respect to damage by ammonia contacting or permeating property under refrigeration or in process requiring refrigeration, resulting from any One Accident to one or more Objects designated and described in the Schedule, shall not exceed $1,000 or shall not exceed the amount, if any, specified as the Ammonia Contamination Limit with the description of said Object in the Schedule, whichever amount is greater, any such Ammonia Contamination Limit being a part of and not in addition to the Limit per Accident.

**WATER DAMAGE LIMIT.** The Company's liability for loss, including salvage expense, on property damaged by water, resulting from any One Accident to one or more Objects designated and described in the Schedule, shall not exceed $1,000 or shall not exceed the amount, if any, specified as the Water Damage Limit with the description of said Object in the Schedule, whichever amount is greater, any such Water Damage Limit being a part of and not in addition to the Limit per Accident.

**SPECIAL PROVISION.** Same as in Section D.

## Section F — RESIDENCE BOILERS AND VESSELS

**DEFINITION OF OBJECT.** With respect to a group of Objects described in the Schedule as "Residence Boilers and Vessels", any boiler, piping or vessel of the types designated below, which is within the Residence, shall be considered as being designated and described in the Schedule, and "Object" shall mean any such complete boiler, piping or vessel:

Steam Heating Boilers and Condensate Return Tanks Used in Connection Therewith.
Hot Water Heating Boilers and Expansion Tanks Used in Connection Therewith
Hot Water Supply Boilers
Hot Air Furnaces and Stoves
Water Fronts and Water Backs
Storage Water Heaters, Coil Water Heaters and Electric Water Heaters
Economizers Used for Hot Water Supply Service
Water Supply Tanks and Air Tanks
Incinerators and Garbage Burners Used for Hot Water Supply Service
Steam Piping, Including Valves and Pipe Fittings Thereon;

but shall not include (a) any piping other than steam piping; (b) any radiator, convector or pipe coil used for heating the Residence; (c) any part of such boiler or vessel which is not under pressure of contents therein or which is not under vacuum therein; (d) any reciprocating or rotating machine; nor (e) any electrical apparatus.

**DEFINITION OF RESIDENCE.** "Residence" shall mean the building at the Location specified in the Schedule and shall also include any garage or other outbuilding used in connection therewith and heated by the same heating system, provided the heating unit supplying said system is not installed in any outbuilding other than a garage.

**DEFINITION OF ACCIDENT.** Same as in Section A.

**FURNACE EXPLOSION EXCLUSION.** Same as in Section A.

**SPECIAL PROVISIONS.** (a) As respects any Object covered hereunder, the Company shall not be liable under this Section for any loss under Section IV of the Insuring Agreement of the policy. (b) The Company shall not be liable for loss from an Accident to any Object covered hereunder while said Object is undergoing a hydrostatic, pneumatic or gas pressure test. (c) Any Object covered hereunder shall not be considered as included in any other Section of this Endorsement.

000300

# BOILER AND MACHINERY ENDORSEMENT A(2)
## Definitions

**Section K**        WHEELS AND SHAFTING (Except Gear Wheels)

**DEFINITION OF OBJECT.** 1. As respects any wheel, pulley, disc or coupling designated and described in the Schedule, "Object" shall mean only the rotating part or parts of such apparatus; but shall not include (a) any shaft upon which the apparatus is mounted, or the bearings for such shaft; nor (b) any cutting blade. 2. As respects any shaft designated and described in the Schedule, "Object" shall mean only the rotating shaft with its couplings and bearings.

**DEFINITION OF ACCIDENT.** "Accident" shall mean a sudden and accidental breakdown of the Object, or a part thereof, which manifests itself at the time of its occurrence by physical damage to the Object that necessitates repair or replacement of the Object or part thereof; but Accident shall not mean (a) depletion, deterioration, corrosion, or erosion of material; (b) wear and tear; (c) leakage at any valve, fitting, shaft seal, gland packing, joint or connection; (d) the breakdown of any vacuum tube, gas tube or brush; (e) the breakdown of any electronic computer or electronic data processing equipment; (f) the breakdown of any structure or foundation supporting the Object or any part thereof; nor (g) the functioning of any safety device or protective device.

---

**Section L**        ENGINES, PUMPS, COMPRESSORS, FANS AND BLOWERS

**DEFINITION OF OBJECT.** "Object" shall mean any complete machine designated and described in the Schedule and, as respects any such machine which is a reciprocating pump or a reciprocating compressor and which forms an integral part of a steam engine or an internal combustion engine or which is connected to such an engine by a coupling, clutch or gear set, the complete machine shall mean the said pump or compressor and its driving engine and the inter-connecting coupling, clutch or gear set; but Object shall not include (a) any air tank, mechanism or other appliance connected to such machine; (b) any electrical apparatus, other than a governor motor; (c) any condenser or its adapter; (d) any piping or duct leading to or from such machine; nor (e) any well casing.

**DEFINITION OF ACCIDENT.** Same as in Section K.

---

**Section M**        MISCELLANEOUS MACHINES, GEAR WHEELS AND ENCLOSED GEAR SETS

**DEFINITION OF OBJECT.** "Object" shall mean any complete machine designated and described in the Schedule; but shall not include (a) any mechanism or appliance connected to such machine; (b) any shaft on which any machine described as a "Gear Wheel" is mounted, or the bearings for such shaft; (c) any electrical apparatus; (d) any felt, screen, die, extrusion plate, swing hammer, grinding disc or cutting blade; nor (e) any piping or duct leading to or from such machine.

**DEFINITION OF ACCIDENT.** Same as in Section K.

**OBJECT LIMIT.** The liability of the Company for loss on any Object designated and described in the Schedule, if such loss is caused by an Accident to said Object, shall not exceed the amount specified as the Object Limit with the description of said Object in the Schedule, which amount is a part of and not in addition to the Limit per Accident.

**COINSURANCE.** The Company shall not be liable for a greater proportion of any loss on any Object designated and described in the Schedule, if such loss is caused by an Accident to said Object, than the Object Limit, specified for said Object, bears to the amount determined by applying the percentage, specified as the Coinsurance Percentage with the description of said Object in the Schedule, to the actual cash value of said Object at the time of the Accident.

---

**Section N**        DEEP-WELL PUMP UNITS

**DEFINITION OF OBJECT.** "Object" shall mean the complete unit designated and described in the Schedule, including any nonrotating equipment used solely to start, stop or control the driving electric motor of said unit, and all electrical conductors connecting such equipment with the said motor; but Object shall not include (a) any other electrical conductor or any piping leading to or from the unit; (b) any electronic computer or electronic data processing equipment; (c) any mechanism, appliance or shaft connected to the unit; nor (d) any well casing.

**DEFINITION OF ACCIDENT.** Same as in Section K.

**SPECIAL PROVISIONS.** (1) As respects any object designated and described in the Schedule, the Company shall not be liable for loss from an Accident while said Object is undergoing an insulation breakdown test, or is being dried out and (2) As respects any electrical machine or electrical apparatus forming a part of any Object designated and described in the Schedule, Clause (a) of Section I of the Insuring Agreement of the policy is changed to read "(a) loss from fire outside said electrical machine or electrical apparatus concomitant with or following an Accident or from the use of water or other means to extinguish fire."

---

**Section O**   SMALL COMPRESSING AND REFRIGERATING UNITS (Not exceeding 15 hp)

**DEFINITION OF OBJECT.** "Object" shall mean the complete unit designated and described in the Schedule; but shall not include (a) any wiring or piping leading to or from the unit; (b) any belt; nor (c) any truck or other vehicle, cabinet or compartment on or within which the unit, or any part thereof, is installed.

**DEFINITION OF ACCIDENT.** Same as in Section K.

**SPECIAL PROVISIONS.** Same as in Section N.

---

R2652F   Definitions A(2) - Rev. 7/1/71       *(Continued on Reverse Side)*       BOILER AND MACHINERY

## Section P

### ROTATING ELECTRICAL MACHINES, TRANSFORMERS AND INDUCTION FEEDER REGULATORS

**DEFINITION OF OBJECT.** "Object" shall mean any complete rotating electrical machine, transformer or induction feeder regulator designated and described in the Schedule, and as respects any rotating electrical machine Object shall also include 1. any exciter which is mechanically connected to such machine and is used solely for the excitation of such machine, 2. any shaft of such machine and any gear, wheel or magnetic brake mechanism on such shaft or on the frame of such machine, if such shaft does not also form an integral part of any other machine, 3. any continuous shaft which forms an integral part of such machine and which also forms an integral part of another rotating electrical machine, including any gear, wheel, or magnetic brake mechanism on such shaft or on the frame of such machine, 4. any shaft coupled to such machine, including the couplings and bearings thereon, if there is no mechanism other than a coupling on such shaft, 5. any gear set, with its bearings and shafts, built into the frame of any such machine designated and described in the Schedule as a motor or built into a casing integral with such motor, and 6. any nonrotating equipment used solely to start, stop or control any such machine designated and described in the Schedule as a motor and all electrical conductors connecting such equipment with the said motor, provided that such control equipment is physically separate from, and does not form a part of, a switchboard, cubicle or bus structure used for the control of any electrical machine other than the said motor; but Object shall not include (a) any other electrical conductors; (b) any piping leading to or from such rotating electrical machine, transformer or induction feeder regulator; nor (c) any electronic computer or electronic data processing equipment.

**DEFINITION OF ACCIDENT.** Same as in Section K.

**SPECIAL PROVISIONS.** As respects any object designated and described in the Schedule, (1) the Company shall not be liable for loss from an Accident while said Object is undergoing an insulation breakdown test, or is being dried out and (2) Clause (a) of Section I of the Insuring Agreement of the policy is changed to read "(a) loss from fire outside the Object concomitant with or following an Accident or from the use of water or other means to extinguish fire."

---

## Section Q

### MISCELLANEOUS ELECTRICAL APPARATUS

**DEFINITION OF OBJECT.** "Object" shall mean the electrical apparatus designated and described in the Schedule, but shall not include (a) any rotating electrical machine other than one used solely to operate any part of such apparatus; (b) any power transformer or any induction feeder regulator; (c) any electronic computer or electronic data processing equipment; (d) any conduit; nor (e) any electrical conductors or piping leading to or from such apparatus.

**DEFINITION OF ACCIDENT.** Same as in Section K.

**OBJECT LIMIT.** Same as in Section M.

**COINSURANCE.** Same as in Section M.

**SPECIAL PROVISIONS.** Same as in Section P.

---

## Section R

### AIR CONDITIONING UNITS (Not exceeding 600,000 Btu per hour)

**DEFINITION OF OBJECT.** "Object" shall mean any unit designated and described in the Schedule, consisting of 1. all interconnected vessels, coils and piping which contain refrigerant, or within which refrigerant is circulated, together with valves and fittings on such vessels, coils and piping; 2. any vessel, heated directly or indirectly, which functions as a generator, regenerator or concentrator and which forms a part of an absorption type unit; 3. all compressors, pumps, fans and blowers used solely with such unit, together with their driving electric motors; 4. all control equipment used solely with the unit; and 5. all vessels, radiators, inductors, convectors, and coils, together with valves and fittings thereon, which are connected to or used with the unit and within which steam, water, brine or other solution is circulated for cooling, humidifying or space heating; and all piping containing water, brine or other solution interconnecting such vessels, radiators, inductors, convectors and coils, together with valves and fittings on such piping; but Object shall not include (a) any steam boiler, steam piping or hot water boiler; (b) any vessel, cooling tower, reservoir or other source of supply of cooling water for any condenser or compressor, together with any water piping leading to or from such source of supply; (c) any wiring or piping leading to or from the unit; (d) any belt; nor (e) any truck or other vehicle, cabinet or compartment on or within which the unit, or any part thereof, is installed.

**DEFINITION OF ACCIDENT.** Same as in Section K.

**WATER DAMAGE LIMIT.** The Company's liability for loss, including salvage expense, on property damaged by water, resulting from any One Accident to one or more Objects designated and described in the Schedule, shall not exceed $1,000 or shall not exceed the amount, if any, specified as the Water Damage Limit with the description of said Object in the Schedule, whichever amount is greater, any such Water Damage Limit being a part of and not in addition to the Limit per Accident.

**SPECIAL PROVISIONS.** Same as in Section N.

## ENDORSEMENT B (1)
# CODED BLANKET GROUP DESCRIPTIONS

**It is agreed that when a Code shown below is inserted in a column for Description of Objects in any policy or Binder to which this Endorsement is attached, the Blanket Group Description shown below for said Code shall be considered as inserted in the said column in lieu of the Code.**

Note: If no rating size or capacity is specified for a Code, the matter in brackets [ ] shall be considered as entirely eliminated from the Blanket Group Description for such Code.

**Codes**      **Blanket Group Descriptions**

### Boilers and Pressure Vessels

**B-1**   Steel Steam Boilers, Cast Iron Steam Boilers, Fired Track Locomotive Boilers and Electric Steam Generators.

**B-2**   Steel Hot Water Boilers, Cast Iron Hot Water Boilers, Fired Storage Water Heaters and Fired Coil Water Heaters.

**B-3**   Steel Boilers, Cast Iron Boilers, Fired Storage Water Heaters, Fired Coil Water Heaters, Fired Track Locomotive Boilers and Electric Steam Generators.

**B-4**   Steam and Hot Water Boilers, excluding (1) Fired Track Locomotive Boilers, (2) Electric Steam Generators, (3) Fired Storage Water Heaters and (4) Fired Coil Water Heaters.

**UV-1b**   Metal Unfired Pressure Vessels which are permanently located on the Premises of the Insured at the above described Location and which are subject to vacuum or internal pressure other than static pressure of contents, excluding (1) any such Vessel forming an integral part of a rotating or reciprocating machine, (2) Rotating cylinders, rotating rolls, heater chests or heater plates forming a part of a machine, (3) Radiators, (4) Hot or Cold Blast Heating or Cooling Units and (5) Electric Steam Generators.

**UV-2a**   Metal Unfired Pressure Vessels which are permanently located on the Premises of the Insured at the above described Location and which are subject to vacuum or internal pressure other than static pressure of contents, as follows: Rotating cylinders, rotating rolls, heater chests or heater plates forming a part of a machine, including interconnecting metal piping between such Vessels forming a part of a single machine.

**UV-3**   Metal Unfired Pressure Vessels which are permanently located on the Premises of the Insured at the above described Location and which are subject to vacuum or internal pressure other than static pressure of contents, as follows: Tanks for the storage of compressed air, Hydro-Pneumatic Tanks, Hot Water Storage Tanks with or without internal heating coils, Coil Water Heaters and Electric Water Heaters.

**UV-4**   Metal Unfired Pressure Vessels which are permanently located on the Premises of the Insured at the above described Location and which are subject to vacuum or internal pressure other than static pressure of contents, as follows: (pressure vessels as stated for this item).

**RS-1b**   Refrigerating Systems, excluding (1) any Compression Type System forming a part of a Small Refrigerating Unit having an electric motor with a capacity of 15 hp or less driving the compressor, (2) any Absorption Type System having a refrigerating capacity of 15 tons or less and (3) any such System forming a part of an Air Conditioning Unit having a capacity of 600,000 Btu/hr, or less.

**RS-2b**   Refrigerating Systems, excluding any such System having a refrigerating capacity of 3 hp (3 tons) or less.

**AP-1**   Metal Air Piping.

**AP-2**   Metal Steam Piping and Metal Condensation Return Piping on the Premises of the Insured at the above described Location supplied by Boilers not at the said Location and not owned, operated or controlled by the Insured.

000303

## BAILEES' CUSTOMERS PROPERTY FLOATER — CLEANERS, DYERS AND LAUNDRIES
### (BROAD FORM — NO STATED LIMITS)

IN LIEU OF 135172

### SCHEDULE

#### LOCATIONS OPERATED BY THE NAMED INSURED

1.  12210 SAN PABLO AVE., RICHMOND, CA

2.

3.

| DEDUCTIBLE AMOUNT | DEPOSIT PREMIUM | RATE PER $100 OF GROSS RECEIPTS | MINIMUM ANNUAL PREMIUM | REPORTING PERIOD | DATE FIRST REPORT DUE |
|---|---|---|---|---|---|
| 100. | INCL. | 1.311 | 100. | ☐ MONTHLY  ☐ QUARTERLY  ☒ ANNUALLY | 4-17-79 |

1. **PROPERTY INSURED.** This policy insures property of customers of the Named Insured accepted for cleaning, laundering, pressing, renovating, repairing, sewing, or dyeing, while in or on premises owned, leased, or operated by the Named Insured at the location(s) specified herein, while in the custody of agents of the Named Insured or in the custody of others for processing, and while in due course of transit.

2. **PROPERTY EXCLUDED.** This policy does not insure property held in storage or property for which a storage charge is made. Property held by the Named Insured without specific instructions from the owner to hold in storage shall not be considered to be held in storage until the sixtieth (60th) day following the day the property was accepted from the customer.

3. **PERILS INSURED.** Except as otherwise provided, this policy insures against ALL RISKS of direct physical loss of or damage to the insured property from any external cause and against:

(a) Loss or damage to the insured property caused by any laundering, bleaching, cleaning, dyeing, or drying process usual to the insured's operations, and

(b) Loss or damage to the insured property caused by actual work performed upon the insured property;

(c) Expenses incurred in the removal of debris of the property covered occasioned by loss insured against in this policy, but this Company shall not be liable for loss occasioned by the enforcement of any state or municipal law or ordinance which necessitates the demolition of any portion of a building or removal of contents thereof which has not suffered damage;

(d) Loss (except by fire) to that part of the building(s) occupied by the insured and containing property covered, and to equipment therein pertaining to the service of the building, directly resulting from theft (including attempt thereof), provided the insured is the owner of such building or equipment or is liable for such damage, but in no event shall this extension of coverage apply to glass (other than structural glass) or to any lettering or ornamentation thereon.

4. **PERILS EXCLUDED.** This policy does not insure against:

(a) Loss or damage caused by wear and tear, inherent vice, gradual deterioration, insects, vermin, dampness of atmosphere, or extremes of temperature;

(b) Loss or damage caused by or resulting from delay, loss of market, loss of use, or interruption of business;

(c) Unexplained loss, mysterious disappearance, or shortage disclosed upon taking inventory;

(d) Theft of insured property left overnight in any delivery vehicle of the Named Insured, unless the vehicle is locked in the Named Insured's private garage, or building occupied solely by the Named Insured;

(e) Any amount of loss or damage on account of which the Named Insured, in the absence of this insurance, would be entitled to indemnity under any applicable fidelity bond or similar undertaking.

5. **DEDUCTIBLE CLAUSE.** From the aggregate amount of all adjusted claims arising from each separate occurrence of loss of or damage to property insured hereunder, the amount stated in the Schedule shall be deducted and borne by the Named Insured. In the event the Company should elect to pay any claim in full, including the deductible amount, the Named Insured shall reimburse the Company for the full amount of such deductible within ten (10) days after notification by the Company.

(Continued on Reverse Side)

SECTION III - #1

| POLICY NUMBER | INSURED | EFFECTIVE |
|---|---|---|
| 2-89 MXP 305 84 39 | DBA:  OMO'S ONE HOUR MARTINIZING | 4-17-78 |

FIREMAN'S FUND INSURANCE COMPANY
THE AMERICAN INSURANCE COMPANY
NATIONAL SURETY CORPORATION
ASSOCIATED INDEMNITY CORPORATION
AMERICAN AUTOMOBILE INSURANCE COMPANY

SNJ/vsc
9-8-78

*Myron Du Bain*
PRESIDENT

70-X

PRODUCER

COMMERCIAL INSURANCE AGENCY, INC.

COUNTERSIGNATURE OF AUTHORIZED AGENT

135171-2-75

000304

**(Continued from Obverse Side)**

**6. VALUATION.** The Company shall not be liable for more than the actual cash value of the property lost or damaged at the time the loss or damage occurs, plus the Named Insured's customary charges that have been earned on the lost or damaged property.

**7. ADJUSTMENT AND PAYMENT OF LOSS.** Loss, if any hereunder, may, at the option of the Company, be adjusted with and paid to the Named Insured for account of whom it may concern, or adjusted with and paid directly to the Named Insured's customer(s), or to the owner(s) of the property.

**8. PAIR, SET, OR PARTS.** Notwithstanding anything contained herein to the contrary, in the event of loss of or damage to any article or articles which are part of a pair or set, or to any part of insured property consisting, when complete for use, of several parts, the Company shall be liable for the insured value of the part, set, or complete article. This clause shall not be effective unless such pair, set, or complete article was placed in the custody or control of the Named Insured prior to the time loss or damage occurred.

**9. REPORTS AND PREMIUMS**

(a) The Insured agrees to keep an accurate record of the Gross Receipts (either collected or uncollected) derived from their business as respects property insured hereunder.

(b) The Insured agrees to report to the Company or its authorized agent not later than the day specified in the Schedule and thereafter at the reporting periods specified the full amount of such Gross Receipts (collected or uncollected) during the preceding reporting period specified in the Schedule or during such time as is within the period of this insurance.

(c) The Insured further agrees to pay to the Company or its authorized agent, at the time the report is made, an earned premium at the rate(s) specified in the Schedule.

(d) The deposit premium charged as provisional consideration for the issuance of this policy shall be held by the Company in escrow and applied against the premium developed by the last scheduled report of Gross Receipts under this policy. If such report develops a premium in excess of the deposit premium, the amount of such excess shall be paid by the Insured to the Company as an additional premium. If such report develops a premium less than the deposit premium, the amount of the difference between the deposit premium and the developed premium shall be refunded to the Insured.

(e) Minimum annual earned premium for this policy shall in no event be less than the minimum Annual Premium specified in the Schedule.

(f) The Insured agrees that any authorized representative of the Company shall be permitted to examine the Insured's books, records and such policies of insurance and bonds as relate to the Insured's business at all reasonable times during the life of this policy and for twelve (12) months after expiration or termination of this policy. Such examination(s) shall not waive nor in any manner affect any of the terms, conditions or limitations of the policy. The furnishing of any statement of Gross Receipts by the Insured, or payment of premium and its acceptance by this Company, shall not constitute a waiver of this Company's rights to such examinations or rights to any additional premiums which may have been earned.

000305



# PORTFOLIO
## Comprehensive Crime
### (SUPPLEMENTAL POLICY)

SECTION III
OPTIONAL COVERAGE

**INSURED'S NAME AND ADDRESS**
Insured's name and address shall be as stated in the declarations of the policy.

**TERM**
The effective period of this supplemental policy shall be the policy period stated in the declarations of the policy unless otherwise stated herein:

EXCEPTION:_____

     INCEPTION (MO. DAY YR.)      EXPIRATION (MO. DAY YR.)
     12 NOON STANDARD TIME AT THE P. O. ADDRESS OF THE NAMED INSURED

**CANCELLATION**
This supplemental policy shall be canceled in the same manner as specified in the "Cancellation" condition stated in the General Conditions section of the policy, unless provision to the contrary is hereinafter set forth, in which event the procedure so stated in this supplemental policy shall govern; provided, however, cancellation of the policy of which this supplemental policy forms a part shall operate as cancellation of this supplemental policy and any provision to the contrary in this supplemental policy is amended accordingly.

**APPLICATION OF INSURANCE**
This supplemental policy is subject to General Conditions applicable to Section III of the policy, to the provisions set forth hereinafter and to the terms and conditions of other forms forming part of this supplemental policy.

## SUPPLEMENTAL DECLARATIONS

| 1. | TABLE OF LIMITS OF LIABILITY | | |
|---|---|---|---|
| INSURING AGREEMENT IA | EMPLOYEE DISHONESTY (COMMERCIAL BLANKET) COVERAGE | $ | 2,500. |
| INSURING AGREEMENT IB | EMPLOYEE DISHONESTY (BLANKET POSITION) COVERAGE | $ | |
| INSURING AGREEMENT II | LOSS INSIDE THE PREMISES COVERAGE | $ | 2,000. |
| INSURING AGREEMENT III | LOSS OUTSIDE THE PREMISES COVERAGE | $ | 2,000. |
| INSURING AGREEMENT IV | MONEY ORDERS AND COUNTERFEIT PAPER CURRENCY COVERAGE | $ | |
| INSURING AGREEMENT V | DEPOSITORS FORGERY COVERAGE | $ | 2,500. |
| IF ADDED BY ENDORSEMENT; INSURING AGREEMENT | | $ | |

| NUMBER(S) OF BOND(S) OR POLICY(IES) TERMINATED OR CANCELED |
|---|
| |

2. THE INSURED BY ACCEPTANCE OF THIS SUPPLEMENTAL POLICY, GIVES NOTICE TO THE COMPANY TERMINATING OR CANCELING PRIOR BOND(S) OR POLICY(IES), SHOWN ABOVE, SUCH TERMINATION OR CANCELLATION TO BE EFFECTIVE AS OF THE TIME THIS SUPPLEMENTAL POLICY BECOMES EFFECTIVE.

The Company, subject to the provisions herein or contained in form(s) completing this supplemental policy, agrees with the insured, in accordance with such of the Insuring Agreements hereof as are specifically designated by the insertion of an amount of insurance in the Table of Limits of Liability of this supplemental policy, to pay the insured for:

## INSURING AGREEMENTS

**IA. Employee Dishonesty Commercial Blanket Coverage.** Loss of Money, Securities and other property which the insured shall sustain, to an amount not exceeding in the aggregate the amount stated in the Table of Limits of Liability applicable to this Insuring Agreement IA through any fraudulent or dishonest act or acts committed by any of the Employees, acting alone or in collusion with others.

**IB. Employee Dishonesty Blanket Position Coverage.** Loss of Money, Securities and other property which the insured shall sustain through any fraudulent or dishonest act or acts committed by any of the Employees, acting alone or in collusion with others, the amount of insurance on each of such Employees being the amount stated in the Table of Limits of Liability applicable to this Insuring Agreement IB.

**II. Loss Inside the Premises Coverage.** Loss of Money and Securities by the actual destruction, disappearance or wrongful

abstraction thereof within the Premises or within any Banking Premises or similar recognized places of safe deposit.

Loss of (a) other property by Safe Burglary or Robbery within the Premises or attempt thereat, and (b) a locked cash drawer, cash box or cash register by felonious entry into such container within the Premises or attempt thereat or by felonious abstraction of such container from within the Premises or attempt thereat.

Damage to the Premises by such Safe Burglary, Robbery or felonious abstraction, or by or following burglarious entry into the Premises or attempt thereat, provided with respect to damage to the Premises the insured is the owner thereof or is liable for such damage.

**III. Loss Outside the Premises Coverage.** Loss of Money and Securities by the actual destruction, disappearance or wrongful abstraction thereof outside the Premises while being conveyed by

**(Continued on Reverse Side)**

| POLICY NUMBER | INSURED | EFFECTIVE |
|---|---|---|
| 2-89MXP3058409 | | |

| PRODUCER | COUNTERSIGNATURE OF AUTHORIZED AGENT |
|---|---|
| | *Myron Du Bain*    PRESIDENT |

FIREMAN'S FUND INSURANCE COMPANY
THE AMERICAN INSURANCE COMPANY
NATIONAL SURETY CORPORATION
ASSOCIATED INDEMNITY CORPORATION
AMERICAN AUTOMOBILE INSURANCE COMPANY

140057—10-66

**000306**

(Continued from Obverse Side)

a Messenger or any armored motor vehicle company, or while within the living quarters in the home of any Messenger.

Loss of other property by Robbery or attempt thereat outside the Premises while being conveyed by a Messenger or any armored motor vehicle company, or by theft while within the living quarters in the home of any Messenger.

**IV. Money Orders and Counterfeit Paper Currency Coverage.** Loss due to the acceptance in good faith, in exchange for merchandise, Money or services, of any post office or express money order, issued or purporting to have been issued by any post office or express company, if such money order is not paid upon presentation, or due to the acceptance in good faith in the regular course of business of counterfeit United States or Canadian paper currency.

**V. Depositors Forgery Coverage.** Loss which the insured or any bank which is included in the insured's proof of loss and in which the insured carries a checking or savings account, as their respective interests may appear, shall sustain through forgery or alteration of, on or in any check, draft, promissory note, bill of exchange, or similar written promise, order or direction to pay a sum certain in money, made or drawn by or drawn upon the insured, or made or drawn by one acting as agent of the insured, or purporting to have been made or drawn as hereinbefore set forth, including

(a) any check or draft made or drawn in the name of the insured, payable to a fictitious payee and endorsed in the name of such fictitious payee;

(b) any check or draft procured in a face to face transaction with the insured, or with one acting as agent of the insured, by anyone impersonating another and made or drawn payable to

the one so impersonated and endorsed by anyone other than the one so impersonated; and

(c) any payroll check, payroll draft or payroll order made or drawn by the insured, payable to bearer as well as to a named payee and endorsed by anyone other than the named payee without authority from such payee;

whether or not any endorsement mentioned in (a), (b) or (c) be a forgery within the law of the place controlling the construction thereof.

Mechanically reproduced facsimile signatures are treated the same as handwritten signatures.

The insured shall be entitled to priority of payment over loss sustained by any bank aforesaid. Loss under this Insuring Agreement, whether sustained by the insured or such bank, shall be paid directly to the insured in its own name, except in cases where such bank shall have already fully reimbursed the insured for such loss. The liability of the Company to such bank for such loss shall be a part of and not in addition to the amount of insurance applicable to the insured's office to which such loss would have been allocated had such loss been sustained by the insured.

If the insured or such bank shall refuse to pay any of the foregoing instruments made or drawn as hereinbefore set forth, alleging that such instruments are forged or altered, and such refusal shall result in suit being brought against the insured or such bank to enforce such payment and the Company shall give its written consent to the defense of such suit, then any reasonable attorneys' fees, court costs, or similar legal expenses incurred and paid by the insured or such bank in such defense shall be construed to be a loss under this Insuring Agreement and the liability of the Company for such loss shall be in addition to any other liability under this Insuring Agreement.

## GENERAL AGREEMENTS

**A. Consolidation-Merger.** If, through consolidation or merger with, or purchase of assets of, some other concern, any persons shall become Employees or if the insured shall thereby acquire the use and control of any additional Premises, the insurance afforded by this policy shall also apply as respects such Employees and Premises, provided the insured shall give the Company written notice thereof within thirty days thereafter and shall pay the Company an additional premium computed pro rata from the date of such consolidation, merger or purchase, to the end of the current premium period.

**B. Joint Insured.** If more than one insured is covered under this supplemental policy, the insured first named shall act for itself and for every other insured for all purposes of this supplemental policy. Knowledge possessed or discovery made by any insured or by any partner or officer thereof shall, for the purposes of Sections 7, 8 and 15, constitute knowledge possessed or discovery made by every insured. Cancellation of the insurance hereunder as respects any Employee as provided in Section 15 shall apply to every insured. If, prior to the cancellation of this supplemental policy, this supplemental policy or any Insuring Agreement hereof is canceled or terminated as to any insured, there shall be no liability for any loss sustained by such insured unless discovered within one year from the date of such cancellation or termination or, as respects Insuring Agreement IB, within two years therefrom. Payment by the Company to the insured first named of any loss under this supplemental policy shall fully release the Company on account of such loss. If the insured first named ceases for any reason to be covered under this supplemental policy, then the insured next named shall thereafter be considered as the insured first named for all purposes of this supplemental policy.

**C. Loss Under Prior Bond or Policy.** If the coverage of an Insuring Agreement of this supplemental policy other than Insuring Agreement V, is substituted for any prior bond or policy of insurance carried by the insured or by any predecessor in interest of the insured, which prior bond or policy is terminated, canceled or allowed to expire as of the time of such substitution, the Company agrees that such Insuring Agreement applies to loss which is discovered as provided in Section I of the Conditions and Limitations and which would have been recoverable by the insured or such predecessor under such prior bond or policy except for the fact that the time within which to discover loss thereunder had expired; provided;

(1) the insurance under this General Agreement C shall be a part of and not in addition to the amount of insurance afforded by the applicable Insuring Agreement of this supplemental policy;

(2) such loss would have been covered under such Insuring Agreement had such Insuring Agreement with its agreements, conditions and limitations as of the time of such substitution been in force when the acts or events causing such loss were committed or occurred and

(3) recovery under such Insuring Agreement on account of such loss shall in no event exceed the amount which would have been recoverable under such Insuring Agreement in the amount for which it is written as of the time of such substitution, had such Insuring Agreement been in force when such acts or events were committed or occurred, or the amount which would have been recoverable under such prior bond or policy had such prior bond or policy continued in force until the discovery of such loss, if the latter amount be smaller.

Insuring Agreement V shall also cover loss sustained by the insured at any time before the termination or cancellation of Insuring Agreement V, which would have been recoverable under the coverage of some similar form of forgery insurance (exclusive of fidelity insurance) carried by the insured or any predecessor in interest of the insured, had such prior forgery insurance given all of the coverage afforded under Insuring Agreement V; provided, with respect to loss covered by this paragraph:

(a) the coverage of Insuring Agreement V is substituted on or after the date hereof for such prior forgery coverage and the insured or such predecessor, as the case may be, carried such prior forgery coverage on the office at which such loss was sustained continuously from the time such loss was sustained to the date the coverage of Insuring Agreement V was substituted therefor;

(b) at the time of discovery of such loss, the period for discovery of loss under all such prior forgery insurance has expired; and

(c) if the amount of insurance carried under Insuring Agreement V applicable to the office at which such loss is sustained is larger than the amount applicable to such office under such prior forgery insurance, and in force at the time such loss is sustained, then liability hereunder for such loss shall not exceed the smaller amount.

## THE FOREGOING INSURING AGREEMENTS AND GENERAL AGREEMENTS ARE SUBJECT TO THE FOLLOWING CONDITIONS AND LIMITATIONS:

**Section 1. Effective Period, Territory, Discovery.** Loss is covered under Insuring Agreement IB of this supplemental policy only if discovered not later than two years from the end of the Effective Period of this supplemental policy. Except under Insuring Agreement 1B, loss is covered under this supplemental policy only if discovered not later than one year from the end of such Effective Period.

Subject to General Agreement C:

(a) this supplemental policy, except under Insuring Agreement IA, IB and V, applies only to loss which occurs during the Effective Period of this supplemental policy within any of the

States of the United States of America, the District of Columbia, Virgin Islands, Puerto Rico, Canal Zone or Canada;

(b) Insuring Agreements IA and IB apply only to loss sustained by the insured through fraudulent or dishonest acts committed during the Effective Period of this supplemental policy by any of the Employees engaged in the regular service of the insured within the territory designated above or while such Employees are elsewhere for a limited period;

(c) Insuring Agreement V applies only to loss sustained during the Effective Period of this supplemental policy.

**Section 2. Exclusions.** This supplemental policy does not apply:

(a) as to loss due to any fraudulent, dishonest or criminal act by any insured or a partner therein, whether acting alone or in collusion with others;

(b) under Insuring Agreement IA or IB, to loss, or to that part of any loss, as the case may be, the proof of which, either as to its factual existence or as to its amount, is dependent upon an inventory computation or a profit and loss computation; provided, however, that this paragraph shall not apply to loss of Money, Securities or other property which the insured can prove, through evidence wholly apart from such computations, is sustained by the insured through any fraudulent or dishonest act or acts committed by any one or more of the Employees;

(c) under Insuring Agreements II and III, to loss due to any fraudulent, dishonest or criminal act by an Employee, director, trustee or authorized representative of any insured, while working or otherwise and whether acting alone or in collusion with others; provided, this Exclusion does not apply to Safe Burglary or Robbery or attempt thereat;

(d) under Insuring Agreements II and III, to loss due to war, whether or not declared, civil war, insurrection, rebellion or revolution, or to any act or condition incident to any of the foregoing;

(e) under Insuring Agreements II and III, to loss (1) due to the giving or surrendering of Money or Securities in any exchange or purchase; (2) due to accounting or arithmetical errors or omissions; or (3) of manuscripts, books of account or records;

(f) under Insuring Agreement II, to loss of Money contained in coin operated amusement devices or vending machines, unless the amount of Money deposited within the device or machine is recorded by a continuous recording instrument therein;

(g) under Insuring Agreement III, to loss of insured property while in the custody of any armored motor vehicle company, unless such loss is in excess of the amount recovered or received by the insured under (1) the insured's contract with said armored motor vehicle company, (2) insurance carried by said armored motor vehicle company for the benefit of users of its service, and (3) all other insurance and indemnity in force in whatsoever form carried by or for the benefit of users of said armored motor vehicle company's service, and then this supplemental policy shall cover only such excess;

(h) under Insuring Agreement II, to loss, other than to Money, Securities, a safe or vault, by fire whether or not such fire is caused by, contributed to by or arises out of the occurrence of a hazard insured against;

(i) under Insuring Agreements II and III, to loss due to nuclear reaction, nuclear radiation or radioactive contamination, or to any act or condition incident to any of the foregoing.

**Section 3. Definitions.** The following terms, as used in this supplemental policy shall have the respective meanings stated in this Section:

**"Money"** means currency, coins, bank notes and bullion; and travelers checks, register checks and money orders held for sale to the public.

**"Securities"** means all negotiable and non-negotiable instruments or contracts representing either Money or other property and includes revenue and other stamps in current use, tokens and tickets, but does not include Money.

**"Employee"** means any natural person (except a director or trustee of the insured, if a corporation, who is not also an officer or employee thereof in some other capacity) while in the regular service of the insured in the ordinary course of the insured's business during the Effective Period of this supplemental policy and whom the insured compensates by salary, wages or commissions and has the right to govern and direct in the performance of such service, but does not mean any broker, factor, commission merchant, consignee, contractor or other agent or representative of the same general character. As applied to loss under Insuring Agreement IA or IB the above words "while in the regular service of the insured" shall include the first 30 days thereafter; subject, however, to Sections 15 and 16.

**"Premises"** means the interior of that portion of any building which is occupied by the insured in conducting its business.

**"Banking Premises"** means the interior of that portion of any building which is occupied by a banking institution in conducting its business.

**"Messenger"** means the insured or a partner of the insured or any Employee who is duly authorized by the insured to have the care and custody of the insured property outside the Premises.

**"Custodian"** means the insured or a partner of the insured or any Employee who is duly authorized by the insured to have the care and custody of the insured property within the Premises, excluding any person while acting as a watchman, porter or janitor.

**"Robbery"** means the taking of insured property (1) by violence inflicted upon a Messenger or a Custodian; (2) by putting him in fear of violence; (3) by any other overt felonious act committed in his presence and of which he was actually cognizant, provided such other act is not committed by a partner or Employee of the insured; (4) from the person or direct care and custody of a Messenger or Custodian who has been killed or rendered unconscious; or (5) under Insuring Agreement II, (a) from within the Premises by means of compelling a Messenger or Custodian by violence or threat of violence while outside the Premises to admit a person into the Premises or to furnish him with means of ingress into the Premises, or (b) from a showcase or show window within the Premises while regularly open for business, by a person who has broken the glass thereof from outside the Premises.

**"Safe Burglary"** means (1) the felonious abstraction of insured property from within a vault or safe, the door of which is equipped with a combination lock, located within the Premises by a person making a felonious entry into such vault or such safe and any vault containing the safe, when all doors thereof are duly closed and locked by all combination locks thereon, provided such entry shall be made by actual force and violence, of which force and violence there are visible marks made by tools, explosives, electricity or chemicals upon the exterior of (a) all of said doors of such vault or such safe and any vault containing the safe, if entry is made through such doors, or (b) the top, bottom or walls of such vault or such safe and any vault containing the safe through which entry is made, if not made through such doors, or (2) the felonious abstraction of such safe from within the Premises.

**"Loss"**, except under Insuring Agreements IA, IB and V, includes damage.

**Section 4. Loss Caused by Unidentifiable Employee.** If a loss is alleged to have been caused by the fraud or dishonesty of any one or more of the Employees covered under Insuring Agreement IA or IB, as the case may be, and the insured shall be unable to designate the specific Employee or Employees causing such loss, the insured shall nevertheless have the benefit of such applicable Insuring Agreement subject to the provisions of Section 2 (b) of this supplemental policy provided that the evidence submitted reasonably proves that the loss was in fact due to the fraud or dishonesty of one or more of the said Employees, and provided, further, that the aggregate liability of the Company for any such loss shall not exceed the Limit of Liability applicable to such Insuring Agreement.

**Section 5. Ownership of Property; Interests Covered.** The insured property may be owned by the insured, or held by the insured in any capacity whether or not the insured is liable for the loss thereof; or may be property as respects which the insured is legally liable; provided, Insuring Agreements II, III and IV apply only to the interest of the insured in such property, including the insured's liability to others, and do not apply to the interest of any other person or organization in any of said property unless included in the insured's proof of loss, in which event the third paragraph of Section 8 is applicable to them.

**Section 6. Books and Records.** The insured shall keep records of all the insured property in such manner that the Company can accurately determine therefrom the amount of loss.

**Section 7. Prior Fraud, Dishonesty or Cancellation.** The coverage of Insuring Agreement IA or IB shall not apply to any Employee from and after the time that the insured or any partner or officer thereof not in collusion with such Employee shall have knowledge or information that such Employee has committed any fraudulent or dishonest act in the service of the insured or otherwise, whether such act be committed before or after the date of employment by the insured.

If, prior to the issuance of this supplemental policy, any fidelity insurance in favor of the insured or any predecessor in interest of the insured and covering one or more of the insured's Employees shall have been canceled as to any of such Employees by reason of the giving of written notice of cancellation by the insurer issuing such fidelity insurance whether the Company or not, and if such Employees shall not have been reinstated under the coverage of said fidelity insurance or superseding fidelity insurance, the Company shall not be liable on account of such Employees unless the Company shall agree in writing to include such Employees within the coverage of Insuring Agreement IA or IB, as the case may be.

**Section 8. Loss; Notice; Proof; Action Against Company.** Upon knowledge or discovery of loss or of an occurrence which may give rise to a claim for loss, the insured shall: (a) give notice thereof as soon as practicable to the Company or any of its authorized agents and, except under Insuring Agreements IA or IB, and V, also to the police if the loss is due to a violation of law; (b) file detailed proof of loss, duly sworn to, with the Company within four months after the discovery of loss. The Proof of Loss under Insuring Agreement V shall include the instrument which is the basis of claim for such loss, or if it shall be impossible to file such instrument, the affidavit of the insured or the insured's bank of deposit setting forth the amount and cause of loss shall be accepted in lieu thereof.

Upon the Company's request, the insured shall submit to examination by the Company, subscribe the same, under oath if required, and produce for the Company's examination all perti-

*(Continued on Reverse Side)*

(Continued from Obverse Side)

neti records, all at such reasonable times and places as the Company shall designate, and shall cooperate with the Company in all matters pertaining to loss or claims with respect thereto.

No action shall lie against the Company unless, as a condition precedent thereto, there shall have been full compliance with all the terms of this supplemental policy, nor until ninety days after the required proofs of loss have been filed with the Company, nor at all unless commenced within two years from the date when the insured discovers the loss. If any limitation of time for notice of loss or any legal proceeding herein contained is shorter than that permitted to be fixed by agreement under any statute controlling the construction of this supplemental policy, the shortest permissible statutory limitation of time shall govern and shall supersede the time limitation herein stated.

**Section 9. Valuation—Payment—Replacement.** In no event shall the Company be liable as respects Securities for more than the actual cash value thereof at the close of business on the business day next preceding the day on which the loss was discovered, nor as respects other property, for more than the actual cash value thereof at the time of loss; provided, however, the actual cash value of such property held by the insured as a pledge, or as collateral for an advance or a loan, shall be deemed not to exceed the value of the property as determined and recorded by the insured when making the advance or loan, nor, in the absence of such record, the unpaid portion of the advance or loan plus accrued interest thereon at legal rates.

The Company may, with the consent of the insured, settle any claim for loss of property with the owner thereof. Any property for which the Company has made indemnification shall become the property of the Company.

In case of damage to the Premises or loss of property other than Securities, the Company shall not be liable for more than the actual cash value of such property, or for more than the actual cost of repairing such Premises or property or of replacing same with property or material of like quality and value. The Company may, at its election, pay such actual cash value, or make such repairs or replacements. If the Company and the insured cannot agree upon such cash value or such cost of repairs or replacements, such cash value or such cost shall be determined by arbitration.

**Section 10. Recoveries.** If the insured shall sustain any loss covered by this supplemental policy which exceeds the applicable amount of insurance hereunder, the insured shall be entitled to all recoveries (except from suretyship, insurance, reinsurance, security or indemnity taken by or for the benefit of the Company) by whomsoever made, on account of such loss under this supplemental policy until fully reimbursed, less the actual cost of effecting the same; and any remainder shall be applied to the reimbursement of the Company.

**Section 11. Limits of Liability.** Payment of loss under Insuring Agreement IA, IB or V shall not reduce the Company's liability for other losses under the applicable Insuring Agreement whenever sustained. The Company's total liability (a) under Insuring Agreement IA for all loss caused by any Employee or in which such Employee is concerned or implicated, (b) under Insuring Agreement IB as to each Employee or (c) under Insuring Agreement V for all loss by forgery or alteration committed by any person or in which such person is concerned or implicated, whether such forgery or alteration involves one or more instruments, is limited to the applicable amount of insurance specified in the Table of Limits of Liability or endorsement amendatory thereto. The liability of the Company for loss sustained by any or all of the insured shall not exceed the amount for which the Company would be liable had all such loss been sustained by any one of the insured.

Except under Insuring Agreements IA, IB and V the applicable limit of liability stated in the Table of Limits of Liability of this supplemental policy is the total limit of the Company's liability with respect to all loss of property of one or more persons or organizations arising out of any one occurrence. All loss incidental to an actual or attempted fraudulent, dishonest or criminal act or series of related acts at the Premises, whether committed by one or more persons, shall be deemed to arise out of one occurrence.

Regardless of the number of years this supplemental policy shall continue in force and the number of premiums which shall be payable or paid, the limit of the Company's liability as specified in the Table of Limits of Liability of this supplemental policy shall not be cumulative from year to year or period to period.

**Section 12. Limit of Liability Under This Policy and Prior Insurance.** This Section shall apply only to Insuring Agreements IA, IB and V. With respect to loss caused by any person (whether one of the Employees or not) or in which such person is concerned or implicated or which is chargeable to any Employee as provided in Section 4 and which occurs partly during the Effective Period of this supplemental policy and partly during the period of other bonds or policies issued by the Company to the insured or to any predecessor in interest of the insured and terminated or canceled or allowed to expire and in which the period for discovery has not expired at the time any such loss thereunder

is discovered, the total liability of the Company under this supplemental policy and under such other bonds or policies shall not exceed, in the aggregate, the amount carried under the applicable Insuring Agreement of this supplemental policy on such loss or the amount available to the insured under such other bonds or policies, as limited by the terms and conditions thereof, for any such loss, if the latter amount be the larger.

**Section 13. Other Insurance.** If there is available to the insured any other insurance or indemnity covering any loss covered by Insuring Agreement IA, IB or V the Company shall be liable hereunder only for that part of such loss which is in excess of the amount recoverable or recovered from such other insurance or indemnity, except that if such other insurance or indemnity is a bond or policy of fidelity insurance, any loss covered under both such fidelity insurance and Insuring Agreement V shall first be paid under Insuring Agreement V. Any loss covered under both Insuring Agreements IA or IB and also under Insuring Agreement V shall first be paid under Insuring Agreement V and the excess, if any, shall be paid under Insuring Agreement IA or IB, as the case may be. The Company waives any right of contribution which it may have against any forgery insurance carried by any depository bank which is indemnified under Insuring Agreement V.

Under any other Insuring Agreement, if there is any other valid and collectible insurance which would apply in the absence of such Insuring Agreement, the insurance under this supplemental policy shall apply only as excess insurance over such other insurance; provided, the insurance shall not apply (a) to property which is separately described and enumerated and specifically insured in whole or in part by any other insurance; or (b) to property otherwise insured unless such property is owned by the insured.

**Section 14. Subrogation.** In the event of any payment under this supplemental policy the Company shall be subrogated to all the insured's rights of recovery therefor against any person or organization and the insured shall execute and deliver instruments and papers and do whatsoever else is necessary to secure such rights. The insured shall do nothing after loss to prejudice such rights.

**Section 15. Cancellation as to Any Employee.** Insuring Agreements IA or IB shall be deemed canceled as to any Employee: (a) immediately upon discovery by the insured, or by any partner or officer thereof not in collusion with such Employee, of any fraudulent or dishonest act on the part of such Employee; or (b) at noon, standard time as aforesaid, upon the effective date specified in a written notice mailed to the insured. Such date shall be not less than fifteen days after the date of mailing. The mailing by the Company of notice as aforesaid to the insured at the P. O. address shown in the policy to which this supplemental policy is attached shall be sufficient proof of notice. Delivery of such written notice by the Company shall be equivalent to mailing.

**Section 16. Cancellation of Policy or Insuring Agreement.** This supplemental policy or any Insuring Agreement thereof may be canceled by the insured by mailing to the Company written notice stating when thereafter the cancellation shall be effective. This supplemental policy or any such Insuring Agreement may be canceled by the Company by mailing to the insured at the P. O. address shown in the policy to which this supplemental policy is attached written notice stating when not less than fifteen days thereafter such cancellation shall be effective. The mailing of notice as aforesaid shall be sufficient proof of notice. The effective date of cancellation stated in the notice shall become the end of the Effective Period of this supplemental policy for any affected Insuring Agreement. Delivery of such written notice either by the insured or by the Company shall be equivalent to mailing.

If the insured cancels, earned premium shall be computed in accordance with the customary short rate table and procedure. If the Company cancels, earned premium shall be computed pro-rata. Premium adjustment may be made either at the time cancellation is effected or as soon as practicable after cancellation becomes effective, but payment or tender of unearned premium is not a condition of cancellation.

**Section 17. No Benefit to Bailee.** This Section shall apply only to Insuring Agreements II and III.

The insurance afforded by this supplemental policy shall not inure directly or indirectly to the benefit of any carrier or other bailee for hire.

**Section 18. Changes.** Notice to any agent or knowledge possessed by any agent or by any other person shall not effect a waiver or a change in any part of this supplemental policy or estop the Company from asserting any right under the terms of this supplemental policy, nor shall the terms of this supplemental policy be waived or changed, except by endorsement issued to form a part of this supplemental policy signed by an authorized agent of the Company.

By acceptance of this supplemental policy the insured agrees that it embodies all agreements existing between the insured and the Company or any of its agents relating to this insurance.



**PORTFOLIO**

SECTION III
OPTIONAL COVERAGE

Scheduled Property
Floater
(Supplemental Policy)

**INSURED'S NAME AND ADDRESS**
Insured's name and address shall be as stated in the declarations of the policy.

**TERM**
This supplemental policy period shall be the policy period stated in the declarations of the policy unless otherwise stated herein:

EXCEPTION:_____    _____
INCEPTION (MO. DAY YR.)        EXPIRATION (MO. DAY YR.)
12 NOON STANDARD TIME AT THE P. O. ADDRESS OF THE NAMED INSURED

**CANCELLATION**
This supplemental policy shall be canceled in the same manner as specified in the "Cancellation" condition stated in the General Conditions section of the policy, unless provision to the contrary is set forth in any form attached hereto, in which event the procedure so stated shall govern; provided, however, cancellation of the policy of which this supplemental policy forms a part shall operate as cancellation of this supplemental policy and any provision to the contrary in any such form attached hereto is amended accordingly.

**APPLICATION OF INSURANCE**
This supplemental policy is subject to General Conditions applicable to Section III of the policy, to the provisions set forth hereinafter, and to the terms and conditions of other forms forming part of this supplemental policy.
Subject to the provisions herein or contained in form(s) completing this supplemental policy, the Company does insure the property described herein or in schedule(s) attached for an amount not exceeding the amount(s) specified.

| ITEM | AMOUNT OF INSURANCE | DETAILED DESCRIPTION |
|------|---------------------|----------------------|
|  | NEON SIGN | OMO'S ONE HOUR MARTINIZING |
| 1 | $1,500. |  |
| 2 | 4,000. |  |
|  | $5,500. |  |

LOSS PAYABLE CLAUSE: LOSS, IF ANY, TO BE ADJUSTED ONLY WITH THE INSURED AND PAYABLE TO THE INSURED AND

ENDORSEMENTS ATTACHED:
135080; 135172; 135030; 140004

(Continued on Reverse Side)

| POLICY NUMBER | INSURED | EFFECTIVE |
|---------------|---------|-----------|
| 2-89MXP3058489 |  |  |
| PRODUCER | COUNTERSIGNATURE OF AUTHORIZED AGENT |  |

FIREMAN'S FUND INSURANCE COMPANY
THE AMERICAN INSURANCE COMPANY
NATIONAL SURETY CORPORATION
ASSOCIATED INDEMNITY CORPORATION
AMERICAN AUTOMOBILE INSURANCE COMPANY

*Myron Du Bain*

PRESIDENT

140038—4-73 REV.

000310

(Continued from Obverse Side)

## EXCLUSIONS

The following War Risk Exclusion Clause and Nuclear Exclusion Clause shall be paramount and shall not be modified or superseded by any other provision included herein or endorsed hereon unless such other provision refers specifically to the risks excluded by the War Risk Exclusion Clause or Nuclear Exclusion Clause and expressly assumes said risks.

**1. War Risk Exclusion Clause.** The Company shall not be liable for any loss, caused directly or indirectly, by (1) hostile or warlike action in time of peace or war, including action in indering, combating or defending against an actual, impending ⸝r expected attack, (a) by any government or sovereign power (de jure or de facto), or by any authority maintaining or using military, naval or air forces; or (b) by military, naval or air forces; or (c) by an agent of any such government, power, authority or forces; (2) any weapon of war employing atomic fission or radioactive force whether in time of peace or war; (3) insurrection, rebellion, revolution, civil war, usurped power, or action taken by governmental authority in hindering, combating or defending against an occurrence, seizure or destruction under quarantine or Customs regulations, confiscation by order of any government or public authority, or risks of contraband or illegal transportation or trade.

**2. Nuclear Exclusion Clause.** The Company shall not be liable for loss by nuclear reaction or nuclear radiation or radioactive contamination, all whether controlled or uncontrolled, and whether such loss be direct or indirect, proximate or remote, or be in whole or in part caused by, contributed to, or aggravated by the peril(s) insured against in this supplemental policy; however, subject to the foregoing and all provisions of this supplemental policy, direct loss by fire resulting from nuclear reaction or nuclear radiation or radioactive contamination is insured against by this supplemental policy.

## CONDITIONS

**1. Notice of Loss.** The insured shall as soon as practicable report in writing to the Company or its agent every loss, damage or occurrence which may give rise to a claim under this supplemental policy and shall also file with the Company or its agent within ninety (90) days from date of discovery of such loss, damage or occurrence, a detailed sworn proof of loss.

**2. Examination Under Oath.** The insured, as often as may be reasonably required, shall exhibit to any person designated by the Company all that remains of any property herein described, and shall submit, and in so far as is within his or their power cause his or their employees, members of the household and others to submit to examinations under oath by any person named by the Company and subscribe the same; and, as often as may be reasonably required, shall produce for examination all writings, books of account, bills, invoices and other vouchers, or certified copies thereof if originals be lost, at such reasonable time and place as may be designated by the Company or its representative, and shall permit extracts and copies thereof to be made. No such examination under oath or examination of books or documents, nor any other act of the Company or any of its employees or representatives in connection with the investigation of any loss or claim hereunder, shall be deemed a waiver of any defense which the Company might otherwise have with respect to any loss or claim, but all such examinations and acts ̔hall be deemed to have been made or done without prejudice ⸝ the Company's liability.

**3. Valuation.** The Company shall not be liable beyond the actual cash value of the property at the time any loss or damage occurs and the loss or damage shall be ascertained or estimated according to such actual cash value with proper deduction for depreciation, however caused, and shall in no event exceed what it would then cost to repair or replace the same with material of like kind and quality.

**4. Settlement of Loss.** All adjusted claims shall be paid or made good to the insured within sixty (60) days after presentation and acceptance of satisfactory proof of interest and loss at the office of the Company. No loss shall be paid or made good if the insured has collected the same from others.

**5. No Benefit to Bailee.** This insurance shall in nowise inure directly or indirectly to the benefit of any carrier or other bailee.

**6. Subrogation of Loan.** If in the event of loss or damage the insured shall acquire any right of action against any individual, firm or corporation for loss of, or damage to, property covered hereunder, the insured will, if requested by the Company, assign and transfer such claim or right of action to the Company or, at the Company's option, execute and deliver to the Company the customary form of loan receipt upon receiving an advance of funds in respect of the loss or damage; and will subrogate the Company to, or will hold in trust for the Company, all such rights of action to the extent of the amount paid or advanced, and will permit suit to be brought in the insured's name under the direction of and at the expense of the Company.

**7. Loss Clause.** Any loss hereunder shall not reduce the amount of this policy, except in the event of payment of claim for total loss of an item specifically scheduled hereon. If claim is paid for total loss of one or more scheduled items, the unearned premium applicable to such items will be refunded to the Insured or applied to the premium due on item(s) replacing those on which the claim was paid.

**8. Pair, Set or Parts.** In the event of loss of or damage to:
(a) any article or articles which are a part of a pair or set, the measure of loss of or damage to such article or articles shall be a reasonable and fair proportion of the total value of the pair or set, giving consideration to the importance of said article or articles, but in no event shall such loss, or damage be construed to mean total loss of the pair or set; or
(b) any part of property covered consisting, when complete for use, of several parts, the Company shall only be liable for the value of the part lost or damaged.

**9. Protection of Property.** In case of loss, it shall be lawful and necessary for the insured, his or their factors, servants and assigns, to sue, labor, and travel for, in and about the defense, safeguard and recovery of the property insured hereunder, or any part thereof, without prejudice to this insurance, nor shall the acts of the insured or the Company, in recovering, saving and preserving the property insured in case of loss be considered a waiver or an acceptance of abandonment. The expenses so incurred shall be borne by the insured and the Company proportionably to the extent of their respective interests.

**10. Suit.** No suit, action or proceeding for the recovery of any claim under this supplemental policy shall be sustainable in any court of law or equity unless the same be commenced within twelve (12) months next after discovery by the insured of the occurrence which gives rise to the claim, provided however, that if by the laws of the State within which this supplemental policy is issued such limitation is invalid, then any such claims shall be void unless such action, suit or proceeding be commenced within the shortest limit of time permitted by the laws of such State.

**11. Appraisal.** If the insured and the Company fail to agree as to the amount of loss, each shall, on the written demand of either, made within sixty (60) days after receipt of proof of loss by the Company, select a competent and disinterested appraiser, and the appraisal shall be made at a reasonable time and place. The appraisers shall first select a competent and disinterested umpire, and failing for fifteen (15) days to agree upon such umpire, then, on the request of the insured or the Company, such umpire shall be selected by a judge of a court of record in the State in which such appraisal is pending. The appraisers shall then appraise the loss, stating separately the actual cash value at the time of loss and the amount of loss, and failing to agree shall submit their differences to the umpire. An award in writing of any two shall determine the amount of loss. The insured and the Company shall each pay his or its chosen appraiser and shall bear equally the other expenses of the appraisal and umpire. The Company shall not be held to have waived any of its rights by any act relating to appraisal.

**12. Changes.** Notice to any agent or knowledge possessed by any agent or by any other person shall not effect a waiver or a change in any part of this supplemental policy or estop the Company from asserting any right under the terms of this supplemental policy, nor shall the terms of this supplemental policy be waived or changed, except by endorsement issued to form a part of this supplemental policy.

**13. Civil Authority.** Property covered under this supplemental policy against the peril of fire is also covered against the risk of damage or destruction by civil authority during a conflagration and for the purpose of retarding the same; provided that neither such conflagration nor such damage or destruction is caused or contributed to by a peril otherwise excluded herein.

## SPECIAL STATE PROVISIONS

**KANSAS. Suit.** If this supplemental policy is issued in the State of Kansas, the words "five (5) years" are substituted for the words "twelve (12) months" in Condition 10.

**TEXAS. Notice of Loss and Suit.** If this supplemental policy is issued in the State of Texas, the words "ninety-one (91)" are substituted for the word "ninety (90)" in Condition 1 and the words "two (2) years and one (1) day" are substituted for the words "twelve (12) months" in Condition 10.

000311

000312

# NEON SIGN FORM

1. On such Neon or Automatic or Mechanical Electric Signs, as per schedule on or attached to the policy, the property of the Insured or the property of others in the custody or control of the Insured.

2. THIS POLICY INSURES AGAINST:

All risks of loss of or damage to the above described property, except as hereinafter provided.

3. THIS POLICY DOES NOT INSURE AGAINST:

(a) Loss or damage to property shipped via the Panama Canal, or to or from Alaska, Hawaii or Puerto Rico;

(b) Loss or damage caused by wear and tear or gradual deterioration;

(c) Loss or damage caused by faulty manufacture, installation or occasioned by the inherent character of the insured property;

(d) Loss or damage caused by breakage during installation, repairing or dismantling, nor breakage during transportation unless caused by fire, lightning, collision, derailment or overturning of vehicle;

(e) Mechanical breakdown; against loss or damage to electric apparatus caused by electricity, other than lightning, unless fire ensues and then only for loss or damage by such ensuing fire;

(f) Loss or damage caused by the neglect of the Insured to use all reasonable means to save and preserve the property at and after any disaster insured against;

(g) Loss or damage caused by dampness of atmosphere or extremes of temperature;

(h) Loss or damage caused by or resulting from (1) hostile or warlike action in time of peace or war, including action in hindering, combating or defending against an actual, impending or expected attack, (a) by any government or sovereign power (de jure or de facto), or by any authority maintaining or using military, naval or air forces; or (b) by military, naval or air forces; or (c) by an agent of any such government, power, authority or forces; (2) any weapon of war employing atomic fission or radioactive force whether in time of peace or war; (3) insurrection, rebellion, revolution, civil war, usurped power, or action taken by governmental authority in hindering, combating or defending against such an occurrence, seizure or destruction under quarantine or Customs regulations, confiscation by order of any government or public authority, or risks of contraband or illegal transportation or trade.

(j) loss by nuclear reaction or nuclear radiation or radioactive contamination, all whether controlled or uncontrolled, and whether such loss be direct or indirect, proximate or remote, or be in whole or in part caused by, contributed to, or aggravated by the peril(s) insured against in this policy; however, subject to the foregoing and all provisions of this policy, direct loss by fire resulting from nuclear reaction or nuclear radiation or radioactive contamination is insured against by this policy.

4. Each claim for loss or damage (separately occurring) shall be adjusted separately and from the amount of each such adjusted claim there shall be deducted a sum equivalent to 5% of the amount of insurance on the insured item lost or damaged, but not less than $50.00.

5. The Company shall not be liable in the event of loss or damage for any greater proportion of such loss or damage than the amount hereby insured bears to the actual value of the property insured at the time when such loss or damage shall happen. If this policy covers two or more items, this condition to apply to each item separately.

6. This policy insures only while the property is at locations within or is in transit within and between the states of the United States, the District of Columbia, Puerto Rico or Canada but subject always to the limitations, conditions, exclusions and exceptions stated herein.

THIS FORM IS SUBJECT TO ALL TERMS AND CONDITIONS OF THE POLICY TO WHICH IT IS ATTACHED.

**FIREMAN'S FUND INSURANCE COMPANY**
**THE AMERICAN INSURANCE COMPANY**
**NATIONAL SURETY CORPORATION**
**ASSOCIATED INDEMNITY CORPORATION**
**AMERICAN AUTOMOBILE INSURANCE COMPANY**        71-X

*Myron Du Bain*

PRESIDENT

135080—9-77

000313

## REPLACEMENT COST ENDORSEMENT

In consideration of compliance with the revised coinsurance requirements outlined below and subject otherwise to all terms and conditions of the policy and coverage endorsements to which this endorsement is attached, it is understood and agreed that only as respects Furniture, Fixtures, Equipment and Machinery and/or Tenants Improvements and Betterments to Buildings (if either be insured under the basic policy), whenever the words "actual cash value" appear in the policy, the words "replacement cost" shall be substituted therefore.

This policy being written on either a coinsurance or reporting basis, it is understood and agreed that the replacement cost of such items insured hereunder shall be used in the application of the coinsurance or full reporting clause.

The Company's liability for loss under this policy, including this endorsement, shall not exceed the smallest of the following amounts (a), (b), or (c):

a. The amount of this policy;

b. The replacement cost of item(s), or any part thereof, identical with item(s) described herein and insured hereunder for replacement cost (without deduction for depreciation on the same premises and intended for the same occupancy and use;

c. The amount actually and necessarily expended in repairing or replacing the item(s) described herein and insured hereunder for replacement cost (without deduction for depreciation), or any part thereof, on the same premises, and intended for the same occupancy and use.

In addition to the exclusions in the policy and coverage endorsements this policy does not cover:

a. Any loss unless and until the damaged or destroyed property is actually repaired, rebuilt or replaced with due diligence and dispatch, and, in any event, unless repair or replacement is completed within two (2) years after the destruction or damage, or within such further time, as the Company may during the two years, in writing, allow;

b. Any loss occasioned by the enforcement of any state or municipal law or ordinance regulating the construction of repair of buildings;

c. Any loss to improvements or betterments if repaired of replaced at the expense of others for the use of the insured.

| POLICY NUMBER | INSURED | EFFECTIVE |
|---|---|---|
| 2-89MXP3056489 | | |

| | PRODUCER |
|---|---|
| FIREMAN'S FUND INSURANCE COMPANY<br>THE AMERICAN INSURANCE COMPANY<br>NATIONAL SURETY CORPORATION<br>ASSOCIATED INDEMNITY CORPORATION<br>AMERICAN AUTOMOBILE INSURANCE COMPANY<br><br>*Myron Du Bain*<br>PRESIDENT          70-X | COUNTERSIGNATURE OF AUTHORIZED AGENT |

140004—2-65

000314

# BAILEES' CUSTOMERS PROPERTY FLOATER — CLEANERS, DYERS AND LAUNDRIES
### (BROAD FORM — STATED LIMITS)

## SCHEDULE

### LIMITS OF LIABILITY

| | | |
|---|---|---|
| $ 12,000. | AT | 12210 SAN PABLO AVE., RICHMOND, CA |
| $ | AT | |
| $ | AT | |
| $ | IN TRANSIT | |

| DEDUCTIBLE AMOUNT | DEPOSIT PREMIUM | RATE PER $100 OF GROSS RECEIPTS | MINIMUM ANNUAL PREMIUM | REPORTING PERIOD | DATE FIRST REPORT DUE |
|---|---|---|---|---|---|
| 100 | | NIL. | NIL. | ☐ MONTHLY<br>☐ QUARTERLY<br>☐ ANNUALLY | |

1. **PROPERTY INSURED.** This policy insures property of customers of the Named Insured accepted for cleaning, laundering, pressing, renovating, repairing, sewing or dyeing, while in or on premises owned, leased, or operated by the Named Insured at the location(s) specified herein, while in the custody of agents of the Named Insured or in the custody of others for processing, and while in due course of transit.

2. **PROPERTY EXCLUDED.** This policy does not insure property held in storage or property for which a storage charge is made. Property held by the Named Insured without specific instructions from the owner to hold in storage shall not be considered to be held in storage until the sixtieth (60th) day following the day the property was accepted from the customer.

3. **PERILS INSURED.** Except as otherwise provided, this policy insures against ALL RISKS of direct physical loss of or damage to the insured property from any external cause, and against:

(a) Loss or damage to the insured property caused by any laundering, bleaching, cleaning, dyeing, or drying process usual to the insured's operation; and

(b) Loss or damage to the insured property caused by actual work performed upon the insured property;

(c) Expenses incurred in the removal of debris of the property covered occasioned by loss insured against in this policy, but this Company shall not be liable for loss occasioned by the enforcement of any state or municipal law or ordinance which necessitates the demolition of any portion of a building or removal of contents thereof which has not suffered damage;

(d) Loss (except by fire) to that part of the building(s) occupied by the insured and containing property covered, and to equipment therein pertaining to the service of the building, directly resulting from theft (including attempt thereof), provided the insured is the owner of such building or equipment or is liable for such damage, but in no event shall this extension of coverage apply to glass (other than structural glass) or to any lettering or ornamentation thereon.

The insurance afforded under (a), (b), (c), and (d) shall not increase "Limits Of Liability" hereinafter specified.

4. **PERILS EXCLUDED.** This policy does not insure against:

(a) Loss or damage caused by wear and tear, inherent vice, gradual deterioration, insects, vermin, dampness of atmosphere, or extremes of temperature;

(b) Loss or damage caused by or resulting from delay, loss of market, loss of use, or interruption of business;

(c) Unexplained loss, mysterious disappearance, or shortage disclosed upon taking inventory;

(d) Theft of insured property left overnight upon any delivery vehicle of the Named Insured, unless the vehicle is locked in the Named Insured's private garage, or building occupied solely by the Named Insured;

(e) Any amount of loss or damage on account of which the Named Insured, in the absence of this insurance, would be entitled to indemnity under any applicable fidelity bond or similar undertaking.

**(Continued on Reverse Side)**

| | INSURED | | EFFECTIVE |
|---|---|---|---|
| POLICY NUMBER | | | |
| 2-89MXP3058489 | | PRODUCER | |

FIREMAN'S FUND INSURANCE COMPANY
THE AMERICAN INSURANCE COMPANY
NATIONAL SURETY CORPORATION
ASSOCIATED INDEMNITY CORPORATION
AMERICAN AUTOMOBILE INSURANCE COMPANY

*Myron Du Bain*
PRESIDENT

COUNTERSIGNATURE OF AUTHORIZED AGENT

70-X

135172—2-75

000315

# BAILEES' EXTENSION ENDORSEMENT

## ALL RISK FORM

### SUPPLEMENTAL DECLARATIONS
#### LIMITS OF LIABILITY

$ 80,000.    AT   12210 SAN PABLO AVE., RICHMOND, CA

$            AT

$            IN TRANSIT OR ELSEWHERE THAN SPECIFIED ABOVE.

| COINSURANCE PERCENTAGE | DEDUCTIBLE AMOUNT | PREMIUM (FIRE & E.C.) | PREMIUM (OTHER PERILS) |
|---|---|---|---|
| 90 % | $ 100. | $ INCL. | $ INCL. |

Subject otherwise to the terms, conditions and limitations of this policy, and in consideration of the additional premium(s) indicated above, this policy is extended to cover as follows:

1. PROPERTY COVERED: This endorsement insures (except as hereinafter excluded):

(a) Personal property of the insured usual to the conduct of the insured's business, and similar property of others (excluding customers' goods) held by the insured for which the insured is legally liable; and

(b) Improvements and Betterments, meaning thereby the insured's use interest in fixtures, alterations, installations, or additions comprising a part of a building occupied but not owned by the insured and made at the expense of the insured, but which are not legally subject to removal by the insured.

2. PROPERTY EXCLUDED: This endorsement does not insure:

(a) Currency, money, stamps, bullion, notes, securities, deeds, accounts, bills, evidence of debt, letters of credit or tickets;

(b) Steam boilers, steam pipes, steam turbines or steam engines against loss by bursting, rupture or explosion of such objects (other than explosion of accumulated gasses of unconsumed fuel within a fire box or combustion chamber); machines or machinery against loss by rupture, bursting or disintegrating of rotating or moving parts caused by centrifugal or reciprocating force;

(c) Neon or automatic or mechanical electrical signs located in the open or on the outside of a building;

(d) Architect fees; cost of excavations, underground flues, pipes, wiring, drains, brick, stone or concrete foundations, piers or other supports below the undersurface of the lowest basement floor or, where there is no basement, which are below the surface of the ground; land values;

(e) Window glass and other similar material located on the exterior of building(s) (other than structural glass), glass of outside showcases, and any lettering or ornamentation thereon.

(f) Automobiles, motor trucks, trailers, semitrailers, motorcycles, motorscooters, watercraft or aircraft.

3. PERILS COVERED: This endorsement insures (except as hereinafter excluded) against all risks of direct physical loss or damage to the insured property by any external cause.

4. PERILS EXCLUDED: This endorsement does not insure against loss or damage caused by:

(a) Wear and tear, gradual deterioration, insects or vermin, inherent vice or latent defect, mechanical breakdown, nor loss of market or delay or other consequential loss.

(b) Electrical injury or disturbances to electrical appliances, wiring or devices, caused by electrical currents artificially generated unless fire ensues, and then only for such loss or damage to them as may be caused by the ensuing fire;

(c) Infidelity and dishonesty, either or both, by the insured or by any person or persons in the regular employment or service of the insured, whether during the regular hours of employment or not (carriers or other bailees for hire excepted);

(d) Unexplained loss or mysterious disappearance (except property in the custody of carriers or other bailees for hire) or shortage of property disclosed on taking inventory;

(e) Dampness or dryness of atmosphere, extremes or changes of temperatures, shrinkage, evaporation, loss of weight, leakage of contents, rust, contamination, change of flavor or color or texture or finish, unless caused by fire, lightning, windstorm, hail, explosion, riot or civil commotion, aircraft, vehicles, smoke, vandalism and malicious mischief, burglary, collision or overturn of a conveying vehicle.

(f) Or resulting from, contributed to or aggravated by:
(1) earth movement, including but not limited to earthquake, landslide, mudflow, earth sinking, earth rising or shifting;
(2) flood, surface water, waves, tidal water or tidal wave, overflow of streams or other bodies of water, or spray from any of the foregoing, all whether driven by wind or not;
(3) water which backs up through sewers or drains;
(4) water below the surface of the ground including that which exerts pressure on or flows, seeps or leaks through sidewalks, driveways, foundations, walls, basement or other floors, or through doors, windows or any other openings in such sidewalks, driveways, foundations, walls or floors;
unless loss by fire or explosion not otherwise excluded ensues, and the Company shall then be liable for only such ensuing loss; but these exclusions shall not apply to property in due course of transit or to loss arising from theft.

(g) War Risks as set forth in the War Risk Exclusion Clause in the printed "CONDITIONS" of this policy;

(h) Nuclear Incident as set forth in the Nuclear Extension Clause in the printed "CONDITIONS" of this policy.

5. LIMITS OF LIABILITY: Unless otherwise endorsed hereon, this Company shall not be liable for more than the limits of liability stated in the Supplemental Declarations, as respects any one loss, disaster or casualty, either in case of partial or total loss, or salvage charges, or any other charges or expenses or all combined.

6. COINSURANCE: This Company shall not be liable for a greater proportion of any loss or damage to the property described herein

(Continued on Reverse Side)

| POLICY NUMBER | INSURED | EFFECTIVE |
|---|---|---|
| 2-89MXP3058489 | | |

FIREMAN'S FUND INSURANCE COMPANY
THE AMERICAN INSURANCE COMPANY
NATIONAL SURETY CORPORATION
ASSOCIATED INDEMNITY CORPORATION
AMERICAN AUTOMOBILE INSURANCE COMPANY

PRODUCER

COUNTERSIGNATURE OF AUTHORIZED AGENT

Myron Du Bain    PRESIDENT    70-X

135030—4-70

than the amount insured hereunder bears to the coinsurance percent indicated above of the actual cash value of such property at time of such loss. This clause applies separately to each location specified under "Limits of Liability."

7. DEDUCTIBLE: It is understood and agreed that each claim for loss or damage under this endorsement, separately occurring, shall be adjusted separately and from the amount of each such adjusted claim or the applicable limit of liability, whichever is less, the amount stated in the Supplemental Declarations shall be deducted. Such deductible shall not apply, however, to loss or damage caused by fire, lightning, windstorm, hail, aircraft, explosion, riot, civil commotion, smoke, vehicles, vandalism, malicious mischief or burglary.

8. VALUATION: Subject to the provisions and stipulations otherwise contained herein, the following valuations of property are established:

(a) Improvements and Betterments:

1. If repaired or replaced at the expense of the insured, within a reasonable time after loss, the actual cash value of the damaged or destroyed property;

2. If not repaired or replaced within a reasonable time after loss, that proportion of the original cost of the damaged or destroyed property which the unexpired term of the lease or rental agreement, whether written or oral, in effect at the time of loss bears to the period(s) from the date(s) such Improvements or Betterments were made to the expiration date of the lease or rental agreement;

3. If repaired or replaced at the expense of others for the use of the insured, there shall be no liability hereunder.

(b) Books of account, manuscripts, drawings, card index systems and other records (except film, tape, wire or other recording media): not exceeding the cost of blank books, blank cards and other materials.

(c) Film, tape, wire or other recording media: not exceeding the cost of unexposed or blank film, tape, wire or other recording media.

(d) All other property: not exceeding the actual cash value of the property at the time any loss or damage occurs and the loss or damage shall be ascertained or estimated according to such actual cash value with proper deduction for depreciation, how-

ever caused, and shall in no event exceed what it would then cost to repair or replace the same with material of like kind and quality, nor the amount for which the insured may be liable.

9. LOSS CLAUSE: Any loss hereunder shall not reduce the amount of insurance under this endorsement.

10. EXTENSIONS OF COVERAGE: This Company will also pay:

(a) (Debris removal) — For expenses incurred in the removal of debris of the property covered occasioned by loss insured against in this policy, but this Company shall not be liable for loss occasioned by the enforcement of any state or municipal law or ordinance which necessitates the demolition of any portion of a building or removal of contents thereof which has not suffered damage by a peril not excluded in this policy.

(b) (Damage to building by thieves) — For loss (except by fire) to that part of the building(s) occupied by the insured and containing property covered, and to equipment therein pertaining to the service of the building, directly resulting from theft (including attempt thereat), provided the insured is the owner of such building or equipment or is liable for such damage, but in no event shall this extension of coverage apply to glass (other than structural glass) or to any lettering or ornamentation thereon.

(c) These extensions shall not increase "Limits of Liability" hereinbefore specified.

11. OTHER INSURANCE: Other insurance permitted without notice unless required, and it is agreed that, in event of there being specific or other insurance, whether prior or subsequent hereto in date and by whomsoever effected, directly or indirectly covering the property insured hereunder, then such other insurance shall first apply and this policy shall not be considered as contributing with such other insurance, but shall pay only the difference between the amount recoverable under such other insurance and the amount of any loss covered hereunder, not exceeding the limit of liability stated herein.

12. ALL OTHER MATTERS: All matters not provided for herein or by endorsements hereon, shall be governed by the terms and conditions of this Company's printed policy form to which this endorsement is attached. The foregoing clauses shall, however, be considered to supersede an annul clause or clauses therein which may be of the same or similar effect.

000317

CALIFORNIA PREMIUM

To be attached to and form part of Bond No.   2-89 MXP 305 84.

in favor of   DBA:  OMO'S ONE HOUR MARTINIZING

It is agreed that:

1. In compliance with the ruling of the Commissioner of Insurance of the State
of that State requiring that the premium for all bonds or policies be endorsed
for the period

from   4-17-78

to   4-16-79

is   ONE HUNDRED TWENTY EIGHT AND NO/100

2. This rider is effective as of noon on

CALIFORNIA PREMIUM RIDER. For use with all forms
of Standard Bonds, to comply with rulings of the Insurance
Commissioner and the Attorney-General.
Revised to August, 1968.
SR 5862 — 9-68

000318



**FIREMAN'S FUND**
**INSURANCE COMPANIES**

## CALIFORNIA PREMIUM RIDER

To be attached to and form part of Bond No.   2-89 MXP 305 84 89

in favor of   DBA:  OMO'S ONE HOUR MARTINIZING

It is agreed that:

1. In compliance with the ruling of the Commissioner of Insurance of the State of California and the Opinion of the Attorney-General of that State requiring that the premium for all bonds or policies be endorsed thereon, the basic premium charged for the attached bond for the period

from        4-17-78

to          4-16-79

is          ONE HUNDRED TWENTY EIGHT AND NO/100 — — — — — — — — Dollars ($ 128.00     ).

2. This rider is effective as of noon on

Authorized Agent or Attorney-in-Fact

CALIFORNIA PREMIUM RIDER. For use with all forms
of Standard Bonds, to comply with rulings of the Insurance
Commissioner and the Attorney-General.
Revised to August, 1968.
SR 5862 — 9-68

**COMMERCIAL INSURANCE AGENCY, INC.**

000319

1  Case Name: *Casa Nido Partnership v. Catherine O'Hanks, et al.*
   United States District Court – Northern California District Case No.: 4:0-cv-7923-EMC
2

3

4                              **VERIFICATION**
                              (446, 2015.5 C.C.P.)
5

6

7  STATE OF CALIFORNIA          )
                                )
8  NORTHERN DISTRICT COURT      )

9

10        I, EARL RAY ANDERSON, am one of the defendants in the above-entitled action or

11  proceeding.  I have reviewed the attached **RESPONSE TO REQUESTS FOR PRODUCTION**

12  **OF DOCUMENTS, SET ONE**, and know the contents thereof, and I certify that the same is true

13  of my own knowledge, except as to those matters which are therein stated upon my information or

14  belief, and as to those matters I believe it to be true.

15        I declare under penalty of perjury under the laws of the State of California that the

16  foregoing is true and correct.

17

18        Executed   on   _November 1_,  2023,  in   _Vacaville_____,
                              (Date)                            (City)
19  California.

20

21

22                                              _Earl R. Anderson_____

23                                              **EARL RAY ANDERSON**

24

25

26

27

28

000320

# PROOF OF SERVICE

COURT:          United States District Court – Northern California District
CASE NAME:      *Casa Nido Partnership v. Catherine O'Hanks, et al.*
ACTION NO.:     4:20-CV-7923-EMC

I am a citizen of the United States.  My business address is 2240 Douglas Boulevard, Suite 150, Roseville, California 95661.  I am employed in the County of Placer where this mailing occurs.  I am over the age of 18 years, and not a party to the within cause.  I am readily familiar with my employer's normal business practice for collection and processing of correspondence for mailing with the U.S. Postal Service, and that practice is that correspondence is deposited with the U.S. Postal Service the same day as the day of collection in the ordinary course of business.

On the date set forth below, following ordinary business practice, I served the foregoing document(s) described as:

**RESPONSE TO REQUEST FOR PRODUCTION OF DOCUMENTS, SET ONE**

on said date at my place of business, a true copy thereof enclosed in a sealed envelope prepaid for first-class mail for collection and mailing that same day in the ordinary course of business, addressed to the parties as follows:

| **ATTORNEY FOR PLAINTIFFS:** | **ATTORNEY FOR JAE KWON:** |
|---|---|
| Rachel S. Doughty (CBN 255904) | Sarah Margaret Keast Hoffman |
| Jessica L. Blome (CBN 314898) | William M. Sloan |
| Richard A. Brody (SBN 100379) | Venable LLP |
| GREENFIRE LAW, PC | 101 California Street, Suite 3800 |
| 2748 Adeline Street, Suite A | San Francisco, CA 94111 |
| Berkeley, CA 94703 | (415) 653-3750 |
| (510) 900-9502 | (415) 653-3755 |
| rdoughty@greenfirelaw.com | smhoffman@venable.com |
| jblome@greenfirelaw.com | wmsloan@venable.com |
| rbrody@greenfirelaw.com | |
| **ATTORNEY FOR LYNNE MARIE GARIBOTTI:** | **ATTORNEYS FOR CATHERINE O'HANKS:** |
| Shannon B. Jones | Rohit A. Sabnis |
| Mark A. Chuang | Keller and Heckman LLP |
| Rossi Domingue LLP | Three Embarcadero Center, Suite 1420 |
| 208 W. El Pintado Road | San Francisco, CA 94111 |
| Danville, CA 94526 | sabnis@khlaw.com |
| shannon@rdlaw.net | |
| mark@rdlaw.net | |

| | |
|---|---|
| Alan Palmer Jacobus<br>Alan Palmer Jacobus, Attorney-at-Law<br>981 Mission Street<br>San Francisco, CA 94013<br>alan@apj-esq.com | Noel Edlin<br>Christopher Dow<br>Brendan Holland Browne<br>Edlin Gallagher Huie Blum<br>500 Washington Street, Suite 700<br>San Francisco, CA 94111<br>nedlin@eghblaw.com<br>cdow@eghlaw.com<br>bbrowne@eghlaw.com |
| **ATTORNEYS FOR SENTRY<br>INSURANCE CO.:**<br>Linda Wendell Hsu<br>John Bauman<br>Selman Leichenger Edson Hsu<br>Newman & Moore LLP<br>33 New Montgomery, Suite 1850<br>San Francisco, CA 94105<br>lhsu@selmanlaw.com<br>jbauman@selmanlaw.com<br><br>Samuel Lipsitz<br>Clyde & Co LLP<br>150 California Street, 15h Floor<br>San Francisco, CA 94118<br>Sam.lipsitz@clydeco.us | **ATTORNEYS FOR SANDRA KATE<br>VERNELL (formerly known as Sandra<br>Kate Anderson):**<br>Patrick Anthony Hormillosa<br>Joseph Antonio Lepera<br>Lepera and Associates, PC<br>870 Montgomery Street, Suite 965<br>San Francisco, CA 94111<br>patrick@leperalaw.com<br>joseph@leperalaw.com<br><br>Ann Harding Battin<br>Tenax Law Group<br>145 Park Place, Suite A<br>Point Richmond, CA 94801<br>abattin@battinlaw.com<br><br>Donel R. Lopez<br>The Finkel Firm<br>3470 Wilshire Boulevard, Suite 830<br>Los Angeles, CA 90010<br>donel@finkelfirm.com<br><br>James Landon Mink<br>WFBM, LLP<br>255 California Street, Suite 525<br>San Francisco, CA 94111<br>jmink@wfbm.com |

[]   (BY MAIL) I caused such envelope(s) with postage thereon fully prepaid to be placed in the United States mail at Roseville, California.

PROOF OF SERVICE

000322

[X]   (BY ELECTRONIC TRANSMISSION) I caused such document(s) to be sent electronically to the above named at the e-mail addresses indicated.

[]    (BY OVERNIGHT DELIVERY) I caused such envelope(s) to be delivered to an overnight delivery carrier with delivery fees provided for, addressed to whom it is to be served.

[X]   (STATE) I declare under penalty of perjury under the laws of the State of California that the above is true and correct.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.   Executed on November 3, 2023, at Roseville, California.

_____
Cheyenne Randall
crandall@gurneelaw.com

PROOF OF SERVICE

000323

# Exhibit  22



**Bob Clark-Riddell, P.E.**
*President/Principal Engineer*

**EXPERIENCE AND SKILLS**

Mr. Clark-Riddell has significant experience in the environmental and civil engineering field, featuring:

- Over 35 years of experience.
- Registration as a Professional Civil Engineer in California.
- Licensed General Engineering Contractor (Class A) with Hazardous Certification.
- Coordination of a wide range of services for multiple clients.
- Focus on soil and groundwater assessment/remediation/compliance, chlorinated solvent projects, petroleum hydrocarbon projects, development projects, and Phase I & II environmental site assessments and due diligence projects,
- Extensive UST Cleanup Fund cost reimbursement experience.
- Regulatory compliance.
- Litigation support/expert witness testimony.
- Industry representative with non-profit CORE Environmental, Inc. (Director, VP Policy and Legislation)

Mr. Bob Clark-Riddell founded Pangea Environmental Services, Inc. to provide his clients with top quality, reliable and cost-effective environmental and engineering services. Mr. Clark-Riddell has over 30 years of experience, which includes his role as a co-founder of Cambria Environmental Technology, Inc., which he helped grow to more than $11M in annual revenues, as well as tenures at Weiss Associates, ICF/Kaiser Engineers, the U.S. Postal Service, and the Superior Electric Company. As Pangea's Owner/Principal Engineer, Mr. Clark-Riddell is responsible for all business development, technical work, and administration. Mr. Clark-Riddell works intimately with clients, staff, subcontractors and regulators.

He trains and manages engineering staff, applies innovative remedial technologies, designs remediation programs, oversees engineering projects, and provides technical quality control. He has designed and supervised remediation projects at over 200 sites in California and has conducted numerous feasibility studies, corrective actions and cost evaluations for service station and dry cleaner sites. Recently, Mr. Clark-Riddell has coordinated many property transaction and redevelopment projects, requiring extensive due diligence and regulatory interaction to negotiate risk-based cleanup standards, considering engineering/administrative controls, and pursuing case closure. He has also assisted with litigation support and insurance funding on several matters.

**EDUCATION**

       B.S., Mechanical Engineering, University of Pennsylvania, Philadelphia PA, 1985
       *Additional Studies:*
       Design Fundamentals and Best Practices for In Situ Groundwater Remediation, Oakland, 2015
       Litigating Groundwater Cases-Plaintiff and Defendant Perspectives, Bar Assoc. of SF, CA, 2003
       Management Action Program Workshop, Anaheim, CA, 2003
       Environmental Forensics Workshop, Groundwater Resources Association, Emeryville, CA, 2002
       Brownfields Forum, Tanner Insurance, San Ramon, CA, 2002
       Litigation Support and Expert Witness Workshop, Oakland, CA, 2000
       Civil Engineering Fundamentals, Bechtel Corporation, San Francisco, CA, 1991
       Legal Aspects of Construction, University of California Extension, Berkeley, CA, 1990
       Ground Water Remediation, University of California, Berkeley Extension, Berkeley, CA, 1990
       Environmental Law and National Environmental Policy Act, U.S.D. Agriculture, Wash., DC, 1989

**REGISTRATION AND CURRENT/PRIOR AFFILIATIONS**

       Registered Civil Engineer (PE), State of California, No. C49629
       VP/Director of Policy and Legislation, CORE Environmental, Inc.
       National Society of Professional Engineers (NSPE)
       Professional Environmental Marketing Association (PEMA)
       Groundwater Resources Association (GRA)
       Rotary Club of Oakland (#3)

000325

**PROFESSIONAL HISTORY**

2004 - Present   **President/Owner/Principal Engineer**, *Pangea Environmental Services, Inc., Berkeley, California;* Founder and principal engineer.

1994 - 2004   **Principal Engineer**, *Cambria Environmental Technology, Inc., Oakland, California;* Co-founder and principal engineer.  As leader of the Investigation-Remediation Group and profit center for over five years, Mr. Clark-Riddell was responsible for managing a technical group of up to 16 staff to provide a wide range of services to numerous clients.  Mr. Clark-Riddell was responsible for business development and technical work product and quality.  The IR Group/profit center had annual revenues of approximately $2M and 15% profitability. The primary services were Phase I & II environmental site assessments for due diligence/property transaction, assessment/remediation for UST cleanup fund projects, regulatory compliance, litigation support/expert witness reporting, and storm water monitoring.  Contaminants were primarily petroleum hydrocarbons and chlorinated solvents, but also included interaction with U.S. EPA and California DTSC for metals contamination, Voluntary Cleanup Agreements, and Preliminary Endangerment Assessments.

1989 - 1994   **Project Engineer**, *Weiss Associates, Emeryville, California*; As lead engineer for a major oil company client, coordinated remediation projects for over 20 sites in Northern California. Supervised engineers, staff scientists and field technicians. Also worked on RI/FS and related reports for RCRA/CERCLA and U.S. DOE sites.  Provided technical assistance for litigation support projects.

1986 - 1989   **Project Engineer**, *ICF Kaiser Engineers, Fairfax, Virginia*; Performed project management duties for environmental assessments, a feasibility study, and a site design guidelines study to comply with NEPA requirements.  Also prepared procurement specifications, and inspected computerized industrial plant equipment for the Navy. Duties required coordination of nationwide vendors, vendor database, and personal inspection of equipment across the U.S. to confirm compliance with military procurement specifications.

**REPRESENTATIVE PROJECTS AND EXPERIENCE**

**Chlorinated Hydrocarbon Assessment & Remediation**

*Dry Cleaner Sites: Albany, CA* - Following extensive and rapid assessment, Pangea coordinated the excavation of over 500 tons of soil and installation of a passive subslab ventilation system to facilitate occupancy the building (primary objective) and to pursue a No Further Action letter from the local oversight agency (secondary objective). This project involved indoor air sampling for adjacent units to confirm efficacy of site mitigation efforts. Case closure provided within 3 years of initial Pangea assessment. *Lafayette, CA* – Pangea was selected during a competitive process for insitu remediation of chlorinated solvent plume that migrated offsite under two creeks and private residences, and design, install and operate an upgrade to the existing vapor intrusion/SVE mitigation system at a former dry cleaning facility. Completed pilot study of insitu remediation using biotic processes (Vegetable oil, nutrients, bacteria, accelerants), and monitoring abiotic injection (Zero Valent Iron) by others for onsite source. Prepared FS/CAP approved by Regional Water Board, implementation partially complete. *Napa, CA* – Pangea performed high resolution site assessment to identify and remediate tetrachloroethylene (PCE) and degradation products for regulatory compliance and mediation/litigation support. *Berkeley, California* – Performed high resolution site assessment, indoor air testing, and mitigation testing in a fast and dynamic manner to evaluate conditions and respond to discovered subsurface PCE and related degradation compounds at an operating dry cleaning facility.  Helped determine PCE extent in soil gas, soil and groundwater.  Used membrane interface probe (MIP) equipment to provide real-time data on contaminant concentrations and soil conductivity to better assess conditions and select confirmation soil and groundwater sampling locations.  Conducted indoor air sampling within operating cleaner and adjacent buildings to assess potential impact to indoor air.  Completed testing of subslab vapor extraction for site interim remediation and vapor collection. Worked with client and

legal counsel. *Oakland, CA* – Helped design and implement a remedial approach for a former dry cleaner site, which resulted in case closure from the Water Board. Abandoned facility had been idle for over six years and under litigation. *San Carlos, CA* - Performing high resolution site assessment to identify and remediate tetrachloroethylene (PCE) and degradation products for regulatory compliance. *Alameda, CA* - Performing site assessment and vapor intrusion mitigation to delineate and remediate tetrachloroethylene (PCE) and degradation products for regulatory compliance and expedited closure for lender and owner concerns. *Richmond, CA* - Performing high resolution site assessment to identify and remediate tetrachloroethylene (PCE) and degradation products for regulatory compliance. Includes vertical delineation on and offsite, corrective action, and vapor intrusion mitigation. *Emeryville, CA* – Performed lateral and vertical assessment of PCE and Stoddard solvent in multiple shallow water bearing zones. Installed wells in different depths. Effort related to property transaction and litigation. Used dynamic techniques to adequately assess contamination quickly and cost effectively. *Los Gatos and Santa Clara, CA* - Performed site assessment and soil vapor extraction pilot testing while minimizing disruption to operating businesses.

***Guaranteed Remediation of PCB and Solvent Plume and Insurance Program:*** To end the legal stalemate between two manufacturing firms, Mr. Clark-Riddell offered an incentive-based performance guarantee featuring a blend of proven and innovative low-cost remedial solutions combined with sophisticated insurance instruments. The contaminants of concern were PCB and chlorinated solvents (primarily dichlorobenzenes (DCBs) and trichlorobenzenes (TCBs)) in soil and groundwater straddling the property boundary. During negotiations with the RWQCB and the development of site remediation goals, proposed and got approval for, depth-specific cleanup levels to control cost. Approximately 1,200 tons of contaminated soil was removed from the site and VOC concentrations in groundwater have decreased by two orders of magnitude.

***PCE and Stoddard Solvent at Former Dry Cleaners:*** Emeryville, California – Performed lateral and vertical assessment of PCE and Stoddard solvent in multiple shallow water bearing zones. Installed wells in different depths. Effort related to property transaction and litigation. Used dynamic techniques to adequately assess contamination quickly and cost effectively.

***Soil Vapor Extraction of TCE:*** Mountain View, California - After evaluating different remedial alternatives and feasibility testing, designed and installed vapor extraction system to remove TCE and other chlorinated compounds from soil and ground water.

***TCE and PCE Remediation:*** Palo Alto, California - Represented property owner's interest in evaluating and improving remediation efforts using dual-phase extraction and ground water extraction at a former plating facility.

***TCE and Vinyl Chloride Remediation:*** Livermore, California - Negotiated for shutdown of pump and treat system after achieving asymptotic removal rates. Used field testing to demonstrate other remedial technologies were not cost effective or applicable.

***Feasibility Studies:*** Prepared remedial feasibility studies for several sites in the San Francisco Bay Area with either hydrocarbons or halogenated volatile organic compounds. Evaluated numerous equipment suppliers and system effectiveness of remedial technologies, including ultraviolet/hydrogen peroxide treatment of ground water for halogenated and non-halogenated compounds.

***Remediation Engineering for DOE:*** U.S. EPA Superfund Sites, Livermore, California - Prepared economic and performance evaluation of in-situ air sparging compared to conventional vapor and ground water extraction for remdiation of TCE based on field tests at DOE in Savannah River. Prepared cost estimates for remediation alternatives. Evaluated soil vapor treatment system included automated carbon adsorption and thermal oxidation with vapor phase scrubbing for sites in the Mocho and Spring Subbasins and the Altamont Hills.

000327

## Site Assessment and Remediation of Petroleum Hydrocarbons



*Soil and Groundwater Assessment and Remediation of Petroleum Hydrocarbons:* Lead engineer for scoping site assessment of petroleum hydrocarbons and conducting risk evaluation. In many cases, assessment activities define the lateral and vertical extent of contamination in a rapid, dynamic manner to control cost and expedite closure. When site cleanup is necessary, Mr. Clark-Riddell evaluates traditional and innovative remedial options and coordinates feasibility and pilot testing. He has designed, permitted and implemented remediation for gasoline service stations for a major oil companies, small oil companies, and independent station owners/dealers. He has coordinated remediation at over 200 service station using dual phase extraction, air sparging, soil vapor extraction, ground water pump and treat, free-product recovery and biosparging. Setup operation and maintenance programs and achieved regulatory case closure.

*Free Product Recovery for UST/Hydrant System:* Mr. Clark-Riddell was the lead engineer and manager to remediate two-acre vehicle maintenance and fueling facility in San Francisco. Tasks included removal of 4 USTs and 850 linear feet of fiberglass piping from the pressurized hydrant system; installation of a soil and groundwater remediation and treatment system; remediation of stockpiled soil impacted with hydrocarbons and lead to avoid expensive soil disposal as hazardous waste; intensive regulatory negotiations; and ongoing compliance. The insitu remediation system consisted of Soil Vapor Extraction (SVE) and Total Fluid Extraction (TFE) with submersible pneumatic pumps. The TFE system extracted floating hydrocarbons (LNAPL) and groundwater. Aboveground soil bioremediation of 1,000 cubic yards of soil involved vapor extraction, nutrient addition, and proprietary hydrocarbon degraders. The soil was reused onsite with regulatory approval.

*Remediation System Selection and Standardization:* Standardized remediation approach and developed equipment for soil vapor extraction and treatment. Compared capabilities, features and cost of blowers, carbon adsorption systems, diffuser stacks, and advanced oxidation equipment such as internal combustion engines and thermal and catalytic oxidizers. Assisted with standardization of remediation work plans and systems for ground water extraction and treatment. Incorporated standardized systems and work plans into remediation projects. Made presentations to major oil companies.

*UST Cleanup Fund Assistance:* Managed all aspects of UST Cleanup Fund projects, including claim application preparation, pre-approval requests, reimbursement requests. Experience with approximately 25 claimants, projects, including sites in Burlingame, Fremont, Hayward, Milpitas, Mountain View, Oakland, Palo Alto, Sacramento, San Jose, San Francisco, San Mateo, South San Francisco, and Weed. Successful in scoping projects to facilitate full reimbursement from the Fund and to achieve regulatory case closure.



## Environmental Litigation Support

*Expert Testimony for Group of Service Station Owners:* For a group of plaintiffs Mr. Clark-Riddell provided two long days of expert depositional testimony to help preserve environmental indemnification and minimize environmental liability from alleged 'new' contamination. At issue was whether or not the new owners/operators had unauthorized releases that added to the known contamination at their sites. Observed concentration increases in site monitoring wells (primarily MTBE) are the focus of the litigation. Mr. Clark-Riddell reviewed site records and tank tightness testing to help document that the source of the increased concentrations was not the responsibility of the new owner. In some cases increased concentrations were explained by remediation system operation, or by fate and transport of known contamination. Constituent



000328

ratios, modeling, and forensic analyses are other tools used in dating site contamination.  In addition to technical tasks, Mr. Clark-Riddell has been involved in regulatory interaction and discussion of strategic issues affecting the sites and the litigation.  The case settled before trial.  Settlement terms are confidential.

*Live Trial Testimony for Cleanup Costs at Gasoline Service Station:* Petaluma, California – Court testimony in support of defendant's motion for enforcement of a settlement agreement, and in opposition to a cross complaint with the Superior Court of California, Sonoma County.  Mr. Clark-Riddell provided testimony of estimated future cleanup costs and aided lead counsel with cross examination of plaintiff witnesses. Testimony effort included three separate court appearances.

*Live Trial Testimony for Environmental Matters for Transaction of Gasoline Service Station:* San Francisco, California – Court testimony in support of defendant regarding cleanup costs with respect to planned development and removal of underground storage tanks (USTs). Accepted by court as qualified expert.

*Expert Declaration for former Dry Cleaning Facility Impact to Drinking Water:* Sonoma, California – This declaration was submitted for plaintiff in opposition to defendants Motion for Summary Judgment.  Upon review of Mr. Clark-Riddell's declaration the defendants rescinded their motion and settled the case.  A dry cleaning business operated from 1973 to 1993 impacted soil, soil gas, and groundwater.  At issue was whether PCE impacted drinking water approximately 700 ft downgradient at plaintiffs' residential properties.

*Expert Opinion Report and Deposition Testimony for former Boat Painting and Steel Coating Facility:* Alameda, California – Prepared an expert report and provided expert testimony/deposition on behalf of a third-party defendant.  Expert report presented five opinions supported by site data, project information, and industry literature.  Reviewed numerous expert witness reports and depositions.  At issue was soil and groundwater contaminated with PAHs, VOCs, and metals.  The defendant had operated a wood treating facility from 1924 to 1968.  The dispute involved three properties, two of which were owned by the plaintiff. The plaintiff alleged that chemical releases from the wood treating facility impacted his properties.  The defendant filed counter claims and cross claims.  Our client, a tenant on one of the properties, used coal tar pitch and coal tar epoxy resin, which contains PAHs.  Our tenant also conducted steel sand blasting and painting, using paints and paint thinners and generated blast materials with metals.  The expert report cost approximately $1/5^{th}$ of the plaintiff's report cost, found unsubstantiated claims, and discovered several data points mistakenly located on incorrect property. Defendant obtained summary judgement on plaintiff's claim.

*Expert Deposition Testimony regarding Inadequate Remediation of a Former Service Station Site:* Oakland, California – Provided expert testimony/deposition on behalf of a plaintiff.  Expert opinion provided on appropriateness of past, present and planned remedial efforts.  Settlement allowed plaintiff to resume control (as lead administrator) of cleanup and obtain reimbursement from the State UST Cleanup Fund.  With cleanup control, plaintiff has successfully accelerated cleanup efforts.

*Consultant Negligence Evaluation for Insurance Firm:* South Lake Tahoe, California – On behalf of a leading environmental insurance company, Mr. Clark-Riddell evaluated the performance of an environmental consultant on an MTBE project near Lake Tahoe.  Detailed review of public and private records was required to determine if the consultant performed within the 'standard of care' for the industry at the time.

*Mediation Assistance regarding Alleged Clean Water Act Violations from a Release at a Service Station Site:* Richmond, California – On behalf of defendant, expedited site assessment to quickly fully delineate the contaminant extent in the site subsurface and help demonstrate that released compounds did not pose a significant risk to human health or the environment.  Attended court-ordered mediation and presented documents related to site conditions and compliance actions conducted by defendant, which resulted in lowest settlement amount from the plaintiff (River Watch) as witnessed by the mediator.

*Tidal Influence and Preferential Pathway Impact on Hydrocarbon Litigation:* Oakland, California – For a large semi-public entity, Mr. Clark-Riddell coordinated a thorough subsurface evaluation of tidal impact on petroleum hydrocarbons. The goal of the work was to determine if storm drains were acting as conduits for contamination to the San Francisco Bay, and if bay water was affecting the fate and transport of known contamination. The results of this work are confidential.

*Redevelopment and Imminent Domain (Taking):* San Jose, California – When the San Jose Redevelopment Agency was 'taking' a property, Mr. Clark-Riddell was retained to quantify environmental liability related to residual contamination.  The property owner and legal counsel desired to reduce the large discount on the property price attributed to the known contamination.

*Litigation Support for Large Soil Excavation:* Los Angeles, California - Prepared comments on cost appropriateness of $6 million project for excavation of metal and hydrocarbon contamination at a former refining facility.  Included a detailed evaluation of soil treatment and disposal options such as soil washing, metals neutralization, stabilization, pH control, capping, thermal treatment and insitu vitrification.

*Litigation Support for Cost Apportionment:* Homer Spit, Alaska -Performed technical review of case activities to determine cost apportionment for contractual cost sharing agreement.  Involved assessment of the scope and cost of all project activities and regulatory directives.

*Impacted Drinking Water and Property Value:* Anderson Valley, California - Assisted downgradient property owner in recovering for damages to property from soil and ground water impact due to upgradient leaking UST.  Involved file review, meeting with regulatory agency, site inspection, corrective action review, wellhead protection review, and written technical assessment.

*Tidal Influence on Free Product and Hydrocarbon Plumes:* Napa, California - Evaluated tidal influence on free product occurrence in site wells at a bulk transfer facility adjacent the Napa River.  Reviewed site data and recommended alternative remedial approach for the site.  Homer, Alaska - Reviewed a hydrogeologic study that evaluated the tidal influence on petroleum hydrocarbon fate and transport beneath the Homer Spit. The ground water flow direction varied 360 degrees, with a preferential flow perpendicular to the closest shoreline.

## Property Transaction and Land Development

*Experience Overview:*  During preparation of Phase I and II environmental site assessments (ESA's) for property/business sale or purchase, Mr. Clark-Riddell has provided extensive interaction with client's representatives and others, including attorneys, real estate brokers, lending institutions, tenants, other consultants, and contractors.  Mr. Clark-Riddell had worked closely with client to conduct appropriate work scope to achieve client objectives for cost control and liability minimization. He has helped establish baseline conditions, especially important for active service stations with USTs.  ESA are typically performed to in compliance with ASTM standards.  The ESA's are used to identify potential environmental concerns on the subject property or on adjacent properties.  When appropriate, Mr. Clark-Riddell recommends and manages Phase II ESA (subsurface sampling), prepares remediation cost estimates, and oversees Phase III remediation work.

*Phase II ESA, Regulatory Interaction, and Liability Assessment for an Industrial Facility in Richmond:* For this former industrial facility in Contra Costa County, California, Mr. Clark-Riddell was retained further characterize subsurface chlorinated compounds to help facilitate property sale and liability assumption for residual contamination.  The goal of the activity is to further define chlorinated compounds and hopefully demonstrate that detected compounds do not pose a significant risk to human health or the environment. These efforts are designed to quickly outline a plan for monitored natural attenuation, and to minimize the uncertainty pertaining to future compliance costs and potential liability.  Pangea was hired through the client's legal counsel to review the new information and estimate lifecycle costs for environmental compliance.  Pangea calibrated its cost estimates by contacting key regulatory personnel and discussing site data without site disclosure.  Consistent with Pangea's expectations, the regulatory agency indicated that the site would require additional assessment and long-term monitoring at a minimum.  Site remediation would only be required if contamination represented a significant threat to human health and/or the environment, to be evaluated by soil gas sampling and a sensitive receptor survey.

Given the project uncertainty, Pangea prepared cost estimates for various assessment and remediation scenarios, and offered a probability analysis of the different scenarios.  This approach effectively illustrated the range and likelihood of potential costs.  Pangea assisted the client and legal counsel with an evaluation

of transaction alternatives for negotiation of final transaction terms with the prospective purchaser. Pangea is currently completing sampling of soil gas, soil and groundwater to assess site conditions, and will update remediation and compliance cost scenarios. Client quote:"*Bob Clark-Riddell went the extra mile for us, and carefully documented possible scenarios and likely costs related to our situation. He also summarized transaction alternatives for managing environmental risk and cost. From a corporate perspective, Mr. Clark-Riddell's reports enabled appropriate action to be discussed at all levels in the organization with no ambiguity. A refreshing approach to a delicate issue.*"

***Remediation for Residential Development and Property Transfer:*** Mr. Clark-Riddell was the lead manager for remediation and closure of a high-profile former industrial site on approximately 2 acres in Emeryville, CA. The site subsurface was prepared for approximately high-density housing in conjunction with the remediation. Petroleum hydrocarbons impacted the site from two USTs and four ASTs, with free product present. With the escrow deadline approaching, Mr. Clark-Riddell prepared and successfully implemented site remediation to negotiated cleanup standards within nine months. Mr. Clark-Riddell's cost control kept the project on track despite the excavation volume exceeding the prior consultant's estimate by four times.

 Approximately 17,000 tons of contaminated soil and perched groundwater was removed. Shallow soil gas sampling and risk assessment services helped demonstrate no significant risk to the future site residents. Deed restrictions and vapor barriers were required to facilitate closure. Meetings were held with the RWQCB's risk manager, Alameda County Health Care Services Agency, City of Emeryville, attorneys, developers, property owners, and nearby community members. Resulted in closure without ongoing groundwater monitoring of residual contamination, completed before the final escrow deadline.

***Residential Redevelopment using Oakland's Urban Land Redevelopment (ULR) Program:*** Mr. Clark-Riddell managed site remediation and cleanup level negotiation to facilitate residential redevelopment in Oakland, California. To establish site-specific target levels (SSTs), Mr. Clark-Riddell used the City of Oakland's *Oakland Risk-Based Corrective Action: Technical Background Document* from the ULR Program. Remediation involved soil excavation, and installation of oxygen releasing compound within a 10-ft deep trench to stimulate degradation of residual hydrocarbons. To influence hydrocarbons offsite, hydrogen peroxide was injected in two wells over a six-week period. A sensitive receptor survey identified and safeguarded known receptors.

***Liability Assessment and Mitigation:*** San Francisco, California - Prepared reports estimating potential cost liability associated with known USTs or discovered lead or hydrocarbon impact. Oakland, San Francisco and San Mateo, California - Helped secure "comfort letters" from regulatory agencies on property owner's behalf, which indicate that a third party is responsible for the known contamination. Has assisted with securing indemnification during property transaction process.

## Metals Containment & Remediation

***Lead Containment:*** Oakland, California - Evaluated remedial strategies for lead-bearing soil at a former scrap yard. Researched naturally-occurring lead concentrations in Oakland. Selected remedial strategy consisting of lime treatment of shallow soil and capping to control pH in site soil for preventing lead mobilization.

***Arsenic and Hydrocarbon Remediation:*** Hayward, California - Designed a ground water extraction and treatment system to remediate gasoline-range hydrocarbons and arsenic. Activated alumina cartridges were used to treat the arsenic, which apparently originated from pesticide use in old orchards. Complex interbedded clay and sandy units complicated the remedial efforts.

***Zinc in Soil and Groundwater:*** Oakland, California – For this property transaction at an industrial facility, Bob Clark-Riddell interfaced with the California EPA (DTSC), the Regional Water Quality Control Board, seller and their legal counsel to assess and remediate metals (zinc and other compounds) and low pH at the site.

000331

*Barium Excavation During UST Removal:* Berkeley, California - Coordinated removal of a 1,000-gallon waste oil tank and 250 cubic yards of Class I hazardous soil due to elevated barium concentrations. Used mobile laboratory to expedite project and control costs. Excavated to fullest extent practical without undermining a street and building. Received regulatory closure.

## Regulatory Compliance/Hazardous Materials



*Regulatory Compliance for Large Private Firm:* San Francisco, California - For this large client Mr. Clark-Riddell has been providing regulatory compliance services for up to 15 years, assisting with a wide range of compliance needs at their many facilities. Services have HMBPs, SPCCs & compliance audits, air permit updates, waste discharge sampling and reporting, DTSC Voluntary Cleanup Agreement, and site remediation and monitoring.

*Facility Closure:* San Francisco, California - For several clients Mr. Clark-Riddell has coordinated closure of facilities with hazardous materials and prior HMBPs. Included surveying of facilities for residual impact, abatement of impact, establishment of cleanup standards, and agency approval of facility closure. Facilities manufactured batteries, assembled printed circuit boards, or stored hazardous materials.

*Stormwater:* Northern California - For several school districts and industrial/commercial facilities Mr. Clark-Riddell has been managing preparation of stormwater pollution prevention plans (SWPPPs) and annual stormwater monitoring.

*Waste Disposal:* For the City of Oakland Mr. Clark-Riddell has coordinated disposal of hazardous materials. Includes profiling assistance and working with disposal contractors and disposal facilities. Provided waste disposal services for numerous assessment and remediation projects.

*Land Development Feasibility Studies under NEPA:* Arlington, Virginia - Managed a feasibility study and site design guidelines study per NEPA requirements for a development of 4.4 millions square feet of occupiable office space in a congested urban setting. Involved site review and geotechnical and subsurface investigations which indicated the presence of freon, PCBs, and petroleum hydrocarbons. Also involved assessing the impact to waterfowl and other wildlife habitats, water quality, wetlands, and the transportation and other socioeconomic infrastructure. Managed a second study to develop a six-story 1.0 million square feet building in a wooded suburban setting along a creek, requiring habitat delineation, urban planning and community relations.

## Wetlands Delineation and Restoration

*Wetlands Delineation and Restoration:* San Mateo, California – Under oversight by the U.S. Army Corps of Engineers, Mr. Clark-Riddell coordinated a wetlands delineation study and subsequent restoration for this small airport parcel. Mr. Clark-Riddell worked closely with a Certified Wetlands Scientist to survey the parcel and implement restoration.

## Construction Management

*Office Building Construction:* Silver Spring, Maryland - Was onsite engineer responsible for inspecting electrical and mechanical construction with respect to construction drawings for a 12-story office building for the U.S. General Services Agency.

*USPS Facility Upgrade:* San Francisco, California - Project manager for oversight of $5 million upgrade of main mail processing facility for U.S. Postal Service.

*Remediation System Installation:* Oversight of remediation systems throughout California, including inspection of civil, mechanical, and electrical disciplines.

**Technical Proposal Services**

***Proposal Preparation Services:*** Los Angeles, California - Hired as technical writer for preparation of large government proposals including Emergency Response Services for EPA Region 4 of the Southeastern U.S., and assessment and remediation services for the TERC for the Army Corps of Engineers.  Invaluable experience with large teams of technical staff/writers, graphic illustrators, and senior management under tight time frames and high stakes.

000333

# Exhibit  23



December 4, 2020

Mr. Ian Utz
Department of Toxic Substances Control
700 Heinz Avenue
Berkeley, California 94710-2721

Re:     **Additional Characterization Report**
        Former Omo's Cleaners
        12210 San Pablo Avenue
        Richmond, California 94805
        DTSC Project # 202121-11

Dear Mr. Utz:

On behalf of the Casa Nido partnership, PANGEA Environmental Services, Inc. has prepared this *Additional Characterization Report* for the property at 12210 San Pablo Avenue in Richmond, California (Site). This report presents additional assessment data for soil, groundwater, and soil gas.  As required by agency emails dated October 15 and November 23, 2020, this report also includes background research following guidance of the DTSC's *Preliminary Endangerment Assessment Manual*.

If you have any questions or comments, please call me at (510) 435-8664 or email briddell@pangeaenv.com.

Sincerely,
PANGEA Environmental Services, Inc.

Bob Clark-Riddell, P.E.
Principal Engineer

Attachment:     *Additional Characterization Report*

**PANGEA Environmental Services, Inc.**

1250 Addison Street, Suite 213, Berkeley, CA 94702 Telephone 510.836.3700 www.pangeaenv.com



# ADDITIONAL CHARACTERIZATION REPORT

**Former Omo's Cleaners**
**12210 San Pablo Avenue**
**Richmond, California 94805**
**DTSC Project # 202121-11**

**December 4, 2020**

Prepared for:

Casa Nido
c/o Ron Piziali
13123 Regan Lane,
Saratoga, California 95070

Prepared by:

PANGEA Environmental Services, Inc.w
1250 Addison Street, Suite 213
Berkeley, California 94702

Written by:

Ron Scheele, P.G.
Principal Geologist

Bob Clark-Riddell, P.E.
Principal Engineer

# TABLE OF CONTENTS

1.0   INTRODUCTION.................................................................................................1
  1.1   Characterization Work Scope.....................................................................1
2.0   SITE BACKGROUND..........................................................................................2
  2.1   Site Location and Legal Description...........................................................2
  2.2   Zoning........................................................................................................2
  2.3   Current and Past Property Use...................................................................2
  2.4   Aerial Photographs.....................................................................................5
  2.5   Sanborn Fire Insurance Maps....................................................................6
  2.6   Chain of Title Document Review.................................................................6
  2.7   Recorded Environmental Cleanup Liens.....................................................6
  2.8   Engineering and Institutional Controls........................................................6
  2.9   Current Facility Operations.........................................................................7
  2.10  Regulatory Status.......................................................................................7
  2.11  Current and Past Uses of Hazardous Substance/Materials.........................7
  2.12  Hazardous Substance/Waste/Material Management Practices.....................8
  2.13  Current and Past Corrective Actions and Response Action to Address Past and
  Ongoing Releases of Hazardous Substances.......................................................9
  2.14  Environmental Permits (Current and Past).................................................9
  2.15  Environmental Characteristics..................................................................10
  2.16  Adjacent Site Use....................................................................................10
  2.17  Physical Characteristics: Site Geology and Hydrogeology.........................11
  2.18  Surface Water and Supply Wells..............................................................12
  2.19  Water Supply Wells..................................................................................12
  2.20  Groundwater and Surface Water Beneficial Uses.....................................12
  2.21  Offsite Case: Miraflores Housing Development.........................................13
3.0   SITE ASSESSMENT ACTIVITIES....................................................................15
  3.1   Pre-Drilling Activities................................................................................15
  3.2   Soil Sampling............................................................................................15
  3.3   Groundwater Sampling..............................................................................16
  3.4   Soil Gas Well Installation and Sampling....................................................17
  3.5   Soil Vapor Extraction Well Installation.......................................................18
  3.6   Waste Disposal.........................................................................................19
4.0   SITE ASSESSMENT RESULTS.......................................................................19
  4.1   Field Observations....................................................................................19
  4.2   Soil Analytical Results...............................................................................19
  4.3   Groundwater Analytical Results.................................................................20
  4.4   Soil Gas Analytical Results.......................................................................20
5.0   CONCEPTUAL SITE MODEL...........................................................................20
  5.1   Chemical Release Source.........................................................................21
  5.2   Chemicals of Concern...............................................................................21
  5.3   Chemical Distribution................................................................................21
  5.4   Preferential Pathway Evaluation................................................................22
  5.5   Sensitive Receptor Survey........................................................................22

    5.6   Potential Exposure Pathways..............................................................23
    5.7   CSM Summary ........................................................................................23

**6.0    CONCLUSIONS**...........................................................................................**24**

**7.0    REFERENCES**.............................................................................................**24**

**FIGURES**

Figure 1      Vicinity Map
Figure 2      Site Map
Figure 3      PCE in Soil
Figure 4      VOCs in Groundwater
Figure 5      PCE in Subslab Gas and Soil Gas (at 6 ft bgs)
Figure 6      TCE in Subslab Gas and Soil Gas (at 6 ft bgs)
Figure 7      Cis-1,2-DCE in Subslab Gas and Soil Gas (at 6 ft bgs)

**TABLES**

Table 1       Soil Analytical Data
Table 2       Groundwater Analytical Data
Table 3       Subslab Gas and Soil Gas Analytical Data

**APPENDICES**

Appendix A    Historical Topographic Maps, Sanborn Maps and Aerial Photographs
Appendix B    EDR City Directory
Appendix C    EDR Radius Report
Appendix D    CCCEHD Records
Appendix E    Permits
Appendix F    Standard Operating Procedures
Appendix G    Soil Boring Logs/Soil Gas Well Construction Logs
Appendix H    Monitoring Well Gauging and Sampling Field Forms
Appendix I    Soil Gas Sampling Field Forms
Appendix J    Laboratory Analytical Reports

# ACRONYMS AND ABBREVIATIONS

| | |
|---|---|
| bgs | below ground surface |
| BTEX | benzene, toluene, ethylbenzene, and xylenes |
| CalEPA | State of California Environmental Protection Agency |
| Cascade | Cascade Drilling |
| Confluence | Confluence Environmental Field Services |
| COC | chemicals of concern |
| CSM | conceptual site model |
| DCE | dichloroethene |
| DOT | Department of Transportation |
| DTSC | Department of Toxic Substances Control |
| ESC | ESC Lab Sciences |
| ft | feet |
| HERO | DTSC's Human and Ecological Risk Office |
| IDW | investigation derived waste |
| IPA | isopropyl alcohol |
| mg/kg | milligrams per kilogram |
| MCLs | maximum contaminant levels |
| MIP | membrane interface probe |
| PANGEA | PANGEA Environmental Services |
| PCE | tetrachloroethene |
| PID | photoionization detector |
| ppmv | parts per million per volume |
| PRT | post-run tubing |
| PVC | poly vinyl chloride |
| SFRWQCB | San Francisco Bay Regional Water Quality Control Board |
| SVE | soil vapor extraction |
| TCA | tetrachloroethane |
| TCE | trichloroethene |
| USA | Underground Services Alert |
| USEPA | United States Environmental Protection Agency |
| μg/L | micrograms per liter |
| μg/m$^3$ | micrograms per cubic meter |
| USCS | Unified Soil Classification System |
| VOCs | volatile organic compounds |

000339

<div align="right">
Additional Characterization Report<br>
Former Omo's Cleaners<br>
12210 San Pablo Avenue, Richmond, California<br>
December 4, 2020
</div>

## 1.0  INTRODUCTION

On behalf of the Casa Nido partnership, PANGEA Environmental Services, Inc. has prepared this Additional Characterization Report for the property at 12210 San Pablo Avenue in Richmond, California (Site) formerly operated as Omo's Cleaners. This report presents additional assessment data for soil, groundwater, and soil gas conducted to further delineate onsite source areas following the demolition of the drycleaning building in July 2017. As requested in your emails from October 15 and November 23, 2020, this report also includes background research conducted following guidance of the DTSC's *Preliminary Endangerment Assessment Manual* (CalEPA/DTSC, 2015a). Described below are the site background, site characterization activities and results, conceptual site model, and conclusions.

## 1.1  Characterization Work Scope

The background research included review of the following key historical documents referenced by the DTSC's *Preliminary Endangerment Assessment Manual*:

- Site location, including legal description or easement;

- Zoning, including any potential upcoming zoning or general plan changes;

- Current and past property uses and occupancies and facility operations;

- Chain of title documents *(pending receipt from property owner)*;

- Current and past uses of hazardous substances/materials; and

- Hazardous substance/waste/material management practices;

PANGEA obtained environmental database reports (e.g., Radius Map®), historical data (e.g., fire insurance maps, city directories), aerial photographs, and other information from EDR of Shelton, Connecticut (EDR, 2020).

The additional characterization of subsurface media on the subject property was conducted over four phases in a dynamic manner, using analytical results and field observations to help guide each phase of work.  Field activities included the collection and laboratory testing of soil, groundwater, and/or soil gas samples from twenty (20) soil borings, two (2) grab groundwater borings, four (4) existing groundwater monitoring wells, twelve (12) soil gas wells, and two (2) temporary soil gas wells. Two (2) soil vapor extraction (SVE) wells were also installed adjacent to the Thai restaurant for future feasibility testing of vapor intrusion mitigation via soil vapor extraction (SVE).

<div align="center">1</div>

## 2.0  SITE BACKGROUND

The Site background is described below. This background presents research performed to reference historical documents in general accordance with DTSC's *Preliminary Endangerment Assessment Manual.*

### 2.1  Site Location and Legal Description

The subject Site consists of one parcel (assessor parcel number 519-290-026-3) of approximately 5,200 square feet, that fronts San Pablo Avenue at 12210 San Pablo Avenue, Richmond, California.  The property is owned by a partnership known as Casa Nido.  The Site is relatively flat and lies at an elevation of about 73 feet (ft) above mean sea level.

### 2.2  Zoning

The Site is zoned CM-3 based on the City of Richmond online zoning map.  CM-3 is defined as Commercial Mixed Use, Commercial Emphasis and is intended for medium-intensity mixed uses with commercial or office and limited industrial uses encouraged at street level along corridors. Pangea is not aware of any potential upcoming zoning or general plan changes.

### 2.3  Current and Past Property Use

The Site is currently vacant with surface pavement and a shed enclosing an interim remediation/mitigation system. The property was occupied by a commercial dry cleaning facility (Omo's Cleaners) from approximately 1966 through June 2015. The building was demolished in July 2017. Tetrachloroethene (PCE) was historically used for cleaning at the Site from approximately  1960 to 1999. The dry cleaning facility transitioned to hydrocarbon-based solvents in 1999.  Dry cleaning operations at the facility ceased and the facility was permanently closed in 2015.  The building was demolished in July 2017 and the Site has remained undeveloped to the present.

The prior property use is summarized as follows: :

- 1930 to 1939: Undeveloped

- 1940: Former commercial building constructed

- 1949: Building occupied as a restaurant

- 1960 to 1980: Omo's 1 Hr. Martinizing, operated by Catherine Omo and Ray **O'Hanks**; involving PCE use

- Unknown (1980?): Site property acquired by Casa Nido

Additional Characterization Report
Former Omo's Cleaners
12210 San Pablo Avenue, Richmond, California
December 4, 2020

- 1980 to 1990: Omo's 1 Hr. Martinizing, operated by Catherine **O'Hanks**; involving PCE use

- 1991 to 1999: Omo's Fabricare Cleaner, operated by Jae Shik Kwon; involving PCE use

- **December 1999: Permit to replace dry cleaning machine with hydrocarbon solvent unit**

- Late-1999/early-2000 to October 2007: Omo's Fabricare Cleaner, operated by Jae Shik Kwon; involving hydrocarbon solvent use

- October 2007 to May 2015:  Omo's Fabricare Cleaner, operated by Hwal Han Oh and Sang Kyun Oh; involving hydrocarbon solvent use

- December 2006 - 2007: Omo's Fabricare Cleaner, owned by Sook Won Jin/Chuk Hong Hwang; involving hydrocarbon solvent DF-2000 use

- 2008 to 2014: Omo's Fabricare Cleaner, owned by Sang Kyun Oh and Hwal Nan Oh; involving hydrocarbon solvent CDF-2000 use

- 2015: Dry cleaning operations terminated in May 2015; facility permanently closed and vacant by September 2015

- July 2017 to present: Building demolished July 2017 and property remains vacant except for remediation shed

Contra Costa County Environmental Health Division

Certified Unified Program Agency (CUPA) records for the Site were provided by email from the Contra Costa County Environmental Health Division.  Reviewed records are included in Appendix D. Pertinent information is summarized below.

- 1984: The facility was operated at Omo's One Hour Martinizing with Ms. Cathie **O'Hanks** as the contact person.  Use of PCE was documented.

- 1991: The facility was operated at Omo's Fabricare Cleaners with Jae Kwon as the contact person.  Use of PCE was documented in the form of "perc still bottoms".

- 1994: The facility was operated at Omo's Fabricare Cleaners with Jae Kwon as the contact person.  Use of PCE was documented.

- 1997: The facility was operated at Omo's Fabricare Cleaners with Jae Shik Kwon as the owner. Use of PCE was documented.

- 1999: The facility was operated at Omo's Fabricare Cleaners with Jae Shik Kwon as the owner. Use of PCE was documented.

- 2002: The facility was operated at Omo's Fabricare Cleaners with Jae Shik Kwon as the owner. Use of hydrocarbon solvent was documented.

- 2006 - 2007: The facility was operated at Omo's Fabricare Cleaners with Sook Won Jin/Chuk Hong Hwang as the new owners. Use of hydrocarbon solvent DF-2000 was documented.

- 2008 - 2014: The facility was operated at Omo's Fabricare Cleaners with Sang Kyun Oh and Hwal Nan Oh as the owners. Use of hydrocarbon solvent CDF 2000 was documented.

- September 2015: Omo's Cleaners documented as permanently closed and facility was vacant. Dry cleaning operations appeared terminated in May 2015.

## EDR City Directory & EDR Historial Cleaner Listings

Pangea retained EDR to provide a city directory abstract for the Site address (Appendix B). Directories dated between 1975 and 2017 were available. The listings for the identified Site occupants are summarized below.

- 1971 - 1984: Omos 1 Hour Martinizing.
- 1985: **O'Hanks** Management; Omos 1 Hour Martinizing.
- 1986: Omos 1 Hour Martinizing
- 1987 to 1991: Omos  One Hour Martinizing; Elmos Fabric Care Cleaners
- 1992 to 2000: Omos Fabricare Cleaners; Elmos Fabric Care Cleaners
- 2001: Elmos Fabric Care Cleaners; Kwon Jae Shik
- 2002 - 2010: Elmos Fabric Care Cleaners; Omos Fabricare Cleaner; Kwon Jae Shik
- 2011 & 2012: Omos Dry Cleaners Inc; Kwon Jae Shik
- 2013: Kwon Jae Shik
- 2014: Omos Dry Cleaners Inc.; Kwon Jae Shik
- 2017: Omos Dry Cleaners Inc.

The listing of "Elmos" rather than/in addition to "Omos" is likely a typographic or other error.

## City of Richmond Directories

One of the Casa Nido partners, Marvin Collins, reviewed city directories and phone books at the Richmond Library. According to records reviewed by Mr. Collins, Omo's is listed for every year from 1960 to 2009 as follows:

- 1958: 12210 San Pablo is listed as vacant.

- 1960: **Mr. and Mrs. Catherine Omo and Ray Q. O'Hanks** had opened "One Hour Martinizing by Omo".  Last city directory published in 1965.

Additional Characterization Report
Former Omo's Cleaners
12210 San Pablo Avenue, Richmond, California
December 4, 2020

- 1960 to 1980: **O'Hanks continued in business until 1980**, placing a quarter page ad in the yellow pages each year.  Their phone number from 1960 to 1980 remained 234-6333.

- 1981: Listed now as Omo's Cleaners with the phone number 237-9723. Display ads in yellow pages were gone and so is the "Martinizing" logo.

- 1986 to 2007: Listing changed to "Omo's Fabricare Cleaners," at the same phone number.  While a few telephone directories are missing from the library's collection, it is clear that the business was continued under the same name, address and phone number through 2007.

Richmond Business License Dept

Casa Nido partner Marvin Collins also reviewed city business license records and reported the following:

- February 1, 1983 to 1991: Ms. Verretta Edwards of the Richmond Business License department was able to supply a microfilm copy of a card listing business license numbers from 1983 to 1991, but the proprietor's name has been lost.  The card stated that the business is now Omo's Fabricare, formerly Omo's Dry Cleaners, and the name **Cathie O'Hanks** is crossed out.  The word "over" is on the name of owner(s) line, but the reverse of the card was not microfilmed.  The card is dated February 1, 1983.

- August 2002 to November 2007 – Permit holder **Jae Shik Kwon,** who sold the business in October 2007 to **Hwal Nan Oh and Sang Kyun Oh** (who operated cleaners to May 2015).

- November 2007: **Hwal Nan Oh and Sang Kyun Oh** renewed business license on November 9, 2007, which expired December 31, 2015.

Richmond Building Dept

Casa Nido partner Marvin Collins, reviewed city business department records and reported the following:

- July 1993: Permit for new 200 amp service and to install new 42 circuit panel.

- December 1999: Contractor Jeong Pyo Lee applied for a permit on December 21, 1999 (expired June 16, 2000) to **replace the existing dry cleaning machine.**  (Presumably to replace PCE-using machine with a hydrocarbon-using machine as documented above).

## 2.4  Aerial Photographs

A review of available historical aerial photographs was performed for the Site and adjacent properties. Aerial photos were available for the years 1939, 1946, 1950, 1958, 1963, 1968, 1974, 1982, 1993, 1998, 2005, 2009, 2012 and 2016 (Appendix A).

1939: The Site appeared undeveloped.

000344

1946 to 2016: A commercial building was visible on the southern portion of the Site, appearing to be the former dry cleaning building.  The northern portion of the Site appeared to be a surface parking lot.

## 2.5  Sanborn Fire Insurance Maps

A review of available historical Sanborn Fire Insurance Maps was performed for the Site.  Maps were available for the years 1930, 1949, 1966 and 1970 (Appendix A).

1930: The Site was undeveloped.

1949: A building was depicted on the southern portion of the Site, appearing to be the former dry cleaning building but labeled as a restaurant.  No development was depicted on the northern portion of the Site.  The Site was addressed as 408 San Pablo Avenue.

1966 & 1970: The structure remained on the southern portion, but was labeled as a store with dry cleaning. The northern portion remained undeveloped.  The current Site address of 12210 San Pablo Avenue was indicated.

## 2.6  Chain of Title Document Review

The current owner (Casa Nido partnership) and current owner's legal counsel have contacted Chicago Title Company and requested appropriate chain of title documentation. It is expected that this chain of title documentation will be provided within the next week or two by Chicago Title Company, and will be promptly forwarded to DTSC as a supplement to this submission.

## 2.7  Recorded Environmental Cleanup Liens

The Contra Costa County Clerk-Recorder's Office had no on-line documents (dated 1986 to the present) indicating the presence of a recorded environmental cleanup lien associated with the Site.

## 2.8  Engineering and Institutional Controls

The operating remediation/mitigation system is an interim Engineering Control. The system is described below in Section 2.13 and in Pangea's *SVE/SSD System Startup Report* (Pangea, 2020).

Existing Environmental Engineering and Institutional Controls were not identified through review of the State Water Resources Control Board's Geotracker or DTSC's EnviroStor websites. The EnviroStor listing for the Site indicated a Land Use Restriction (Institutional Control) was anticipated in the future, with a listed due date of 2027.

000345

## 2.9  Current Facility Operations

The only operations at the site include an operating interim remediation/mitigation system enclosed in a shed with underground piping.  The system is described below in Section 2.13 and in Pangea's *SVE/SSD System Startup Report* (Pangea, 2020).

## 2.10 Regulatory Status

The Site is an active voluntary cleanup case under DTSC oversight, with the most recent status update reported as 9/29/2020.  Since the 2000s, the DTSC has overseen investigation of regional ground water impact by PCE and related chlorinated VOCs (CVOCs).  The Site was identified as a potential contributor to the regional impact in 2011.  Since 2014, CVOC impact has been identified in Site and adjoining property soil, soil vapor, and ground water.  Casa Nido entered into a voluntary cleanup agreement with the DTSC in 2017; interim mitigation including soil excavation and soil vapor extraction have been conducted.  The Site remains in the characterization phase of cleanup, with the DTSC recently requesting off-Site vapor intrusion investigation on four adjoining, occupied properties.  Future activities and due dates listed for the Site on the EnviroStor database include: site characterization report (due 2021), remedial investigation/feasibility study (due 2022), removal action workplan (due 2023), removal action completion report (due 2025), and land use restriction and certification (due 2027).

Regional ground water impact by CVOCs is also undergoing investigation under DTSC oversight.  The MacDonald San Pablo Wall 45th Plume has a regulatory status of inactive-needs evaluation as of 6/6/2008 on the EnviroStor database.  A related case, Miraflores Housing Development, has a regulatory status of certified/operation & maintenance as of 6/30/15.  Based on advances in vapor intrusion science and the continued presence of CVOCs in ground water beneath the Miraflores Housing Development property, the DTSC is working with involved parties (City of Richmond, property owners) to address the regional ground water impact present beneath the Miraflores Housing Development and other vicinity properties, including the Site.

## 2.11 Current and Past Uses of Hazardous Substance/Materials

Section 2.3 describes review records from the Contra Costa County Environmental Health Division and included in Appendix D. Pertinent information is summarized below.

Tetrachloroethene (PCE) was historically used for cleaning at the Site from at least 1984 to 1999. The dry cleaning facility transitioned to hydrocarbon-based solvents in 1999.  The cleaner also likely used spot removers and other chemicals during the dry cleaning operations.

Documented generation and/or disposal of hazardous waste from a facility is indicative of hazardous substance/materials use; in the case of the Site, likely use of PCE in dry cleaning operations.  HAZNET

listings from the EDR Radius Report (Appendix C ) for Omo's Dry Cleaners Inc. were for disposal of small quantities of unspecified organic liquid mixture (2016), aqueous solutions with total organic residues less than 10% (2009, 2011), solids or sludges and liquids with halogenated organic compounds greater than 1,000 mg/L (1993, 1994, 1995, 1998, 2001, 2002, 2003), off-specification/aged/surplus organics (2000, 2001, 2002, 2003), halogenated solvents including PCE (1987, 1996, 1997, 1998, 1999, 2000, 2002), other organic solids (2000).

In 1990, Omos Fabricare Ctr was included on the RCRA Small Quantity Generator (SQG) database. In 2015, Omos Fabricare Ctr (owner Jae Shik Kwon) was included on the RCRA Non-Generator (NonGen/NLR) database; the facility reportedly was verified as a non-generator of reportable quantities of hazardous wasate at that time.

Casa Nido at the Site address was included in the DTSC Hazardous Waste Tracking System (HWTS) database, which tracks hazardous waste shipments, in 2016 and 2017. Additionally, Omo's Fabricare Cleaners was included on the Contra Costa County Site List (as included in the EDR-provided regulatory agency database report). The listings were undated and identified a billing status of "inactive". The listings documented the Site within the hazardous materials business plan (HMBP) program with fewer than 1,000 pounds of reported hazardous materials and the hazardous waste generator (HWG) program with generation of fewer than 5 tons of hazardous waste per year.

HAZNET listings indicated disposal of PCE-containing waste from the Site through 2003, the most recent date disposal of halogenated solvents and liquids with halogenated organic compounds greater than 1,000 mg/L. However, other regulatory agency records document transition to a hydrocarbon-based dry cleaning solvent in 1999. Information in other database listings is insufficient to determine whether generated wastes were related to the use of PCE or the replacement hydrocarbon-based solvent.

## 2.12 Hazardous Substance/Waste/Material Management Practices

Site operators were permitted through the CCCEHD from at least 1984 through 2015. CCCEHD records, as well as listings for the Site on the RCRA Generators, HAZNET, and other databases generally indicate compliance with hazardous waste generation and disposal regulations (Appendix D). The Detailed Facility Report for Omo's Fabricare Cleaners on the EPA's online Enforcement and Compliance History Online (ECHO) database identified no "facility-level" violations from 2018 through the current quarter. This information is related to RCRA generator registration however, and not necessarily an indication of adherence to local management practices.

000347

## 2.13 Current and Past Corrective Actions and Response Action to Address Past and Ongoing Releases of Hazardous Substances

Between October 2014 and May 2016, PANGEA conducted extensive site assessment involving sampling of soil, groundwater, and subslab gas.  High resolution site characterization techniques using the membrane interface probe (MIP) system was also performed to assess subsurface conditions. Elevated concentrations of PCE were detected in soil, groundwater, and subslab gas. A well survey, sanitary sewer video inspection, and an underground utility study were conducted to identify potential sensitive receptors and potential preferential pathways for contaminant migration.  Prior Site assessment information was documented in PANGEA's *Site Assessment Report* dated August 16, 2016 (Pangea, 2016).

In October 2018, interim remedial action was conducted to remove VOC source material and improve groundwater conditions. Approximately 454 cubic yards of VOC-impacted soil was excavated from the Site.  Approximately 3,300 pounds of Daramend™ was placed in the bottom of the 15-foot deep excavation and within three 14.5-foot deep permeable reactive barrier (PRB) trenches totaling approximately 108 feet in length and backfilled with 3-inch minus base rock from approximately 10 to 14.5 ft depth. Daramend™ is a dry mixture of zero-valent iron (ZVI), and organic amendments that promotes the insitu chemical reduction of chlorinated VOCs in groundwater via both abiotic and biotic dechlorination pathways.

Between 2018 and 2020, a soil vapor extraction/subslab depressurization (SVE/SSD) system was installed at the Site to provide interim mitigation of subsurface VOCs. The SVE/SSD system provides vapor extraction from onsite SVE wells and three SSD points located inside the adjacent, offsite restaurant.

## 2.14 Environmental Permits (Current and Past)

Curent permits include an air discharge permit for the operating remediation/mitigation system from the Bay Area Air Quality Management District (BAAQMD).

Omo's Fabricare Cleaners was documented as having BAAQMD-permitted emissions through listings on the Emissions Inventory (EMI) database in the EDR regulatory agency database report.  Listings dated 1996 through 1998 and 2005 documented no emissions.  Listings from 2008 and 2010 documented emissions of 0.32 ton/year total organic hydrocarbons gases and 0.13 ton/year reactive organic gases.

Pangea found no records pertaining to waste discharge requirements (WDR), National Pollution Discharge Elimination System (NPDES) permits, wastewater discharge permits, etc. through review of the EDR database report.

## 2.15 Environmental Characteristics

Chemicals detected at the Site include PCE; trichloroethene (TCE); cis-1,2-dichloroethene (cis-1,2-DCE); trans-1,2-dichloroethane (trans-1,2-DCE); methylene chloride; 1,1,1,2-tetrachloroethane (1,1,1,2-TCA); chlorobenzene; styrene; trichlorofluoromethane; and benzene, toluene, ethylbenzene, and xylenes (BTEX). Based on comparison to the Department of Toxic Substances Control (DTSC)'s screening levels for soil (industrial/commercial scenario), maximum contaminant levels (MCLs) for groundwater, and *derived* subslab gas and soil gas screening levels, the primary chemicals of concern (COC) in soil, groundwater and soil gas are PCE, TCE, and cis-1,2-DCE. Soil analytical data are summarized on Table 1; groundwater analytical data are summarized on Table 2; and subslab/soil gas analytical data are shown on Table 3.

As requested by the DTSC in their letter dated December 7, 2017, subslab gas and soil gas data were compared to revised risk-based screening derived from the DTSC's Human Health Risk Assessment Note 3 dated January 2018 and Note 5 dated August 2014. Indoor air screening levels for a commercial/industrial scenario were divided by an attenuation factor of 0.05 for subslab gas and by an attenuation factor of 0.001 for soil gas to obtain the derived subslab gas and soil gas screening levels (and accelerated response action levels for TCE only). All subslab gas and soil gas samples exceeded the derived subslab gas and soil gas screening levels for PCE. All subslab gas samples exceeded the derived subslab gas accelerated response action level for TCE and one soil gas sample (SG-5A) exceeded the derived soil gas accelerated response action level for TCE.

## 2.16 Adjacent Site Use

Nearby land uses include both commercial and residential as shown on Figure 2. The Site is bounded by San Pablo Avenue to the west, with Nevin Avenue located south of the Site beyond the adjacent Thai restaurant. Commercial buildings are located across and along San Pablo Avenue. The five adjacent properties include:

- **North:** A commercial building is located north of the Site at 12226 San Pablo Avenue, used by Fix Our Ferals as a cat neutering facility (APN# 529-290-027-1). This one-story building has a footprint of approximately 2,941 square feet and has slab-on-grade construction. This property is owned by the Casa Nido partnership, who owns the subject Site.

- **South:** A restaurant (Sa Wad Dee Thai Restaurant) is located directly south of the Site at 12200 San Pablo Avenue (APN# 529-290-013). This single-story building has a footprint of approximately 2,200 square feet and has slab-on-grade construction. The operating SSD system is operating within this property with permission of the restaurant owner as received verbally on March 12, 2018.

- **East:** A residential house with a large yard is located east of the Site at 403 McLaughlin Street (APN# 529-290-012). This split level building has a second story on the west half of the building and has a total footprint of approximately 1,472 square feet. The western half of the house has slab-on-grade construction and the eastern half has a crawl space. The northern crawl space area was excavated approximately 4 ft below grade with rough concrete pavement and a plywood raised floor; the southern crawl space is shallower with exposed soil.

- **West:** A restaurant (Wendy's) is located at 12201 San Pablo Avenue (APN# 517-100-027-5). This single-story building has a footprint of approximately 2,715 square feet with slab-on-grade construction. PANGEA has contacted the property owner to obtain property access for proposed sampling. Based on data collected between 2015 and 2019, on-Site impacts have migrated in groundwater beneath the property from approximately 10 to 60 ft bgs.

- **Northeast:** A residential house with a large yard is located northeast of the Site at 423 McLaughlin Street (APN# 529-290-011). This two-story building has a footprint of approximately 1,879 square feet. The house has an underlying crawl space and the rear garage/shed is unoccupied.

## 2.17 Physical Characteristics: Site Geology and Hydrogeology

The Site lies at an elevation of approximately 73 feet above mean sea level on the relatively flat-lying area east of San Francisco Bay (Figure 1), an area generally referred to as the East Bay Plain. The Site directly overlies extensive Quaternary age alluvial fan deposits derived from westward flowing streams draining the hills to the east. Most of the East Bay Plain is underlain by deep Tertiary depositional basins whose current depocenters are the San Francisco Bay (the San Francisco Basin) and San Pablo Bay (San Pablo Basin) (Figuers, 1998). However, the Site lies above a bedrock rise that separates these two basins, so bedrock of the Franciscan Complex underlies the alluvial deposits at a depth of less than 100 ft in the vicinity of the Site. The Hayward Fault, a major active regional fault of the San Andreas fault system, lies approximately 1.1 miles northeast of the Site.

Based on soil logging during shallow drilling at the Site, soil generally consists of clay and silt to a depth of approximately 3 to 8 ft, underlain by interbedded layers of silty sand, gravel and clay to a depth of approximately 21 ft. Below 21 ft depth, MIP electrical conductivity readings show fine-grained sediments interbedded with thin, coarse-grained units to a total explored depth of 80 ft bgs.

The Site is located in the Santa Clara Valley Groundwater Basin - East Bay Plain Subbasin. Groundwater in the Site vicinity is designated as having existing or potential beneficial use for municipal, industrial, industrial process and agricultural applications. East Bay Municipal Utility District provides the Site with drinking water which it sources from the Mokelumne River watershed in the Sierra Nevada.

Additional Characterization Report
Former Omo's Cleaners
12210 San Pablo Avenue, Richmond, California
December 4, 2020

Based on previous drilling and well monitoring data, first encountered groundwater have been observed between 13 to 19 ft bgs and appears to be unconfined. Historical water levels in Site monitoring wells range from 10.6 to 14.8 ft bgs. Shallow groundwater generally flows with a gradient of 0.015 ft/ft to the west-southwest, consistent with the slope of regional topography.

Consistent with the hydrogeologic naming system used for the nearby 45th Study Area (Weiss, 2008), the subsurface has been divided into three water-bearing zones: shallow (Zone A), intermediate (Zone B) and deep (Zone C). Shallow water-bearing Zone A is present from approximately 15 to 25 ft bgs. Intermediate water-bearing Zone B is present from approximately 25 to 56 ft bgs. Deeper water-bearing Zone C is present from approximately 60 to 80 ft bgs.

## 2.18 Surface Water and Supply Wells

The Site is within the Bay Bridges-Berkeley watershed which drains the hills to the east. The nearest surface water body is Baxter Creek which has been mostly converted into a storm drain except for a short section of engineered channel located approximately 870 ft south of the Site as shown on Figure 1.  Baxter Creek flows to the south into San Francisco Bay near the Richmond Inner Harbor which is approximately 1.75 miles south of the Site. Prior to development of the City of Richmond, three historical ephemeral creeks (tributaries to Baxter Creek) fed into Baxter Creek including the Mira Vista Branch located directly west of the Site.  Mira Vista Branch tributary is currently contained within an underground storm drain running along San Pablo Avenue adjacent to the Site.

## 2.19 Water Supply Wells

In 2016, a 1-mile radius well survey was conducted using well completion reports from the Department of Water Resources. Three water production wells identified as shown on Figure 1. Wells 1N/N04W07A and 1N/N04W07C were identified up/crossgradient of the Site to the northwest. Well 1N/NW-20M was identified downgradient of the Site but is unlikely to still be in use as it is listed as a stock well (used for watering livestock). All three water production wells identified in the survey are also unlikely to be impacted by Site contamination because they are located more than one mile away from the Site.

## 2.20 Groundwater and Surface Water Beneficial Uses

According to the San Francisco Bay Regional Water Quality Control Board (SFRWQCB) Basin Plan, groundwater in the Site vicinity is designated as having existing or potential beneficial use for municipal, industrial, industrial process and agricultural applications. East Bay Municipal Utility District provides the Site with drinking water which it sources from the Mokelumne River watershed in the Sierra Nevada.

Additional Characterization Report
Former Omo's Cleaners
12210 San Pablo Avenue, Richmond, California
December 4, 2020

## 2.21 Offsite Case: Miraflores Housing Development

DTSC opened a case for the Miraflores Housing Development (Miraflores) site in 2005. The site is located South 47th Street and Wall Avenue, approximately 1,000 ft southwest and across Interstate 80 from the subject former Omo's Cleaners site. From information on Geotracker, historically the Miraflores site was developed from the 1900s to 2000s with residences and plant nurseries. During that time, hazardous material use included pesticides, fertilizers, fuels, building materials, and maintenance-related chemicals. Operations also included seven water supply wells, ten underground storage tanks, greenhouses, storage warehouses and sheds, pesticide mixing, storage, and conveyance features, boilers, machine shops, waste incinerators, and culverted creek channels. From 1980s to 2000s, the Miraflores site was the subject of two leaking underground storage tank (LUST) cases overseen by the San Francisco Regional Water Quality Control Board (SFRWQCB). Associated files are on the GeoTracker online database, under case numbers 07-0471 and 07-0222. SFRWQCB granted closure on the cases in 1997 and 2003, following the removal of diesel, gasoline, and fuel oil tanks.

In 2005, the Richmond Community Redevelopment Agency (RRA), Community Housing Development Corporation of North Richmond, and Eden Housing, Inc. entered into a Voluntary Cleanup Agreement (VCA) with DTSC, to cleanup the site in advance of redevelopment, under the framework of the Polanco Act of 1990. From the 2000s to 2010s, investigations found soil, soil vapor, and/or groundwater contamination consisting of petroleum, pesticides, metals, and volatile organic compounds. From 2011 to 2015, impacted soil was excavated and disposed of offsite; however, no active remedy was selected for groundwater. In 2012, the RRA was dissolved and replaced with a Successor Agency within the City of Richmond. In 2015, DTSC certified the Miraflores site for residential use, but required periodic groundwater monitoring. The Site has since been partially redeveloped with senior apartments (west) and a park (east). As of 2020, plans call for the central remainder of the Site to be developed with market-rate residences.

In May 2020, DTSC requested the completion of a vapor intrusion investigation at the Miraflores site, based on the continued presence of chlorinated volatile organic compounds (CVOCs) in groundwater beneath the Site, and advances in vapor intrusion science. DTSC is working with the City of Richmond, certain Site owners, and certain off-Site owners to address known regional groundwater contamination with CVOCs. Additional information on the regional plume is available on EnviroStor case number 60000506.

According to verbal information from DTSC, the former nursery used several irrigation wells that pumped groundwater for the nursery operations.

Documents reviewed by Pangea provided data from 2007 showing PCE impact in groundwater at the Miraflores Housing Development site.

13

000352

Additional Characterization Report
Former Omo's Cleaners
12210 San Pablo Avenue, Richmond, California
December 4, 2020

For the Miraflores assessment, Pangea understands the shallow groundwater sampling zone was at approximately 15 to 25 ft depth, the intermediate sampling zone was at approximately 50 to 55 ft depth, and the deep sampling zone was at approximately 70 to 75 ft depth.  The maximum reported PCE impact was 140 micrograms/liter (ug/L) in the shallow zone, 170 ug/L in the intermediate zone, and 1.1 ug/L in the deeper zone.

For the reviewed Miraflores boring data closest to Omo's Cleaners (performed east of Interstate 80), no PCE impact was detected. Several petroleum hydrocarbons (e.g., benzene, ethylbenzene, naphthalene) were also detected in groundwater for the Miraflores assessment, which are not chemicals of concern for the Omos case. This information suggests the PCE and other compounds detected at the Miraflores site are not from migration from the former Omos Cleaners.

The EnviroStor case summary states that 'Based on a review of these sites, it appears that regional groundwater flows in the southwesterly direction. The closest available groundwater data in the presumed downgradient direction is located approximately 1,000 feet to the southwest of the site and was collected in 2007. This groundwater data indicates that shallow groundwater and deeper groundwater is impacted by PCE and 1,2-cis-DCE. Further investigation should be conducted to determine the source of this impacted groundwater. Given the regional groundwater flow direction and the historic use of PCE at the site, it is possible that the impacted groundwater is due to an undocumented release from the site.'

000353

## 3.0  SITE ASSESSMENT ACTIVITIES

The dynamic assessment at the Site involved the sampling of soil, groundwater, and soil gas over four separate field events. Field work to delineate the onsite COC distribution in the Site subsurface included the following investigative activities:

- Soil sampling from twenty (20) onsite borings;

- Groundwater sampling from two (2) onsite borings and the four (4) existing groundwater monitoring wells;

- Soil gas sampling from fourteen (14) soil gas wells screened in shallow (6 ft bgs) or deeper (11 ft bgs) soil gas, and

- Installation of two SVE wells adjacent the Thai restaurant.

### 3.1  Pre-Drilling Activities

A Site-specific health and safety plan was prepared to protect Site workers and the plan was kept onsite during all field activities. Proposed drilling locations were marked, and Underground Service Alert was notified before the proposed field activities. Permits to drill borings and install soil gas wells were obtained from Contra Costa Environmental Health Division and are included in Appendix E.

### 3.2  Soil Sampling

Between November 2017 and April 2018, a total twenty soil borings were drilled where shown on Figure 3. The soil sampling included the following drilling performed by Cascade Drilling (Cascade) of Richmond, California:

- On October 11, 2017, three soil borings (B-20, B-21, and B-22) were drilled to a depth of 14 ft bgs to further delineate source soil impact near the former dry cleaning equipment area.

- On December 6, 2017, four soil borings (B-23, B-24, B-25 and SG-4A) were drilled to depths ranging from 11.5 to 15 ft bgs to evaluate conditions in the northeast corner of the property outside the building door in the backyard, beneath the nearby sink/sewer piping, and along the sewer lateral exiting the property in the eastern corner.

- On February 15, 2018, six soil borings (B-26 to B-30 and SG-5B) were drilled to depths ranging from 15 to 25.5 ft bgs to further delineate soil impact found in the northeast corner of the property outside the building door in the backyard and beneath the sink/sewer piping.

000354

- On April 10 and 11, 2018, seven soil borings (B-31 to B-37) were drilled to depths ranging from 10 to 20 ft bgs to further delineate soil impact found in the backyard and eastern portion of the Site.

All borings were drilled by Cascade using a Geoprobe™ 6610 truck-mounted, direct-push, drilling rig. Continuous soil cores were collected and logged using the Unified Soil Classification System (USCS). Soil was screened for VOCs using a photoionization detector (PID) and by visually inspecting soil for discoloration. Soil samples were collected in laboratory supplied glassware including preserved glass vials in accordance with EPA Method 5035 (TerraCore™). Following sampling, all borings were filled with bentonite cement grout and topped with concrete or asphalt to match the surrounding area.

All samples were placed in a cooler with ice and transported under chain-of-custody protocol to ESC Lab Sciences (ESC) of Mount Juliet, Tennessee. Soil samples were analyzed for VOCs by EPA Method 8260B. Drilling and soil sampling field activities were conducted according Pangea's Standard Operating Procedures are included in Appendix F. Soil boring logs are provided in Appendix G, except for borings B-26 to B-30 which were lost with stolen materials.

## 3.3  Groundwater Sampling

On October 4, 2017, groundwater samples were collected and analyzed from the four existing monitoring wells (MW-1 to MW-4) where shown on Figure 4. Depth to water was measured in each monitoring well and then purged and sampled according to low-flow purging and sampling technique using down-hole tubing connected to a peristaltic pump. Field parameters including temperature, pH, conductivity, oxidation-reduction potential, and dissolved oxygen were recorded at regular intervals during purging, and groundwater sampling commenced only after these parameters had stabilized.

Groundwater samples were collected in laboratory-supplied containers, placed in a cooler with ice, and transported under chain-of-custody protocol to ESC for testing. Samples were analyzed for VOCs by EPA Method 8260B. Standard operating procedures used for low-flow sampling are included in Appendix F. Well gauging and sampling field data sheets are included in Appendix H.

On February 15, 2018, grab groundwater samples were collected and analyzed from two borings (B-26 and B-30) to further delineate soil impact found in the northeast corner of the property. Groundwater sample locations are shown on Figure 4. Borings were advanced to a total depth of 15 to 16 ft bgs by Cascade using a Geoprobe™ 6610 truck-mounted drill rig. One-inch diameter temporary PVC well casing with five feet of screen was placed into each boring to facilitate groundwater sample collection. Groundwater was collected using a new Teflon™ bailer inserted through the temporary PVC casing and decanted into laboratory-provided containers.  Following sampling, all borings were filled with bentonite cement grout with oversight of a San Mateo County inspector.

The groundwater samples were placed in a cooler with ice and transported under chain-of-custody protocol to ESC for testing. Samples were analyzed for VOCs by EPA Method 8260B. Standard operating procedures used for grab groundwater sampling are included in Appendix F.

## 3.4   Soil Gas Well Installation and Sampling

Between October 2017 and February 2018, a total of twelve (12) permanent soil gas wells and two temporary soil gas wells were installed at the Site by Confluence Environmental Field Services (Confluence) of Sacramento, California.

- On October 11, 2017, six soil gas wells (SG-1A/B, SG-2A/B, and SG-3A/B) were installed to evaluate soil gas conditions adjacent to the Thai restaurant.

- On December 6, 2017, six soil gas wells (SG-4A/B, SG-5A, SG-6A, and SG-7A/B) were installed to evaluate lateral and vertical soil gas conditions near the eastern and northern property boundaries.

- On February 15, 2018, two temporary soil gas wells (SG-5B and SG-8A) were installed at the Site to further evaluate lateral and vertical soil gas conditions near the northeast corner of the property outside the former building door in the backyard, and between the northeast source area and the former dry cleaning equipment.

The soil gas sampling locations are shown on Figure 2. Wells installed at 6 ft bgs were designated with "A" nomenclature; well installed at 11 ft bgs were designated with "B" nomenclature. All permanent soil gas wells were constructed as shallow (6 ft bgs) and deep (11 ft bgs) nested pairs within the same borehole, except for SG-5B, SG-6A, and SG-8A. All soil gas well installation and sampling activities were conducted in general accordance with the DTSC's Advisory: Active Soil Gas Investigation dated July 2015 (CalEPA/DTSC, 2015b).

Each soil gas well was drilled using a 2.25-inch diameter hand auger to a depth of either 6.5 or 11.5 ft bgs. A vapor implant connected to ¼-inch Teflon™ tubing was placed 6 inches from the bottom of the boring and surrounded by 6 inches of Monterey #3 sand. Six inches of dry bentonite crumbles was poured on top of the sand and the remaining annular space backfilled with hydrated bentonite. The Teflon™ tubing was capped at the surface and protected by a flush-mount metal well box. Soil gas well construction logs are provided in Appendix G.

On February 15, 2018, temporary soil gas wells were installed by Cascade using a Geoprobe™ 6610 truck-mounted drill rig using the post-run tooling (PRT) sampling technique. Borings for SG-8A and SG-5B were advanced to a depth of 6.0 or 11.0 ft bgs, respectively. Upon reaching the target depth, the drill rods were retracted, and an expendable drive tip removed allowing soil gas to be drawn up through a 6-inch screened vapor inlet and ¼-inch Teflon™ sample tubing leading to the surface.  Hydrated bentonite was placed

Additional Characterization Report
Former Omo's Cleaners
12210 San Pablo Avenue, Richmond, California
December 4, 2020

around the drill rod and sample tubing at the surface to minimize the potential for any short circuiting along the borehole annulus. Following soil gas sampling, the temporary soil gas wells were filled with bentonite cement grout.

On October 16, 2017, soil gas samples were collected from SG-1A/B, SG-2A/B, and SG-3A/B. On December 12, 2017, soil gas samples were collected from SG-4A/B, SG-5A, SG-6A, and SG-7A/B. On February 15, 2018, soil gas samples were collected from SG-5B and SG-8A. Soil gas samples were collected in general accordance with the DTSC's Advisory: Active Soil Gas Investigation dated July 2015 using laboratory-supplied manifolds and certified-clean Summa™ canisters. The one-liter Summa™ canisters were supplied with a vacuum of approximately 30 inches of mercury. Prior to sample collection from the wells, a shut-in test was conducted on each Summa™ canister and manifold for a minimum of 5 minutes. A minimum of three casing volumes was purged from each well using a vacuum pump at a flow rate between 100-200 milliliters per minute. Upon completion of purging of approximately three or more times the ambient volume of air in the well, the sampling Summa™ canister was opened for sample collection. The pre-set valve regulated the vapor flow to approximately 150 milliliters of air per minute. Each Summa™ canister was closed once the vacuum within the canisters decreased to approximately 5 inches of mercury vacuum.

To further evaluate potential leakage within the sampling system, a leak-check enclosure was placed over the sampling assembly, and isopropyl alcohol (IPA) gas was introduced into the leak-check enclosure/shroud. A PID was used to monitor and maintain the concentration of isopropyl alcohol above 10% within the enclosure during sample collection. Following sampling, all soil gas wells were removed, and the remaining void filled with cement. Soil gas sampling purging/sampling field logs are included in Appendix I.

Soil gas samples were transported under chain-of-custody protocol to ESC for testing. Samples were analyzed for VOCs including IPA by EPA Method TO-15.

## 3.5  Soil Vapor Extraction Well Installation

On April 10, 2018, two SVE wells (SVE-1 and SVE-2) were installed along the south border of the Site adjacent the Thai restaurant where shown on Figure 2. The SVE wells were drilled using solid stem augers to a depth of 10 to 11 ft bgs by Cascade. Well SVE-1 was screened from 4.5 to 9.5 ft bgs and SVE-2 was screened from 5 to 10 ft bgs to coincide with coarse-grained soils encountered during drilling. Both wells were constructed with 4-inch diameter, Schedule 40 poly vinyl chloride (PVC) casing, 0.02-inch factory-slotted PVC screen surrounded by Monterey #3 sand, with a bentonite seal and grout to the surface. The wells will be completed flush with the surrounding surface in a traffic-rated well vault. Additional well installation procedures are presented in our SOPs in Appendix F. SVE well construction logs are provided in Appendix G.

## 3.6  Waste Disposal

Investigation derived waste (IDW) consisting of water and drilling cuttings were temporary stored onsite in Department of Transportation (DOT)-approved 55-gallon drums, pending disposal at a properly licensed facility.

## 4.0  SITE ASSESSMENT RESULTS

Onsite delineation results are described below.  Analytical data is summarized on Tables 1 through 3 and on Figures 3, 4, 6, 7, and 8.

### 4.1  Field Observations

Soil beneath the Site consisted primarily of clay and silt to a depth of approximately 3 to 8 ft, underlain by interbedded layers of silty sand, gravel and minor clay to a depth of approximately 21 ft. Groundwater was typically encountered between 10 to 17 ft bgs. The maximum PID readings were recorded in borings B-24 and SG-5A located near the rear, northeast corner of the former drycleaner building: 1,945 and 5,000 parts per million per volume (ppmv) were recorded for 7.5 and 5.0 ft bgs, respectively. Soil boring logs with PID readings are included in Appendix G.

### 4.2  Soil Analytical Results

A total of 87 soil samples were collected from twenty (20) onsite borings (B-20 to B-37, SG-4, SG-5B) and analyzed for VOCs. Soil sample depths were selected based on field observations including lithology, visual observations of staining, olfactory observations of odor and PID readings. Soil analytical data are summarized on Table 1 and Figure 3. Laboratory analytical reports are presented in Appendix J.

PCE, TCE, cis-1,2-DCE and benzene were the only VOCs detected in soil. Only trace concentrations of TCE, cis-1,2-DCE, and benzene were detected in soil. The highest PCE concentrations were detected at 350 mg/kg (5 ft bgs, boring B-23), 120 mg/kg (7 ft bgs, boring B-24), and 140 mg/kg (3 ft bgs, B-37). Borings B-23 and B-24 are both located in the rear northeast corner of the former dry cleaners, while boring B-37 is located near the former dry cleaning equipment.

PCE was the only VOC detected in soil above DTSC screening levels for a commercial/industrial scenario. PCE was detected above the DTSC soil screening level of 2.7 mg/kg in the center of the former dry cleaner building and extending towards the rear northeast side of the Site.  Two source areas with PCE concentrations above 10 mg/kg were identified; one source area is located near the former dry cleaning equipment in the center of the former drycleaning building and a second source area is located near the former toilet and sewer line in the rear northeast corner of the Site.  PCE concentrations in soil along with its DTSC screening level contour of 2.7 /mg/kg are shown on Figure 3.  Trace levels of TCE, cis-1,2-DCE

and benzene were detected in most borings and at concentrations several orders of magnitude *below* their respective DTSC soil screening levels. TCE and cis-1,2-DCE are both degradation products of PCE.

## 4.3   Groundwater Analytical Results

Four groundwater well samples (MW-1 to MW-4) and two grab groundwater samples (B-26-GW and B-30-GW) were collected for VOC analysis. Samples were collected from groundwater at depths of 10.6 to 12.1 ft bgs. Groundwater sample results are summarized on Table 2 and Figure 4. Laboratory analytical reports are presented in Appendix J.

PCE, TCE, and cis-1,2-DCE were the only VOCs detected in groundwater. VOCs concentrations detected in groundwater from this sampling are shown on Figure 4. PCE concentrations in groundwater ranged from 151 to 12,200 µg/L, TCE concentrations ranged from 0.948 to 27.8 µg/L, and cis-1,2-DCE ranged from 1.12 to 7.65 µg/L. PCE, TCE, and cis-1,2-DCE were all detected at concentrations above their respective MCLs, with the highest concentrations detected in the grab groundwater sample collected from boring B-26 located in the back yard of the former dry cleaners. The maximum detected PCE in grab groundwater of 12,220 µg/L in B-26 is similar to the 13,000 µg/L PCE detected in boring B-1 on July 8, 2015 near the former dry cleaning equipment (and downgradient of the rear VOC source area).

## 4.4   Soil Gas Analytical Results

Sixteen soil gas samples were collected from soil gas wells for VOC analysis. Soil gas analytical data are summarized on Table 3 and Figures 6, 7 and 8. Laboratory analytical reports are presented in Appendix J.

VOCs including PCE, TCE, cis-1,2-DCE, methylene chloride, and BTEX were detected in soil gas. Only PCE and TCE were detected at concentrations above derived soil gas screening levels. PCE concentrations in soil gas ranged from 3,640 to 23,900,000 micrograms per cubic meter ($\mu g/m^3$), with the highest concentration detected at 11 ft bgs in well SG-3B located next to the former dry cleaning equipment. PCE concentrations for soil gas at 6 ft bgs (and prior subslab gas data) are shown on Figure 6.

TCE concentrations in soil gas ranged from 6.28 to 34,600 $\mu g/m^3$, with the highest concentration detected at 11 ft bgs in well SG-5B located in the rear northeast corner of the former dry cleaners. TCE concentrations for soil gas at 6 ft bgs (and prior subslab gas data) are shown on Figure 7. Cis-1,2-DCE concentrations in soil gas at 6 ft bgs (and prior subslab gas data) are shown on Figure 8.

## 5.0   CONCEPTUAL SITE MODEL

Based on current and historical assessment data, PANGEA prepared this initial conceptual site model.

000359

## 5.1  Chemical Release Source

Site data indicates that PCE releases from prior dry cleaning operations occurred at the Site.  One source area was identified near the former dry cleaning equipment in the center of the former building, where VOCs likely penetrated the concrete slab and impacted subsurface media. A second and apparently larger source area was identified near the rear northeast corner of the former dry cleaners, where VOCs likely leaked from the shallow sewer piping in this area or resulted from surface releases onto the bare ground near the former drycleaner building's rear door.

## 5.2  Chemicals of Concern

PCE, TCE, and cis-1,2-DCE are considered the primary COCs in soil, groundwater and soil gas based on comparison to applicable screening levels.

## 5.3  Chemical Distribution

Site investigation activities indicate the presence of PCE, TCE, cis-1,2-DCE in Site soil, groundwater and subslab gas/soil gas. Media-specific data is presented on Figures 3 through 8 and summarized on Tables 1 through 3.

**Soil:** As shown on Table 1, PCE is the only VOC detected above the DTSC's screening levels for soil for a commercial/industrial scenario. As shown on Figure 3, PCE concentrations above the commercial/industrial screening level of 2.7 mg/kg are present across the eastern half of the former dry cleaners, extending from the former dry cleaning equipment in the center of the Site to the northeast side of the Site.  Elevated PCE concentrations above 10 mg/kg are present in two source areas; one source area is located near the former dry cleaning equipment in the center of the former drycleaning building, and a second source area is located near the former toilet and sewer line in the rear northeast corner of the Site. PCE has detected above this screening level to a maximum depth of 18 ft bgs, with the deepest such impact found in boring B-31 located on the northeast side of the Site.

**Groundwater**: As shown on Figure 4 and summarized on Table 2, PCE and degradation products TCE and cis-1,2-DCE have been detected in groundwater above MCLs. The concentrations of TCE and cis-1,2-DCE are two to three orders of magnitude *less* than the PCE concentrations. The highest historical PCE concentration (14,000 µg/L) was detected in onsite well MW-1 located downgradient of the source area in the northeast corner of the former dry cleaners. The PCE concentrations have fluctuated significantly in Site wells corresponding to groundwater elevation fluctuation. In well MW-1, PCE concentrations were lowest (670 µg/L) when groundwater was deepest (14.39 ft depth) and highest (14,000 µg/L) when groundwater was at 12.73 ft depth, suggesting the greatest PCE impact is approximately 12 to 13 ft bgs.

Additional Characterization Report
Former Omo's Cleaners
12210 San Pablo Avenue, Richmond, California
December 4, 2020

The PCE plume extends offsite approximately 250 ft to the southwest consistent with the estimated groundwater flow as shown on Figure 5. The extent of the PCE plume has been adequately characterized in all directions except downgradient to the west were PCE was detected at 20 µg/L (at 21-25 ft bgs) and 23 µg/L (at 52-56 ft bgs) in hydropunch boring HP-1.

**Subslab & Soil Gas**: As shown on Figures 6, 7 and summarized on Table 3, PCE and TCE are the only VOCs detected above derived subslab gas/soil gas screening levels. The highest PCE and TCE concentrations in subslab gas were detected in SS-1 and SS-2 located on either side of the former dry cleaning equipment. The highest PCE and TCE concentrations in soil gas were detected in wells SG-2B and SG-3A/B SS-1 located near the former dry cleaning equipment, and in well SG-5A located in the back southeast corner of the former dry cleaners. The lateral extent of PCE and TCE in subslab gas/soil gas has not been fully characterized, particularly to the south beneath the adjacent restaurant.

## 5.4  Preferential Pathway Evaluation

In 2016, PANGEA conducted a survey of subsurface utilities surrounding the Site based on maps received from the City of Richmond Engineering Services Department. Based on the depth to first encountered groundwater of approximately 10 to 17 ft bgs, the measured depth of the sanitary sewer at 7 to 8 ft bgs, and the offsite extent of the PCE groundwater plume, PANGEA concluded that sewer and storm drain utility trenches are unlikely to be acting as a preferential pathway for contaminated groundwater migration, however, trench backfill material could be a preferential pathway for vapor migration.

## 5.5  Sensitive Receptor Survey

In 2016, PANGEA conducted a 1-mile radius search for water production wells in the area. Well completion reports were received from the Department of Water Resources and identified wells were plotted on Figure 1. Wells 1N/N04W07A and 1N/N04W07C are both located up/crossgradient of the Site to the northwest. Well 1N/NW-20M is located downgradient of the Site but is unlikely to still be in use as it is listed as a stock well (used for watering livestock). PANGEA concluded that the production wells identified in the search were unlikely to be impacted by Site contamination because the wells were located more than one mile away from the Site.

The nearest surface water body to the Site is the Baxter Creek engineered channel located approximately 875 ft south of the Site as shown on Figure 1. Baxter Creek flows to the south into San Francisco Bay near the Richmond Inner Harbor.

No schools or daycares have been identified within a 1,000-foot radius of the Site. The nearest school is Little World Montessori School located approximately 2,800 feet west northwest and crossgradient of the Site. No basements were identified in any of the buildings immediately surrounding the Site.

Additional Characterization Report
Former Omo's Cleaners
12210 San Pablo Avenue, Richmond, California
December 4, 2020

## 5.6  Potential Exposure Pathways

The paved, vacant Site is fenced with no existing building so there is no complete exposure pathway for humans to come in contact with or ingest impacted soil, groundwater or soil gas beneath the Site. No groundwater production wells or surface water bodies are likely to intersect the offsite VOC plume so there is no complete exposure pathway for humans to come in contact with or ingest impacted groundwater. There is a potentially complete exposure pathway for the inhalation of subsurface vapors intruding into neighboring buildings, particularly at the adjacent Thai restaurant.

## 5.7  CSM Summary

PANGEA offers the following CSM summary:

- Chemical releases have occurred at the Site associated with historical dry cleaning operations;

- Two source areas have been identified at the Site: one source area is located near the former dry cleaning equipment in the center of the former dry cleaners building, and a second (and more significant) source area is located near the sewer line/backyard in northeast corner of the former dry cleaning building;

- Chlorinated volatile organic compounds including PCE, and its degradation products TCE and cis-1,2-DCE, are the primary chemicals of concern;

- PCE-impacted soil (above the commercial/industrial DTSC screening level of 2.7 mg/kg) extends across the rear half of the former dry cleaners and into shallow groundwater to a maximum depth of 18 ft bgs;

- VOC-impacted groundwater extends offsite to the west for approximately 250 ft; and

- There are no complete exposure pathways onsite where the building has been vacated and removed. Inhalation of subsurface vapors intruding into offsite neighboring buildings is a potentially complete exposure pathway, particularly at the Thai restaurant directly adjacent to the Site.

## 6.0  CONCLUSIONS

Based on the previous and current investigation data, PANGEA offers the following conclusions:

- Additional assessment is merited to delineate the extent of VOCs in soil gas and potential vapor intrusion.  A workplan for offsite vapor intrusion assessment was first provided to DTSC on July 17, 2018 in response to DTSC letter dated December 7, 2017.  PANGEA has submitted revised Based on this conclusion and owner direction, PANGEA coordinated source removal and initiated soil vapor action as documented separately.anticipated in the very near future.

- Source removal is merited to address VOC soil impact that exceeds direct exposure regulatory screening levels and that represents a VOC source for soil gas and leaching to groundwater.  For discrete shallow source material in fine-grained soil, excavation is an appropriate removal alternative. For diffuse shallow source material in coarse-grain soil, soil vapor extraction is an appropriate removal alternative. Based on this conclusion and owner direction, PANGEA coordinated source removal and initiated soil vapor action as documented separately.

- Mitigation measures are merited to help mitigate potential vapor intrusion to the adjacent Thai restaurant.  Based on this conclusion and owner direction, PANGEA coordinated source removal and initiated soil vapor action as documented separately.

- Additional assessment is merited to delineate the offsite extent of VOCs in groundwater to meet the requirements of the DTSC memorandum dated September 18, 2017.  To provide additioanl assessment, PANGEA conducted groundwater assessment and well monitoring to further evaluate groundwater conditions as documented separately.

## 7.0  REFERENCES

CalEPA/DTSC, 2011, *Vapor Intrusion Mitigation Advisory (VIMA),* October 2011.

CalEPA/DTSC, 2015a, *Preliminary Endangerment Assessment, Guidance Manual,* Revised October 2015

CalEPA/DTSC, 2015b, *Advisory – Active Soil Gas Investigations,* July 2015

EDR, October 27, 2020a, *The EDR Radius Map Report with GeoCheck, 12210 San Pablo Ave., Richmond, CA 94805.*

EDR, October 27, 2020b, *Certified Sanborn Map Report, 12210 San Pablo Ave., Richmond, CA 94805.*

EDR, October 27, 2020c, *The EDR-City Directory Image Report, 12210 San Pablo Ave., Richmond, CA 94805.*

Case 3:20-cv-07923-EMC   Document 268-51   Filed 05/06/23   Page 366 of 1230

Additional Characterization Report
Former Omo's Cleaners
12210 San Pablo Avenue, Richmond, California
December 4, 2020

EDR, October 27, 2020d, *The EDR Aerial Photo Decade Package, 12210 San Pablo Ave., Richmond, CA 94805*.

PANGEA Environmental Services, Inc., 2016, *Site Assessment Report*, Former Omo's Cleaners, 12210 San Pablo Avenue, Richmond, California, August 16.

PANGEA Environmental Services, Inc., 2020, *SVE/SSD System Startup Report* fite *Assessment Report*, Former Omo's Cleaners, 12210 San Pablo Avenue, Richmond, California, June 30.

Weiss Associates, 2008, (Weiss, 2008) *Groundwater Investigation Report for McDonald-San Pablo-Wall 45th Plume Study Area*, May 16.



**Former Omo's Cleaners**
12210 San Pablo Avenue
Richmond, California



Vicinity Map

Figure

**1**



000365

**LEGEND**

| | |
|---|---|
| MW-1 | Monitoring Well |
| B-1 | Boring |
| SS-1 | Subslab Gas Probe |
| SG-1A | Soil Gas Well |
| SG-5B | Temporary Soil Gas Well |
| SVE-1 | Soil Vapor Extraction Well |
| P/L | Property Line |
| SAN | Sanitary Sewer Line |
| SD | Storm Drain Line |



000366







**Former Omo's Cleaners**
12210 San Pablo Avenue
Richmond, California

**PANGEA**

**PCE in Soil**

Figure **3**



**000367**

### LEGEND

MW-1    ◆   Monitoring Well

B-26-GW   ●   Grab Groundwater Boring

| MW-2 (10/4/2017) | |
|---|---|
| PCE | 114 |
| TCE | 1.39 |
| cis-1,2-DCE | <1.00 |
| VC | <1.00 |

⟶ Well ID and Date

Tetrachloroethylene
Trichloroethylene
cis-1 2-dichloroethene
Vinyl Chloride

⟶ Concentrations in Micrograms per liter (µg/L)

▬ ▬ P/L ▬ Property Line

‒ ‒ SAN ‒ Sanitary Sewer Line

‒ ‒ SD ‒ Storm Drain Line

| B-26-GW (2/15/2018) | |
|---|---|
| PCE | 12,200 |
| TCE | 27.8 |
| cis-1,2-DCE | 7.65 |
| VC | <2.00 |

| B-30-GW (2/15/2018) | |
|---|---|
| PCE | 269 |
| TCE | <1.00 |
| cis-1,2-DCE | 1.12 |
| VC | <1.00 |

| MW-1 (10/4/2017) | |
|---|---|
| PCE | 1,800 |
| TCE | 14.8 |
| cis-1,2-DCE | 2.42 |
| VC | <1.00 |

| MW-2 (10/4/2017) | |
|---|---|
| PCE | 114 |
| TCE | 1.39 |
| cis-1,2-DCE | <1.00 |
| VC | <1.00 |

| MW-3 (10/4/2017) | |
|---|---|
| PCE | 347 |
| TCE | 1.08 |
| cis-1,2-DCE | <1.00 |
| VC | <1.00 |

Driveway

Residence

Shed

B-26-GW

B-30-GW

Yard

Toilet
Sewer Cleanout
Sink
Vent
Sewer Junction (typ)
Sewer Start

Drain
Drain
Boiler
Storage/

Parking

Sewer

Dry Cleaning Equipment

Former Building

Sidewalk
Parking
P/L

Sidewalk

Planter

Driveway

Sidewalk

Fix Our Ferals
12226 San Pablo Ave.

Sa Wad Dee Thai Restaurant
12200 San Pablo Ave.

*Nevin Avenue*

6" SAN

8" SAN

*San Pablo Avenue*

SD    SD

0    20

Approximate Scale (in Feet)

| Figure |
|---|
| **4** |

**Former Omo's Cleaners**
12210 San Pablo Avenue
Richmond, California


**PANGEA**

**VOCs in Groundwater**



**000368**

**LEGEND**

| MW-1 | ◈ | Monitoring Well |
| B-26-GW | ● | Grab Groundwater Boring |

**MW-2**
**(10/4/2017)**

| PCE | 114 |
| TCE | 1.39 |
| cis-1,2-DCE | <1.00 |
| VC | <1.00 |

Well ID and Date

PCE    Tetrachloroethene
TCE    Trichloroethene
cis-1,2-DCE   cis-1,2-dichloroethene
VC     Vinyl Chloride

Concentrations in Micrograms per liter (µg/L)

~~1,000~~   PCE Isoconcentration contour in groundwater (µg/L), dashed where inferred; queried where uncertain

━ ━   P/L   Property Line
– –   SAN   Sanitary Sewer Line
– –   SD   Storm Drain Line

**B-26-GW**
**(2/15/2018)**

| PCE | 12,200 |
| TCE | 27.8 |
| cis-1,2-DCE | 7.65 |
| VC | <2.00 |

Driveway

Residence

Shed

Yard

6" SAN

**B-30-GW**

**B-30-GW**
**(2/15/2018)**

| PCE | 269 |
| TCE | <1.00 |
| cis-1,2-DCE | 1.12 |
| VC | <1.00 |

Driveway

**B-26-GW**
Sanitary Drain

Drain      Drain

**B-1**
**(7/8/15)**

| PCE | 13,000 |
| TCE | <500 |
| cis-1,2-DCE | <500 |
| VC | <500 |

**B-2**
**(7/8/15)**

| PCE | 4,400 |
| TCE | <500 |
| cis-1,2-DCE | <500 |
| VC | <500 |

Parking

**MW-1**

10,000

**MW-1**
**(10/4/2017)**

| PCE | 1,880 |
| TCE | 14.8 |
| cis-1,2-DCE | 2.42 |
| VC | <1.00 |

B-1

B-3

B-2

B-4

**B-4**
**(7/7/15)**

| PCE | 3,600 |
| TCE | <500 |
| cis-1,2-DCE | <500 |
| VC | <500 |

**B-3**
**(7/7/15)**

| PCE | 3,800 |
| TCE | <500 |
| cis-1,2-DCE | <500 |
| VC | <500 |

Sidewalk

Parking

Fix Our Ferals
12216
San Pablo Ave.

Sa Wad Dee
Thai Restaurant
12200 San Pablo Ave.

1,000

**Omo's Cleaners**
**12210 San Pablo Ave.**

Sidewalk

Nevin Avenue

8" SAN

MW-2

Planter

Driveway          Sidewalk

MW-3

**MW-2**
**(10/4/2017)**

| PCE | 114 |
| TCE | 1.39 |
| cis-1,2-DCE | <1.00 |
| VC | <1.00 |

**MW-3**
**(10/4/2017)**

| PCE | 347 |
| TCE | 1.08 |
| cis-1,2-DCE | <1.00 |
| VC | <1.00 |

*San Pablo Avenue*

SD          SD

0          20
Approximate Scale (in Feet)

**Figure**
**4**

**Former Omo's Cleaners**
12210 San Pablo Avenue
Richmond, California

 **PANGEA**

**VOCs in Groundwater**



000369

**LEGEND**

| | |
|---|---|
| 20 | PCE in Groundwater (µg/L) |
| HP-1 | Hydropunch Boring Location |
| MIP-1 | MIP Location |
| MW-1 | Monitoring Well Location |
| B-6 | Boring Location |
| 1,000 | PCE Isoconcentration contour in groundwater (µg/L), dashed where inferred; queried where uncertain |
| GW | Estimated Groundwater Flow Direction, September 24, 2015 |

Approximate Scale (in Feet)
0    40



**Figure 5**

**Former Omo's Cleaners**
12210 San Pablo Avenue
Richmond, California

**PANGEA**

**Lateral Distribution of PCE in Shallow A Zone Groundwater (15-25 ft bgs)**

000370







**Former Omo's Cleaners**
12210 San Pablo Avenue
Richmond, California

**PCE in Subslab Gas and
Soil Gas (at 6 ft bgs)**

Figure

**6**

000371





**Former Omo's Cleaners**
12210 San Pablo Avenue
Richmond, California



**TCE in Subslab Gas and
Soil Gas (at 6 ft bgs)**

Figure

**7**



**LEGEND**

**SG-1A** ⊛  Soil Gas Well

**SG-8A** ⊛  Temporary
Soil Gas Well

**SS-1** ▲  Subslab Gas Probe

━ **"100"**  cis-1,2-DCE Isoconcentration
in soil gas at 6 ft in micrograms
per cubic meter (µg/m³);
dashed where inferred,
queried where uncertain

83.0  cis-1,2-DCE in soil gas at 6 ft
in µg/m³

<100,000  cis-1,2-DCE in subslab gas
in µg/m³

━ ━ **P/L** ━ ━  Property Line

– – SAN – –  Sanitary Sewer Line

– – SD – –  Storm Drain Line

**Figure**

**8**

**Former Omo's Cleaners**
12210 San Pablo Avenue
Richmond, California

 **PANGEA**

**cis-1,2-DCE in Subslab Gas and
Soil Gas (at 6 ft bgs)**

000373

# Pangea

**Table 1. Soil Analytical Data -** 12210 San Pablo Avenue, Richmond, California

| Boring/Sample ID | Sample Date | Sample Depth (ft bgs) | Benzene | Toluene | Ethylbenzene | Xylenes | PCE | TCE | cis-1,2-DCE | Vinyl Chloride | Other VOCs | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DTSC SL - Commercial/Industrial Soil: | | | 1.4 | 5,400 | -- | -- | 2.7 | -- | 86 | 0.15 | Varies | |
| USEPA RSL - Industrial Soil: | | | -- | -- | 25 | 2,500 | -- | 6.0 | -- | -- | -- | |
| | | | | | | | mg/kg | | | | | |
| **Sewer Cleanout** | | | | | | | | | | | | |
| Cleanout-0' | 10/30/2014 | 0.25 | -- | -- | -- | -- | **2.2** | <0.10 | <0.10 | <0.10 | ND | |
| Cleanout-0.5' | 10/30/2014 | 0.5 | -- | -- | -- | -- | **0.55** | <0.020 | <0.020 | <0.020 | ND | |
| **Soil Borings** | | | | | | | | | | | | |
| MW-1-5 | 9/16/2015 | 5.0 | -- | -- | -- | -- | **0.008** | <0.0020 | <0.0020 | <0.0020 | ND | |
| MW-1-10 | 9/16/2015 | 10.0 | -- | -- | -- | -- | **0.170** | <0.0020 | <0.0020 | <0.0020 | ND | |
| MW-1-15 | 9/16/2015 | 15.0 | -- | -- | -- | -- | **0.018** | <0.0020 | <0.0020 | <0.0020 | ND | |
| MW-1-20 | 9/16/2015 | 20.0 | -- | -- | -- | -- | **0.078** | <0.0020 | <0.0020 | <0.0020 | ND | |
| MW-2-5 | 9/16/2015 | 5.0 | -- | -- | -- | -- | <0.002 | <0.0020 | <0.0020 | <0.0020 | ND | |
| MW-2-10 | 9/16/2015 | 10.0 | -- | -- | -- | -- | **0.0023** | <0.0020 | <0.0020 | <0.0020 | ND | |
| MW-2-15 | 9/16/2015 | 15.0 | -- | -- | -- | -- | **0.012** | <0.0020 | <0.0020 | <0.0020 | ND | |
| MW-2-20 | 9/16/2015 | 20.0 | -- | -- | -- | -- | **0.026** | <0.0020 | <0.0020 | <0.0020 | ND | |
| MW-3-15 | 9/16/2015 | 15.0 | -- | -- | -- | -- | **0.037** | <0.0020 | <0.0020 | <0.0020 | ND | |
| MW-3-20 | 9/16/2015 | 20.0 | -- | -- | -- | -- | **0.0058** | <0.0020 | <0.0020 | <0.0020 | ND | |
| B-1-4 | 7/8/2015 | 4.0 | -- | -- | -- | -- | **0.61** | <0.020 | <0.020 | <0.020 | ND | |
| B-1-8 | 7/8/2015 | 8.0 | -- | -- | -- | -- | **1.3** | <0.033 | <0.033 | <0.033 | ND | |
| B-1-12 | 7/8/2015 | 12.0 | -- | -- | -- | -- | **1.0** | <0.050 | <0.050 | <0.050 | ND | |
| B-1-16 | 7/8/2015 | 16.0 | -- | -- | -- | -- | **0.34** | <0.020 | <0.020 | <0.020 | ND | |
| B-2-4 | 7/8/2015 | 4.0 | -- | -- | -- | -- | **0.35** | <0.020 | <0.020 | <0.020 | ND | |
| B-2-8 | 7/8/2015 | 8.0 | -- | -- | -- | -- | **0.67** | <0.020 | <0.020 | <0.020 | ND | |
| B-2-12 | 7/8/2015 | 12.0 | -- | -- | -- | -- | **0.73** | <0.025 | <0.025 | <0.025 | ND | |
| B-2-16 | 7/8/2015 | 16.0 | -- | -- | -- | -- | **0.25** | <0.033 | <0.033 | <0.033 | ND | |
| B-3-4 | 7/7/2015 | 4.0 | -- | -- | -- | -- | **0.37** | <0.020 | <0.020 | <0.020 | ND | |
| B-3-8 | 7/7/2015 | 8.0 | -- | -- | -- | -- | **0.80** | <0.050 | <0.050 | <0.050 | ND | |
| B-3-12 | 7/7/2015 | 12.0 | -- | -- | -- | -- | **0.66** | <0.033 | <0.033 | <0.033 | ND | |
| B-3-16 | 7/7/2015 | 16.0 | -- | -- | -- | -- | **0.20** | <0.025 | <0.025 | <0.025 | ND | |
| B-4-4 | 7/7/2015 | 4.0 | -- | -- | -- | -- | **0.47** | <0.050 | <0.050 | <0.050 | ND | |
| B-4-8 | 7/7/2015 | 8.0 | -- | -- | -- | -- | **0.11** | <0.010 | <0.010 | <0.010 | ND | |
| B-5-2 | 7/7/2015 | 2.0 | -- | -- | -- | -- | **0.65** | <0.025 | <0.025 | <0.025 | ND | |
| B-5-8 | 7/7/2015 | 8.0 | -- | -- | -- | -- | **0.064** | <0.0050 | <0.0050 | <0.0050 | ND | |
| B-6-5 | 11/16/2015 | 5.0 | -- | -- | -- | -- | **0.011** | <0.0050 | <0.0050 | <0.0050 | ND | |
| B-7-5 | 11/16/2015 | 5.0 | -- | -- | -- | -- | <0.0050 | <0.0050 | <0.0050 | <0.0050 | ND | |
| B-8-4 | 11/16/2015 | 4.0 | -- | -- | -- | -- | **0.14** | <0.0050 | <0.0050 | <0.0050 | ND | |
| B-8-8 | 11/16/2015 | 8.0 | -- | -- | -- | -- | **0.11** | <0.0050 | <0.0050 | <0.0050 | ND | |
| B-8-10 | 11/16/2015 | 10 | -- | -- | -- | -- | **0.015** | <0.0050 | <0.0050 | <0.0050 | ND | |

# Pangea

**Table 1. Soil Analytical Data -** 12210 San Pablo Avenue, Richmond, California

| Boring/Sample ID | Sample Date | Sample Depth (ft bgs) | Benzene | Toluene | Ethylbenzene | Xylenes | PCE | TCE | cis-1,2-DCE | Vinyl Chloride | Other VOCs | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DTSC SL - Commercial/Industrial Soil: | | | 1.4 | 5,400 | -- | -- | 2.7 | -- | 86 | 0.15 | Varies | |
| USEPA RSL - Industrial Soil: | | | -- | -- | 25 | 2,500 | -- | 6.0 | -- | -- | -- | |
| | | | | | | | mg/kg | | | | | |
| B-9-4 | 11/16/2015 | 4.0 | -- | -- | -- | -- | **0.57** | <0.025 | <0.025 | <0.025 | ND | |
| B-9-8 | 11/16/2015 | 8.0 | -- | -- | -- | -- | **0.050** | <0.0050 | <0.0050 | <0.0050 | ND | |
| B-9-12 | 11/16/2015 | 12 | -- | -- | -- | -- | **0.018** | <0.0050 | <0.0050 | <0.0050 | ND | |
| B-9-14 | 11/16/2015 | 14 | -- | -- | -- | -- | **0.18** | <0.0050 | <0.0050 | <0.0050 | ND | |
| B-10-4 | 11/16/2015 | 4.0 | -- | -- | -- | -- | **1.4** | <0.050 | <0.050 | <0.050 | ND | |
| B-10-8 | 11/16/2015 | 8.0 | -- | -- | -- | -- | **0.14** | <0.0050 | <0.0050 | <0.0050 | ND | |
| B-10-12 | 11/16/2015 | 12 | -- | -- | -- | -- | **0.061** | <0.0050 | <0.0050 | <0.0050 | ND | |
| B-10-13.5 | 11/16/2015 | 13.5 | -- | -- | -- | -- | **0.049** | <0.0050 | <0.0050 | <0.0050 | ND | |
| B-11-5 | 11/18/2015 | 5.0 | -- | -- | -- | -- | **3.6** | <0.25 | <0.25 | <0.25 | ND | |
| B-11-8 | 11/18/2015 | 8.0 | -- | -- | -- | -- | **0.36** | <0.020 | <0.020 | <0.020 | ND | |
| B-11-11 | 11/18/2015 | 11 | -- | -- | -- | -- | **0.71** | <0.033 | <0.033 | <0.033 | ND | |
| B-13-5 | 11/18/2015 | 5.0 | -- | -- | -- | -- | **0.40** | <0.020 | <0.020 | <0.020 | ND | |
| B-13-8 | 11/18/2015 | 8.0 | -- | -- | -- | -- | **0.24** | <0.020 | <0.020 | <0.020 | ND | |
| B-14-5 | 11/17/2015 | 5.0 | -- | -- | -- | -- | <0.0050 | <0.0050 | <0.0050 | <0.0050 | ND | |
| B-15-5 | 11/17/2015 | 5.0 | -- | -- | -- | -- | <0.0050 | <0.0050 | <0.0050 | <0.0050 | ND | |
| B-16-5 | 11/17/2015 | 5.0 | -- | -- | -- | -- | <0.0050 | <0.0050 | <0.0050 | <0.0050 | ND | |
| B-17-5 | 11/17/2015 | 5.0 | -- | -- | -- | -- | <0.0050 | <0.0050 | <0.0050 | <0.0050 | ND | |
| B-18-5 | 11/18/2015 | 5.0 | -- | -- | -- | -- | **0.0050** | <0.0050 | <0.0050 | <0.0050 | ND | |
| B-19-5 | 11/18/2015 | 5.0 | -- | -- | -- | -- | <0.0050 | <0.0050 | **0.15** | <0.0050 | ND | |
| B-20-3 | 10/11/2017 | 3.0 | <0.0333 | <0.166 | <0.0333 | <0.0998 | **15.6** | **0.0135** | <0.0333 | <0.0333 | * | TerraCore™ sample |
| B-20-6 | 10/11/2017 | 6.0 | <0.0324 | <0.162 | <0.0324 | <0.0971 | **6.37** | **0.0119** | <0.0324 | <0.0324 | ND | TerraCore™ sample |
| B-20-9 | 10/11/2017 | 9.0 | <0.0287 | <0.144 | <0.0287 | <0.0862 | **6.70** | **0.0105** | <0.0287 | <0.0287 | ND | TerraCore™ sample |
| B-20-12 | 10/11/2017 | 12.0 | <0.0304 | <0.152 | <0.0304 | <0.0911 | **10.6** | **0.0113** | <0.0304 | <0.0304 | ND | TerraCore™ sample |
| B-20-14 | 10/11/2017 | 14.0 | <0.00123 | <0.00616 | <0.00123 | <0.00369 | **6.09** | **0.00132** | **0.000611** | <0.00123 | * | TerraCore™ sample |
| B-21-3 | 10/11/2017 | 3.0 | <0.0305 | <0.152 | <0.0305 | <0.0914 | **2.58** | **0.0120** | <0.0305 | <0.0305 | ND | TerraCore™ sample |
| B-21-6 | 10/11/2017 | 6.0 | <0.0295 | <0.148 | <0.0295 | <0.0886 | **1.29** | <0.0295 | <0.0295 | <0.0295 | ND | TerraCore™ sample |
| B-21-9 | 10/11/2017 | 9.0 | <0.0303 | <0.152 | <0.0303 | <0.0910 | **1.71** | **0.0138** | <0.0303 | <0.0303 | ND | TerraCore™ sample |
| B-21-12 | 10/11/2017 | 12.0 | <0.0308 | <0.154 | <0.0308 | <0.0925 | **1.43** | **0.0119** | <0.0308 | <0.0308 | ND | TerraCore™ sample |
| B-21-14 | 10/11/2017 | 14.0 | **0.000763j** | <0.00583 | <0.00117 | <0.00350 | **2.96** | **0.00274** | **0.00144** | <0.00117 | ND | TerraCore™ sample |
| B-22-3 | 10/11/2017 | 3.0 | <0.0301 | <0.151 | <0.0301 | <0.0903 | **1.88** | <0.0301 | <0.0301 | <0.0301 | ND | TerraCore™ sample |
| B-22-6 | 10/11/2017 | 6.0 | <0.0297 | <0.148 | <0.0297 | <0.0891 | **0.941** | <0.0297 | <0.0297 | <0.0297 | ND | TerraCore™ sample |
| B-22-9 | 10/11/2017 | 9.0 | <0.0317 | <0.159 | <0.0317 | <0.0952 | **1.15** | <0.0317 | <0.0317 | <0.0317 | ND | TerraCore™ sample |
| B-22-12 | 10/11/2017 | 12.0 | <0.0309 | <0.154 | <0.0309 | <0.0927 | **1.34** | <0.0309 | <0.0309 | <0.0309 | ND | TerraCore™ sample |
| B-22-14 | 10/11/2017 | 14.0 | **0.000567j** | <0.00613 | <0.00123 | <0.00368 | **0.0684** | <0.00123 | <0.00123 | <0.00123 | ND | TerraCore™ sample |
| SG-4-7 | 12/6/2017 | 7.0 | -- | -- | -- | -- | **0.530** | <0.0037 | <0.0037 | <0.0074 | ND | TerraCore™ sample |
| SG-4-11 | 12/6/2017 | 11.0 | -- | -- | -- | -- | **0.720** | <0.0041 | <0.0041 | <0.0083 | ND | TerraCore™ sample |

000375

# Pangea

**Table 1. Soil Analytical Data -** 12210 San Pablo Avenue, Richmond, California

| Boring/Sample ID | Sample Date | Sample Depth (ft bgs) | Benzene | Toluene | Ethylbenzene | Xylenes | PCE | TCE | cis-1,2-DCE | Vinyl Chloride | Other VOCs | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DTSC SL - Commercial/Industrial Soil: | | | 1.4 | 5,400 | -- | -- | 2.7 | -- | 86 | 0.15 | Varies | |
| USEPA RSL - Industrial Soil: | | | -- | -- | 25 | 2,500 | -- | 6.0 | -- | -- | -- | |
| | | | | | | | mg/kg | | | | | |
| B-23-5 | 12/6/2017 | 5.0 | -- | -- | -- | -- | 350 | <9.40 | <9.40 | <19.0 | ND | TerraCore™ sample |
| B-23-7 | 12/6/2017 | 7.0 | -- | -- | -- | -- | 5.80 | <0.210 | <0.210 | <0.420 | ND | TerraCore™ sample |
| B-23-11 | 12/6/2017 | 11.0 | -- | -- | -- | -- | 9.40 | <0.170 | <0.170 | <0.340 | ND | TerraCore™ sample |
| B-23-13 | 12/6/2017 | 13.0 | -- | -- | -- | -- | 10.0 | <0.240 | <0.240 | <0.470 | ND | TerraCore™ sample |
| B-24-5 | 12/6/2017 | 5.0 | -- | -- | -- | -- | 77.0 | <2.3 | <2.3 | <4.5 | ND | TerraCore™ sample |
| B-24-7 | 12/6/2017 | 7.0 | -- | -- | -- | -- | 120 | <2.5 | <2.5 | <5.0 | ND | TerraCore™ sample |
| B-24-11 | 12/6/2017 | 11.0 | -- | -- | -- | -- | 4.70 | <0.180 | <0.180 | <0.370 | ND | TerraCore™ sample |
| B-24-13 | 12/6/2017 | 13.0 | -- | -- | -- | -- | 7.70 | <0.260 | <0.260 | <0.510 | ND | TerraCore™ sample |
| B-25-5 | 12/6/2017 | 5.0 | -- | -- | -- | -- | 1.7 | <0.180 | <0.180 | <0.370 | ND | TerraCore™ sample |
| B-25-7 | 12/6/2017 | 7.0 | -- | -- | -- | -- | 1.4 | <0.200 | <0.200 | <0.390 | ND | TerraCore™ sample |
| B-25-9 | 12/6/2017 | 9.0 | -- | -- | -- | -- | 2.8 | <0.190 | <0.190 | <0.380 | ND | TerraCore™ sample |
| SG-5B-15 | 2/15/2018 | 15.0 | <0.00117 | <0.00584 | <0.00117 | <0.00350 | 7.14 | 0.00184 | 0.00178 | <0.00117 | ND | TerraCore™ sample |
| SG-5B-18 | 2/15/2018 | 18.0 | <0.00114 | <0.00572 | <0.00114 | <0.00343 | 2.44 | 0.00168 | 0.00145 | <0.00114 | ND | TerraCore™ sample |
| SG-5B-21 | 2/15/2018 | 21.0 | 0.000399j | <0.00548 | <0.00110 | <0.00329 | 0.00479j | <0.00110 | <0.00110 | <0.00110 | ND | TerraCore™ sample, Trace PCE in lab blank |
| SG-5B-24.5 | 2/15/2018 | 24.5 | 0.000772j | <0.00568 | <0.00114 | <0.00341 | 0.00067j | <0.00114 | <0.00114 | <0.00114 | ND | TerraCore™ sample, Trace PCE in lab blank |
| SG-5B-25.5 | 2/15/2018 | 25.5 | 0.00058j | <0.00603 | <0.00121 | <0.00362 | 0.000347j | <0.00121 | <0.00121 | <0.00121 | ND | TerraCore™ sample, Trace PCE in lab blank |
| B-26-3 | 2/15/2018 | 3.0 | <0.00121 | <0.00606 | <0.00121 | <0.00364 | 0.0270 | <0.00121 | <0.00121 | <0.00121 | ND | TerraCore™ sample |
| B-26-6 | 2/15/2018 | 6.0 | <0.00120 | <0.00602 | <0.00120 | <0.00361 | 2.87 | 0.00239 | 0.000357j | <0.00120 | ND | TerraCore™ sample |
| B-26-9 | 2/15/2018 | 9.0 | <0.00118 | <0.00589 | <0.00118 | <0.00353 | 11.7 | 0.00930 | 0.00325 | <0.00118 | ND | TerraCore™ sample |
| B-26-12 | 2/15/2018 | 12.0 | <0.00121 | <0.00603 | <0.00121 | <0.00362 | 12.2 | 0.0110 | 0.00375 | <0.00121 | ND | TerraCore™ sample |
| B-26-16 | 2/15/2018 | 16.0 | <0.00116 | <0.00578 | <0.00116 | <0.00347 | 13.6 | 0.00962 | 0.00518 | <0.00116 | * | TerraCore™ sample |
| B-27-3 | 2/15/2018 | 3.0 | <0.00124 | <0.00620 | <0.00124 | <0.00372 | 6.78 | 0.0104 | <0.00124 | <0.00124 | ND | TerraCore™ sample |
| B-27-6 | 2/15/2018 | 6.0 | <0.00120 | <0.00598 | <0.00120 | <0.00359 | 9.57 | 0.00534 | 0.00061j | <0.00120 | ND | TerraCore™ sample |
| B-27-9 | 2/15/2018 | 9.0 | <0.00120 | <0.00602 | <0.00120 | <0.00361 | 13.6 | 0.0118 | 0.00283 | <0.00120 | * | TerraCore™ sample |
| B-27-12 | 2/15/2018 | 12.0 | <0.00123 | <0.00617 | <0.00123 | <0.00370 | 19.1 | 0.0155 | 0.00408 | <0.00123 | * | TerraCore™ sample |
| B-27-15 | 2/15/2018 | 15.0 | <0.00117 | <0.00586 | <0.00117 | <0.00351 | 19.4 | 0.00955 | 0.00388 | <0.00117 | * | TerraCore™ sample |
| B-28-3 | 2/15/2018 | 3.0 | <0.00122 | <0.00609 | <0.00122 | <0.00365 | 13.5 | 0.00827 | <0.00122 | <0.00122 | * | TerraCore™ sample |
| B-28-6 | 2/15/2018 | 6.0 | <0.00118 | <0.00590 | <0.00118 | <0.00354 | 5.19 | 0.00718 | 0.00139 | <0.00118 | * | TerraCore™ sample |
| B-28-9 | 2/15/2018 | 9.0 | <0.00121 | <0.00606 | <0.00121 | <0.00363 | 4.06 | 0.0167 | 0.00553 | <0.00121 | * | TerraCore™ sample |
| B-28-12 | 2/15/2018 | 12.0 | <0.00121 | <0.00606 | <0.00121 | <0.00364 | 4.14 | 0.0197 | 0.00674 | <0.00121 | * | TerraCore™ sample |
| B-28-15 | 2/15/2018 | 15.0 | <0.00120 | <0.00600 | <0.00120 | <0.00360 | 0.930 | 0.00102j | 0.000546j | <0.00120 | ND | TerraCore™ sample |
| B-29-3 | 2/15/2018 | 3.0 | <0.00123 | <0.00614 | <0.00123 | <0.00369 | 5.24 | 0.0638 | 0.0139 | <0.00123 | * | TerraCore™ sample |
| B-29-6 | 2/15/2018 | 6.0 | <0.00125 | <0.00623 | <0.00125 | <0.00374 | 1.47 | 0.0169 | 0.00771 | <0.00125 | * | TerraCore™ sample |
| B-29-9 | 2/15/2018 | 9.0 | <0.00119 | <0.00594 | <0.00119 | <0.00356 | 1.05 | 0.0124 | 0.00553 | <0.00119 | * | TerraCore™ sample |
| B-29-12 | 2/15/2018 | 12.0 | <0.00121 | <0.00606 | <0.00121 | <0.00364 | 1.40 | 0.00889 | 0.00296 | <0.00121 | ND | TerraCore™ sample |
| B-29-15 | 2/15/2018 | 15.0 | <0.00110 | <0.00552 | <0.00110 | <0.00331 | 0.393 | 0.00162 | 0.000636j | <0.00110 | ND | TerraCore™ sample |
| B-30-3 | 2/15/2018 | 3.0 | <0.00121 | <0.00607 | <0.00121 | <0.00364 | 4.97 | 0.00217 | 0.00121 | <0.00121 | ND | TerraCore™ sample |
| B-30-6 | 2/15/2018 | 6.0 | <0.00120 | <0.00602 | <0.00120 | <0.00361 | 0.975 | 0.00500 | 0.00110j | <0.00120 | ND | TerraCore™ sample |
| B-30-9 | 2/15/2018 | 9.0 | <0.00122 | <0.00611 | <0.00122 | <0.00367 | 1.24 | 0.00960 | 0.00249 | <0.00122 | ND | TerraCore™ sample |
| B-30-12 | 2/15/2018 | 12.0 | <0.00122 | <0.00608 | <0.00122 | <0.00365 | 2.38 | 0.00960 | 0.00261 | <0.00122 | ND | TerraCore™ sample |
| B-30-15 | 2/15/2018 | 15.0 | 0.000361 j | <0.00576 | <0.00115 | <0.00346 | 2.28 | 0.00213 | 0.000867j | <0.00115 | ND | TerraCore™ sample |

000376

# Pangea

**Table 1. Soil Analytical Data -** 12210 San Pablo Avenue, Richmond, California

| | | | Benzene | Toluene | Ethylbenzene | Xylenes | PCE | TCE | cis-1,2-DCE | Vinyl Chloride | Other VOCs | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DTSC SL - Commercial/Industrial Soil: | | | 1.4 | 5,400 | -- | -- | 2.7 | -- | 86 | 0.15 | Varies | |
| USEPA RSL - Industrial Soil: | | | -- | -- | 25 | 2,500 | -- | 6.0 | -- | -- | -- | |
| Boring/Sample ID | Sample Date | Sample Depth (ft bgs) | ← | | | | mg/kg | | | | → | |
| B-31-6 | 4/10/2018 | 6.0 | <0.00119 | <0.00594 | <0.00119 | <0.00356 | 2.18 | 0.00370 | 0.00135 | <0.00119 | * | TerraCore™ sample |
| B-31-9 | 4/10/2018 | 9.0 | <0.00121 | <0.00605 | <0.00121 | <0.00363 | 8.35 | 0.0146 | 0.00352 | <0.00121 | * | TerraCore™ sample |
| B-31-12 | 4/10/2018 | 12.0 | <0.00119 | <0.00594 | <0.00119 | <0.00356 | 8.86 | 0.0140 | 0.00351 | <0.00119 | * | TerraCore™ sample |
| B-31-15 | 4/10/2018 | 15.0 | <0.00118 | <0.00592 | <0.00118 | <0.00355 | 18.1 | 0.0138 | 0.00382 | <0.00118 | * | TerraCore™ sample |
| B-31-18 | 4/10/2018 | 18.0 | <0.00107 | <0.00534 | <0.00107 | <0.00321 | 10.7 | 0.00166 | 0.00100j | <0.00107 | ND | TerraCore™ sample |
| B-31-20 | 4/10/2018 | 20.0 | 0.000447j | <0.00569 | <0.00114 | <0.00342 | 0.00960 | <0.00114 | <0.00114 | <0.00114 | ND | TerraCore™ sample |
| B-32-6 | 4/10/2018 | 6.0 | <0.00125 | <0.00625 | <0.00125 | <0.00374 | 1.66 | 0.00122j | <0.00125 | <0.00125 | ND | TerraCore™ sample |
| B-32-9 | 4/10/2018 | 9.0 | <0.00122 | <0.00611 | <0.00122 | <0.00367 | 2.19 | 0.00271 | 0.000422j | <0.00122 | ND | TerraCore™ sample |
| B-32-12 | 4/10/2018 | 12.0 | <0.00120 | <0.00598 | <0.00120 | <0.00539 | 2.93 | 0.00392 | 0.000775j | <0.00120 | ND | TerraCore™ sample |
| B-32-15 | 4/10/2018 | 15.0 | <0.00115 | <0.00573 | <0.00115 | <0.00344 | 4.01 | 0.00258 | 0.000614j | <0.00115 | ND | TerraCore™ sample |
| B-32-18 | 4/10/2018 | 18.0 | <0.00127 | <0.00635 | <0.00127 | <0.00381 | 0.134 | <0.00127 | <0.00127 | <0.00127 | ND | TerraCore™ sample |
| B-32-20 | 4/10/2018 | 20.0 | <0.00120 | <0.00600 | <0.00120 | <0.00360 | 0.0234 | <0.00120 | <0.00120 | <0.00120 | ND | TerraCore™ sample |
| B-33-3 | 4/11/2018 | 3.0 | <0.00121 | <0.00607 | <0.00121 | <0.00364 | 9.50 | 0.00426 | <0.00121 | <0.00121 | ND | TerraCore™ sample |
| B-33-6 | 4/11/2018 | 6.0 | 0.000369j | <0.00598 | <0.00120 | <0.00359 | 2.48 | 0.00263 | <0.00120 | <0.00120 | ND | TerraCore™ sample |
| B-33-9 | 4/11/2018 | 9.0 | <0.00114 | <0.00572 | <0.00114 | <0.00343 | 5.22 | 0.00941 | 0.00278 | <0.00114 | * | TerraCore™ sample |
| B-33-12 | 4/11/2018 | 12.0 | 0.000384j | <0.00558 | <0.00112 | <0.00335 | 6.72 | 0.00387 | 0.00163 | <0.00112 | ND | TerraCore™ sample |
| B-33-15 | 4/11/2018 | 15.0 | <0.00128 | <0.00638 | <0.00128 | <0.00383 | 0.703 | 0.000453j | <0.00128 | <0.00128 | ND | TerraCore™ sample |
| B-33-18 | 4/11/2018 | 18.0 | <0.00116 | <0.00579 | <0.00116 | <0.00348 | 0.569 | 0.000408j | <0.00116 | <0.00116 | ND | TerraCore™ sample |
| B-33-20 | 4/11/2018 | 20.0 | 0.000700j | <0.00581 | <0.00116 | <0.00349 | 0.0814 | <0.00116 | <0.00116 | <0.00116 | ND | TerraCore™ sample |
| B-34-3 | 4/11/2018 | 3.0 | <0.00121 | <0.00603 | <0.00121 | <0.00362 | 6.19 | 0.000413j | <0.00121 | <0.00121 | ND | TerraCore™ sample |
| B-34-9 | 4/11/2018 | 9.0 | <0.00123 | <0.00617 | <0.00123 | <0.00370 | 7.09 | 0.00727 | 0.00156 | <0.00123 | ND | TerraCore™ sample |
| B-34-12 | 4/11/2018 | 12.0 | 0.000744j | <0.00570 | <0.00114 | <0.00342 | 2.35 | 0.00182 | 0.000443j | <0.00114 | ND | TerraCore™ sample |
| B-34-15 | 4/11/2018 | 15.0 | <0.00124 | <0.00621 | <0.00124 | <0.00372 | 0.808 | 0.000405j | <0.00124 | <0.00124 | ND | TerraCore™ sample |
| B-34-18 | 4/11/2018 | 18.0 | 0.000507j | <0.00602 | <0.00120 | <0.00361 | 0.759 | 0.000395j | <0.00120 | <0.00120 | ND | TerraCore™ sample |
| B-34-20 | 4/11/2018 | 20.0 | <0.00109 | <0.00546 | <0.00109 | <0.00328 | 0.0185 | <0.00109 | <0.00109 | <0.00109 | ND | TerraCore™ sample |
| B-35-9 | 4/11/2018 | 9.0 | <0.0116 | <0.00579 | <0.00116 | <0.00347 | 1.17 | 0.00201 | <0.00116 | <0.00116 | ND | TerraCore™ sample |
| B-36-9 | 4/11/2018 | 9.0 | <0.00122 | <0.00612 | <0.00122 | <0.00367 | 4.25 | 0.00375 | 0.000662j | <0.00122 | ND | TerraCore™ sample |
| B-37-3 | 4/11/2018 | 3.0 | <0.00121 | <0.00607 | <0.00121 | <0.00364 | 140 | 0.00960 | 0.000665j | <0.00121 | * | TerraCore™ sample |
| B-37-9 | 4/11/2018 | 9.0 | <0.00116 | <0.00582 | <0.00116 | <0.00349 | 3.90 | 0.000678j | <0.00116 | <0.00116 | ND | TerraCore™ sample |

**Explanation:**

mg/kg = milligrams per kilogram

ft bgs = Depth below ground surface (bgs) in feet.

DTSC SL = Department of Toxic Substances Control's Screening Level based on Human and Ecological Risk Office (HERO) Human Health Risk Assessment (HHRA) Note 3 dated January 2018.

USEPA RSL = United States Environmental Protection Agency's Regional Screening Level established November 2017.

BTEX = Benzene, toluene, ethylbenzene, and xylenes by EPA Method 8260.

TCE = Trichloroethene by EPA Method 8010.

PCE = Tetrachloroethene by EPA Method 8010.

cis-1,2-DCE = cis-1,2 - Dichloroethene

< n = Chemical not present at a concentration in excess of detection limit shown.

-- = Not analyzed or not available.

ND = Not Detected above laboratory reporting limits.

j = Constituent detected above laboratory Method Detection Limit (MDL) but below laboratory Report Detection Limit (RDL).

* = One or more of the following constituents was detected well below DTSC Screening Levels: 1,1,1,2-Tetrachloroethane, Chlorobenzene, trans-1,2-DCE.

Shaded concentrations exceed DTSC's Screening Level for Commercial/Industrial Soil.

**Bold** concentrations exceed Reported Detection Limit

000377

# Pangea

**Table 2. Groundwater Analytical Data -** 12210 San Pablo Avenue, Richmond, California

| Boring / Sample ID  *TOC* | Date Sampled | Sample Depth (ft bgs) | Depth to Water (ft bgs) | Groundwater Elevation (ft amsl) | Benzene | Toluene | Ethylbenzene | Xylenes | PCE | TCE | cis-1,2-DCE | Vinyl Chloride | Other VOCs | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | µg/L | | | | | |
| Maximum Contaminant Levels (MCLs): | | | | | 1.0 | 40 | 13 | 20 | 3.0 | 5.0 | 6.0 | 0.061 | Varies | |
| ***Monitoring Wells*** | | | | | | | | | | | | | | |
| MW-1 | 9/24/2015 | -- | 14.39 | 58.54 | -- | -- | -- | -- | 670 | <50 | <50 | <50 | ND | |
| *72.93* | 9/15/2016 | -- | 12.73 | 60.20 | -- | -- | -- | -- | 14,000 | 99 | 24 | <0.50 | * | |
| | **10/4/2017** | -- | **11.79** | **61.14** | <1.00 | <1.00 | <1.00 | <3.00 | **1,880** | **14.8** | **2.42** | <0.50 | *j | |
| MW-2 | 9/24/2015 | -- | 14.82 | 58.49 | -- | -- | -- | -- | 140 | <17 | <17 | <17 | ND | |
| *73.31* | 9/15/2016 | -- | 13.14 | 60.17 | -- | -- | -- | -- | 500 | 5.3 | <1.0 | <0.50 | ND | |
| | **10/4/2017** | -- | **12.18** | **61.13** | <1.00 | <1.00 | <1.00 | <3.00 | **114** | **1.39** | <1.00 | <1.00 | **ND** | |
| MW-3 | 9/24/2015 | -- | 14.66 | 58.49 | -- | -- | -- | -- | 260 | <50 | <50 | <50 | ND | |
| *73.15* | 9/15/2016 | -- | 12.97 | 60.18 | -- | -- | -- | -- | 1,000 | 3.0 | <1.0 | <0.50 | ND | |
| | **10/4/2017** | -- | **12.08** | **61.07** | <1.00 | <1.00 | <1.00 | <3.00 | **347** | **1.08** | <1.00 | <1.00 | **ND** | |
| MW-4 | 12/7/2015 | -- | 14.05 | -- | -- | -- | -- | -- | 91 | <2.5 | <2.5 | <2.5 | ND | |
| (not surveyed) | 9/15/2016 | -- | 11.60 | -- | -- | -- | -- | -- | 540 | 1.0 | <1.0 | <0.50 | ND | |
| | **10/4/2017** | -- | **10.64** | -- | <1.00 | <1.00 | <1.00 | <3.00 | **151** | **0.948 j** | <1.00 | <1.00 | **ND** | |
| ***Grab Groundwater*** | | | | | | | | | | | | | | |
| B-1 | 7/8/2015 | 11 - 16 | 13.2 | -- | -- | -- | -- | -- | **13,000** | <500 | <500 | <500 | ND | |
| B-2 | 7/8/2015 | 11 - 16 | 14.9 | -- | -- | -- | -- | -- | **4,400** | <500 | <500 | <500 | ND | |
| B-3 | 7/7/2015 | 15 - 20 | 12.8 | -- | -- | -- | -- | -- | **3,800** | <250 | <250 | <250 | ND | |
| B-4 | 7/7/2015 | 15 - 20 | 13.1 | -- | -- | -- | -- | -- | **3,600** | <120 | <120 | <120 | ND | |
| B-5 | 7/7/2015 | 15 - 20 | 13.4 | -- | -- | -- | -- | -- | **1,300** | <50 | <50 | <50 | ND | |
| B-6 | 11/16/2015 | 15 - 20 | 18.0 | -- | -- | -- | -- | -- | **2.9** | <0.50 | <0.50 | <0.50 | ND | |
| B-7 | 11/16/2015 | 15 - 20 | 18.0 | -- | -- | -- | -- | -- | **0.64** | <0.50 | <0.50 | <0.50 | ND | |
| B-13 | 11/18/2015 | 17 - 22 | 18.5 | -- | -- | -- | -- | -- | **390** | <12 | <12 | <12 | ND | |
| B-14 | 11/18/2015 | 19 - 24 | -- | -- | -- | -- | -- | -- | **56** | <2.5 | <2.5 | <2.5 | ND | |
| B-15 | 11/17/2015 | 18 - 23 | 17.0 | -- | -- | -- | -- | -- | **820** | <100 | <100 | <100 | ND | |
| B-16 | 11/17/2015 | 18 - 23 | -- | -- | -- | -- | -- | -- | **60** | <5.0 | <5.0 | <5.0 | ND | |
| B-17 | 11/18/2015 | 16 - 21 | -- | -- | -- | -- | -- | -- | <0.50 | <0.50 | <0.50 | <0.50 | ND | |
| B-18 | 11/18/2015 | 15 - 20 | -- | -- | -- | -- | -- | -- | **250** | **41** | <25 | <25 | ND | |
| B-19 | 11/18/2015 | 15 - 20 | -- | -- | -- | -- | -- | -- | **56** | **14** | **9.2** | <5.0 | ND | |
| HP-1-21-25 | 5/26/2016 | 21 - 25 | -- | -- | <0.50 | <0.50 | <0.50 | <0.50 | **20** | **9.2** | **17** | <0.50 | * | |
| HP-1-52-56 | 5/26/2016 | 52 - 56 | -- | -- | <0.50 | <0.50 | <0.50 | <0.50 | **23** | **1.4** | **1.0** | <0.50 | ND | |
| HP-2-26-30 | 5/27/2016 | 26 - 30 | -- | -- | <0.5 | <0.5 | <0.5 | <1.0 | **2.4** | **0.9** | **2.2** | <0.50 | ND | |
| HP-2-48-52 | 5/27/2016 | 48 - 52 | -- | -- | <0.5 | <0.5 | <0.5 | <1.0 | **4.4** | <0.50 | <0.50 | <0.50 | ND | |
| HP-3-36-40 | 5/26/2016 | 36 - 40 | -- | -- | <0.50 | <0.50 | <0.50 | <0.50 | **4.9** | <0.50 | <0.50 | <0.50 | ND | |
| HP-3-48-52 | 5/26/2016 | 48 - 52 | -- | -- | <0.50 | <0.50 | <0.50 | <0.50 | **0.78** | <0.50 | <0.50 | <0.50 | ND | |
| B-26-GW | 2/15/2018 | 11 - 16 | 11.5 | -- | <2.00 | <2.00 | <2.00 | <6.00 | **12,200** | **27.8** | **7.65** | <2.00 | ND | |
| B-30-GW | 2/15/2018 | 10 - 15 | 11.1 | -- | <1.00 | <1.00 | <1.00 | <3.00 | **269** | <1.00 | **1.12** | <1.00 | ND | |

Page 1 of 2

000378

# Pangea

**Table 2. Groundwater Analytical Data -** 12210 San Pablo Avenue, Richmond, California

| Boring / Sample ID *TOC* | Date Sampled | Sample Depth (ft bgs) | Depth to Water (ft bgs) | Groundwater Elevation (ft amsl) | Benzene | Toluene | Ethylbenzene | Xylenes | PCE | TCE | cis-1,2-DCE | Vinyl Chloride | Other VOCs | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | µg/L | | | | | | |
| | | | Maximum Contaminant Levels (MCLs): | | 1.0 | 40 | 13 | 20 | 3.0 | 5.0 | 6.0 | 0.061 | Varies | |

**Explanation:**

µg/L = Micrograms per Liter.

ft bgs = Feet below ground surface.

< n  = Chemical not present at a concentration in excess of detection limit shown.

-- = Not analyzed or not available.

TOC = Top of well casing elevation as measured during well survey.

ESL = Analyte-specific Environmental Screening Level, established by the SFBRWQCB, Interim Final - November 2007, amended in February 2016 (revision 3)

Other VOCs = Volatile Organic Compounds besides PCE, TCE, cis-1,2-DCE and vinyl chloride, analyzed by EPA Method 8010 or 8260.

PCE = Tetrachloroethene by EPA Method 8010 or 8260.

TCE = Trichloroethene by EPA Method 8010 or 8260.

cis-1,2-DCE = cis-1,2 - Dichloroethene by EPA Method 8010 or 8260.

ND = Not Detected above laboratory reporting limits.

j = Constituent detected above laboratory Method Detection Limit (MDL) but below laboratory Report Detection Limit (RDL)

* = Sample contained low-level concentrations of one or more VOCs not otherwise listed. See lab report for details.

**Bold** = most recent results

Detections above MCLs are shaded gray

**000379**

# Pangea

**Table 3. Subslab Gas and Soil Gas Analytical Data -** 12210 San Pablo Avenue, Richmond, California

| Boring/ Sample ID | Date Sampled | Sample Depth (ft bgs) | Benzene | Toluene | Ethylbenzene | Xylenes | PCE | TCE | cis-1,2-DCE | trans-1,2-DCE | Vinyl Chloride | Methylene Chloride | Other VOCs | PID (Leak Check Only) | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | ug/m³ | | | | | | | | |
| Derived Subslab Gas Screening Level (Commerical/Industrial) | | | 8.4 | 26,000 | 98 | 8800 | 40 | -- | 700 | 7,000 | 3.2 | 240 | Varies | -- | |
| Derived Soil Gas Screening Level (Commerical/Industrial) | | | 420 | 1,300,000 | 4,900 | 440,000 | 2,000 | -- | 34,000 | 350,000 | 160 | 12,000 | Varies | -- | |
| Derived Subslab Gas Accelerated Response Action Level (Comm./Ind., 8-Hr.) | | | -- | -- | -- | -- | -- | 160 | -- | -- | -- | -- | -- | -- | |
| Derived Soil Gas Accelerated Response Action Level (Comm./Ind., 8-Hr.) | | | -- | -- | -- | -- | -- | 8,000 | -- | -- | -- | -- | -- | -- | |
| *Subslab Gas Samples* | | | | | | | | | | | | | | | |
| SS-1 | 10/16/2014 | 0.3 | <50,000 | <50,000 | <50,000 | <50,000 | 1,700,000 | <50,000 | <50,000 | <50,000 | <50,000 | <50,000 | <50,000 | -- | sample collected in Tedlar™ bag |
| SS-2 | 10/17/2014 | 0.3 | <100,000 | <100,000 | <100,000 | <100,000 | 1,900,000 | <100,000 | <100,000 | <100,000 | <100,000 | <100,000 | <100,000 | -- | sample collected in Tedlar™ bag |
| SS-3 | 10/16/2014 | 0.3 | -- | -- | -- | -- | 37,000 | <500 | <500 | <500 | <500 | <500 | <500 | -- | sample collected in Tedlar™ bag |
| SS-4 | 10/16/2014 | 0.3 | -- | -- | -- | -- | 380,000 | <10,000 | <10,000 | <10,000 | <10,000 | <10,000 | <10,000 | -- | sample collected in Tedlar™ bag |
| SS-5 | 6/22/2015 | 0.3 | <160 | <190 | <220 | <440 | 28,000 | 2,200 | <200 | <200 | <130 | <180 | * | <130 | |
| SS-6 | 6/22/2015 | 0.3 | <160 | <190 | <220 | <440 | 47,000 | 1,900 | <200 | <200 | <130 | <180 | * | <130 | |
| SS-7 | 6/22/2015 | 0.3 | <160 | 270 | <220 | 260 | 32,000 | 1,100 | <200 | <200 | <130 | <180 | * | <130 | |
| *Soil Gas Samples* | | | | | | | | | | | | | | | |
| SG-1A | 10/16/2017 | 6.0 | 8.80 | 56.2 | 5.54 | 28.15 | 21,800 | 56.0 | 8.73 | <3.17 | <2.04 | 5.07 | * | <12.3 | SG-1A and SG-1B are nested wells |
| SG-1B | 10/16/2017 | 11.0 | <1,280 | 1,520 | <1,730 | <5,200 | 3,880,000 | 3,850 | <1,590 | <1,590 | <1,020 | <1,390 | * | <6,150 | SG-1A and SG-1B are nested wells |
| SG-2A | 10/16/2017 | 6.0 | <51.1 | 220 | <69.4 | <208.4 | 530,000 | 978 | 64.5 | <63.4 | <40.9 | <55.6 | * | <246 | SG-2A and SG-2B are nested wells |
| SG-2B | 10/16/2017 | 11.0 | <511 | <603 | <694 | <2,084 | 6,140,000 | 4,930 | <634 | <634 | <409 | <556 | * | <2,460 | SG-2A and SG-2B are nested wells |
| SG-3A | 10/16/2017 | 6.0 | <51.1 | 335 | <69.4 | <208.4 | 451,000 | 633 | 69.3 | <63.4 | <40.9 | 108 | * | <246 | SG-3A and SG-3B are nested wells |
| SG-3B | 10/16/2017 | 11.0 | <1,280 | <1,510 | <1,730 | <5,200 | 6,600,000 | 2,700 | <1,590 | <1,590 | <1,020 | 2,010 | * | <6,150 | SG-3A and SG-3B are nested wells |
| SG-3 Dup | 10/16/2017 | 11.0 | <1,280 | <1,510 | <1,730 | <5,200 | 23,900,000 | 7,140 | <1,590 | <1,590 | <1,020 | <1,390 | * | 22,700 | duplicate sample |
| SG-4A | 12/12/2017 | 6.0 | 92.5 | 569 | <69.4 | 73.2 | 357,000 | 7,870 | 83.0 | <63.4 | <40.9 | 56.0 | * | 666 | SG-4A and SG-4B are nested wells |
| SG-4A Rep | 12/12/2017 | 6.0 | 86.0 | 556 | <69.4 | <208.4 | 390,000 | 3,640 | <63.4 | <63.4 | <40.9 | <55.6 | * | 512 | replicate sample |
| SG-4B | 12/12/2017 | 11.0 | | | | | 585,000 | 2,450 | <1,590 | <1,590 | <1,020 | <1,390 | * | <6,150 | SG-4A and SG-4B are nested wells |
| SG-5A | 12/12/2017 | 6.0 | <5,110 | <6,030 | <6,940 | <20,840 | 5,850,000 | 34,600 | <6,340 | <6,340 | <4,090 | <5,560 | * | <24,600 | |
| SG-5B | 2/15/2018 | 11.0 | <51.1 | 122 | <69.4 | 311.6 | 182,000 | 1,230 | <63.4 | <63.4 | <40.9 | <55.6 | * | <246 | temporary well sampled via PRT |
| SG-6A | 12/12/2017 | 6.0 | 39.4 | 218 | 19.5 | 104.2 | 4,670 | 6.28 | <1.59 | <1.59 | <1.02 | <1.39 | * | <6.15 | |
| SG-7A | 12/12/2017 | 6.0 | 28.8 | 289 | 61.2 | 272.9 | 10,700 | 38.1 | <1.59 | <1.59 | <1.02 | <1.39 | * | <6.15 | SG-7A and SG-7B are nested wells |
| SG-7B | 12/12/2017 | 11.0 | <12.8 | <15.1 | <17.3 | <52 | 61,900 | 66.9 | <1.59 | 15.9 | <10.2 | <13.9 | * | <61.5 | SG-7A and SG-7B are nested wells |
| SG-8A | 2/15/2018 | 6.0 | 3.25 | 2.24 | <1.73 | <5.2 | 3,640 | 8.17 | <1.59 | <1.59 | <1.02 | <1.39 | * | <6.15 | temporary well sampled via PRT |
| *Shroud Sampled* | | | | | | | | | | | | | | | |
| Shroud | 10/16/2017 | 0.0 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 39,300 | collected during sampling of SG-3A |
| Shroud | 12/12/2017 | 0.0 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 157,000 | collected during sampling of SG-7B |
| Shroud | 2/15/2018 | 0.0 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 189,000 | collected during sampling of SG-4A |

000380

# Pangea

**Table 3. Subslab Gas and Soil Gas Analytical Data** - 12210 San Pablo Avenue, Richmond, California



| Boring/ Sample ID | Date Sampled | Sample Depth (ft bgs) | Benzene | Toluene | Ethylbenzene | Xylenes | PCE | TCE | cis-1,2-DCE | trans-1,2-DCE | Vinyl Chloride | Methylene Chloride | Other VOCs | IPA (Leak Check Comp.) | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | ug/m³ | | | | | | | | |

**Abbreviations**

All samples were collected in summas canisters and analyzed by EPA Method TO-15, except for samples SS-1 through SS-4 which were collected in Tedlar™ bags and analyzed by EPA Method 8260.

PCE = Tetrachlorethene (aka Perchloroethylene)

TCE = Trichlorothene

DCE = Dichloroethene

Other VOCs = Volatile Organic Compounds analyzed for and not otherwise listed.

IPA = Isopropyl Alcohol (aka 2-propanaol or isopropanol). Used as a leak check compound.

ug/m³ =  Micrograms per cubic meter of air.

ft bgs = feet below ground surface.

NA= not applicable

-- = Not Analyzed or not available

< n = analyte not detected above listed detection limit.

Subslab and Soil Gas Screening Levels (for all VOCs except ethylbenzene and toluene) are derived from the industrial indoor air screening levels in the Department of Toxic Substances Control's Human Health Risk Assessment (HHRA) Note 3 dated January 2018 and Note 5 dated August 23, 2014, divided by an existing commercial scenario attenuation factor of 0.05 for subslab gas and 0.001 for deeper soil gas samples based on the DTSC's 2011 Vapor Intrusion Guidance.  Subslab Gas and Soil Gas Screening Levels for ethylbenzene and xylene are based on USEPA Regional Screening Levels for industrial air dated November 2017 divided by an existing commercial scenario attenuation factor of 0.05 for subslab gas and 0.001 for deeper soil gas samples.

* = Styrene detected at 2.36 ug/m3 in SG-7A and Trichlorofluoromethane detected at 24.4 ug/m3 and 24.5 ug/m3 in SG-7A/B.  All analytes were detected below Derived DTSC Screening Levels, if available.

Detections shown in **BOLD**

Detections above Derived DTSC Screening Levels are highlighted gray

**APPENDIX A**

Historical Topographic Maps, Sanborn Maps and Aerial Photographs

000382



INQUIRY #: 6243003.8

YEAR: 1958

= 500'

**N**

EDR®

000383



INQUIRY #: 6243003.8

YEAR: 1950

= 500'



**N**

EDR



000388

INQUIRY #: 6243003.8

YEAR: 1946

= 500'

N

EDR



000385

INQUIRY #: 6243003.8

YEAR: 1939

= 500'

N
EDR



000386

INQUIRY #: 6243003.8

YEAR: 1963

= 500'

N

EDR

000387



INQUIRY #: 6243003.8

YEAR: 1993

N

EDR®

|‗‗‗‗‗‗‗‗| = 500'

000388



INQUIRY #: 6243003.8

YEAR: 1982

N

EDR

= 500'



INQUIRY #: 6243003.8

YEAR: 1974

N

EDR

= 500'

000390



INQUIRY #: 6243003.8

YEAR: 1968

= 500'

**N**

EDR®

**12210 San Pablo Ave**

12210 San Pablo Ave

Richmond, CA 94805

Inquiry Number:   6243003.8

October 28, 2020

# The EDR Aerial Photo Decade Package



6 Armstrong Road, 4th floor
Shelton, CT 06484
Toll Free: 800.352.0050
www.edrnet.com

000392

# EDR Aerial Photo Decade Package

10/28/20

| Site Name: | Client Name: | |
|---|---|---|
| 12210 San Pablo Ave | Pangea Environmental Services INc. |  |
| 12210 San Pablo Ave | 1710 Franklin Street | |
| Richmond, CA 94805 | Oakland, CA 94612 | |
| EDR Inquiry #  6243003.8 | Contact:  Zachary Rawlins | |

Environmental Data Resources, Inc. (EDR) Aerial Photo Decade Package is a screening tool designed to assist environmental professionals in evaluating potential liability on a target property resulting from past activities. EDR's professional researchers provide digitally reproduced historical aerial photographs, and when available, provide one photo per decade.

### Search Results:

| Year | Scale | Details | Source |
|---|---|---|---|
| 2016 | 1"=500' | Flight Year: 2016 | USDA/NAIP |
| 2012 | 1"=500' | Flight Year: 2012 | USDA/NAIP |
| 2009 | 1"=500' | Flight Year: 2009 | USDA/NAIP |
| 2005 | 1"=500' | Flight Year: 2005 | USDA/NAIP |
| 1998 | 1"=500' | Flight Date: August 29, 1998 | USDA |
| 1993 | 1"=500' | Acquisition Date: July 10, 1993 | USGS/DOQQ |
| 1982 | 1"=500' | Flight Date: July 08, 1982 | USDA |
| 1974 | 1"=500' | Flight Date: October 14, 1974 | USGS |
| 1968 | 1"=500' | Flight Date: April 20, 1968 | USGS |
| 1963 | 1"=500' | Flight Date: July 19, 1963 | EDR Proprietary Aerial Viewpoint |
| 1958 | 1"=500' | Flight Date: July 22, 1958 | USGS |
| 1950 | 1"=500' | Flight Date: May 10, 1950 | USDA |
| 1946 | 1"=500' | Flight Date: September 06, 1946 | USGS |
| 1939 | 1"=500' | Flight Date: August 04, 1939 | USDA |

**When delivered electronically by EDR, the aerial photo images included with this report are for ONE TIME USE ONLY. Further reproduction of these aerial photo images is prohibited without permission from EDR. For more information contact your EDR Account Executive.**

**Disclaimer - Copyright and Trademark Notice**

This Report contains certain information obtained from a variety of public and other sources reasonably available to Environmental Data Resources, Inc. It cannot be concluded from this Report that coverage information for the target and surrounding properties does not exist from other sources. NO WARRANTY EXPRESSED OR IMPLIED, IS MADE WHATSOEVER IN CONNECTION WITH THIS REPORT. ENVIRONMENTAL DATA RESOURCES, INC. SPECIFICALLY DISCLAIMS THE MAKING OF ANY SUCH WARRANTIES, INCLUDING WITHOUT LIMITATION, MERCHANTABILITY OR FITNESS FOR A PARTICULAR USE OR PURPOSE. ALL RISK IS ASSUMED BY THE USER. IN NO EVENT SHALL ENVIRONMENTAL DATA RESOURCES, INC. BE LIABLE TO ANYONE, WHETHER ARISING OUT OF ERRORS OR OMISSIONS, NEGLIGENCE, ACCIDENT OR ANY OTHER CAUSE, FOR ANY LOSS OF DAMAGE, INCLUDING, WITHOUT LIMITATION, SPECIAL, INCIDENTAL, CONSEQUENTIAL, OR EXEMPLARY DAMAGES. ANY LIABILITY ON THE PART OF ENVIRONMENTAL DATA RESOURCES, INC. IS STRICTLY LIMITED TO A REFUND OF THE AMOUNT PAID FOR THIS REPORT. Purchaser accepts this Report "AS IS". Any analyses, estimates, ratings, environmental risk levels or risk codes provided in this Report are provided for illustrative purposes only, and are not intended to provide, nor should they be interpreted as providing any facts regarding, or prediction or forecast of, any environmental risk for any property. Only a Phase I Environmental Site Assessment performed by an environmental professional can provide information regarding the environmental risk for any property. Additionally, the information provided in this Report is not to be construed as legal advice.

Copyright 2020 by Environmental Data Resources, Inc. All rights reserved. Reproduction in any media or format, in whole or in part, of any report or map of Environmental Data Resources, Inc., or its affiliates, is prohibited without prior written permission.

EDR and its logos (including Sanborn and Sanborn Map) are trademarks of Environmental Data Resources, Inc. or its affiliates. All other trademarks used herein are the property of their respective owners.

000393



INQUIRY #: 6243003.8

YEAR: 2016

= 500'

**N**

EDR®

000394



INQUIRY #: 6243003.8

YEAR: 2012

**N**

EDR

= 500'

000395



INQUIRY #: 6243003.8

YEAR: 2009

= 500'

N

EDR®

000396



INQUIRY #: 6243003.8

YEAR: 2005

= 500'

N

EDR®

000397



INQUIRY #: 6243003.8

YEAR: 1998

= 500'

N

EDR

000398

12210 San Pablo Ave

12210 San Pablo Ave

Richmond, CA 94805

Inquiry Number:   6243003.3

October 27, 2020

# Certified Sanborn® Map Report



6 Armstrong Road, 4th floor
Shelton, CT 06484
Toll Free: 800.352.0050
www.edrnet.com

000399

## Certified Sanborn® Map Report

10/27/20



| Site Name: | Client Name: |
|---|---|
| 12210 San Pablo Ave | Pangea Environmental Services INc. |
| 12210 San Pablo Ave | 1710 Franklin Street |
| Richmond, CA 94805 | Oakland, CA 94612 |
| EDR Inquiry #   6243003.3 | Contact:  Zachary Rawlins |

The Sanborn Library has been searched by EDR and maps covering the target property location as provided by Pangea Environmental Services INc. were identified for the years listed below. The Sanborn Library is the largest, most complete collection of fire insurance maps. The collection includes maps from Sanborn, Bromley, Perris & Browne, Hopkins, Barlow, and others. Only Environmental Data Resources Inc. (EDR) is authorized to grant rights for commercial reproduction of maps by the Sanborn Library LLC, the copyright holder for the collection. Results can be authenticated by visiting www.edrnet.com/sanborn.

The Sanborn Library is continually enhanced with newly identified map archives. This report accesses all maps in the collection as of the day this report was generated.

## Certified Sanborn Results:

| | |
|---|---|
| **Certification #** | 09BE-47C5-814C |
| **PO #** | NA |
| **Project** | NA |

**Maps Provided:**

1970

1966

1949

1930



Sanborn® Library search results

Certification #: 09BE-47C5-814C

The Sanborn Library includes more than 1.2 million fire insurance maps from Sanborn, Bromley, Perris & Browne, Hopkins, Barlow and others which track historical property usage in approximately 12,000 American cities and towns. Collections searched:

✔ Library of Congress

✔ University Publications of America

✔ EDR Private Collection

*The Sanborn Library LLC Since 1866™*

## Limited Permission To Make Copies

Pangea Environmental Services INc. (the client) is permitted to make up to FIVE photocopies of this Sanborn Map transmittal and each fire insurance map accompanying this report solely for the limited use of its customer. No one other than the client is authorized to make copies. Upon request made directly to an EDR Account Executive, the client may be permitted to make a limited number of additional photocopies. This permission is conditioned upon compliance by the client, its customer and their agents with EDR's copyright policy; a copy of which is available upon request.

## Disclaimer - Copyright and Trademark Notice

This Report contains certain information obtained from a variety of public and other sources reasonably available to Environmental Data Resources, Inc. It cannot be concluded from this Report that coverage information for the target and surrounding properties does not exist from other sources. NO WARRANTY EXPRESSED OR IMPLIED, IS MADE WHATSOEVER IN CONNECTION WITH THIS REPORT. ENVIRONMENTAL DATA RESOURCES, INC. SPECIFICALLY DISCLAIMS THE MAKING OF ANY SUCH WARRANTIES, INCLUDING WITHOUT LIMITATION, MERCHANTABILITY OR FITNESS FOR A PARTICULAR USE OR PURPOSE. ALL RISK IS ASSUMED BY THE USER. IN NO EVENT SHALL ENVIRONMENTAL DATA RESOURCES, INC. BE LIABLE TO ANYONE, WHETHER ARISING OUT OF ERRORS OR OMISSIONS, NEGLIGENCE, ACCIDENT OR ANY OTHER CAUSE, FOR ANY LOSS OF DAMAGE, INCLUDING, WITHOUT LIMITATION, SPECIAL, INCIDENTAL, CONSEQUENTIAL, OR EXEMPLARY DAMAGES. ANY LIABILITY ON THE PART OF ENVIRONMENTAL DATA RESOURCES, INC. IS STRICTLY LIMITED TO A REFUND OF THE AMOUNT PAID FOR THIS REPORT. Purchaser accepts this Report "AS IS". Any analyses, estimates, ratings, environmental risk levels or risk codes provided in this Report are provided for illustrative purposes only, and are not intended to provide, nor should they be interpreted as providing any facts regarding, or prediction or forecast of, any environmental risk for any property. Only a Phase I Environmental Site Assessment performed by an environmental professional can provide information regarding the environmental risk for any property. Additionally, the information provided in this Report is not to be construed as legal advice.

Copyright 2020 by Environmental Data Resources, Inc. All rights reserved. Reproduction in any media or format, in whole or in part, of any report or map of Environmental Data Resources, Inc., or its affiliates, is prohibited without prior written permission.

EDR and its logos (including Sanborn and Sanborn Map) are trademarks of Environmental Data Resources, Inc. or its affiliates. All other trademarks used herein are the property of their respective owners.

000400

## *Sanborn Sheet Key*

This Certified Sanborn Map Report is based upon the following Sanborn
Fire Insurance map sheets.



### 1970 Source Sheets





Volume 2, Sheet 207
1970

Volume 2, Sheet 301
1970

Volume 2, Sheet 302
1970

### 1966 Source Sheets





Volume 2, Sheet 207
1966

Volume 2, Sheet 301
1966

Volume 2, Sheet 231
1966

### 1949 Source Sheets





Volume 2, Sheet 207
1949

Volume 2, Sheet 301
1949

Volume 2, Sheet 302
1949

### 1930 Source Sheets





Volume 2, Sheet 207
1930

Volume 2, Sheet 301
1930

Volume 2, Sheet 302
1930















EDR®
000402

**Certified Sanborn® Map**

1966



Site Name:    12210 San Pablo Ave

Address:    12210 San Pablo Ave

City, ST, ZIP:    Richmond, CA 94805

Client:    Pangea Environmental Services Inc.

EDR Inquiry:    6243003.3

Order Date:    10/27/2020

Certification #:    09BE-47C5-814C

Copyright    1966

This Certified Sanborn Map combines the following sheets.
Outlined areas indicate map sheets within the collection.

Volume 2, Sheet 231
Volume 2, Sheet 301
Volume 2, Sheet 207

0 Feet    150    300    600

6243003 - 3    page 5



# Certified Sanborn® Map



This Certified Sanborn Map combines the following sheets.
Outlined areas indicate map sheets within the collection.

Volume 2, Sheet 302
Volume 2, Sheet 301
Volume 2, Sheet 207





**000404**

# Certified Sanborn® Map

1930

Site Name:      12210 San Pablo Ave

Address:        12210 San Pablo Ave

City, ST, ZIP:  Richmond, CA 94805

Client:         Pangea Environmental Services Inc.

EDR Inquiry:    6243003.3

Order Date:     10/27/2020

Certification #  09BE-47C5-814C

Copyright       1930

This Certified Sanborn Map combines the following sheets.
Outlined areas indicate map sheets within the collection.

Volume 2, Sheet 302
Volume 2, Sheet 301
Volume 2, Sheet 207

0 Feet        150        300        600

6243003 - 3      page 7

EDR
000405



This report includes information from the
following map sheet(s).

| 0 Miles | 0.25 | 0.5 | 1 | 1.5 |
|---|---|---|---|---|



TP, San Francisco, 1915, 15-minute

SITE NAME:   12210 San Pablo Ave
ADDRESS:     12210 San Pablo Ave
             Richmond, CA 94805
CLIENT:      Pangea Environmental Services INc.

6243003 - 4        page 17



000406

**Historical Topo Map**

1899



This report includes information from the
following map sheet(s).



TP, San Francisco, 1899, 15-minute

0 Miles    0.25    0.5    1    1.5

SITE NAME:   12210 San Pablo Ave
ADDRESS:     12210 San Pablo Ave
             Richmond, CA 94805
CLIENT:      Pangea Environmental Services INc.

6243003 - 4      page 18



# Historical Topo Map

1895



This report includes information from the following map sheet(s).



TP, San Francisco, 1895, 15-minute

| 0 Miles | 0.25 | 0.5 | 1 | 1.5 |

SITE NAME:   12210 San Pablo Ave
ADDRESS:     12210 San Pablo Ave
             Richmond, CA 94805
CLIENT:      Pangea Environmental Services INc.



6243003 - 4      page 19

000408

12210 San Pablo Ave

12210 San Pablo Ave

Richmond, CA 94805

Inquiry Number:   6243003.4

October 27, 2020

# EDR Historical Topo Map Report

## with QuadMatch™



6 Armstrong Road, 4th floor
Shelton, CT 06484
Toll Free: 800.352.0050
www.edrnet.com

000402

# EDR Historical Topo Map Report

10/27/20

| Site Name: | Client Name: | |
|---|---|---|
| 12210 San Pablo Ave | Pangea Environmental Services INc. | |
| 12210 San Pablo Ave | 1710 Franklin Street | |
| Richmond, CA 94805 | Oakland, CA 94612 | |
| EDR Inquiry #   6243003.4 | Contact: Zachary Rawlins | |

EDR Topographic Map Library has been searched by EDR and maps covering the target property location as provided by Pangea Environmental Services INc. were identified for the years listed below. EDR's Historical Topo Map Report is designed to assist professionals in evaluating potential liability on a target property resulting from past activities. EDRs Historical Topo Map Report includes a search of a collection of public and private color historical topographic maps, dating back to the late 1800s.

| *Search Results:* | | *Coordinates:* | |
|---|---|---|---|
| P.O.# | NA | Latitude: | 37.933932 37° 56' 2" North |
| Project: | NA | Longitude: | -122.324051 -122° 19' 27" West |
| | | UTM Zone: | Zone 10 North |
| | | UTM X Meters: | 559400.06 |
| | | UTM Y Meters: | 4198700.09 |
| | | Elevation: | 75.53' above sea level |

**Maps Provided:**

| | |
|---|---|
| 2012 | 1948 |
| 1996 | 1947 |
| 1995 | 1915 |
| 1980 | 1899 |
| 1973 | 1895 |
| 1968 | |
| 1959 | |
| 1949 | |

**Disclaimer - Copyright and Trademark Notice**

This Report contains certain information obtained from a variety of public and other sources reasonably available to Environmental Data Resources, Inc. It cannot be concluded from this Report that coverage information for the target and surrounding properties does not exist from other sources. NO WARRANTY EXPRESSED OR IMPLIED, IS MADE WHATSOEVER IN CONNECTION WITH THIS REPORT. ENVIRONMENTAL DATA RESOURCES, INC. SPECIFICALLY DISCLAIMS THE MAKING OF ANY SUCH WARRANTIES, INCLUDING WITHOUT LIMITATION, MERCHANTABILITY OR FITNESS FOR A PARTICULAR USE OR PURPOSE. ALL RISK IS ASSUMED BY THE USER. IN NO EVENT SHALL ENVIRONMENTAL DATA RESOURCES, INC. BE LIABLE TO ANYONE, WHETHER ARISING OUT OF ERRORS OR OMISSIONS, NEGLIGENCE, ACCIDENT OR ANY OTHER CAUSE, FOR ANY LOSS OF DAMAGE, INCLUDING, WITHOUT LIMITATION, SPECIAL, INCIDENTAL, CONSEQUENTIAL, OR EXEMPLARY DAMAGES. ANY LIABILITY ON THE PART OF ENVIRONMENTAL DATA RESOURCES, INC. IS STRICTLY LIMITED TO A REFUND OF THE AMOUNT PAID FOR THIS REPORT. Purchaser accepts this Report "AS IS". Any analyses, estimates, ratings, environmental risk levels or risk codes provided in this Report are provided for illustrative purposes only, and are not intended to provide, nor should they be interpreted as providing any facts regarding, or prediction or forecast of, any environmental risk for any property. Only a Phase I Environmental Site Assessment performed by an environmental professional can provide information regarding the environmental risk for any property. Additionally, the information provided in this Report is not to be construed as legal advice.

Copyright 2020 by Environmental Data Resources, Inc. All rights reserved. Reproduction in any media or format, in whole or in part, of any report or map of Environmental Data Resources, Inc., or its affiliates, is prohibited without prior written permission.

EDR and its logos (including Sanborn and Sanborn Map) are trademarks of Environmental Data Resources, Inc. or its affiliates. All other trademarks used herein are the property of their respective owners.

## Topo Sheet Key

This EDR Topo Map Report is based upon the following USGS topographic map sheets.

### 2012 Source Sheets



Richmond
2012
7.5-minute, 24000

### 1996 Source Sheets



Richmond
1996
7.5-minute, 24000
Aerial Photo Revised 1993

### 1995 Source Sheets



Richmond
1995
7.5-minute, 24000
Aerial Photo Revised 1993

### 1980 Source Sheets



Richmond
1980
7.5-minute, 24000
Aerial Photo Revised 1979

## *Topo Sheet Key*

This EDR Topo Map Report is based upon the following USGS topographic map sheets.

### 1973 Source Sheets



Richmond
1973
7.5-minute, 24000
Aerial Photo Revised 1973

### 1968 Source Sheets



Richmond
1968
7.5-minute, 24000
Aerial Photo Revised 1968

### 1959 Source Sheets



Richmond
1959
7.5-minute, 24000
Aerial Photo Revised 1958

### 1949 Source Sheets



Richmond
1949
7.5-minute, 24000
Aerial Photo Revised 1946

## *Topo Sheet Key*

This EDR Topo Map Report is based upon the following USGS topographic map sheets.

### 1948 Source Sheets



SAN FRANCISCO
1948
15-minute, 50000

### 1947 Source Sheets



Richmond
1947
7.5-minute, 24000
Aerial Photo Revised 1946

### 1915 Source Sheets



San Francisco
1915
15-minute, 62500

### 1899 Source Sheets



San Francisco
1899
15-minute, 62500

## *Topo Sheet Key*

This EDR Topo Map Report is based upon the following USGS topographic map sheets.

**1895 Source Sheets**



San Francisco
1895
15-minute, 62500



# Historical Topo Map

2012



This report includes information from the
following map sheet(s).



TP, Richmond, 2012, 7.5-minute

| 0 Miles | 0.25 | 0.5 | 1 | 1.5 |

SITE NAME:   12210 San Pablo Ave
ADDRESS:     12210 San Pablo Ave
             Richmond, CA 94805
CLIENT:      Pangea Environmental Services INc.





# Historical Topo Map

1996



This report includes information from the
following map sheet(s).



TP, Richmond, 1996, 7.5-minute

| | | |
|---|---|---|
| 0 Miles | 0.25 | 0.5 |

SITE NAME:   12210 San Pablo Ave
ADDRESS:     12210 San Pablo Ave
                Richmond, CA 94805
CLIENT:      Pangea Environmental Services INc.



6243003 - 4     page 8


000416

# Historical Topo Map

1995



This report includes information from the
following map sheet(s).



TP, Richmond, 1995, 7.5-minute

| 0 Miles | 0.25 | 0.5 | | 1 | 1.5 |
|---|---|---|---|---|---|

SITE NAME:  12210 San Pablo Ave
ADDRESS:    12210 San Pablo Ave
            Richmond, CA 94805
CLIENT:     Pangea Environmental Services INc.



6243003 - 4      page 9





This report includes information from the
following map sheet(s).



TP, Richmond, 1980, 7.5-minute

0 Miles   0.25        0.5                 1              1.5

SITE NAME:   12210 San Pablo Ave
ADDRESS:     12210 San Pablo Ave
             Richmond, CA 94805
CLIENT:      Pangea Environmental Services INc.





**Historical Topo Map**

000418

1973



This report includes information from the
following map sheet(s).



TP, Richmond, 1973, 7.5-minute

0 Miles   0.25   0.5   1   1.5

SITE NAME:   12210 San Pablo Ave
ADDRESS:   12210 San Pablo Ave
Richmond, CA 94805
CLIENT:   Pangea Environmental Services INc.

6243003 - 4   page 11

# Historical Topo Map

1968

000419



This report includes information from the
following map sheet(s).



TP, Richmond, 1968, 7.5-minute

| 0 Miles | 0.25 | 0.5 | 1 | 1.5 |

SITE NAME:   12210 San Pablo Ave
ADDRESS:      12210 San Pablo Ave
                       Richmond, CA 94805
CLIENT:          Pangea Environmental Services INc.




000420

# Historical Topo Map

1959



This report includes information from the
following map sheet(s).



TP, Richmond, 1959, 7.5-minute

| | | |
|---|---|---|
| 0 Miles | 0.25 | 0.5 | 1 | 1.5 |

SITE NAME:   12210 San Pablo Ave
ADDRESS:     12210 San Pablo Ave
             Richmond, CA 94805
CLIENT:      Pangea Environmental Services INc.



EDR 000421

# Historical Topo Map

1949



This report includes information from the
following map sheet(s).



TP, Richmond, 1949, 7.5-minute

SITE NAME:   12210 San Pablo Ave
ADDRESS:     12210 San Pablo Ave
             Richmond, CA 94805
CLIENT:      Pangea Environmental Services INc.



0 Miles   0.25   0.5   1   1.5

6243003 - 4   page 14



000422

# Historical Topo Map

1948



This report includes information from the following map sheet(s).



TP, SAN FRANCISCO, 1948, 15-minute

| 0 Miles | 0.25 | 0.5 | | 1 | | 1.5 |
|---|---|---|---|---|---|---|

SITE NAME: 12210 San Pablo Ave
ADDRESS: 12210 San Pablo Ave
Richmond, CA 94805
CLIENT: Pangea Environmental Services INc.



6243003 - 4     page 15



000423

# Historical Topo Map

1947



This report includes information from the
following map sheet(s).



TP, Richmond, 1947, 7.5-minute

| 0 Miles | 0.25 | 0.5 | 1 | 1.5 |
|---------|------|-----|---|-----|

SITE NAME:   12210 San Pablo Ave

ADDRESS:   12210 San Pablo Ave
Richmond, CA 94805

CLIENT:   Pangea Environmental Services INc.



**APPENDIX B**

EDR City Directory

000425

**12210 San Pablo Ave**
12210 San Pablo Ave
Richmond, CA 94805

Inquiry Number: 6243003.5
November 02, 2020

# The EDR-City Directory Image Report


Environmental Data Resources Inc

6 Armstrong Road
Shelton, CT 06484
800.352.0050
www.edrnet.com

**TABLE OF CONTENTS**

SECTION

Executive Summary

Findings

City Directory Images

*Thank you for your business.*
Please contact EDR at  1-800-352-0050
with any questions or comments.

**Disclaimer - Copyright and Trademark Notice**

This Report contains certain information obtained from a variety of public and other sources reasonably available to Environmental Data Resources, Inc. It cannot be concluded from this Report that coverage information for the target and surrounding properties does not exist from other sources. **NO WARRANTY EXPRESSED OR IMPLIED, IS MADE WHATSOEVER IN CONNECTION WITH THIS REPORT. ENVIRONMENTAL DATA RESOURCES, INC. SPECIFICALLY DISCLAIMS THE MAKING OF ANY SUCH WARRANTIES, INCLUDING WITHOUT LIMITATION, MERCHANTABILITY OR FITNESS FOR A PARTICULAR USE OR PURPOSE. ALL RISK IS ASSUMED BY THE USER. IN NO EVENT SHALL ENVIRONMENTAL DATA RESOURCES, INC. BE LIABLE TO ANYONE, WHETHER ARISING OUT OF ERRORS OR OMISSIONS, NEGLIGENCE, ACCIDENT OR ANY OTHER CAUSE, FOR ANY LOSS OR DAMAGE, INCLUDING, WITHOUT LIMITATION, SPECIAL, INCIDENTAL, CONSEQUENTIAL, OR EXEMPLARY DAMAGES. ANY LIABILITY ON THE PART OF ENVIRONMENTAL DATA RESOURCES, INC. IS STRICTLY LIMITED TO A REFUND OF THE AMOUNT PAID FOR THIS REPORT.** Purchaser accepts this Report "AS IS". Any analyses, estimates, ratings, environmental risk levels or risk codes provided in this Report are provided for illustrative purposes only, and are not intended to provide, nor should they be interpreted as providing any facts regarding, or prediction orforecast of, any environmental risk for any property. Only a Phase I Environmental Site Assessment performed by an environmental professional can provide information regarding the environmental risk for any property. Additionally, the information provided in this Report is not to be construed as legal advice.

Copyright 2020 by Environmental Data Resources, Inc.  All rights reserved.  Reproduction in any media or format, in whole or in part, of any report or map of Environmental Data Resources, Inc. or its affiliates is prohibited without prior written permission.

EDR and its logos (including Sanborn and Sanborn Map) are trademarks of Environmental Data Resources, Inc. or its affiliates. All other trademarks used herein are the property of their respective owners.

# EXECUTIVE SUMMARY

## DESCRIPTION

Environmental Data Resources, Inc.'s (EDR) City Directory Report is a screening tool designed to assist environmental professionals in evaluating potential liability on a target property resulting from past activities. EDR's City Directory Report includes a search of available city directory data at 5 year intervals.

## RECORD SOURCES

EDR's Digital Archive combines historical directory listings from sources such as Cole Information and Dun & Bradstreet. These standard sources of property information complement and enhance each other to provide a more comprehensive report.

EDR is licensed to reproduce certain City Directory works by the copyright holders of those works. The purchaser of this EDR City Directory Report may include it in report(s) delivered to a customer. Reproduction of City Directories without permission of the publisher or licensed vendor may be a violation of copyright.



Data by
infoUSA®
Copyright©2008
All Rights Reserved

## RESEARCH SUMMARY

The following research sources were consulted in the preparation of this report. A check mark indicates where information was identified in the source and provided in this report.

| Year | Target Street | Cross Street | Source |
|------|---------------|--------------|--------|
| 2017 | ☑ | ☐ | EDR Digital Archive |
| 2014 | ☑ | ☐ | EDR Digital Archive |
| 2010 | ☑ | ☐ | EDR Digital Archive |
| 2005 | ☑ | ☐ | EDR Digital Archive |
| 2000 | ☑ | ☐ | EDR Digital Archive |
| 1995 | ☑ | ☐ | EDR Digital Archive |
| 1992 | ☑ | ☐ | EDR Digital Archive |
| 1985 | ☑ | ☐ | Haines Criss-Cross Directory |
| 1980 | ☑ | ☐ | Haines Criss-Cross Directory |
| 1975 | ☑ | ☐ | Haines Criss-Cross Directory |

## FINDINGS

**TARGET PROPERTY STREET**

12210 San Pablo Ave
Richmond, CA   94805

| *Year* | *CD Image* | *Source* |
|---|---|---|

**SAN PABLO AVE**

| Year | CD Image | Source |
|---|---|---|
| 2017 | pg A2 | EDR Digital Archive |
| 2014 | pg A4 | EDR Digital Archive |
| 2010 | pg A6 | EDR Digital Archive |
| 2005 | pg A8 | EDR Digital Archive |
| 2000 | pg A10 | EDR Digital Archive |
| 1995 | pg A12 | EDR Digital Archive |
| 1992 | pg A14 | EDR Digital Archive |
| 1985 | pg A16 | Haines Criss-Cross Directory |
| 1985 | pg A17 | Haines Criss-Cross Directory |
| 1980 | pg A18 | Haines Criss-Cross Directory |
| 1980 | pg A19 | Haines Criss-Cross Directory |
| 1975 | pg A20 | Haines Criss-Cross Directory |
| 1975 | pg A21 | Haines Criss-Cross Directory |

000429

## FINDINGS

<u>**CROSS STREETS**</u>

No Cross Streets Identified

# City Directory Images

# SAN PABLO AVE     2017

| | |
|---|---|
| 12010 | GATE VIEW PAINTING INC |
| | GROCERY OUTLET |
| 12025 | ANGELOS GOURMET DELI |
| 12121 | CHASE |
| 12141 | A1 NAILS |
| 12145 | MORRIS DENTAL LAB |
| | SCHUETTE DENTAL LABORATORY INC |
| 12153 | GOLDEN GATE WESTERN WEAR |
| 12156 | AAA LOCKSMITH |
| | AAMCO TRANSMISSIONS |
| 12200 | SAWADDEE THAI RESTAURANT |
| 12201 | WENDYS |
| 12210 | OMOS DRY CLEANERS INC |
| 12221 | BRAZILIAN COFFEE HOUSE |
| | HUONG TRA VIETNAMESE RESTRAURANT |
| | MIRA VISTA DONUT & DELI |
| | PRIME COPY & PRINT |
| | TOMMY CUTS |
| | WORLD SERVICE LOCKSMITH |
| 12226 | FIX OUR FERALS |
| 12240 | ASIAN COMMUNITY MENTAL HEALTH |
| | CONTRA COSTA ARC |
| 12246 | MAGICS JUANS BARBER SHOP |
| | RICHMOND GARAGE DOOR REPAIRS |
| 12249 | WILLIAMS NATURAL FOODS |
| 12250 | CALWEST KARATE SCHOOL |
| 12267 | STEVES AUTO CARE II |
| 12268 | MINISTERIOS EL GRAN REY VOZ DE SALVA |
| 12274 | REBORN EMPOWERMENT CENTER |
| | YOUR SEARCH IS OVER BARBER SHOP |
| 12276 | TAXES ROMERO |
| 12277 | GOLDEN BAY MOTORS |
| 12278 | LEE NAILS |
| 12280 | MAGICS JUANS BARBER SHOP |
| 12284 | BAROCCI MOTOR GROUP |
| 12300 | CARHOP |
| 12319 | KFC |
| | LONG JOHN SILVERS |
| 12341 | GOODWILL |
| 12345 | FIRST CALL AUTO MOVING SERVICE |
| | LA BAMBA |
| 12372 | TSING TAO RESTAURANT |
| 12380 | SEVEN HUNDRED AUTO SERVICE & TRAIN |
| | TIRE & WHEEL PRO SERVICE |
| 12411 | ADVENTURE KINDERLAND |
| | ALTERNATIVE EDUCATIONAL LEARNING CEN |
| 12417 | ESPINOZA, JUAN B |
| 12425 | LY, ANH |
| 12429 | DURAN, CARMEN |
| | RANDAZZO, DANNY E |

000432

| Target Street | Cross Street | Source |
|---|---|---|

## SAN PABLO AVE     2017     (Cont'd)

| | |
|---|---|
| 12432 | MEL & SONS MUFFLER |
| 12440 | MISSISSIPPI CATFISH |
| | SMOG EXPRESS |
| | SMOG EXPRESS RICHMOND |
| 12441 | NATALIES BEAUTY SALON |
| 12443 | MIMIS NAIL |
| 12448 | MEDURA, RAS |
| | RAZIQ, ABDUR |
| 12450 | TORDOYA, MAGALY |
| 12453 | ENERGY GAS & MART |
| 12462 | MENDEZ, ANA |
| 12469 | ANGELS RESTAURANT |
| 12471 | MIRA VISTA LIQUOR & MART |
| 12472 | CATAHOULA COFFEE CO |
| 12477 | CEA, ROSEMARY |
| 12479 | AVALOS, YURICO |
| | WILSON, RICHARD |
| 12480 | MERRY MAIDS |
| 12491 | PACIFIC RESTORATION |
| 12492 | ENTERPRISE |
| | ENTERPRISE RENTACAR |
| 12493 | LABEAUTIQUE BEAUTY SALON |
| | MAUREENS HAIR FASHIONS |
| 12495 | DAVIS MERVYN M INSURANCE |
| 12499 | BEIS |
| | INSURANCE SERVICE NGT |
| 12500 | ESCOBAR MOTORS INC |
| | GOLDEN STATE TIRES |
| | RIGOS AUTO SALES |
| | YES AUTO CENTER |

Case 3:20-cv-07923-EMC   Document 268-5   Filed 02/06/23   Page 436 of 1230
Lexis Digital Archives

# SAN PABLO AVE     2014

| | |
|---|---|
| 12010 | GATE VIEW PAINTING INC |
| | GROCERY OUTLET |
| | SAVON DRUGS |
| 12025 | ANGELOS GOURMET DELI |
| 12056 | KWANF TUNG RESTAURANT |
| 12121 | CHASE |
| | CHASE BANK |
| 12141 | A1 NAILS |
| 12145 | MORRIS DENTAL LAB |
| | SCHUETTE DENTAL LABORATORY INC |
| 12153 | GOLDEN GATE WESTERN WEAR |
| 12156 | AAMCO TRANSMISSIONS |
| | AAMCO TRANSMISSIONS & TOTAL CAR CARE |
| 12200 | SAWADDEE THAI RESTAURANT |
| 12201 | WENDYS |
| 12210 | OMOS DRY CLEANERS INC |
| 12221 | BRAZILIAN COFFEE HOUSE |
| | BRAZILIAN COFFEE HOUSE RESTAURANT |
| | HUONG TRA VIETNAMESE RESTRAURANT |
| | MIRA VISTA DONUT & DELI |
| | PRIME COPY & PRINT |
| | TOMMY CUTS |
| 12226 | FIX OUR FERALS |
| 12240 | ASIAN COMMUNITY MENTAL HEALTH |
| | MENTAL HEALTH CONSUMER CONCERNS |
| 12246 | MAGICS JUANS BARBER SHOP |
| 12249 | WILLIAMS NATURAL FOODS |
| 12250 | CAL WEST KARATE SCHOOL |
| 12267 | STEVES AUTO CARE II |
| | TEAM RICHMOND |
| 12268 | MINISTERIOS EL GRAN REY VOZ DE SALVA |
| 12274 | LEAL, MILTON |
| | REBORN EMPOWERMENT CENTER |
| | YOUR SEARCH IS OVER BARBER SHOP |
| 12276 | TAXES ROMERO |
| 12277 | GOLDEN BAY MOTORS |
| 12278 | LEE NAILS |
| 12284 | BAROCCI MOTOR GROUP |
| 12290 | FUJII, TAKUMA |
| 12296 | BARTELS, DON L |
| 12300 | CARHOP |
| 12319 | KFC |
| | KFC LONG JOHN SILVERS RICHMOND |
| | LONG JOHN SILVERS |
| 12341 | GOODWILL |
| 12345 | LA BAMBA |
| 12372 | TSING TAO RESTAURANT |
| 12380 | SEVEN HUNDRED AUTO SERVICE & TRAIN |
| 12411 | ALTERNATIVE EDUCATIONAL LEARNING CEN |
| 12417 | CROSSBAY FINANCIAL & REALTY |

000434

# SAN PABLO AVE      2014      (Cont'd)

| | |
|---|---|
| 12417 | ESPINOZA, JUAN |
| | QUALITY CARE CLEANING & RESTORATION |
| 12425 | AMBROSE, TERESA A |
| | BAGWELL, KENNETH S |
| | ENNAOUI, FADOUA |
| | WILLIAMS, ELISIONA |
| 12429 | DURAN, CARMEN |
| | RANDAZZO, DANNY E |
| 12432 | MEL & SONS MUFFLER |
| 12437 | HERNANDEZ, ALMA |
| 12440 | MISSISSIPPI CATFISH |
| | SMOG EXPRESS RICHMOND |
| 12441 | NATALIES BEAUTY SALON |
| | OCCUPANT UNKNOWN, |
| 12443 | MIMIS NAIL |
| 12448 | BYNUM, FELICIA N |
| | GUREWITZ, SIM |
| | MEDURA, RAS |
| | RAZIQ, ABDUR |
| | STURGIS, MONISHA |
| 12450 | TORDOYA, MAGALY |
| 12453 | ENERGY GAS & MART |
| 12469 | ANGELS RESTAURANT |
| 12471 | MIRA VISTA LIQUOR & MART |
| 12472 | CATAHOULA COFFEE CO |
| 12473 | OCCUPANT UNKNOWN, |
| 12477 | HENRIQUEZ, RIGOBERTO |
| | JIMENEZ, CELESTINO |
| 12479 | AUGUSTINE, TORRE |
| 12480 | MERRY MAIDS |
| 12490 | ADAMS, A |
| 12491 | ODDS & ENDS WATER BED |
| 12492 | ENTERPRISE RENTACAR |
| 12493 | LABEAUTIQUE BEAUTY SALON |
| | MAUREENS HAIR FASHIONS |
| 12495 | DAVIS MERVYN M INSURANCE |
| 12499 | BEIS |
| 12500 | GOLDEN STATE TIRES |
| | RIGOS AUTO SALES |
| | YES AUTO CENTER |

Case 3:20-cv-07923-EMC   Document 268-5   Filed 02/09/24   Page 438 of 1230
Lexis Digital Archives
000435

# SAN PABLO AVE     2010

| | |
|---|---|
| 12025 | ANGELOS GOURMET DELICATESSEN |
| 12056 | KWANG TUNG RESTAURANT |
| 12121 | CHASE |
| 12141 | A1 NAILS |
| 12145 | SCHUETTE DENTAL LABORATORY |
| 12153 | GOLDEN GATE WESTERN WEAR |
| 12156 | AAMCO TRANSMISSIONS |
| 12200 | SAWAD DEE THAI RESTAURANT |
| 12201 | WENDYS |
| 12210 | OMOS FABRICARE CLEANERS |
| 12221 | CHIRAG INDIAN CUISINE |
| | MIRA VISTA DONUT & DELI |
| | PRIME COPY & PRINTING |
| | SUPER WOK |
| | TOMMY CUTS |
| 12226 | B L INTL HAIR DESIGN |
| | EUROPHIA LOUNGE |
| | OCCUPANT UNKNOWN, |
| 12240 | ASIAN COMMUNITY MENTAL HEALTH |
| | MENTAL HEALTH CONSUMER CNCRNS |
| 12246 | PAY LESS CLEANERS |
| 12249 | WILLIAMS NATURAL FOODS |
| 12250 | CALWEST KARATE SCHOOLS |
| 12260 | RICHMOND PRINTING CO |
| 12267 | STEVES AUTO CARE II |
| 12274 | LEAL, MILTON |
| 12276 | A C TAXTEAM |
| 12277 | GOLDEN BAY MOTORS |
| 12278 | LEES NAILS TWO |
| 12280 | MAGICS JUANS BARBER SHOP |
| 12290 | FUJII, TAKUMA |
| 12296 | BARTELS, DON L |
| 12300 | SMITH BROTHERS MOTORS NEW |
| 12319 | KFC |
| 12341 | GOODWILL |
| 12343 | SUBWAY |
| 12345 | TAQUERIA LA BAMBA RICHMOND |
| 12372 | NEW TSING TAO RESTAURANT |
| 12411 | FAITH TEMPLE CHURCH OF GOD |
| 12417 | CORRINE STYLE CTR |
| | CROSSBAY FINANCIAL & REALTY |
| 12425 | AMBROSE, TERESA A |
| | ENNAOUI, FABOUA |
| | LE, DUNG |
| | WEATHERSBY, P |
| 12429 | RANDAZZO, DANNY E |
| 12432 | MEL & SONS MUFFLER |
| 12440 | SMOG EXPRESS |
| 12443 | MIMIS NAIL |
| 12453 | SAN PABLO AVE UNION 76 |

000436

| Target Street | Cross Street | Source |
|---|---|---|

# SAN PABLO AVE     2010     (Cont'd)

| | |
|---|---|
| 12469 | ANGELS RESTAURANT |
| 12471 | MIRA LIQUOR |
| 12472 | CATAHOULA COFFEE CO |
| 12473 | OCCUPANT UNKNOWN, |
| 12477 | MACIAS, HERRERA M |
| | TREACY, SHANNON |
| 12480 | MERRY MAIDS |
| 12490 | BERMUDEZ, MARIA C |
| 12491 | ODDS & ENDS WATER BEDS |
| 12492 | ENTERPRISE RENTACAR |
| 12493 | LA BEAUTIQUE BEAUTY SALON |
| | MAUREENS HAIR FASHIONS |
| 12495 | MERVYN M DAVIS INSURANCE |
| 12497 | BLUE EAGLE INSURANCE |
| 12499 | BEIS |
| 12500 | FARMERS INSURANCE GROUP |

# SAN PABLO AVE    2005

| | |
|---|---|
| 12010 | SAVON PHARMACY INC |
| 12020 | HACIENDA RESTAURANT INC |
| 12025 | ANGELOS GOURMET DELI |
| 12056 | KWANG TUNG RESTAURANT |
| 12121 | WASHINGTON MUTUAL |
| 12141 | A 1 NAILS |
| 12145 | SCHUETTE DENTAL LABORATORIES |
| 12153 | GOLDEN GATE WESTERN WEAR |
| 12156 | AAMCO TRANSMISSIONS |
| 12200 | SAWAD DEE THAI RESTAURANT |
| 12201 | WENDYS OLD FASHIONED HAMBURGERS |
| 12210 | ELMOS FABRIC CARE CLEANERS |
| 12221 | MIRA VISTA DONUT & DELI |
| | SAHIB INDIAN RESTAURANT |
| | SUPER WOK |
| | TOMMY CUTS |
| 12226 | MALYS HAIR DESIGN |
| | WACO INC |
| | WOLDEMAR MICHAEL & ASSOCIATES INC |
| | WOLDEMAR, MICHAEL W |
| 12240 | ASIAN COMMUNITY MENTAL HEALTH |
| 12246 | PAYLESS LAUNDRY INC |
| 12249 | WILLIAMS NATURAL FOODS |
| 12250 | CAL WEST KARATE SCHOOL |
| 12274 | ELM TREE PROPERTIES |
| 12278 | REGAL NAILS |
| 12280 | DARE TO BE DIFFERENT BY SHERRI |
| 12284 | NINO QUALITY MOTORS INC |
| 12296 | BARTELS, DON L |
| 12300 | WEST COAST CAR CARE |
| | WEST COAST MOTORS |
| 12341 | GOODWILL STORES |
| 12345 | TAQUERIA LA BAMBA |
| 12417 | CORRINE STYLE CENTER |
| | SMITH, JACOB J |
| 12425 | BALJIT, SINGH |
| | CAFE  ANDALUS |
| | HUYNH, NGOC |
| | LIU, WINNIE |
| | SINGH, BALJIT |
| | WEATHERSBY, P |
| 12429 | MILLER, JERRY |
| 12432 | MEL & SONS MUFFLER |
| 12437 | DANO, KIM |
| | GRAHAM, MARK |
| | SULLENGER, ALBERT |
| | YU, MEI Y |
| 12440 | PERFORMANCE FABRICATION |
| | SMOG CHECK EXPRESS |
| 12450 | MARONEY, IRIS H |

000438

# SAN PABLO AVE     2005     (Cont'd)

| | |
|---|---|
| 12453 | SAN PABLO UNION |
| 12460 | RIVERA, LITO |
| 12469 | HIMALAYA RESTAURANT AND GROCERY |
| | TAQUERIA RESTAURANTE FAMILIAR |
| 12471 | LACHMAN & DEEP INC |
| | MIRA VISTA LIQUOR AND GROCERY |
| 12473 | AWAN, LIAQAT A |
| 12477 | BISHOP, TIMOTHY |
| | DEAN, VALORIE |
| 12479 | ANDRADE, JESUS |
| | CAMPOS, JAIME |
| | CERRITOS, CLAUDIA L |
| | HERNANDEZ, ROSA |
| | KIM, YONGBAE |
| 12480 | CERTIFIED ELECTRIC INC |
| 12490 | ADAMS, JOHN M |
| 12491 | ODDS & ENDS WATER BEDS |
| | SOFTSIDE WATERBEDS AIRBEDS SHEETS |
| 12492 | SAN PABLO RICHMOND |
| 12495 | MERVYN M DAVIS INSURANCE |
| 12499 | FARMERS INSURANCE CO |
| 12500 | ESCOBAR MOTORS |

000439

# SAN PABLO AVE     2000

| | |
|---|---|
| 12010 | LUCKY PHARMACY |
| | LUCKY STORES RICHMOND |
| 12020 | HACIENDA RESTAURANT INCORPORATED |
| 12025 | ANGELOS GOURMET DELICATESSEN |
| 12056 | KWANG TUNG RESTAURANT |
| 12121 | WASHINGTON MUTUAL BANK LOCATIONS |
| 12141 | A COBBLER SHOP |
| 12143 | ELEMINAS SALON |
| | KEEPING IT REAL |
| 12145 | SCHUETTE DENTAL LABORATORY |
| 12153 | GREENS WESTERN WEAR |
| 12200 | SAWAD DEE THAI RESTAURANT |
| 12201 | WENDYS OLD FASHIONED HAMBURGERS |
| 12210 | OMOS FABRICARE CLEANERS |
| 12221 | CHARRS BEAUTY CLINIC |
| | GARAM MASALA HOME STYLE INDIAN CUISINE |
| | HUONG TRA RESTAURANT & DELI |
| | MIRA VISTA DONUT & DELI |
| | PRIME COPY & PRINTING |
| | SUPER WOK |
| | TAJ KESRI CUISINE OF INDIA |
| 12226 | MALY HAIR DESIGN |
| | WOLDEMAR MICHAEL & ASSOCIATES INCORPORATED |
| 12246 | PAY LESS CLEANERS |
| 12250 | CAL WEST KARATE SCHOOLS |
| | KARATE SCHOOL CAL WEST |
| 12260 | JAGWARE |
| 12268 | RICHMOND PRINTING COMPANY |
| 12274 | ELM TREE PROPERTIES |
| | MILLER JOHN A REALTOR |
| 12276 | A C TAXTEAM |
| 12280 | DARE TO BE DIFFERENT BY SHERRI |
| 12300 | CHRYSLER PLYMOUTH JEEP EAGLE DODGE TRUCK SMITH |
| | DODGE TRUCK CHRYSLER PLYMOUTH JEEP EAGLE SMITH |
| | SMITH CHRYSLER PLYMOUTH JEEP EAGLE DODGE TRUCK |
| | SMITH DODGE TRUCKS JEEP EAGLE CHRYSLER PLYMOUTH |
| | SMITH MOTORS USED CARS |
| 12323 | BAKERS SQUARE RESTAURANT & PIES |
| 12341 | RADSTONS OFFICE SUPPLY COMPANY |
| 12345 | LABAMBA RESTAURANT TAQUERIA LA BAMBA |
| | TAQUERIA LABAMBA |
| 12372 | TSING TAO RESTAURANT |
| 12380 | THRIFTY CAR RENTAL |
| | THRIFTY CAR SALES |
| 12400 | OCCUPANT UNKNOWN, |
| 12409 | OCCUPANT UNKNOWN, |
| 12411 | ALLUMS ACADEMY |
| | ALLUMS REAL ESTATE LOANS & PROPERTY MANAGEMENT |
| 12417 | CORRINE STYLE CENTER |
| | CROSSBAY FINANCIAL SERVICES |

EDR Digital Archive

| Target Street | Cross Street | Source |
|---|---|---|

# SAN PABLO AVE    2000    (Cont'd)

| | | |
|---|---|---|
| 12417 | QUALITY CARE CARPET & UPHOLSTERY CLEANING | |
| | WATSON, DONNIE | |
| 12420 | OCCUPANT UNKNOWN, | |
| | RICH PRODUCTS | |
| 12425 | SINGH, BALJIT | |
| 12426 | OCCUPANT UNKNOWN, | |
| 12429 | HOLGUIN, URIEL C | |
| 12432 | MEL & SONS MUFFLER | |
| 12437 | JAMES, DAVID | |
| | SULLENGER, ALBERT | |
| 12440 | MARCHANTS PERFORMANCE PARTS | |
| 12443 | DELUXE FLOOR COMPANY INCORPORATED | |
| 12448 | LEE, L R | |
| 12450 | MARONEY, REBECCA | |
| 12453 | A L UNOCAL SERVICE | |
| 12469 | SUNLIGHT INDIAN CUISINE | |
| 12471 | MIRA VISTA LIQUORS & CONVENIENCE MART OF RICHMOND | |
| 12472 | MERRY MAIDS | |
| 12477 | BISHOP, MATTHEW J | |
| 12479 | OCCUPANT UNKNOWN, | |
| 12480 | HERSHMAN PLUMBING HEATING & COOLING | |
| | OCCUPANT UNKNOWN, | |
| 12490 | OCCUPANT UNKNOWN, | |
| 12491 | OCCUPANT UNKNOWN, | |
| | ODDS & ENDS WATER BEDS | |
| 12493 | LABEAUTIQUE BEAUTY SALON | |
| | MAUREENS HAIR FASHIONS | |
| 12495 | DAVIS MERVYN M INS | |
| 12497 | FREEWAY 2000 AUTO INSURANCE | |
| | SINGH, I | |
| 12499 | FARMERS INSURANCE GROUP AGENTS | |
| | MCAFEE MIKE INSURANCE | |
| 12500 | CRAIGS REPAIR SERVICE | |
| | OCCUPANT UNKNOWN, | |

Lexis Digital Archives

000441

# SAN PABLO AVE     1995

| | |
|---|---|
| 12012 | LUCKY STORE |
| 12020 | HACIENDA RESTAURANT INC |
| 12025 | ANGELOS POULTRY & DELI |
| 12056 | HONOLULU CAFE |
| 12121 | AMERICAN SAVINGS BANK FA |
| 12141 | A COBBLER SHOP |
| 12143 | DELGADILLO, BILLIE J |
| | REX BEAUTY SHOPPE |
| 12145 | SCHUETTE DENTAL LAB |
| 12153 | ANTONIOS TAILORING & ALTRTNS |
| | GREENS WESTERN WEAR |
| 12156 | AAMCO TRANSMISSIONS |
| 12200 | RINS THAI CUISINE |
| 12201 | WENDYS |
| 12210 | OMOS FABRICARE CLEANERS |
| 12221 | CHARRS BEAUTY CLINIC |
| | MIRA VISTA DONUT & DELI |
| | PRIME COPY & PRINTING |
| | ROYAL PIZZA |
| | SCOTT NAILS |
| | SUPER WOK |
| | TAJKESRI CUISINE OF INDIA |
| 12226 | MALY HAIR DESIGN |
| | MICHEAL WOLDEMAR & ASSOC INC |
| 12230 | GOLDEN GATE ORIENTAL FD |
| 12246 | PAY LESS CLEANERS |
| 12249 | WILLIAMS NATURAL FOODS |
| 12267 | ALLIED MUFFLER SVC |
| 12268 | RICHMOND PRINTING CO |
| 12274 | ELM TREE PROPERTIES |
| 12276 | SPIRIT TYPESETTING |
| 12278 | GENERAL MERCHANDISE & GIFT SHP |
| 12280 | WILD HARE |
| 12284 | ELEGANT BEAUTY & BARBER SUPL |
| | GENERAL PAPER & PRINTING |
| 12288 | DALIAN RESTAURANT |
| 12290 | CAL WEST KARATE SCHOOLS |
| 12300 | JEEP EAGLE CHRYSLER PLYMOUTH |
| | SMITH CHRYSLER PLYMOUTH JEEP |
| 12319 | CINDYS SOHIO SVC STATION |
| 12323 | BAKERS SQUARE RESTAURANT |
| 12341 | RADSTONS |
| 12345 | TAQUERIA LA BAMBA |
| 12372 | NEW GARDEN RESTAURANT |
| 12400 | RALPH V CAMPBELL & ASSOC |
| 12411 | JANELLE CHIU |
| | JANELLE CHIU REAL ESTATE BRKR |
| | MIKE WINTER REAL ESTATE BROKER |
| | SECURITY PACIFIC REAL ESTATE |
| 12417 | BASS, WILLIAM J |

6243003.5   Page: A12

000442

| Target Street | Cross Street | Source |
|---|---|---|

# SAN PABLO AVE    1995    (Cont'd)

| | |
|---|---|
| 12417 | CORRINE STYLE CTR |
| | CROSSBAY FINANCIAL SVC |
| 12420 | RICH PRODUCTS |
| 12425 | OCCUPANT UNKNOWNN |
| 12429 | LEES, JACK |
| 12432 | MEL & SONS MUFFLER |
| 12437 | SULLENGER, ALBERT |
| 12440 | MARCHANTS PERFORMANCE PARTS |
| 12443 | DELUXE FLOOR CO |
| 12448 | MCLOUTH, FARLEY D |
| 12450 | OCCUPANT UNKNOWNN |
| 12453 | A & L UNOCAL |
| 12462 | OCCUPANT UNKNOWNN |
| 12469 | HIMALAYA RESTAURANT & SWEETS |
| 12472 | KARE REAL ESTATE CO |
| 12473 | OCCUPANT UNKNOWNN |
| 12478 | OCCUPANT UNKNOWNN |
| 12479 | MAN, LAI K |
| 12480 | HERSHMAN PLUMBING & HEATING |
| | OCCUPANT UNKNOWNN |
| 12488 | BEST NAIL SALON |
| | OCCUPANT UNKNOWNN |
| 12490 | HIRAI, TANITH |
| 12491 | ODDS & ENDS WATER BEDS |
| 12493 | MAUREENS HAIR FASHIONS |
| 12494 | JENKINS DETAIL |
| 12495 | MERVYN M DAVIS INSURANCE |
| 12499 | FARMERS INSURANCE GROUP |
| 12500 | CRAIGS REPAIR SVC |

Case 3:20-cv-07923-EMC   Document 268-5   Filed 02/06/23   Page 446 of 1230
Lewis Digital Archives

# SAN PABLO AVE     1992

| | |
|---|---|
| 12010 | LUCKY FOOD CENTERS |
| 12020 | HACIENDA RESTRNT |
| 12025 | ANGELOS PLTRY&DLCTN |
| 12056 | HONOLULU CAFE |
| 12121 | BERKLY SVG&LN ASSOC |
| 12141 | COBBLER SHOP A |
| 12143 | REX BEAUTY SALON |
| 12145 | SCHUETTE DENTL LAB |
| 12153 | ANTONIOS TAILORING |
| | GREENS WESTERN WEAR |
| 12156 | AAMCO TRANSMISSIONS |
| 12200 | RINS THAI CUISINE |
| 12201 | WENDYS HAMBURGERS |
| 12210 | OMOS FABRICARE CLNR |
| 12221 | CHARRS BEAUTY CLNC |
| | JUNMAIE GUEY REST |
| | MIRA VISTA DONUT |
| | PRIME COPY |
| | ROYAL PIZZA |
| | SCOTT NAILS |
| | TAJ KESRI CUISINE |
| 12226 | MALY HAIR DESIGN |
| | WOLDEMAR M&ASSOC |
| 12230 | GOLDEN GATE ORTL FD |
| 12246 | RUG DOCTOR RENTS |
| 12249 | WILLIAMS NATURL FDS |
| 12250 | GENL PAPER |
| 12260 | KRAFT TIME HOBBIES |
| 12267 | ALLIED MUFFLER SERV |
| 12268 | RICHMD PRINTING CO |
| 12274 | MILLER JOHN A RLTOR |
| 12276 | BLYTHE SPIRIT GRPHC |
| 12278 | GENL MDSE&GIFT SHOP |
| 12280 | WILD HARE |
| 12288 | DALIAN RESTAURANT |
| 12290 | CAL WEST KARATE SC |
| 12300 | SMITH CHRYSLR PYMTH |
| 12319 | CINDYS BP OIL RPR |
| 12323 | BAKERS SQUARE RESTS |
| 12341 | RADSTONS OFC SUPPLY |
| 12345 | TAQUERIA LA BAMBA |
| 12372 | NEW GARDEN RSTRNT |
| 12411 | CHIU JANELLE |
| | DAGNA J J REALTOR |
| | WINTER MIKE RE BRKR |
| 12417 | CORRINE STYLE CENTR |
| | CROSSBAY FNCL SERV |
| | HUYNH, NGOC |
| 12420 | THUNDERHEADER EXHST |
| 12429 | LEES, JACK |

000444

# SAN PABLO AVE   1992   (Cont'd)

| Target Street | | Cross Street | | Source |
|---|---|---|---|---|

| | |
|---|---|
| 12429 | SILVERY, ANTHONY P |
| 12432 | MEL&SONS MUFFLER |
| 12437 | SULLENGER, ALBERT |
| | VASQUEZ, EDWARD R |
| 12440 | MARCHANTS PARTS |
| 12443 | DELUXE FLOOR |
| 12448 | MCLOUTH, FARLEY D |
| 12453 | A L UNOCAL SERVICE |
| | A&L UNOCAL 76 |
| 12460 | ACOSTA, ANNA M |
| | CRAMER, SPENCER |
| 12469 | HIMALAYA REST&SWEET |
| 12472 | A L C PROPERTY MNG |
| 12480 | HERSHMAN PLMBNG&HTG |
| 12488 | BEST NAIL SALON |
| 12491 | ODDS&ENDS WATER BED |
| 12492 | E T ELECTRONICS |
| 12493 | MAUREENS HAIR FSHNS |
| 12494 | JENKINS DETAIL |
| 12495 | DAVIS MERVYN M INS |
| 12497 | OHANKS MANAGEMENT |
| 12499 | FARMERS INS AGENT |
| 12500 | BANDUCCI GLASS CO |
| | CRAIGS REPAIR SERV |

000445

# SAN PABLO AVE     1985

SAN PABLO AV 94805
RICHMOND

| | | | |
|---|---|---|---|
| 12010 | LUCKY STORES | 233-6633 | 1 |
| 12012 | LUCKY STORES INC | 235-6671 | 6 |
| 12020 | HACIENDA RESTRNT | 235-2000 | |
| 12025 | ANGELOS PLTRY&DLCTN | 234-2485 | |
| 12033 | FOTGMAT ELCERRITO | 234-8087 | 6 |
| 12055 | HONOLULU CAFE | 234-7148 | |
| 12121 | AMER SAVINGS&LOAN | 234-8177 | 9 |
| | BERKLY SVG&LN ASSOC | 234-8177 | 2 |
| 12123 | XXXX | 00 | |
| 12141 | COBBLER SHOP A | 232-1680 | +5 |
| 12143 | REX BEAUTY SALON | 234-9058 | |
| 12145 | SCHUETTE DENTL LAB | 232-0742 | 4 |
| 12147 | XXXX | 00 | |
| 12153 | ANTONIOS TAILORING | 235-5676 | +5 |
| | GREENS WESTERN WEAR | 232-3644 | 7 |
| 12156 | AAMCO TRANSMISSIONS | 235-1865 | 0 |
| 12200 | BLOCK H&R INC | 236-1266 | 4 |
| | H&R BLOCK INC | 236-1266 | 4 |
| | HYATT LEGAL SERVICE | 236-6900 | 3 |
| 12201 | WENDYS HAMBURGERS | 236-7649 | 3 |
| 12210 | OHANKS MANAGEMENT | 235-7070 | 4 |
| | OMOS | 237-9723 | 2 |
| | ONE HOUR MARTINIZNG | 237-9723 | 2 |
| 12220 | XXXX | 00 | |
| 12221 | C T S CONTRS TESTNG | 233-3000 | +5 |
| | CONTR CST BTY SALON | 233-6666 | 3 |
| | CONTRACTORS TESTING | 233-3000 | +5 |
| | GOLDEN FRIED CHKN | 620-1825 | +5 |
| | MIRA VISTA DONUT | 234-8300 | 4 |
| | UNIQUE PRINTING | 237-2002 | 4 |
| 12226 | TIM WAI | 237-1721 | 0 |
| | WAI TIM INS AGENCY | 237-1721 | 0 |
| | WOLDEMAR M&ASSOC | 232-1232 | 0 |
| 12230 | GOLDEN GT ORNTL FD | 237-7199 | 3 |
| 12235 | XXXX | 00 | |
| 12240 | GOLDEN GATE VIDEO | 236-4599 | +5 |
| 12246 | PAY LESS CLEANERS | 232-2223 | |
| | RUG DOCTOR RENTS | 232-2223 | 6 |
| 12249 | WILLIAMS NATURL FDS | 232-1911 | 2 |
| 12250 | XXXX | 00 | |
| 12253 | XXXX | 00 | |
| 12257 | XXXX | 00 | |
| 12260 | HOODS CRAFTS&HOBBY | 234-1834 | 9 |
| 12267 | ALL AMERICA MUFFLER | 234-2564 | |
| | ALLIED ENTERPRISES | 234-7280 | |
| | ALLIED MUFFLER SERV | 234-3724 | |
| 12268 | RICHMND PRINTING CO | 232-0250 | 9 |
| 12274 | ELM TREE PROPERTIES | 234-7511 | |
| | MILLER JOHN A RLTOR | 234-7511 | 1 |
| 12276 | ARIES ART FRAMING | 236-1372 | 3 |
| 12278 | BANNER REALTY | 233-3103 | |
| | BERK GRACE E&ASSOC | 234-2934 | |
| 12280 | WILD HARE | 237-4247 | 9 |
| 12284 | HOMEFINDERS | 232-155 | +5 |
| | JONES CHENG&CO | 222-450 | 4 |
| 12288 | MIRA VSTA DINER | 236-427 | 3 |
| 12290 | CAL WEST KARATE SC | 231-035 | 4 |
| | KARATE SC CAL WEST | 231-035 | 4 |
| 12294 | MIRA VISTA PHARMACY | 234-210 | 1 |

6243003.5  Page: A16

# SAN PABLO AVE    1985

| | SAN PABLO AV | 94805 CONT | |
|---|---|---|---|
| 12300 | MARTIN WALT DATSUN | 236-4238 | +5 |
| | MARTIN WALT DATSUN | 234-1400 | +5 |
| | MARTIN WALT DATSUN | 529-2100 | 4 |
| | WALT MARTIN DATSUN | 529-2100 | +5 |
| 12319 | CHANGS MOBILE SV | 233-0909 | +5 |
| 12323 | SEASONS FRNDLY EATG | 232-6350 | 4 |
| 12341 | ROUSE J CNTPRY FRNT | 235-9505 | 7 |
| | ROUSE JACKSONS CRPT | 235-9505 | |
| 12343 | DAVES SPRAY RENTALS | 841-0415 | +5 |
| 12345 | ALTAS OAK PIT | 233-5055 | 1 |
| 12354 | MARTIN WALT DATSUN | 234-1450 | 3 |
| | WALT MARTIN DATSUN | 234-1450 | 3 |
| 12368 | XXXX | 00 | |
| 12370 | XXXX | 00 | |
| 12372 | WEIS HUMAN RESTRNT | 232-0141 | 2 |
| 12380 | MIRA VSTA CNTRL FD | 235-6050 | 1 |
| 12400 | C&T INSULATION | 223-8749 | 0 |
| 12411 | PRENDIVILLE PATRICK | 235-8200 | +5 |
| | SECURITY PAC RL EST | 524-9900 | +5 |
| 12414 | XXXX | 00 | |
| 12416 | XXXX | 00 | |
| 12417 | CORRINE STYLE CENTR | 235-5158 | +5 |
| | FEUDNER ROBT O | 233-7983 | |
| 12420 | RICH PRODUCTS | 234-7547 | 1 |
| 12425 | KOH THONG MENG | 236-9120 | +5 |
| | NATL ASN CARRS 1111 | 232-4507 | +5 |
| 12429 | LEES JACK | 529-1415 | 6 |
| 12432 | MEL&SONS MUFFLER | 233-8484 | 4 |
| | PORTER MUFFLER SERV | 233-8484 | 9 |
| 12437 | MCLOUTH FARLEY D | 237-6703 | 7 |
| | SULLENGER ALBERT | 234-4122 | 1 |
| 12440 | MARCHANTS AUTMTV SV | 235-0144 | |
| 12441 | XXXX | 00 | |
| 12443 | DELUXE FLOOR | 234-5926 | 1 |
| | DELUXE FLOOR CO | 529-1865 | 2 |
| 12448 | COSBY CRAIG R | 235-8296 | 4 |
| | PRENTICE STEVEN | 236-1563 | +5 |
| 12450 | BERBERICH THOMAS | 235-4465 | +5 |
| | REYNOLDS MOTEL | 232-4431 | |
| 12453 | ALS UNION SERVICE | 620-9908 | 4 |
| 12460 | ACOSTA ANITA | 235-1945 | +5 |
| | AUSTIN MICHAEL D | 233-1403 | +5 |
| 12462 | XXXX | 00 | |
| 12469 | XXXX | 00 | |
| 12471 | XXXX | 00 | |
| 12472 | FOUNDERS TITLE CO | 233-8993 | 4 |
| 12473 | XXXX | 00 | |
| 12477 | DECASTRO CIRIACO JR | 235-1364 | +5 |
| | KAMMERER E J | 232-2204 | 6 |
| | LEE PETER | 235-3590 | +5 |
| 12478 | XXXX | 00 | |
| 12480 | HERSHMAN PLMBNG&HT | 234-3558 | 0 |
| 12488 | J C REALTY | 233-6777 | 9 |
| | VANROSSUM JAKE | 233-6777 | |
| 12490 | DIAS FRANK S | 234-3199 | |
| 12491 | POWERS COMPUTERS | 234-5412 | 1 |
| | POWERS TELEVISION | 234-6012 | |
| 12492 | CATES JERRY | 232-2736 | |
| | CATES&MCAFEE INS | 232-2738 | 1 |
| | FARMERS INS AGTS | 232-2736 | |
| | MCAFEE MIKE INS | 232-2736 | 2 |
| | MCAFEE MIKE INS | 529-0294 | 2 |
| 12493 | MAUREENS HAIR FSHNS | 233-2908 | |
| 12495 | DAVIS MERVYN M INS | 232-5785 | 9 |
| | DAVIS MERVYN M INS | 529-1540 | 9 |
| 12497 | MYCO MORTGAGE CO | 232-4137 | +5 |
| 12499 | BIGGS REALTY | 236-9662 | 6 |
| 12500 | COMPLETE AUTO GLASS | 232-3323 | 4 |
| | CRAIGS TEXACO SERV | 234-0159 | |

## SAN PABLO AVE    1980

### SAN PABLO AV 94805
### RICHMOND

| No. | Name | Phone | |
|---|---|---|---|
| 12012★ | LUCKY STORES INC | 235-6671 | 6 |
| 12020★ | HACIENDA RESTRNT | 235-2000 | |
| 12025★ | ANGELOS PLTRY&DLCTN | 234-2485 | |
| 12033★ | FOTOMAT CORPORATION | 234-8087 | 6 |
| 12056★ | HONOLULU CAFE | 234-7148 | |
| 12121★ | AMER SAVINGS&LOAN | 234-8177 | 9 |
| 12123 | XXXX | 00 | |
| 12141★ | GREENS BOOT&SHOE | 232-1680 | 6 |
| 12143★ | REX BEAUTY SALON | 234-9058 | |
| 12145 | XXXX | 00 | |
| 12147★ | ESTHETIC DNTL ARTS | 232-0742 | 8 |
| 12153★ | GREENS WESTERN WEAR | 232-3644 | 7 |
| ★ | GREENS WESTRN WEAR | 232-3644 | +0 |
| 12156★ | AAMCO ATMTC TRNSMS | 235-1865 | +0 |
| ★ | BROWN&WHITLOCK SERV | 232-4826 | +0 |
| ★ | WHITLOCK&BROWN SFTY | 232-4826 | +0 |
| 12200★ | BONHAM CLARENCE R | 232-7540 | 3 |
| ★ | BONHAM ORRIN C | 232-7549 | 3 |
| ★ | MEISSNER JAMES H | 232-7540 | 3 |
| ★ | MILLER THOS H | 234-8484 | 3 |
| ★ | STATE FARM INS CO | 234-8484 | 9 |
| ★ | STATE FARM RICHMOND | 232-7540 | +0 |
| ★ | WEISHAHN ROGER D | 234-8484 | 8 |
| 12210★ | OMOS ONE HR MARTNZG | 234-6333 | |
| 12220 | XXXX | 00 | |
| 12226★ | CENTRAL ENGINEERING | 232-3190 | +0 |
| ★ | SOLTOW PAUL | 232-3190 | +0 |
| ★ | TIM WAI | 237-1721 | +0 |
| ★ | WAI TIM | 237-1721 | +0 |
| ★ | WOLDEMAR MICHAEL | 232-1232 | +0 |
| 12230 | XXXX | 00 | |
| 12235★ | SAVE WAY GAS&CR WSH | 234-9753 | |
| 12240 | XXXX | 00 | |
| 12246★ | PAY LESS CLEANERS | 232-2223 | |
| ★ | RUG DOCTOR RENTS | 232-2223 | 6 |
| 12249★ | WILLIAMS NATURL FDS | 233-9000 | 4 |
| 12250 | XXXX | 00 | |
| 12253 | XXXX | 00 | |
| 12257★ | RED WING BOOT&SHOES | 235-0383 | +0 |
| 12260★ | HOODS CRAFTS CENTER | 234-1834 | 9 |
| 12267★ | ALL AMERICA MUFFLER | 234-2564 | |
| ★ | ALLIED ENTERPRISES | 234-7280 | |
| ★ | ALLIED MUFFLER SV | 234-3724 | |
| 12268★ | RICHMOND PRINTING | 232-0250 | 9 |
| 12274★ | ELM TREE PROPERTIES | 234-7511 | |
| 12276★ | WATKINS OUALITY PRD | 232-5134 | |
| 12278★ | BANNER REALTY | 233-3103 | |
| ★ | BERK GRACE E&ASSOCS | 234-2934 | 2 |
| 12280★ | WILD HARE | 237-4247 | 9 |
| 12284 | XXXX | 00 | |
| 12288★ | MIRA VISTA LUNCH | 232-0103 | 6 |
| 12290★ | AVENUE CLEANERS | 232-7274 | |
| ★ | MIRA VISTA CLEANERS | 232-7274 | |
| 12294★ | MIRA VISTA DRUG CO | 234-2910 | |
| 12300★ | MARTIN WALT DATSUN | 234-1400 | +0 |

000448

# SAN PABLO AVE    1980

| | | | |
|---|---|---|---|
| | SAN PABLO AV | 94805 CONT | |
| 0 | ★ MARTIN WALT DTSN SL | 529-2100+0 | 12 |
| 0 | ★ MARTIN WALT DTSN SV | 529-2100+0 | 12 |
| 0 | ★ WALT M DTSN PRTS | 234-1400+0 | 12 |
| | ★ WALT MARTIN DATSUN | 529-2100+0 | 12 |
| 0 | ★ WALT MARTIN DATSUN | 234-1400+0 | 12 |
| 0 | 12319★ MIRA VISTA MOBILE | 236-7951 | 3 | 12 |
| 0 | ★ SALMONS MIRA MBL SV | 236-7951 | 5 | 12 |
| 0 | 12323★ SAMBOS RESTAURANT | 232-6350 | | 12 |
| 5 | 12341★ JACKSONS CRPTS&FURN | 235-9505 | 4 | 12 |
| 0 | ★ JACKSONS FURNITURE | 529-0123 | 3 | |
| 6 | ★ ROUSE CARPET CLEANG | 235-9506 | 5 | 12 |
| 0 | ★ ROUSE CARPET CLEANR | 529-0123 | 2 | 12 |
| 0 | ★ ROUSE JACKSON CRPTS | 235-9505 | 9 | 12 |
| | ★ ROUSE JACKSONS CRPT | 529-0123 | 9 | 12 |
| | ★ ROUSE STEAMVAC CLNR | 529-0123 | 9 | 12 |
| 0 | ★ ROUSE STEAMVAC CRPT | 235-9505 | 7 | 12 |
| 0 | 12345★ ANDYS OAK PITS | 233-5055 | 5 | 12 |
| 0 | 12354★ EDS TEXACO | 233-5432 | 9 | 12 |
| 9 | 12368   XXXX | 00 | | 12 |
| | 12370   XXXX | 00 | | 12 |
| 0 | 12372★ DRAGON HOUSE REST | 234-9545+0 | 12 |
| 0 | 12380★ CENTRAL FOOD CHNESE | 235-0373+0 | 12 |
| 8 | ★ CENTRAL FOOD GROCRY | 235-6050+0 | 12 |
| 0 | 12400★ C&T INSULATION | 223-8749+0 | 12 |
| 0 | 12411★ SECURITY PAC RL EST | 758-4750 | 9 | 12 |
| 0 | ★ SECURITY PAC RL EST | 235-8200 | 8 | 12 |
| 0 | 12414   XXXX | 00 | | 12 |
| 0 | 12416   XXXX | 00 | | 12 |
| 0 | 12417   FEUDNER ROBT O | 233-7983 | | 12 |
| 0 | ★ HYDRO VUE INC | 235-3112+0 | 12 |
| 0 | ★ HYDRO VUE INC | 235-3110+0 | 12 |
| 0 | ★ KING EDWARD G&CO | 236-1673+0 | 12 |
| 0 | 12425★ COMMUNITY VSTNG NRS | 234-6340 | 4 | 12 |
| 8 | ★ FAMILY SERVICE DIV | 234-2787 | 7 | 12 |
| 0 | ★ HOME HEALTH&CNSLNG | 234-2787+0 | 12 |
| 0 | ★ HOME HEALTH&CNSLNG | 234-6337 | 9 | 12 |
| 0 | ★ HOMEMAKERS | 234-6337 | 4 | 12 |
| 0 | ★ VISITING NURSE SERV | 234-6337 | 4 | 12 |
| 0 | 12429   LEES JACK | 529-1415 | 6 | 12 |
| 0 | SCHROYER LANETTE | 236-9006+0 | 12 |
| 0 | 12432★ PORTER MUFFLER SERV | 233-8484 | 9 | 12 |
| | 12437   MCLOUTH FARLEY D | 237-6703 | 7 | 12 |
| 0 | SWAFFORD H E | 235-0377 | 8 | 12 |
| 0 | 12440★ MARCHANTS AUTMTV SV | 235-0144 | 4 | 12 |
| 0 | 12441★ HENRIETTAS BTY SHOP | 234-0922 | | 12 |
| 0 | 12443★ DELUXE FLOOR CO INC | 234-5926 | | 12 |
| 0 | 12448   BOWMAN THOMAS J | 234-0414 | 9 | 12 |
| 0 | BURLEIGH DONALD J | 236-7818 | 8 | 12 |
| 0 | 12450★ REYNOLDS MOTEL | 232-4431 | | 12 |
| 6 | 12453★ RAY&ALS UNION SERV | 232-9908 | 5 | 12 |
| 0 | 12460   SILVA MANUEL M | 234-9006 | 3 | 12 |
| 0 | 12462   KUHN B E | 237-8786+0 | 12 |
| 0 | REYNOLDS R L | 235-3857 | 9 | 12 |
| 7 | 12469★ HEAD TRIPS | 236-8747+0 | 12 |
| 0 | 12471★ MEDICAL LIFE LINE | 234-2504+0 | 12 |
| 0 | 12472★ TITLE INS&TRUST CO | 233-0633 | | 12 |
| 0 | 12477   KAMMERER E J | 232-2204 | 6 | 12 |
| | 12478★ NORTH STAR PROP MNG | 232-5700 | 8 | 12 |
| 0 | ★ WITHERS REALTY | 529-1623+0 | 12 |
| | 12479   ORZALLI F T | 236-8756 | 6 | 12 |
| 0 | 12480★ HERSHMAN PLUMBING | 234-3558+0 | 12 |
| 0 | 12488★ J C REALTY | 233-6777 | 9 | 12 |
| 0 | ★ VANROSSUM JAKE | 233-6777 | 2 | 12 |
| 0 | 12490   DIAS FRANK S | 234-3199 | | 12 |
| 0 | 12491★ POWERS TELEVISION | 234-6012 | | 12 |
| 0 | 12492★ BELL ARVAN | 232-2736 | 9 | 12 |
| 0 | ★ CATES JERRY | 232-2736 | | 12 |
| 0 | ★ CATES&BELL INSURNC | 232-2738+0 | 12 |
| 0 | ★ FARMERS INS GROUP | 232-2736 | | 12 |
| 0 | 12493★ MAUREENS HAIR FSHNS | 233-2908 | 3 | 12 |
| 0 | 12495★ DAVIS MERVYN M INS | 529-1540 | 9 | 12 |
| 0 | ★ DAVIS MERVYN M INS | 232-5785 | 9 | 12 |
| 0 | 12497★ WAGERMAN DON RL EST | 233-2232 | 7 | 12 |
| 0 | 12499★ BIGGS REALTY | 236-9662 | 6 | 12 |
| 0 | 12500★ CRAIGS TEXACO SERV | 234-0159 | | 12 |
| 0 | 12500½★J T P ENTERPRISES | 232-3452 | | 12 |
| 0 | ★ JOE THE PAINTER | 232-3452 | 6 | 12 |

000449

Target Street     Cross Street     Source
Case 3:20-cv-07923-EMC   Document 288-5   Filed 02/09/23   Page 456 of 1230
Haines Criss-Cross Directory

## SAN PABLO AVE     1975

SAN PABLO AV   94805   RICHMOND

| | | |
|---|---|---|
| 10329 | XXXX | 00 |
| 10465 | *TADCO PRODUCTS CO | 233-2636 4 |
| 10533 | XXXX | 00 |
| 11261 | JOHNSON CARL | 234-3729+5 |
| 11722 | JACKSON PETE | 529-1477 4 |
| 12012 | *BONANZA PHARMACY | 235-6672 |
| | *LUCKY PRESCR PHMCY | 235-6671 |
| 12020 | *HACIENDA RESTRNT | 235-2000 |
| 12025 | *ANGELOS PLTRY&DLCTN | 234-2485 |
| 12033 | *FOTOMAT DRIVE THRU | 234-8087 |

# SAN PABLO AVE    1975

DIRECTORY   1975

```
  ..SAN PABLO AV       94805 CUNT..
12056*HONOLULU CAFE        234-7148
12121*CORTESE CAR CENTER 236-2222
12123  xxxx                     00
12141*RUDS SHUE SV         232-1264
12143*REX BEAUTY SALON     234-9058
12153*GREENS HOOTESEOL SH232-3664
12156*BRUM&EWHITLOCK SV    232-4826
     *WHITLOCK&BRDWN SFTY232-4826*
12200*BONHAM CLARENCE R    232-7540
     *BONHAM ORRIN C       232-7540
     *MEISSNER JAMES H     232-7540
     *MILLER THOS H        234-8484
     *SPRADLIN BYRON L     237-3053*
     *STATE FARM INS AGNT232-7540
12210*DMUS 1 HR MARTIN1G234-6333
12226*CUNTR CST CO PRONTN233-7060
12230*MIRA VISTA LAUNDROM234-9988
12235*SAVL WAY GASECR WSH234-9753
12240 BARNES J C           232-1484*
     *HUBBARDS             234-6943
12246*PAY LESS CLEANERS    232-2223
12249*WILLIAMS DISTRIBTN5233-6552*5
     *WILLIAMS NATURL PDS233-9000
12250*DILLINGS APPLCT V    233-8612
     *DILLINGS FURNITURE   233-8612
12251*CARDLY ANNES GRDMYG237-5111*5
12260*FOODS HOBBYCCKAFIS   234-1834
12267*ALL AMER MUFFLER SH234-2564
     *ALLIED ENTERPRISES   234-7260
     *ALLIED MUFFLER SV    234-3724
12268*P E C CORP           235-4364
12274*ELM TREE PROPERTIES234-7511
     *MACMILLAN REAL EST 234-7511
     *ZIEMIMSKI CARL S     234-7511
12274*SIMPKINS B H         232-5658*5
12276*WATKINS QLTY PROD  232-5134
12279*BANNER REALTY        233-3101
     *BEAK GRACE ELASSOCS234-2934
12280*FRANS BEAUTY FAIR    235-4500
     *MIRA VISTA BRBR SHP235-2161
12284*CAMPBELL ROBT J      235-0353*5
     *HAYS M A CO          235-0353*5
12288*MIRA VISTA QCK LNCH232-0103
12290*AVENUE CLEANERS      232-7274
     *MIRA VISTA CLEANERS232-7274
12294*MIRA VISTA DRUG CO 234-2910
12300*CORTESE BROS LINCLN529-0140*5
     *CORTESE LNCLN MRCRY232-653345
12319*DILLON BOB           232-1184
     *MIRA VISTA MOBILE  234-7951
     *MIRA VSTA TRANSMNS232-1184
     *SALMONS MIRA MBL SV236-7951*5
12323*SAMBOS RESTAURANT  232-6350
12341*JACKSONS CRPTS6FURN235-9505
     *JACKSONS FURNITURE 529-0123
     *ROUSE CARPET CLEANG235-9506*5
     *ROUSE CARPET&FRNTR 529-0123
     *ROUSE J CARPET&FURN235-9503*5
     *ROUSE JACKSONS CRPT529-0123
     *ROUSE STEANVAG CRPT235-9505
12345*ANDYS OAK PIT        233-5055*5
12354*JACKS TEXACO SERV    232-9795
     MCKELL HOWARD         233-0181
12368*CHRISTNER RICHARD E236-0600
     *RAINCRAFT            236-0600*5
12370*LADY LOUISE BTY SLN235-7162
     *LOUISE LADY BTY SLN235-7162
12380*CENTRAL FOODS CHINS235-0373
     *CENTRAL FOODS GRCRV235-6050
12400*COUPERS UPHOLSTERY 232-2173*5
12411*SECURITY PAC AL EST235-8200
12414*JOHNS ALTKNTR STRTR237-3724*5
12417 ASHERRY MARY         233-7582
     *FAMILY FAIR          232-2294*5
     FEUDNER ROBT D        233-7983
     MCKINNON ALLAN        236-2124*5
12425*CALIF CNSLNG SERVS 234-6337
     *COMMUNITY VSTNG NRS234-6340
     *FAMILY SERVICE DIV 234-6337
     *HOME HLTHCENSLNG SV234-6337
     *HOMEMAKERS           234-6337
     LEES JACK             234-2239
     *MEALS ON WHEELS      234-6337
     *MEALS ON WHEELS DIV235-6336
     *VISITING NURSE SERV234-6337
12429 PETKER LAURA         234-6594
     TOMPKINS B MRS        234-5474
12432*JIMS SHELL           237-4071*5
12437 HANLEY MARGARET      235-4568
12440*MARCHANTS AUTHTV SV235-0144
12441*HENRIETTAS BTY SHOP234-0922
12443*DELUXE FLOOR CO INC234-5926
     *GALE REALTY          237-4454
12446  XXXX                     00
12450 OBRIEN BILLY R       235-6621
     *REYNOLDS MOTEL       232-4431
12453*RAYEALS UNION SERV 232-9908*5
12460 BRYANT LES           235-782445
     SILVA MANUEL M        234-9006
12462  XXXX                     00
12469*GRADYS CLUB          234-0489
12472*TITLE INSLTRUST CG 233-0633
12477 EDMUNDSON VESTA      232-7033*5
12478*NASH E DAN INS       232-7909
     *NASH REAL ESTATE     232-7908
12479 FORD PEARL           233-1225
     *NABIES E             234-653445
12480*EDS AUTO REPAIR      233-6877
12488*J C REALTY           233-6777
     *VANROSSUM JAKE       233-6777
12490 DIAS FRANK S         234-3199
12491*POWERS TELEVISION    234-0012
12492*CATES JERRY          232-2736
     *FARMERS INS GROUP    232-2736
12493*MAUREENS HAIR FSHNS233-2906
12494*DAVIS MERVYN M INS 232-578545
12497*ESCKOV REAL ESTATE 235-4115
     *SIZEMORE GENE        235-4115
12499*BERTONE&BRIGGS RLTY 234-9662
12500*CRAIGS TEXACO SERV 234-0159
12508*MCCLENAHAN L ROY 5H232-3463*5
```

000451

**APPENDIX C**

EDR Radius Report

000452

**12210 San Pablo Ave**
12210 San Pablo Ave
Richmond, CA  94805

Inquiry Number: 6243003.2s
October 27, 2020

# The EDR Radius Map™  Report with GeoCheck®



6 Armstrong Road, 4th floor
Shelton, CT 06484
Toll Free: 800.352.0050
www.edrnet.com

*FORM-LBC-LMI*

# TABLE OF CONTENTS

**SECTION**                                                      **PAGE**

Executive Summary ........................................................................... ES1

Overview Map ................................................................................. 2

Detail Map ................................................................................... 3

Map Findings Summary ......................................................................... 4

Map Findings ................................................................................. 9

Orphan Summary .............................................................................. 480

Government Records Searched/Data Currency Tracking ......................................... GR-1

**GEOCHECK ADDENDUM**

Physical Setting Source Addendum ........................................................... A-1

Physical Setting Source Summary ............................................................ A-2

Physical Setting SSURGO Soil Map ........................................................... A-6

Physical Setting Source Map ................................................................ A-10

Physical Setting Source Map Findings ....................................................... A-12

Physical Setting Source Records Searched ................................................... PSGR-1

*Thank you for your business.*
Please contact EDR at 1-800-352-0050
with any questions or comments.

**Disclaimer - Copyright and Trademark Notice**

This Report contains certain information obtained from a variety of public and other sources reasonably available to Environmental Data Resources, Inc. It cannot be concluded from this Report that coverage information for the target and surrounding properties does not exist from other sources. **NO WARRANTY EXPRESSED OR IMPLIED, IS MADE WHATSOEVER IN CONNECTION WITH THIS REPORT. ENVIRONMENTAL DATA RESOURCES, INC. SPECIFICALLY DISCLAIMS THE MAKING OF ANY SUCH WARRANTIES, INCLUDING WITHOUT LIMITATION, MERCHANTABILITY OR FITNESS FOR A PARTICULAR USE OR PURPOSE. ALL RISK IS ASSUMED BY THE USER. IN NO EVENT SHALL ENVIRONMENTAL DATA RESOURCES, INC. BE LIABLE TO ANYONE, WHETHER ARISING OUT OF ERRORS OR OMISSIONS, NEGLIGENCE, ACCIDENT OR ANY OTHER CAUSE, FOR ANY LOSS OF DAMAGE, INCLUDING, WITHOUT LIMITATION, SPECIAL, INCIDENTAL, CONSEQUENTIAL, OR EXEMPLARY DAMAGES. ANY LIABILITY ON THE PART OF ENVIRONMENTAL DATA RESOURCES, INC. IS STRICTLY LIMITED TO A REFUND OF THE AMOUNT PAID FOR THIS REPORT.** Purchaser accepts this Report "AS IS". Any analyses, estimates, ratings, environmental risk levels or risk codes provided in this Report are provided for illustrative purposes only, and are not intended to provide, nor should they be interpreted as providing any facts regarding, or prediction or forecast of, any environmental risk for any property. Only a Phase I Environmental Site Assessment performed by an environmental professional can provide information regarding the environmental risk for any property. Additionally, the information provided in this Report is not to be construed as legal advice.

Copyright 2020 by Environmental Data Resources, Inc. All rights reserved. Reproduction in any media or format, in whole or in part, of any report or map of Environmental Data Resources, Inc., or its affiliates, is prohibited without prior written permission.

EDR and its logos (including Sanborn and Sanborn Map) are trademarks of Environmental Data Resources, Inc. or its affiliates. All other trademarks used herein are the property of their respective owners.

# EXECUTIVE SUMMARY

A search of available environmental records was conducted by Environmental Data Resources, Inc (EDR). The report was designed to assist parties seeking to meet the search requirements of EPA's Standards and Practices for All Appropriate Inquiries (40 CFR Part 312), the ASTM Standard Practice for Environmental Site Assessments (E 1527-13), the ASTM Standard Practice for Environmental Site Assessments for Forestland or Rural Property (E 2247-16), the ASTM Standard Practice for Limited Environmental Due Diligence: Transaction Screen Process (E 1528-14) or custom requirements developed for the evaluation of environmental risk associated with a parcel of real estate.

**TARGET PROPERTY INFORMATION**

**ADDRESS**

> 12210 SAN PABLO AVE
> RICHMOND, CA 94805

**COORDINATES**

| | |
|---|---|
| Latitude (North): | 37.9339320 - 37˚ 56' 2.15'' |
| Longitude (West): | 122.3240510 - 122˚ 19' 26.58'' |
| Universal Tranverse Mercator: | Zone 10 |
| UTM X (Meters): | 559401.6 |
| UTM Y (Meters): | 4198494.5 |
| Elevation: | 76 ft. above sea level |

**USGS TOPOGRAPHIC MAP ASSOCIATED WITH TARGET PROPERTY**

| | |
|---|---|
| Target Property Map: | 5640624 RICHMOND, CA |
| Version Date: | 2012 |

**AERIAL PHOTOGRAPHY IN THIS REPORT**

| | |
|---|---|
| Portions of Photo from: | 20140608 |
| Source: | USDA |

## MAPPED SITES SUMMARY

**Target Property Address:**
12210 SAN PABLO AVE
RICHMOND, CA  94805

Click on Map ID to see full detail.

| MAP ID | SITE NAME | ADDRESS | DATABASE ACRONYMS | RELATIVE ELEVATION | DIST (ft. & mi.) DIRECTION |
|---|---|---|---|---|---|
| A1 | ELMOS FABRIC CARE CL | 12210 SAN PABLO AV | EDR Hist Cleaner | | TP |
| A2 | OMOS FABRICARE CTR | 12210 SAN PABLO | ENVIROSTOR, VCP, RCRA NonGen / NLR, FINDS, ECHO,... | | TP |
| A3 | CASA NIDO | 12210 SAN PABLO AVEN | HWTS | | TP |
| A4 | OMOS DRY CLEANERS IN | 12210 SAN PABLO AVEN | HAZNET, CERS, HWTS | | TP |
| A5 | AAMCO TRANSMISSIONS | 12156 SAN PABLO AVEN | RCRA NonGen / NLR | Lower | 147, 0.028, SSE |
| A6 | AAMCO TRANSMISSIONS | 12156 SAN PABLO AVE | RCRA-SQG, CERS HAZ WASTE, SWEEPS UST, HIST UST, CA | Lower | 147, 0.028, SSE |
| A7 | C C A | 12156 SAN PABLO AVE | EDR Hist Auto | Lower | 147, 0.028, SSE |
| A8 | PAYLESS CLEANERS | 12246 SAN PABLO AVE | EDR Hist Cleaner | Higher | 165, 0.031, NNW |
| A9 | EASTBAY EQUITIES | 12201 SAN PABLO AVE | CONTRA COSTA CO. SITE LIST | Lower | 189, 0.036, West |
| B10 | BARRETT CLEANERS INC | 12221 SAN PABLO AVE | EDR Hist Cleaner | Higher | 237, 0.045, WNW |
| B11 | MILLER & JAFFE | 12235 SAN PABLO AVE | EDR Hist Auto | Higher | 295, 0.056, NW |
| B12 | RICHMOND PRINTING | 12268 SAN PABLO AVE | CONTRA COSTA CO. SITE LIST | Higher | 313, 0.059, NNW |
| C13 | EL CERRITO DISCOUNT | 470 MCLAUGHLIN ST | EDR Hist Cleaner | Higher | 381, 0.072, NNE |
| D14 | DELLA ZOPPA PROPERTY | 12284 SAN PABLO AVE | LUST, Cortese, HIST CORTESE, CERS | Higher | 439, 0.083, NNW |
| B15 | CAR CARE AUTOMOTIVE | 12267 SAN PABLO AVE | CERS HAZ WASTE, CONTRA COSTA CO. SITE LIST, CERS,... | Higher | 448, 0.085, NW |
| B16 | CAR CARE AUTOMOTIVE | 12267 SAN PABLO AVE | RCRA NonGen / NLR | Higher | 448, 0.085, NW |
| E17 | MACDONALD CHURCH OF | 4709 MACDONALD AVE | CONTRA COSTA CO. SITE LIST | Lower | 470, 0.089, SW |
| E18 | DOHERTYS EXXON SERVI | 4841 MAC DONALD AVE | EDR Hist Auto | Lower | 485, 0.092, South |
| F19 | JOHN RODRIGUEZ | 452 KEY BLVD | RCRA NonGen / NLR | Higher | 499, 0.095, NE |
| C20 | DELLA ZOPPA PROPERTY | BARRETT & SAN PABLO | LUST, HIST CORTESE, CONTRA COSTA CO. SITE LIST | Higher | 515, 0.098, North |
| C21 | BARRETT CLEANERS INC | 4900 BARRETT AVE 4 | EDR Hist Cleaner | Higher | 516, 0.098, North |
| D22 | MIRA VISTA SERVICE | 12277 SAN PABLO AVE | EDR Hist Auto | Higher | 519, 0.098, NW |
| E23 | RICHMOND ANIMAL HOSP | 4704 MACDONALD AVE | RCRA NonGen / NLR | Lower | 611, 0.116, SSW |
| F24 | JOSIE GEORGE | 439 DIMM ST. | RCRA NonGen / NLR | Higher | 621, 0.118, NE |
| D25 | WALT MARTIN MOTORS, | 12300 SAN PABLO AVE | HIST UST, CONTRA COSTA CO. SITE LIST | Higher | 627, 0.119, NNW |
| D26 | WALT MARTIN MOTORS | 12300 SAN PABLO AVE | HIST UST | Higher | 627, 0.119, NNW |
| D27 | SMITH TOYOTA | 12300 SAN PABLO AVE | RCRA-SQG, SWEEPS UST, HIST UST, CA FID UST, FINDS,... | Higher | 627, 0.119, NNW |
| G28 | HABIT CLEANERS | 4921 MAC DONALD AVE | EDR Hist Cleaner | Lower | 631, 0.120, SSE |
| G29 | BENS CHEVRON SERVICE | 4838 MAC DONALD AVE | EDR Hist Auto | Lower | 651, 0.123, South |
| G30 | RICHMOND CHEVRON | 4838 MACDONALD AVE | CERS HAZ WASTE, HIST UST, CERS TANKS, HAZNET,... | Lower | 651, 0.123, South |
| G31 | CHEVRON | 4838 MACDONALD AVE | LUST, SWEEPS UST, Cortese, EMI, ENF, HIST CORTESE,... | Lower | 651, 0.123, South |
| G32 | RICHMOND CHEVRON | 4838 MACDONALD AVE | RCRA NonGen / NLR | Lower | 651, 0.123, South |
| G33 | RICHMOND CHEVRON | 4838 MACDONALD AVE | UST | Lower | 651, 0.123, South |
| H34 | KENTUCKY FRY CHICKEN | 12319 SAN PABLO AVE | HIST UST, CERS | Higher | 706, 0.134, NW |
| H35 | FORMER BP #11149 | 12319 SAN PABLO AVE | LUST, SWEEPS UST, CA FID UST, Cortese, ENF, HIST... | Higher | 706, 0.134, NW |
| 36 | DEREK LAU | 457 DIMM STREET | RCRA NonGen / NLR | Higher | 727, 0.138, NE |
| 37 | DORSET, JUSTIN | 521 KEY BLVD. | RCRA NonGen / NLR | Higher | 776, 0.147, North |
| I38 | BEN'S AUTO REPAIR | 4836 BISSELL AVE | CERS HAZ WASTE, CERS | Lower | 783, 0.148, South |
| I39 | BEN'S AUTO REPAIR | 4836 BISSELL AVE | CONTRA COSTA CO. SITE LIST | Lower | 783, 0.148, South |

## MAPPED SITES SUMMARY

Target Property Address:
12210 SAN PABLO AVE
RICHMOND, CA  94805

Click on Map ID to see full detail.

| MAP ID | SITE NAME | ADDRESS | DATABASE ACRONYMS | RELATIVE ELEVATION | DIST (ft. & mi.) DIRECTION |
|---|---|---|---|---|---|
| I40 | BEN'S AUTO REPAIR | 4836 BIESEL | RCRA NonGen / NLR | Lower | 783, 0.148, South |
| I41 | HARBOR PLASTICS MFG | 4800 BISSELL AVE | ENVIROSTOR, CONTRA COSTA CO. SITE LIST | Lower | 789, 0.149, South |
| J42 | WEST COAST MOTORS | 12354 SAN PABLO AVE | LUST, Cortese, HAZNET, CERS, HWTS | Higher | 921, 0.174, NNW |
| 43 | GROCERY OUTLET | 12010 SAN PABLO AVE | CERS HAZ WASTE, CONTRA COSTA CO. SITE LIST | Lower | 929, 0.176, SSE |
| K44 | TARGET T1507 | 4500 MACDONALD AVE | CERS HAZ WASTE, CONTRA COSTA CO. SITE LIST, CERS | Lower | 948, 0.180, WSW |
| K45 | CVS PHARMACY #16837 | 4500 MACDONALD AVE S | CERS HAZ WASTE | Lower | 948, 0.180, WSW |
| K46 | FORMER MONTGOMERY WA | 4500 MACDONALD AVENU | ENVIROSTOR | Lower | 948, 0.180, WSW |
| K47 | TARGET STORE NO 1507 | 4500 MACDONALD AVE | HAZNET, CONTRA COSTA CO. SITE LIST, CERS, HWTS | Lower | 948, 0.180, WSW |
| K48 | CVS PHARMACY #16837 | 4500 MACDONALD AVE S | RCRA-VSQG, FINDS, ECHO | Lower | 948, 0.180, WSW |
| K49 | TARGET STORE T1507 | 4500 MACDONALD AVE | RCRA-LQG | Lower | 948, 0.180, WSW |
| K50 | K AND L AUTO EXPERT | 4401 MACDONALD AVE U | CERS HAZ WASTE, CERS | Lower | 1052, 0.199, WSW |
| K51 | K&L AUTO EXPERT | 4401 MACDONALD AVE | RCRA NonGen / NLR | Lower | 1052, 0.199, WSW |
| K52 | K & L AUTO EXPERT IN | 4401 MACDONALD AVE A | CONTRA COSTA CO. SITE LIST | Lower | 1052, 0.199, WSW |
| L53 | AT&T MOBILITY/EAST A | 99 S 47TH ST | CONTRA COSTA CO. SITE LIST | Lower | 1092, 0.207, SSW |
| L54 | SAKAI BROS. ROSE CO. | 99 S 047TH ST | SWEEPS UST, CA FID UST | Lower | 1092, 0.207, SSW |
| J55 | 700 AUTO SERVICE & T | 12380 SAN PABLO AVE | CONTRA COSTA CO. SITE LIST, HWTS | Higher | 1107, 0.210, NNW |
| M56 | SARAH CALVIN | 5326 BARRETT AVE | RCRA NonGen / NLR | Higher | 1132, 0.214, ENE |
| 57 | RALPH THOMAS | 578 KEY BLVD. | RCRA NonGen / NLR | Higher | 1169, 0.221, North |
| M58 | ZENTNER RESIDENCE | 5336 BARRETT AVE | CONTRA COSTA CO. SITE LIST | Higher | 1206, 0.228, ENE |
| N59 | YES AUTO CENTER | 4325 MACDONALD AVE | RCRA NonGen / NLR | Lower | 1237, 0.234, WSW |
| N60 | YES AUTO CENTER | 4325 MACDONALD AVE | CONTRA COSTA CO. SITE LIST | Lower | 1237, 0.234, WSW |
| N61 | OIL CHANGERS | 4325 MACDONALD AVE | RCRA-SQG, FINDS, ECHO | Lower | 1237, 0.234, WSW |
| N62 | YES AUTO CENTER | 4325 MACDONALD AVE | CERS HAZ WASTE, HAZNET, CERS, HWTS | Lower | 1237, 0.234, WSW |
| L63 | ASSATEAGUE | 37.47.23 N 122.20.43 | RCRA NonGen / NLR | Lower | 1286, 0.244, SSW |
| L64 | DOUBLE SKIN 802 | 37.47.23 N -122.20.4 | RCRA NonGen / NLR | Lower | 1286, 0.244, SSW |
| 65 | HOME DEPOT | 11909 39 SAN PABLO A | LUST, Cortese, HIST CORTESE, CERS | Lower | 1462, 0.277, SSE |
| N66 | C G DISTRIBUTING | 303 43RD ST | LUST, Cortese, ENF, CONTRA COSTA CO. SITE LIST,... | Lower | 1464, 0.277, West |
| O67 | MACDONALD SAN PABLO | SAN PABLO WALL 45TH | ENVIROSTOR | Lower | 1519, 0.288, South |
| O68 | SAKI BROTHERS ROSE C | 99 47TH ST S | LUST, Cortese, HIST CORTESE, CERS | Lower | 1549, 0.293, SSW |
| O69 | MIRAFLORES | 99 SO. 47TH STREET | US BROWNFIELDS | Lower | 1549, 0.293, SSW |
| 70 | PARS AUTO SALES | 4201 MACDONALD AVE | LUST, Cortese, HIST CORTESE, CONTRA COSTA CO. SITE... | Lower | 1566, 0.297, West |
| O71 | OISHI NURSERY | 130 47TH ST S | LUST, Cortese, CERS | Lower | 1660, 0.314, SSW |
| O72 | OISHI NURSERY | 130 47TH | HIST UST, ENF, HIST CORTESE, CONTRA COSTA CO. SITE.. | Lower | 1660, 0.314, SSW |
| 73 | FLORIDA AVENUE AND S | FLORIDA AVENUE AND S | ENVIROSTOR | Lower | 1854, 0.351, SSW |
| P74 | BUSY BEE CLEANERS IN | 11868-11896 SAN PABL | CPS-SLIC, BROWNFIELDS, DEED, CERS | Lower | 1876, 0.355, SSE |
| Q75 | RICHMOND BUBBLE MACH | 4040 MACDONALD AVE | LUST, HIST UST | Lower | 1923, 0.364, West |
| Q76 | RICHMOND GAS & MART | 4040 MACDONALD AVE | LUST, SWEEPS UST, HIST UST, CA FID UST, Cortese,... | Lower | 1923, 0.364, West |
| Q77 | CONTRA COSTA COUNTY | 205 41ST ST | ENVIROSTOR, HAZNET, HWTS | Lower | 1951, 0.370, SSW |
| 78 | UNOCAL | 12453 SAN PABLO AVE | LUST, CERS HAZ WASTE, SWEEPS UST, CERS TANKS,... | Higher | 2043, 0.387, NNW |

000457

| MAPPED SITES SUMMARY |
|---|

<u>Target Property Address:</u>
12210 SAN PABLO AVE
RICHMOND, CA  94805

Click on Map ID to see full detail.

| MAP ID | SITE NAME | ADDRESS | DATABASE ACRONYMS | RELATIVE ELEVATION | DIST (ft. & mi.) DIRECTION |
|---|---|---|---|---|---|
| P79 | CHECKER TUNE-UP | 11847 SAN PABLO AVE | LUST, Cortese, EMI, HIST CORTESE, CONTRA COSTA CO.... | Lower | 2094, 0.397, SSE |
| R80 | MIRAFLORES HOUSING D | SOUTH 47TH STREET AN | US BROWNFIELDS, FINDS | Lower | 2184, 0.414, South |
| R81 | MIRAFLORES HOUSING D | SOUTH 47TH STREET AN | ENVIROSTOR, VCP | Lower | 2184, 0.414, South |
| S82 | MCDONALDS | 11821 SAN PABLO AVE | LUST, Cortese, ENF, CONTRA COSTA CO. SITE LIST,... | Lower | 2238, 0.424, SSE |
| S83 | STEVE'S AUTO CARE | 11820 SAN PABLO AVE | LUST, Cortese, HIST CORTESE, CONTRA COSTA CO. SITE... | Lower | 2262, 0.428, SSE |
| T84 | CONTRA COSTA COUNTY | 100 38TH ST | LUST, HIST CORTESE, CONTRA COSTA CO. SITE LIST | Lower | 2564, 0.486, West |
| T85 | RICHMOND HEALTH CENT | 100 38TH ST | Cortese, HAZNET, CERS, HWTS | Lower | 2564, 0.486, West |
| 86 | RIGOS AUTO SALES AND | 12500 SAN PABLO AVE | LUST, CERS HAZ WASTE, SWEEPS UST, CA FID UST,... | Higher | 2585, 0.490, NNW |
| 87 | HARRY ELLS HIGH SCHO | 130 33RD ST | ENVIROSTOR, SCH, CONTRA COSTA CO. SITE LIST | Lower | 4064, 0.770, West |
| 88 | ARCO STATION #428 | 12890 SAN PABLO AVEN | Notify 65 | Higher | 5060, 0.958, NNW |
| 89 | RICHMOND TOWNHOUSE A | 2887 AND 2989 PULLMA | RESPONSE, ENVIROSTOR, DEED, Cortese | Lower | 5136, 0.973, WSW |
| 90 | CARLSON PROPERTY | APN 513-10-020 | RESPONSE, ENVIROSTOR, HIST Cal-Sites, LIENS, CERS | Lower | 5233, 0.991, WSW |

# EXECUTIVE SUMMARY

**TARGET PROPERTY SEARCH RESULTS**

The target property was identified in the following records. For more information on this
property see page 9 of the attached EDR Radius Map report:

| Site | Database(s) | EPA ID |
|------|-------------|--------|
| ELMOS FABRIC CARE CL<br>12210 SAN PABLO AV<br>RICHMOND, CA  94805 | EDR Hist Cleaner | N/A |
| OMOS FABRICARE CTR<br>12210 SAN PABLO<br>RICHMOND, CA  94805 | ENVIROSTOR<br>Facility Id: 60001434<br>Status: Active<br><br>VCP<br>Status: Active<br>Facility Id: 60001434<br><br>RCRA NonGen / NLR<br>EPA ID:: CAD981617681<br><br>FINDS<br>Registry ID:: 110002427703<br><br>ECHO<br>Registry ID: 110002427703<br><br>DRYCLEANERS<br>Database: DRYCLEANERS, Date of Government Version: 06/04/2020<br>EPA Id: CAD981617681<br><br>EMI<br>Facility Id: 6502<br><br>HAZNET<br>GEPAID: CAC002872978<br><br>CONTRA COSTA CO. SITE LIST<br>Facility Id: FA0032769<br><br>HWTS | CAD981617681 |
| CASA NIDO<br>12210 SAN PABLO AVEN<br>RICHMOND, CA  94805 | HWTS | N/A |
| OMOS DRY CLEANERS IN<br>12210 SAN PABLO AVE<br>RICHMOND, CA  94805 | HAZNET<br>GEPAID: CAD981617681<br><br>CERS<br>HWTS | N/A |

## EXECUTIVE SUMMARY

**DATABASES WITH NO MAPPED SITES**

No mapped sites were found in EDR's search of available ("reasonably ascertainable ") government records either on the target property or within the search radius around the target property for the following databases:

**STANDARD ENVIRONMENTAL RECORDS**

***Federal NPL site list***

NPL ............................... National Priority List
Proposed NPL .................... Proposed National Priority List Sites
NPL LIENS ...................... Federal Superfund Liens

***Federal Delisted NPL site list***

Delisted NPL .................... National Priority List Deletions

***Federal CERCLIS list***

FEDERAL FACILITY .......... Federal Facility Site Information listing
SEMS ............................. Superfund Enterprise Management System

***Federal CERCLIS NFRAP site list***

SEMS-ARCHIVE .............. Superfund Enterprise Management System Archive

***Federal RCRA CORRACTS facilities list***

CORRACTS .................... Corrective Action Report

***Federal RCRA non-CORRACTS TSD facilities list***

RCRA-TSDF ................... RCRA - Treatment, Storage and Disposal

***Federal institutional controls / engineering controls registries***

LUCIS ............................ Land Use Control Information System
US ENG CONTROLS ......... Engineering Controls Sites List
US INST CONTROLS ........ Institutional Controls Sites List

***Federal ERNS list***

ERNS ............................ Emergency Response Notification System

***State and tribal landfill and/or solid waste disposal site lists***

SWF/LF ......................... Solid Waste Information System

***State and tribal leaking storage tank lists***

INDIAN LUST ................. Leaking Underground Storage Tanks on Indian Land

***State and tribal registered storage tank lists***

FEMA UST ..................... Underground Storage Tank Listing

## EXECUTIVE SUMMARY

AST........................... Aboveground Petroleum Storage Tank Facilities
INDIAN UST................. Underground Storage Tanks on Indian Land

### State and tribal voluntary cleanup sites

INDIAN VCP................. Voluntary Cleanup Priority Listing

### ADDITIONAL ENVIRONMENTAL RECORDS

### Local Lists of Landfill / Solid Waste Disposal Sites

WMUDS/SWAT.............. Waste Management Unit Database
SWRCY....................... Recycler Database
HAULERS.................... Registered Waste Tire Haulers Listing
INDIAN ODI................. Report on the Status of Open Dumps on Indian Lands
ODI........................... Open Dump Inventory
DEBRIS REGION 9......... Torres Martinez Reservation Illegal Dump Site Locations
IHS OPEN DUMPS.......... Open Dumps on Indian Land

### Local Lists of Hazardous waste / Contaminated Sites

US HIST CDL................ Delisted National Clandestine Laboratory Register
SCH.......................... School Property Evaluation Program
CDL........................... Clandestine Drug Labs
Toxic Pits................... Toxic Pits Cleanup Act Sites
US CDL....................... National Clandestine Laboratory Register
PFAS......................... PFAS Contamination Site Location Listing

### Local Land Records

LIENS........................ Environmental Liens Listing
LIENS 2...................... CERCLA Lien Information

### Records of Emergency Release Reports

HMIRS........................ Hazardous Materials Information Reporting System
CHMIRS...................... California Hazardous Material Incident Report System
LDS.......................... Land Disposal Sites Listing
MCS.......................... Military Cleanup Sites Listing
SPILLS 90................... SPILLS 90 data from FirstSearch

### Other Ascertainable Records

FUDS......................... Formerly Used Defense Sites
DOD.......................... Department of Defense Sites
SCRD DRYCLEANERS........ State Coalition for Remediation of Drycleaners Listing
US FIN ASSUR............... Financial Assurance Information
EPA WATCH LIST............ EPA WATCH LIST
2020 COR ACTION.......... 2020 Corrective Action Program List
TSCA......................... Toxic Substances Control Act
TRIS.......................... Toxic Chemical Release Inventory System
SSTS......................... Section 7 Tracking Systems
ROD.......................... Records Of Decision
RMP.......................... Risk Management Plans

# EXECUTIVE SUMMARY

RAATS — RCRA Administrative Action Tracking System
PRP — Potentially Responsible Parties
PADS — PCB Activity Database System
ICIS — Integrated Compliance Information System
FTTS — FIFRA/ TSCA Tracking System - FIFRA (Federal Insecticide, Fungicide, & Rodenticide Act)/TSCA (Toxic Substances Control Act)
MLTS — Material Licensing Tracking System
COAL ASH DOE — Steam-Electric Plant Operation Data
COAL ASH EPA — Coal Combustion Residues Surface Impoundments List
PCB TRANSFORMER — PCB Transformer Registration Database
RADINFO — Radiation Information Database
HIST FTTS — FIFRA/TSCA Tracking System Administrative Case Listing
DOT OPS — Incident and Accident Data
CONSENT — Superfund (CERCLA) Consent Decrees
INDIAN RESERV — Indian Reservations
FUSRAP — Formerly Utilized Sites Remedial Action Program
UMTRA — Uranium Mill Tailings Sites
LEAD SMELTERS — Lead Smelter Sites
US AIRS — Aerometric Information Retrieval System Facility Subsystem
US MINES — Mines Master Index File
ABANDONED MINES — Abandoned Mines
DOCKET HWC — Hazardous Waste Compliance Docket Listing
UXO — Unexploded Ordnance Sites
FUELS PROGRAM — EPA Fuels Program Registered Listing
CA BOND EXP. PLAN — Bond Expenditure Plan
CUPA Listings — CUPA Resources List
ENF — Enforcement Action Listing
Financial Assurance — Financial Assurance Information Listing
ICE — ICE
HWP — EnviroStor Permitted Facilities Listing
HWT — Registered Hazardous Waste Transporter Database
MINES — Mines Site Location Listing
MWMP — Medical Waste Management Program Listing
NPDES — NPDES Permits Listing
PEST LIC. — Pesticide Regulation Licenses Listing
PROC. — Certified Processors Database
UIC — UIC Listing
UIC GEO — UIC GEO (GEOTRACKER)
WASTEWATER PITS — Oil Wastewater Pits Listing
WDS — Waste Discharge System
WIP — Well Investigation Program Case List
MILITARY PRIV SITES — MILITARY PRIV SITES (GEOTRACKER)
PROJECT — PROJECT (GEOTRACKER)
WDR — Waste Discharge Requirements Listing
CIWQS — California Integrated Water Quality System
NON-CASE INFO — NON-CASE INFO (GEOTRACKER)
OTHER OIL GAS — OTHER OIL & GAS (GEOTRACKER)
PROD WATER PONDS — PROD WATER PONDS (GEOTRACKER)
SAMPLING POINT — SAMPLING POINT (GEOTRACKER)
WELL STIM PROJ — Well Stimulation Project (GEOTRACKER)
MINES MRDS — Mineral Resources Data System

**EDR HIGH RISK HISTORICAL RECORDS**

***EDR Exclusive Records***

EDR MGP — EDR Proprietary Manufactured Gas Plants

## EXECUTIVE SUMMARY

**EDR RECOVERED GOVERNMENT ARCHIVES**

*Exclusive Recovered Govt. Archives*

RGA LF......................... Recovered Government Archive Solid Waste Facilities List
RGA LUST...................... Recovered Government Archive Leaking Underground Storage Tank

**SURROUNDING SITES: SEARCH RESULTS**

Surrounding sites were identified in the following databases.

Elevations have been determined from the USGS Digital Elevation Model and should be evaluated on a relative (not an absolute) basis. Relative elevation information between sites of close proximity should be field verified. Sites with an elevation equal to or higher than the target property have been differentiated below from sites with an elevation lower than the target property.
Page numbers and map identification numbers refer to the EDR Radius Map report where detailed data on individual sites can be reviewed.

Sites listed in **bold italics** are in multiple databases.

Unmappable (orphan) sites are not considered in the foregoing analysis.

**STANDARD ENVIRONMENTAL RECORDS**

*Federal RCRA generators list*

RCRA-LQG: RCRAInfo is EPA's comprehensive information system, providing access to data supporting the Resource Conservation and Recovery Act (RCRA) of 1976 and the Hazardous and Solid Waste Amendments (HSWA) of 1984. The database includes selective information on sites which generate, transport, store, treat and/or dispose of hazardous waste as defined by the Resource Conservation and Recovery Act (RCRA). Large quantity generators (LQGs) generate over 1,000 kilograms (kg) of hazardous waste, or over 1 kg of acutely hazardous waste per month.

A review of the RCRA-LQG list, as provided by EDR, and dated 06/15/2020 has revealed that there is 1 RCRA-LQG site within approximately 0.25 miles of the target property.

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| TARGET STORE T1507<br>EPA ID:: CAR000217851 | 4500 MACDONALD AVE | WSW 1/8 - 1/4 (0.180 mi.) | K49 | 249 |

RCRA-SQG: RCRAInfo is EPA's comprehensive information system, providing access to data supporting the Resource Conservation and Recovery Act (RCRA) of 1976 and the Hazardous and Solid Waste Amendments (HSWA) of 1984. The database includes selective information on sites which generate, transport, store, treat and/or dispose of hazardous waste as defined by the Resource Conservation and Recovery Act (RCRA). Small quantity generators (SQGs) generate between 100 kg and 1,000 kg of hazardous waste per month.

A review of the RCRA-SQG list, as provided by EDR, and dated 06/15/2020 has revealed that there are 3 RCRA-SQG sites within approximately 0.25 miles of the target property.

| Equal/Higher Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| *SMITH TOYOTA* | *12300 SAN PABLO AVE* | *NNW 0 - 1/8 (0.119 mi.)* | *D27* | *100* |

## EXECUTIVE SUMMARY

EPA ID:: CAD982476418

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| **AAMCO TRANSMISSIONS**<br>EPA ID:: CAD981658099 | **12156 SAN PABLO AVE** | **SSE 0 - 1/8 (0.028 mi.)** | **A6** | **60** |
| **OIL CHANGERS**<br>EPA ID:: CAD981982457 | **4325 MACDONALD AVE** | **WSW 1/8 - 1/4 (0.234 mi.)** | **N61** | **282** |

RCRA-VSQG: RCRAInfo is EPA's comprehensive information system, providing access to data supporting the Resource Conservation and Recovery Act (RCRA) of 1976 and the Hazardous and Solid Waste Amendments (HSWA) of 1984. The database includes selective information on sites which generate, transport, store, treat and/or dispose of hazardous waste as defined by the Resource Conservation and Recovery Act (RCRA). Very small quantity generators (VSQGs) generate less than 100 kg of hazardous waste, or less than 1 kg of acutely hazardous waste per month.

A review of the RCRA-VSQG list, as provided by EDR, and dated 06/15/2020 has revealed that there is 1 RCRA-VSQG site within approximately 0.25 miles of the target property.

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| **CVS PHARMACY #16837**<br>EPA ID:: CAR000262311 | **4500 MACDONALD AVE S** | **WSW 1/8 - 1/4 (0.180 mi.)** | **K48** | **245** |

### State- and tribal - equivalent NPL

RESPONSE: Identifies confirmed release sites where DTSC is involved in remediation, either in a lead or oversight capacity. These confirmed release sites are generally high-priority and high potential risk.

A review of the RESPONSE list, as provided by EDR, has revealed that there are 2 RESPONSE sites within approximately 1 mile of the target property.

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| **RICHMOND TOWNHOUSE A**<br>Database: RESPONSE, Date of Government Version: 07/27/2020<br>Status: Certified / Operation & Maintenance<br>Facility Id: 07990005 | **2887 AND 2989 PULLMA** | **WSW 1/2 - 1 (0.973 mi.)** | **89** | **447** |
| **CARLSON PROPERTY**<br>Database: RESPONSE, Date of Government Version: 07/27/2020<br>Status: Certified<br>Facility Id: 07400002 | **APN 513-10-020** | **WSW 1/2 - 1 (0.991 mi.)** | **90** | **464** |

### State- and tribal - equivalent CERCLIS

ENVIROSTOR: The Department of Toxic Substances Control's (DTSC's) Site Mitigation and Brownfields Reuse Program's (SMBRP's) EnviroStor database identifes sites that have known contamination or sites for which there may be reasons to investigate further. The database includes the following site types: Federal

## EXECUTIVE SUMMARY

Superfund sites (National Priorities List (NPL)); State Response, including Military Facilities and State Superfund; Voluntary Cleanup; and School sites.  EnviroStor provides similar information to the information that was available in CalSites, and provides additional site information, including, but not limited to, identification of formerly-contaminated properties that have been released for reuse, properties where environmental deed restrictions have been recorded to prevent inappropriate land uses, and risk characterization information that is used to assess potential impacts to public health and the environment at contaminated sites.

A review of the ENVIROSTOR list, as provided by EDR, and dated 07/27/2020 has revealed that there are 9 ENVIROSTOR sites within approximately 1 mile of the target property.

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| **HARBOR PLASTICS MFG**<br>Facility Id: 60001433<br>Status: Inactive - Needs Evaluation | **4800 BISSELL AVE** | **S 1/8 - 1/4 (0.149 mi.)** | **I41** | **179** |
| FORMER MONTGOMERY WA<br>Facility Id: 60001432<br>Status: No Action Required | 4500 MACDONALD AVENU | WSW 1/8 - 1/4 (0.180 mi.) | K46 | 208 |
| MACDONALD SAN PABLO<br>Facility Id: 60000506<br>Status: Inactive - Needs Evaluation | SAN PABLO WALL 45TH | S 1/4 - 1/2 (0.288 mi.) | O67 | 308 |
| FLORIDA AVENUE AND S<br>Facility Id: 60001435<br>Status: No Action Required | FLORIDA AVENUE AND S | SSW 1/4 - 1/2 (0.351 mi.) | 73 | 339 |
| **CONTRA COSTA COUNTY**<br>Facility Id: 07490007<br>Status: Refer: RCRA | **205 41ST ST** | **WSW 1/4 - 1/2 (0.370 mi.)** | **Q77** | **349** |
| **MIRAFLORES HOUSING D**<br>Facility Id: 70000104<br>Status: Certified / Operation & Maintenance | **SOUTH 47TH STREET AN** | **S 1/4 - 1/2 (0.414 mi.)** | **R81** | **383** |
| **HARRY ELLS HIGH SCHO**<br>Facility Id: 07990011<br>Status: No Further Action | **130 33RD ST** | **W 1/2 - 1 (0.770 mi.)** | **87** | **443** |
| **RICHMOND TOWNHOUSE A**<br>Facility Id: 07990005<br>Status: Certified / Operation & Maintenance | **2887 AND 2989 PULLMA** | **WSW 1/2 - 1 (0.973 mi.)** | **89** | **447** |
| **CARLSON PROPERTY**<br>Facility Id: 07400002<br>Status: Certified | **APN 513-10-020** | **WSW 1/2 - 1 (0.991 mi.)** | **90** | **464** |

### State and tribal leaking storage tank lists

LUST: Leaking Underground Storage Tank (LUST) Sites included in GeoTracker.  GeoTracker is the Water Boards data management system for sites that impact, or have the potential to impact, water quality in California, with emphasis on groundwater.

A review of the LUST list, as provided by EDR, has revealed that there are 18 LUST sites within approximately  0.5 miles of the target property.

| Equal/Higher Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| **DELLA ZOPPA PROPERTY**<br>Database: LUST REG 2, Date of Government Version: 09/30/2004<br>Database: LUST, Date of Government Version: 06/08/2020 | **12284 SAN PABLO AVE** | **NNW 0 - 1/8 (0.083 mi.)** | **D14** | **78** |

## EXECUTIVE SUMMARY

Status: Completed - Case Closed
Facility Id: 07-0442
Facility Status: Case Closed
Global Id: T0601300409
date9: 4/15/1995

**DELLA ZOPPA PROPERTY**          **BARRETT & SAN PABLO**        **N 0 - 1/8 (0.098 mi.)**    **C20**      **93**
Database: LUST REG 2, Date of Government Version: 09/30/2004
Facility Id: 07-0604
Facility Status: Preliminary site assessment workplan submitted

**FORMER BP #11149**              **12319 SAN PABLO AVE**        **NW 1/8 - 1/4 (0.134 mi.)**  **H35**      **145**
Database: LUST REG 2, Date of Government Version: 09/30/2004
Database: LUST, Date of Government Version: 06/08/2020
Status: Open - Remediation
Facility Id: 07-0037
Facility Status: Post remedial action monitoring
Global Id: T0601300036

**WEST COAST MOTORS**             **12354 SAN PABLO AVE**        **NNW 1/8 - 1/4 (0.174 mi.)** **J42**      **181**
Database: LUST, Date of Government Version: 06/08/2020
Status: Open - Remediation
Global Id: T0601533496

**UNOCAL**                        **12453 SAN PABLO AVE**        **NNW 1/4 - 1/2 (0.387 mi.)** **78**       **352**
Database: LUST REG 2, Date of Government Version: 09/30/2004
Database: LUST, Date of Government Version: 06/08/2020
Status: Completed - Case Closed
Facility Id: 07-0360
Facility Status: Case Closed
Global Id: T0601300336
date9: 11/2/1999

**RIGOS AUTO SALES AND**          **12500 SAN PABLO AVE**        **NNW 1/4 - 1/2 (0.490 mi.)** **86**       **434**
Database: LUST REG 2, Date of Government Version: 09/30/2004
Database: LUST, Date of Government Version: 06/08/2020
Status: Completed - Case Closed
Facility Id: 07-0617
Facility Status: Case Closed
Global Id: T0601300570
date9: 7/1/1997

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|

**CHEVRON**                       **4838 MACDONALD AVE**         **S 0 - 1/8 (0.123 mi.)**     **G31**      **128**
Database: LUST REG 2, Date of Government Version: 09/30/2004
Database: LUST, Date of Government Version: 06/08/2020
Status: Completed - Case Closed
Facility Id: 07-0738
Facility Status: Post remedial action monitoring
Global Id: T0601300684

**HOME DEPOT**                    **11909 39 SAN PABLO A**       **SSE 1/4 - 1/2 (0.277 mi.)** **65**       **298**
Database: LUST REG 2, Date of Government Version: 09/30/2004
Database: LUST, Date of Government Version: 06/08/2020
Status: Completed - Case Closed
Facility Id: 07-0427
Facility Status: Preliminary site assessment workplan submitted
Global Id: T0601300395

**C G DISTRIBUTING**              **303 43RD ST**                **W 1/4 - 1/2 (0.277 mi.)**   **N66**      **302**
Database: LUST REG 2, Date of Government Version: 09/30/2004
Database: LUST, Date of Government Version: 06/08/2020

## EXECUTIVE SUMMARY

Status: Completed - Case Closed
Facility Id: 07-0807
Facility Status: Case Closed
Global Id: T0601392773
date9: 10/26/2000

**SAKI BROTHERS ROSE C**          **99 47TH ST S**          **SSW 1/4 - 1/2 (0.293 mi.)**   **O68**          **310**
Database: LUST REG 2, Date of Government Version: 09/30/2004
Database: LUST, Date of Government Version: 06/08/2020
Status: Completed - Case Closed
Facility Id: 07-0471
Facility Status: Case Closed
Global Id: T0601300436
date9: 3/20/1997

**PARS AUTO SALES**          **4201 MACDONALD AVE**          **W 1/4 - 1/2 (0.297 mi.)**   **70**          **330**
Database: LUST REG 2, Date of Government Version: 09/30/2004
Database: LUST, Date of Government Version: 06/08/2020
Status: Completed - Case Closed
Facility Id: 07-0483
Facility Status: Case Closed
Global Id: T0601300446
date9: 3/12/1997

**OISHI NURSERY**          **130 47TH ST S**          **SSW 1/4 - 1/2 (0.314 mi.)**   **O71**          **333**
Database: LUST REG 2, Date of Government Version: 09/30/2004
Database: LUST, Date of Government Version: 06/08/2020
Status: Completed - Case Closed
Facility Id: 07-0222
Facility Status: Case Closed
Global Id: T0601300205
date9: 12/5/2003

**RICHMOND BUBBLE MACH**          **4040 MACDONALD AVE**          **W 1/4 - 1/2 (0.364 mi.)**   **Q75**          **342**
Database: LUST, Date of Government Version: 06/08/2020
Status: Completed - Case Closed
Global Id: T0601394707

**RICHMOND GAS & MART**          **4040 MACDONALD AVE**          **W 1/4 - 1/2 (0.364 mi.)**   **Q76**          **345**
Database: LUST REG 2, Date of Government Version: 09/30/2004
Facility Id: 07-0844
Facility Status: Leak being confirmed

**CHECKER TUNE-UP**          **11847 SAN PABLO AVE**          **SSE 1/4 - 1/2 (0.397 mi.)**   **P79**          **371**
Database: LUST REG 2, Date of Government Version: 09/30/2004
Database: LUST, Date of Government Version: 06/08/2020
Status: Completed - Case Closed
Facility Id: 07-0404
Facility Status: Case Closed
Global Id: T0601300376
date9: 8/12/1994

**MCDONALDS**          **11821 SAN PABLO AVE**          **SSE 1/4 - 1/2 (0.424 mi.)**   **S82**          **404**
Database: LUST REG 2, Date of Government Version: 09/30/2004
Database: LUST, Date of Government Version: 06/08/2020
Status: Completed - Case Closed
Facility Id: 07-0808
Facility Status: Case Closed
Global Id: T0601392774
date9: 9/17/2004

**STEVE'S AUTO CARE**          **11820 SAN PABLO AVE**          **SSE 1/4 - 1/2 (0.428 mi.)**   **S83**          **421**
Database: LUST REG 2, Date of Government Version: 09/30/2004
Database: LUST, Date of Government Version: 06/08/2020

## EXECUTIVE SUMMARY

Status: Completed - Case Closed
Facility Id: 07-0598
Facility Status: Pollution Characterization
Global Id: T0601300551

| | | | | |
|---|---|---|---|---|
| ***CONTRA COSTA COUNTY*** | ***100 38TH ST*** | ***W 1/4 - 1/2 (0.486 mi.)*** | ***T84*** | ***427*** |

Database: LUST REG 2, Date of Government Version: 09/30/2004
Database: LUST, Date of Government Version: 06/08/2020
Status: Completed - Case Closed
Facility Id: 07-0590
Facility Status: Leak being confirmed
Global Id: T0601300543

CPS-SLIC: Cleanup Program Sites (CPS; also known as Site Cleanups [SC] and formerly known as Spills, Leaks, Investigations, and Cleanups [SLIC] sites) included in GeoTracker. GeoTracker is the Water Boards data management system for sites that impact, or have the potential to impact, water quality in California, with emphasis on groundwater.

A review of the CPS-SLIC list, as provided by EDR, has revealed that there is 1 CPS-SLIC site within approximately 0.5 miles of the target property.

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| ***BUSY BEE CLEANERS IN*** | ***11868-11896 SAN PABL*** | ***SSE 1/4 - 1/2 (0.355 mi.)*** | ***P74*** | ***340*** |

Database: CPS-SLIC, Date of Government Version: 06/08/2020
Facility Status: Completed - Case Closed
Global Id: SL0601336773

### *State and tribal registered storage tank lists*

UST: The Underground Storage Tank database contains registered USTs. USTs are regulated under Subtitle I of the Resource Conservation and Recovery Act (RCRA). The data come from the State Water Resources Control Board's Hazardous Substance Storage Container Database.

A review of the UST list, as provided by EDR, has revealed that there is 1 UST site within approximately 0.25 miles of the target property.

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| RICHMOND CHEVRON | 4838 MACDONALD AVE | S 0 - 1/8 (0.123 mi.) | G33 | 143 |

Database: UST, Date of Government Version: 06/08/2020
Facility Id: 07-000-761858
Facility Id: 761858

### *State and tribal voluntary cleanup sites*

VCP: Contains low threat level properties with either confirmed or unconfirmed releases and the project proponents have request that DTSC oversee investigation and/or cleanup activities and have agreed to provide coverage for DTSC's costs.

A review of the VCP list, as provided by EDR, and dated 07/27/2020 has revealed that there is 1 VCP

## EXECUTIVE SUMMARY

site  within approximately  0.5 miles of the target property.

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| *MIRAFLORES HOUSING D* | *SOUTH 47TH STREET AN* | *S 1/4 - 1/2 (0.414 mi.)* | *R81* | *383* |
| Status: Certified / Operation & Maintenance | | | | |
| Facility Id: 70000104 | | | | |

### State and tribal Brownfields sites

BROWNFIELDS: A listing of sites the SWRCB considers to be Brownfields since these are sites have come to them through the MOA Process.

A review of the BROWNFIELDS list, as provided by EDR, and dated 06/22/2020 has revealed that there is 1 BROWNFIELDS site  within approximately  0.5 miles of the target property.

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| *BUSY BEE CLEANERS IN* | *11868-11896 SAN PABL* | *SSE 1/4 - 1/2 (0.355 mi.)* | *P74* | *340* |

### ADDITIONAL ENVIRONMENTAL RECORDS

### Local Brownfield lists

US BROWNFIELDS: The EPA's listing of Brownfields properties from the Cleanups in My Community program, which provides information on Brownfields properties for which information is reported back to EPA, as well as areas served by Brownfields grant programs.

A review of the US BROWNFIELDS list, as provided by EDR, and dated 06/01/2020 has revealed that there are 2 US BROWNFIELDS sites within approximately  0.5 miles of the target property.

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| MIRAFLORES | 99 SO. 47TH STREET | SSW 1/4 - 1/2 (0.293 mi.) | O69 | 313 |
| ACRES property ID: 15630 | | | | |
| Cleanup Completion Date: - | | | | |
| *MIRAFLORES HOUSING D* | *SOUTH 47TH STREET AN* | *S 1/4 - 1/2 (0.414 mi.)* | *R80* | *377* |
| ACRES property ID: 192261 | | | | |
| Cleanup Completion Date: 10/30/2014 | | | | |

### Local Lists of Hazardous waste / Contaminated Sites

HIST Cal-Sites: Formerly known as ASPIS, this database contains both known and potential hazardous substance sites. The source is the California Department of Toxic Substance Control.  No longer updated by the state agency.  It has been replaced by ENVIROSTOR.

A review of the HIST Cal-Sites list, as provided by EDR, and dated 08/08/2005 has revealed that there is 1 HIST Cal-Sites site  within approximately 1 mile of the target property.

## EXECUTIVE SUMMARY

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| *CARLSON PROPERTY* | *APN 513-10-020* | *WSW 1/2 - 1 (0.991 mi.)* | *90* | *464* |

CERS HAZ WASTE: List of sites in the California Environmental Protection Agency (CalEPA) Regulated Site Portal which fall under the Hazardous Chemical Management, Hazardous Waste Onsite Treatment, Household Hazardous Waste Collection, Hazardous Waste Generator, and RCRA LQ HW Generator programs.

A review of the CERS HAZ WASTE list, as provided by EDR, and dated 07/20/2020 has revealed that there are 9 CERS HAZ WASTE sites within approximately 0.25 miles of the target property.

| Equal/Higher Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| *CAR CARE AUTOMOTIVE* | *12267 SAN PABLO AVE* | *NW 0 - 1/8 (0.085 mi.)* | *B15* | *81* |

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| *AAMCO TRANSMISSIONS* | *12156 SAN PABLO AVE* | *SSE 0 - 1/8 (0.028 mi.)* | *A6* | *60* |
| *RICHMOND CHEVRON* | *4838 MACDONALD AVE* | *S 0 - 1/8 (0.123 mi.)* | *G30* | *106* |
| *BEN'S AUTO REPAIR* | *4836 BISSELL AVE* | *S 1/8 - 1/4 (0.148 mi.)* | *I38* | *173* |
| *GROCERY OUTLET* | *12010 SAN PABLO AVE* | *SSE 1/8 - 1/4 (0.176 mi.)* | *43* | *198* |
| *TARGET T1507* | *4500 MACDONALD AVE* | *WSW 1/8 - 1/4 (0.180 mi.)* | *K44* | *202* |
| CVS PHARMACY #16837 | 4500 MACDONALD AVE S | WSW 1/8 - 1/4 (0.180 mi.) | K45 | 206 |
| *K AND L AUTO EXPERT* | *4401 MACDONALD AVE U* | *WSW 1/8 - 1/4 (0.199 mi.)* | *K50* | *256* |
| *YES AUTO CENTER* | *4325 MACDONALD AVE* | *WSW 1/8 - 1/4 (0.234 mi.)* | *N62* | *285* |

### *Local Lists of Registered Storage Tanks*

SWEEPS UST: Statewide Environmental Evaluation and Planning System. This underground storage tank listing was updated and maintained by a company contacted by the SWRCB in the early 1990's. The listing is no longer updated or maintained. The local agency is the contact for more information on a site on the SWEEPS list.

A review of the SWEEPS UST list, as provided by EDR, and dated 06/01/1994 has revealed that there are 5 SWEEPS UST sites within approximately 0.25 miles of the target property.

| Equal/Higher Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| *SMITH TOYOTA* | *12300 SAN PABLO AVE* | *NNW 0 - 1/8 (0.119 mi.)* | *D27* | *100* |
| Comp Number: 1279 | | | | |
| *FORMER BP #11149* | *12319 SAN PABLO AVE* | *NW 1/8 - 1/4 (0.134 mi.)* | *H35* | *145* |
| Status: A | | | | |
| Tank Status: A | | | | |
| Comp Number: 39499 | | | | |

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| *AAMCO TRANSMISSIONS* | *12156 SAN PABLO AVE* | *SSE 0 - 1/8 (0.028 mi.)* | *A6* | *60* |
| Comp Number: 12943 | | | | |
| *CHEVRON* | *4838 MACDONALD AVE* | *S 0 - 1/8 (0.123 mi.)* | *G31* | *128* |
| Status: A | | | | |
| Tank Status: A | | | | |

000470

<div style="border:1px solid #000; background:#e0e0e0; padding:10px;">

# EXECUTIVE SUMMARY

</div>

Comp Number: 61858

**SAKAI BROS. ROSE CO.**          **99 S 047TH ST**                    **SSW 1/8 - 1/4 (0.207 mi.)  L54        270**
Comp Number: 63866

HIST UST: Historical UST Registered Database.

A review of the HIST UST list, as provided by EDR, and dated 10/15/1990 has revealed that there are 6 HIST UST sites within approximately 0.25 miles of the target property.

| Equal/Higher Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| **WALT MARTIN MOTORS,**<br>Facility Id: 00000059979 | **12300 SAN PABLO AVE** | **NNW 0 - 1/8 (0.119 mi.)** | **D25** | **99** |
| WALT MARTIN MOTORS<br>Facility Id: 00000001279 | 12300 SAN PABLO AVE | NNW 0 - 1/8 (0.119 mi.) | D26 | 100 |
| **SMITH TOYOTA** | **12300 SAN PABLO AVE** | **NNW 0 - 1/8 (0.119 mi.)** | **D27** | **100** |
| **KENTUCKY FRY CHICKEN**<br>Facility Id: 00000039499 | **12319 SAN PABLO AVE** | **NW 1/8 - 1/4 (0.134 mi.)** | **H34** | **143** |

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| **AAMCO TRANSMISSIONS**<br>Facility Id: 00000012943 | **12156 SAN PABLO AVE** | **SSE 0 - 1/8 (0.028 mi.)** | **A6** | **60** |
| **RICHMOND CHEVRON**<br>Facility Id: 00000061858 | **4838 MACDONALD AVE** | **S 0 - 1/8 (0.123 mi.)** | **G30** | **106** |

CA FID UST: The Facility Inventory Database contains active and inactive underground storage tank locations. The source is the State Water Resource Control Board.

A review of the CA FID UST list, as provided by EDR, and dated 10/31/1994 has revealed that there are 4 CA FID UST sites within approximately 0.25 miles of the target property.

| Equal/Higher Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| **SMITH TOYOTA**<br>Facility Id: 07000639<br>Status: I | **12300 SAN PABLO AVE** | **NNW 0 - 1/8 (0.119 mi.)** | **D27** | **100** |
| **FORMER BP #11149**<br>Facility Id: 07001386<br>Status: A | **12319 SAN PABLO AVE** | **NW 1/8 - 1/4 (0.134 mi.)** | **H35** | **145** |

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| **AAMCO TRANSMISSIONS**<br>Facility Id: 07000703<br>Status: I | **12156 SAN PABLO AVE** | **SSE 0 - 1/8 (0.028 mi.)** | **A6** | **60** |
| **SAKAI BROS. ROSE CO.**<br>Facility Id: 07000988<br>Status: I | **99 S 047TH ST** | **SSW 1/8 - 1/4 (0.207 mi.)** | **L54** | **270** |

## EXECUTIVE SUMMARY

CERS TANKS: List of sites in the California Environmental Protection Agency (CalEPA) Regulated Site
Portal which fall under the Aboveground Petroleum Storage and Underground Storage Tank regulatory programs.

A review of the CERS TANKS list, as provided by EDR, and dated 07/20/2020 has revealed that there is
1 CERS TANKS site  within approximately  0.25 miles of the target property.

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| *RICHMOND CHEVRON* | *4838 MACDONALD AVE* | *S 0 - 1/8 (0.123 mi.)* | *G30* | *106* |

### Local Land Records

DEED: The use of recorded land use restrictions is one of the methods the DTSC uses to protect
the public from unsafe exposures to hazardous substances and wastes .

A review of the DEED list, as provided by EDR, and dated 06/01/2020 has revealed that there is 1 DEED
site  within approximately  0.5 miles of the target property.

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| *BUSY BEE CLEANERS IN*<br>Status: COMPLETED - CASE CLOSED<br>Envirostor ID: SL0601336773 | *11868-11896 SAN PABL* | *SSE 1/4 - 1/2 (0.355 mi.)* | *P74* | *340* |

### Other Ascertainable Records

RCRA NonGen / NLR: RCRAInfo is EPA's comprehensive information system, providing access to data supporting
the Resource Conservation and Recovery Act (RCRA) of 1976 and the Hazardous and Solid Waste Amendments (HSWA)
of 1984.  The database includes selective information on sites which generate, transport, store, treat and/or
dispose of hazardous waste as defined by the Resource Conservation and Recovery Act (RCRA).  Non-Generators do
not presently generate hazardous waste.

A review of the RCRA NonGen / NLR list, as provided by EDR, and dated 06/15/2020 has revealed that
there are 15 RCRA NonGen / NLR sites within approximately  0.25 miles of the target property.

| Equal/Higher Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| CAR CARE AUTOMOTIVE<br>  EPA ID:: CAL000432557 | 12267 SAN PABLO AVE | NW 0 - 1/8 (0.085 mi.) | B16 | 87 |
| JOHN RODRIGUEZ<br>  EPA ID:: CAC002968001 | 452 KEY BLVD | NE 0 - 1/8 (0.095 mi.) | F19 | 90 |
| JOSIE GEORGE<br>  EPA ID:: CAC003015359 | 439 DIMM ST. | NE 0 - 1/8 (0.118 mi.) | F24 | 96 |
| DEREK LAU<br>  EPA ID:: CAC002993529 | 457 DIMM STREET | NE 1/8 - 1/4 (0.138 mi.) | 36 | 168 |
| DORSET, JUSTIN<br>  EPA ID:: CAC002966742 | 521 KEY BLVD. | N 1/8 - 1/4 (0.147 mi.) | 37 | 170 |
| SARAH CALVIN<br>  EPA ID:: CAC003042310 | 5326 BARRETT AVE | ENE 1/8 - 1/4 (0.214 mi.) | M56 | 273 |
| RALPH THOMAS | 578 KEY BLVD. | N 1/8 - 1/4 (0.221 mi.) | 57 | 276 |

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| AAMCO TRANSMISSIONS | 12156 SAN PABLO AVEN | SSE 0 - 1/8 (0.028 mi.) | A5 | 57 |

## EXECUTIVE SUMMARY

EPA ID:: CAC003009528

RICHMOND ANIMAL HOSP          4704 MACDONALD AVE        SSW 0 - 1/8 (0.116 mi.)    E23    94
  EPA ID:: CAL000430299

RICHMOND CHEVRON              4838 MACDONALD AVE        S 0 - 1/8 (0.123 mi.)      G32    140
  EPA ID:: CAL000412905

BEN'S AUTO REPAIR            4836 BIESEL                S 1/8 - 1/4 (0.148 mi.)    I40    177
  EPA ID:: CAL000123223

K&L AUTO EXPERT             4401 MACDONALD AVE         WSW 1/8 - 1/4 (0.199 mi.)  K51    266
  EPA ID:: CAL000432606

YES AUTO CENTER             4325 MACDONALD AVE         WSW 1/8 - 1/4 (0.234 mi.)  N59    279
  EPA ID:: CAL000260434

ASSATEAGUE                   37.47.23 N 122.20.43       SSW 1/8 - 1/4 (0.244 mi.)  L63    293
  EPA ID:: CAL000441222

DOUBLE SKIN 802              37.47.23 N -122.20.4       SSW 1/8 - 1/4 (0.244 mi.)  L64    295
  EPA ID:: CAL000441224

Cortese: The sites for the list are designated by the State Water Resource Control Board (LUST), the Integrated Waste Board (SWF/LS), and the Department of Toxic Substances Control (Cal-Sites).

A review of the Cortese list, as provided by EDR, and dated 06/22/2020 has revealed that there are 16 Cortese sites within approximately 0.5 miles of the target property.

| Equal/Higher Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| **DELLA ZOPPA PROPERTY** | **12284 SAN PABLO AVE** | **NNW 0 - 1/8 (0.083 mi.)** | **D14** | **78** |
| Cleanup Status: COMPLETED - CASE CLOSED | | | | |
| **FORMER BP #11149** | **12319 SAN PABLO AVE** | **NW 1/8 - 1/4 (0.134 mi.)** | **H35** | **145** |
| Cleanup Status: OPEN - REMEDIATION | | | | |
| **WEST COAST MOTORS** | **12354 SAN PABLO AVE** | **NNW 1/8 - 1/4 (0.174 mi.)** | **J42** | **181** |
| Cleanup Status: OPEN - REMEDIATION | | | | |
| **UNOCAL** | **12453 SAN PABLO AVE** | **NNW 1/4 - 1/2 (0.387 mi.)** | **78** | **352** |
| Cleanup Status: COMPLETED - CASE CLOSED | | | | |
| **RIGOS AUTO SALES AND** | **12500 SAN PABLO AVE** | **NNW 1/4 - 1/2 (0.490 mi.)** | **86** | **434** |
| Cleanup Status: COMPLETED - CASE CLOSED | | | | |

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| **CHEVRON** | **4838 MACDONALD AVE** | **S 0 - 1/8 (0.123 mi.)** | **G31** | **128** |
| Cleanup Status: COMPLETED - CASE CLOSED | | | | |
| **HOME DEPOT** | **11909 39 SAN PABLO A** | **SSE 1/4 - 1/2 (0.277 mi.)** | **65** | **298** |
| Cleanup Status: COMPLETED - CASE CLOSED | | | | |
| **C G DISTRIBUTING** | **303 43RD ST** | **W 1/4 - 1/2 (0.277 mi.)** | **N66** | **302** |
| Cleanup Status: COMPLETED - CASE CLOSED | | | | |
| **SAKI BROTHERS ROSE C** | **99 47TH ST S** | **SSW 1/4 - 1/2 (0.293 mi.)** | **O68** | **310** |
| Cleanup Status: COMPLETED - CASE CLOSED | | | | |
| **PARS AUTO SALES** | **4201 MACDONALD AVE** | **W 1/4 - 1/2 (0.297 mi.)** | **70** | **330** |
| Cleanup Status: COMPLETED - CASE CLOSED | | | | |
| **OISHI NURSERY** | **130 47TH ST S** | **SSW 1/4 - 1/2 (0.314 mi.)** | **O71** | **333** |

---

## EXECUTIVE SUMMARY

Cleanup Status: COMPLETED - CASE CLOSED

| | | | | |
|---|---|---|---|---|
| ***RICHMOND GAS & MART*** | ***4040 MACDONALD AVE*** | ***W 1/4 - 1/2 (0.364 mi.)*** | ***Q76*** | ***345*** |
| Cleanup Status: COMPLETED - CASE CLOSED | | | | |
| ***CHECKER TUNE-UP*** | ***11847 SAN PABLO AVE*** | ***SSE 1/4 - 1/2 (0.397 mi.)*** | ***P79*** | ***371*** |
| Cleanup Status: COMPLETED - CASE CLOSED | | | | |
| ***MCDONALDS*** | ***11821 SAN PABLO AVE*** | ***SSE 1/4 - 1/2 (0.424 mi.)*** | ***S82*** | ***404*** |
| Cleanup Status: COMPLETED - CASE CLOSED | | | | |
| ***STEVE'S AUTO CARE*** | ***11820 SAN PABLO AVE*** | ***SSE 1/4 - 1/2 (0.428 mi.)*** | ***S83*** | ***421*** |
| Cleanup Status: COMPLETED - CASE CLOSED | | | | |
| ***RICHMOND HEALTH CENT*** | ***100 38TH ST*** | ***W 1/4 - 1/2 (0.486 mi.)*** | ***T85*** | ***430*** |
| Cleanup Status: COMPLETED - CASE CLOSED | | | | |

HIST CORTESE: The sites for the list are designated by the State Water Resource Control Board [LUST], the Integrated Waste Board [SWF/LS], and the Department of Toxic Substances Control [CALSITES].   This listing is no longer updated by the state agency.

A review of the HIST CORTESE list, as provided by EDR, and dated 04/01/2001 has revealed that there are 13 HIST CORTESE sites within approximately  0.5 miles of the target property.

| Equal/Higher Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| ***DELLA ZOPPA PROPERTY*** | ***12284 SAN PABLO AVE*** | ***NNW 0 - 1/8 (0.083 mi.)*** | ***D14*** | ***78*** |
| Reg Id: 07-0442 | | | | |
| ***DELLA ZOPPA PROPERTY*** | ***BARRETT & SAN PABLO*** | ***N 0 - 1/8 (0.098 mi.)*** | ***C20*** | ***93*** |
| Reg Id: 07-0604 | | | | |
| ***FORMER BP #11149*** | ***12319 SAN PABLO AVE*** | ***NW 1/8 - 1/4 (0.134 mi.)*** | ***H35*** | ***145*** |
| Reg Id: 07-0037 | | | | |
| ***UNOCAL*** | ***12453 SAN PABLO AVE*** | ***NNW 1/4 - 1/2 (0.387 mi.)*** | ***78*** | ***352*** |
| Reg Id: 07-0360 | | | | |
| ***RIGOS AUTO SALES AND*** | ***12500 SAN PABLO AVE*** | ***NNW 1/4 - 1/2 (0.490 mi.)*** | ***86*** | ***434*** |
| Reg Id: 07-0617 | | | | |

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| ***CHEVRON*** | ***4838 MACDONALD AVE*** | ***S 0 - 1/8 (0.123 mi.)*** | ***G31*** | ***128*** |
| Reg Id: 07-0738 | | | | |
| ***HOME DEPOT*** | ***11909 39 SAN PABLO A*** | ***SSE 1/4 - 1/2 (0.277 mi.)*** | ***65*** | ***298*** |
| Reg Id: 07-0427 | | | | |
| ***SAKI BROTHERS ROSE C*** | ***99 47TH ST S*** | ***SSW 1/4 - 1/2 (0.293 mi.)*** | ***O68*** | ***310*** |
| Reg Id: 07-0471 | | | | |
| ***PARS AUTO SALES*** | ***4201 MACDONALD AVE*** | ***W 1/4 - 1/2 (0.297 mi.)*** | ***70*** | ***330*** |
| Reg Id: 07-0483 | | | | |
| ***OISHI NURSERY*** | ***130 47TH*** | ***SSW 1/4 - 1/2 (0.314 mi.)*** | ***O72*** | ***336*** |
| Reg Id: 07-0222 | | | | |
| ***CHECKER TUNE-UP*** | ***11847 SAN PABLO AVE*** | ***SSE 1/4 - 1/2 (0.397 mi.)*** | ***P79*** | ***371*** |
| Reg Id: 07-0404 | | | | |
| ***STEVE'S AUTO CARE*** | ***11820 SAN PABLO AVE*** | ***SSE 1/4 - 1/2 (0.428 mi.)*** | ***S83*** | ***421*** |
| Reg Id: 07-0598 | | | | |
| ***CONTRA COSTA COUNTY*** | ***100 38TH ST*** | ***W 1/4 - 1/2 (0.486 mi.)*** | ***T84*** | ***427*** |

## EXECUTIVE SUMMARY

Reg Id: 07-0590

Notify 65: Listings of all Proposition 65 incidents reported to counties by the State Water Resources Control Board and the Regional Water Quality Control Board.  This database is no longer updated by the reporting agency.

A review of the Notify 65 list, as provided by EDR, and dated 08/21/2020 has revealed that there is 1 Notify 65 site  within approximately 1 mile of the target property.

| Equal/Higher Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| ARCO STATION #428 | 12890 SAN PABLO AVEN | NNW 1/2 - 1 (0.958 mi.) | 88 | 446 |

CONTRA COSTA CO. SITE LIST: Lists includes sites from the Underground Tank Program, Hazardous Waste Generator Program & Business Plan 12185 Program

A review of the CONTRA COSTA CO. SITE LIST list, as provided by EDR, and dated 07/16/2020 has revealed that there are 19 CONTRA COSTA CO. SITE LIST sites within approximately  0.25 miles of the target property.

| Equal/Higher Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| RICHMOND PRINTING<br>Facility Id: FA0029298 | 12268 SAN PABLO AVE | NNW 0 - 1/8 (0.059 mi.) | B12 | 78 |
| *CAR CARE AUTOMOTIVE*<br>Facility Id: FA0030244 | *12267 SAN PABLO AVE* | *NW 0 - 1/8 (0.085 mi.)* | *B15* | *81* |
| *DELLA ZOPPA PROPERTY*<br>Facility Id: FA0028389 | *BARRETT & SAN PABLO* | *N 0 - 1/8 (0.098 mi.)* | *C20* | *93* |
| *WALT MARTIN MOTORS,*<br>Facility Id: FA0030725 | *12300 SAN PABLO AVE* | *NNW 0 - 1/8 (0.119 mi.)* | *D25* | *99* |
| *FORMER BP #11149*<br>Facility Id: FA0037662<br>Facility Id: FA0032217 | *12319 SAN PABLO AVE* | *NW 1/8 - 1/4 (0.134 mi.)* | *H35* | *145* |
| *700 AUTO SERVICE & T*<br>Facility Id: FA0031680 | *12380 SAN PABLO AVE* | *NNW 1/8 - 1/4 (0.210 mi.)* | *J55* | *272* |
| ZENTNER RESIDENCE<br>Facility Id: FA0028326 | 5336 BARRETT AVE | ENE 1/8 - 1/4 (0.228 mi.) | M58 | 278 |

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| *AAMCO TRANSMISSIONS*<br>Facility Id: FA0031641 | *12156 SAN PABLO AVE* | *SSE 0 - 1/8 (0.028 mi.)* | *A6* | *60* |
| EASTBAY EQUITIES<br>Facility Id: FA0041625 | 12201 SAN PABLO AVE | W 0 - 1/8 (0.036 mi.) | A9 | 77 |
| MACDONALD CHURCH OF<br>Facility Id: FA0029011 | 4709 MACDONALD AVE | SW 0 - 1/8 (0.089 mi.) | E17 | 89 |
| *CHEVRON*<br>Facility Id: FA0032490 | *4838 MACDONALD AVE* | *S 0 - 1/8 (0.123 mi.)* | *G31* | *128* |
| BEN'S AUTO REPAIR | 4836 BISSELL AVE | S 1/8 - 1/4 (0.148 mi.) | I39 | 176 |

## EXECUTIVE SUMMARY

Facility Id: FA0031203
| | | | | |
|---|---|---|---|---|
| ***HARBOR PLASTICS MFG*** | ***4800 BISSELL AVE*** | ***S 1/8 - 1/4 (0.149 mi.)*** | ***I41*** | ***179*** |

Facility Id: FA0028115
| | | | | |
|---|---|---|---|---|
| ***GROCERY OUTLET*** | ***12010 SAN PABLO AVE*** | ***SSE 1/8 - 1/4 (0.176 mi.)*** | ***43*** | ***198*** |

Facility Id: FA0040662
| | | | | |
|---|---|---|---|---|
| ***TARGET T1507*** | ***4500 MACDONALD AVE*** | ***WSW 1/8 - 1/4 (0.180 mi.)*** | ***K44*** | ***202*** |

Facility Id: FA0030537
| | | | | |
|---|---|---|---|---|
| ***TARGET STORE NO 1507*** | ***4500 MACDONALD AVE*** | ***WSW 1/8 - 1/4 (0.180 mi.)*** | ***K47*** | ***210*** |

Facility Id: FA0037896
| | | | | |
|---|---|---|---|---|
| K & L AUTO EXPERT IN | 4401 MACDONALD AVE A | WSW 1/8 - 1/4 (0.199 mi.) | K52 | 269 |

Facility Id: FA0032990
| | | | | |
|---|---|---|---|---|
| AT&T MOBILITY/EAST A | 99 S 47TH ST | SSW 1/8 - 1/4 (0.207 mi.) | L53 | 270 |

Facility Id: FA0030028
| | | | | |
|---|---|---|---|---|
| YES AUTO CENTER | 4325 MACDONALD AVE | WSW 1/8 - 1/4 (0.234 mi.) | N60 | 281 |

Facility Id: FA0033330

---

### EDR HIGH RISK HISTORICAL RECORDS

#### EDR Exclusive Records

EDR Hist Auto: EDR has searched selected national collections of business directories and has collected listings of potential gas station/filling station/service station sites that were available to EDR researchers.  EDR's review was limited to those categories of sources that might, in EDR's opinion, include gas station/filling station/service station establishments. The categories reviewed included, but were not limited to gas, gas station, gasoline station, filling station, auto, automobile repair, auto service station, service station, etc. This database falls within a category of information EDR classifies as "High Risk Historical Records", or HRHR.  EDR's HRHR effort presents unique and sometimes proprietary data about past sites and operations that typically create environmental concerns, but may not show up in current government records searches.

A review of the EDR Hist Auto list, as provided by EDR, has revealed that there are 5 EDR Hist Auto sites within approximately  0.125 miles of the target property.

| Equal/Higher Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| MILLER & JAFFE | 12235 SAN PABLO AVE | NW 0 - 1/8 (0.056 mi.) | B11 | 77 |
| MIRA VISTA SERVICE | 12277 SAN PABLO AVE | NW 0 - 1/8 (0.098 mi.) | D22 | 94 |

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| C C A | 12156 SAN PABLO AVE | SSE 0 - 1/8 (0.028 mi.) | A7 | 75 |
| DOHERTYS EXXON SERVI | 4841 MAC DONALD AVE | S 0 - 1/8 (0.092 mi.) | E18 | 90 |
| BENS CHEVRON SERVICE | 4838 MAC DONALD AVE | S 0 - 1/8 (0.123 mi.) | G29 | 105 |

## EXECUTIVE SUMMARY

EDR Hist Cleaner: EDR has searched selected national collections of business directories and has collected listings of potential dry cleaner sites that were available to EDR researchers. EDR's review was limited to those categories of sources that might, in EDR's opinion, include dry cleaning establishments. The categories reviewed included, but were not limited to dry cleaners, cleaners, laundry, laundromat, cleaning/laundry, wash & dry etc.  This database falls within a category of information EDR classifies as "High Risk Historical Records", or HRHR.  EDR's HRHR effort presents unique and sometimes proprietary data about past sites and operations that typically create environmental concerns, but may not show up in current government records searches.

 A review of the EDR Hist Cleaner list, as provided by EDR, has revealed that there are 5 EDR Hist Cleaner sites within approximately  0.125 miles of the target property.

| Equal/Higher Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| PAYLESS CLEANERS | 12246 SAN PABLO AVE | NNW 0 - 1/8 (0.031 mi.) | A8 | 76 |
| BARRETT CLEANERS INC | 12221 SAN PABLO AVE | WNW 0 - 1/8 (0.045 mi.) | B10 | 77 |
| EL CERRITO DISCOUNT | 470 MCLAUGHLIN ST | NNE 0 - 1/8 (0.072 mi.) | C13 | 78 |
| BARRETT CLEANERS INC | 4900 BARRETT AVE 4 | N 0 - 1/8 (0.098 mi.) | C21 | 93 |

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| HABIT CLEANERS | 4921 MAC DONALD AVE | SSE 0 - 1/8 (0.120 mi.) | G28 | 105 |

000477

## EXECUTIVE SUMMARY

Due to poor or inadequate address information, the following sites were not mapped. Count: 3 records.

| Site Name | Database(s) |
|---|---|
| 15049 SAN PABLO AVE | CIWQS |
| | CDL |
| RICHMOND PKWY & SAN PABLO AVE | HMIRS |

OVERVIEW MAP - 6243003.2S

000478

| | | | | |
|---|---|---|---|---|
| **N** Target Property | | | | |
| ▲ Sites at elevations higher than or equal to the target property | | | | |
| ◆ Sites at elevations lower than the target property | | | | |
| ⚒ Manufactured Gas Plants | | | | |
| National Priority List Sites | | | | |
| Dept. Defense Sites | | | | |

| | |
|---|---|
| Indian Reservations BIA | Areas of Concern |
| Power transmission lines | |
| Special Flood Hazard Area (1%) | |
| 0.2% Annual Chance Flood Hazard | |
| National Wetland Inventory | |
| State Wetlands | |

This report includes Interactive Map Layers to display and/or hide map information. The legend includes only those icons for the default map view.

| | | |
|---|---|---|
| SITE NAME: | 12210 San Pablo Ave | |
| ADDRESS: | 12210 San Pablo Ave | |
| | Richmond CA 94805 | |
| LAT/LONG: | 37.933932 / 122.324051 | |

| | | |
|---|---|---|
| CLIENT: | Pangea Environmental Services INc. | |
| CONTACT: | Zachary Rawlins | |
| INQUIRY #: | 6243003.2s | |
| DATE: | October 27, 2020  4:39 pm | |

Copyright © 2020 EDR, Inc. © 2015 TomTom Rel. 2015.

000479

# DETAIL MAP - 6243003.2S



N  Target Property

▲  Sites at elevations higher than
   or equal to the target property

◆  Sites at elevations lower than
   the target property

▲  Manufactured Gas Plants

▲  Sensitive Receptors

▢  National Priority List Sites

▢  Dept. Defense Sites

☐  Indian Reservations BIA

▨  Special Flood Hazard Area (1%)

▨  0.2% Annual Chance Flood Hazard

▦  Areas of Concern

| | 0 | 1/16 | 1/8 | 1/4 Miles |
|---|---|---|---|---|

This report includes Interactive Map Layers to
display and/or hide map information. The
legend includes only those icons for the
default map view.

| | | | |
|---|---|---|---|
| SITE NAME: | 12210 San Pablo Ave | CLIENT: | Pangea Environmental Services INc. |
| ADDRESS: | 12210 San Pablo Ave | CONTACT: | Zachary Rawlins |
| | Richmond CA 94805 | INQUIRY #: | 6243003.2s |
| LAT/LONG: | 37.933932 / 122.324051 | DATE: | October 27, 2020  4:41 pm |

Copyright © 2020 EDR, Inc. © 2015 TomTom Rel. 2015.

## MAP FINDINGS SUMMARY

| Database | Search Distance (Miles) | Target Property | < 1/8 | 1/8 - 1/4 | 1/4 - 1/2 | 1/2 - 1 | > 1 | Total Plotted |
|---|---|---|---|---|---|---|---|---|
| **STANDARD ENVIRONMENTAL RECORDS** | | | | | | | | |
| ***Federal NPL site list*** | | | | | | | | |
| NPL | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| Proposed NPL | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| NPL LIENS | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| ***Federal Delisted NPL site list*** | | | | | | | | |
| Delisted NPL | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| ***Federal CERCLIS list*** | | | | | | | | |
| FEDERAL FACILITY | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| SEMS | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| ***Federal CERCLIS NFRAP site list*** | | | | | | | | |
| SEMS-ARCHIVE | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| ***Federal RCRA CORRACTS facilities list*** | | | | | | | | |
| CORRACTS | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| ***Federal RCRA non-CORRACTS TSD facilities list*** | | | | | | | | |
| RCRA-TSDF | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| ***Federal RCRA generators list*** | | | | | | | | |
| RCRA-LQG | 0.250 | | 0 | 1 | NR | NR | NR | 1 |
| RCRA-SQG | 0.250 | | 2 | 1 | NR | NR | NR | 3 |
| RCRA-VSQG | 0.250 | | 0 | 1 | NR | NR | NR | 1 |
| ***Federal institutional controls / engineering controls registries*** | | | | | | | | |
| LUCIS | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| US ENG CONTROLS | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| US INST CONTROLS | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| ***Federal ERNS list*** | | | | | | | | |
| ERNS | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| ***State- and tribal - equivalent NPL*** | | | | | | | | |
| RESPONSE | 1.000 | | 0 | 0 | 0 | 2 | NR | 2 |
| ***State- and tribal - equivalent CERCLIS*** | | | | | | | | |
| ENVIROSTOR | 1.000 | 1 | 0 | 2 | 4 | 3 | NR | 10 |
| ***State and tribal landfill and/or solid waste disposal site lists*** | | | | | | | | |
| SWF/LF | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| ***State and tribal leaking storage tank lists*** | | | | | | | | |
| LUST | 0.500 | | 3 | 2 | 13 | NR | NR | 18 |

# MAP FINDINGS SUMMARY

| Database | Search Distance (Miles) | Target Property | < 1/8 | 1/8 - 1/4 | 1/4 - 1/2 | 1/2 - 1 | > 1 | Total Plotted |
|---|---|---|---|---|---|---|---|---|
| INDIAN LUST | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| CPS-SLIC | 0.500 | | 0 | 0 | 1 | NR | NR | 1 |
| *State and tribal registered storage tank lists* | | | | | | | | |
| FEMA UST | 0.250 | | 0 | 0 | NR | NR | NR | 0 |
| UST | 0.250 | | 1 | 0 | NR | NR | NR | 1 |
| AST | 0.250 | | 0 | 0 | NR | NR | NR | 0 |
| INDIAN UST | 0.250 | | 0 | 0 | NR | NR | NR | 0 |
| *State and tribal voluntary cleanup sites* | | | | | | | | |
| INDIAN VCP | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| VCP | 0.500 | 1 | 0 | 0 | 1 | NR | NR | 2 |
| *State and tribal Brownfields sites* | | | | | | | | |
| BROWNFIELDS | 0.500 | | 0 | 0 | 1 | NR | NR | 1 |
| **ADDITIONAL ENVIRONMENTAL RECORDS** | | | | | | | | |
| *Local Brownfield lists* | | | | | | | | |
| US BROWNFIELDS | 0.500 | | 0 | 0 | 2 | NR | NR | 2 |
| *Local Lists of Landfill / Solid Waste Disposal Sites* | | | | | | | | |
| WMUDS/SWAT | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| SWRCY | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| HAULERS | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| INDIAN ODI | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| ODI | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| DEBRIS REGION 9 | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| IHS OPEN DUMPS | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| *Local Lists of Hazardous waste / Contaminated Sites* | | | | | | | | |
| US HIST CDL | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| HIST Cal-Sites | 1.000 | | 0 | 0 | 0 | 1 | NR | 1 |
| SCH | 0.250 | | 0 | 0 | NR | NR | NR | 0 |
| CDL | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| CERS HAZ WASTE | 0.250 | | 3 | 6 | NR | NR | NR | 9 |
| Toxic Pits | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| US CDL | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| PFAS | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| *Local Lists of Registered Storage Tanks* | | | | | | | | |
| SWEEPS UST | 0.250 | | 3 | 2 | NR | NR | NR | 5 |
| HIST UST | 0.250 | | 5 | 1 | NR | NR | NR | 6 |
| CA FID UST | 0.250 | | 2 | 2 | NR | NR | NR | 4 |
| CERS TANKS | 0.250 | | 1 | 0 | NR | NR | NR | 1 |
| *Local Land Records* | | | | | | | | |
| LIENS | 0.001 | | 0 | NR | NR | NR | NR | 0 |

## MAP FINDINGS SUMMARY

| Database | Search Distance (Miles) | Target Property | < 1/8 | 1/8 - 1/4 | 1/4 - 1/2 | 1/2 - 1 | > 1 | Total Plotted |
|---|---|---|---|---|---|---|---|---|
| LIENS 2 | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| DEED | 0.500 | | 0 | 0 | 1 | NR | NR | 1 |
| ***Records of Emergency Release Reports*** | | | | | | | | |
| HMIRS | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| CHMIRS | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| LDS | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| MCS | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| SPILLS 90 | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| ***Other Ascertainable Records*** | | | | | | | | |
| RCRA NonGen / NLR | 0.250 | 1 | 6 | 9 | NR | NR | NR | 16 |
| FUDS | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| DOD | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| SCRD DRYCLEANERS | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| US FIN ASSUR | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| EPA WATCH LIST | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| 2020 COR ACTION | 0.250 | | 0 | 0 | NR | NR | NR | 0 |
| TSCA | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| TRIS | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| SSTS | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| ROD | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| RMP | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| RAATS | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| PRP | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| PADS | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| ICIS | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| FTTS | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| MLTS | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| COAL ASH DOE | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| COAL ASH EPA | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| PCB TRANSFORMER | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| RADINFO | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| HIST FTTS | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| DOT OPS | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| CONSENT | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| INDIAN RESERV | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| FUSRAP | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| UMTRA | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| LEAD SMELTERS | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| US AIRS | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| US MINES | 0.250 | | 0 | 0 | NR | NR | NR | 0 |
| ABANDONED MINES | 0.250 | | 0 | 0 | NR | NR | NR | 0 |
| FINDS | 0.001 | 1 | 0 | NR | NR | NR | NR | 1 |
| DOCKET HWC | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| UXO | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| ECHO | 0.001 | 1 | 0 | NR | NR | NR | NR | 1 |
| FUELS PROGRAM | 0.250 | | 0 | 0 | NR | NR | NR | 0 |
| CA BOND EXP. PLAN | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| Cortese | 0.500 | | 2 | 2 | 12 | NR | NR | 16 |
| CUPA Listings | 0.250 | | 0 | 0 | NR | NR | NR | 0 |

## MAP FINDINGS SUMMARY

| Database | Search Distance (Miles) | Target Property | < 1/8 | 1/8 - 1/4 | 1/4 - 1/2 | 1/2 - 1 | > 1 | Total Plotted |
|---|---|---|---|---|---|---|---|---|
| DRYCLEANERS | 0.250 | 1 | 0 | 0 | NR | NR | NR | 1 |
| EMI | 0.001 | 1 | 0 | NR | NR | NR | NR | 1 |
| ENF | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| Financial Assurance | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| HAZNET | 0.001 | 2 | 0 | NR | NR | NR | NR | 2 |
| ICE | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| HIST CORTESE | 0.500 | | 3 | 1 | 9 | NR | NR | 13 |
| HWP | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| HWT | 0.250 | | 0 | 0 | NR | NR | NR | 0 |
| MINES | 0.250 | | 0 | 0 | NR | NR | NR | 0 |
| MWMP | 0.250 | | 0 | 0 | NR | NR | NR | 0 |
| NPDES | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| PEST LIC | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| PROC | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| Notify 65 | 1.000 | | 0 | 0 | 0 | 1 | NR | 1 |
| CONTRA COSTA CO. SITE LIST | 0.250 | 1 | 8 | 11 | NR | NR | NR | 20 |
| UIC | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| UIC GEO | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| WASTEWATER PITS | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| WDS | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| WIP | 0.250 | | 0 | 0 | NR | NR | NR | 0 |
| MILITARY PRIV SITES | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| PROJECT | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| WDR | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| CIWQS | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| CERS | 0.001 | 1 | 0 | NR | NR | NR | NR | 1 |
| NON-CASE INFO | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| OTHER OIL GAS | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| PROD WATER PONDS | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| SAMPLING POINT | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| WELL STIM PROJ | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| HWTS | TP | 3 | NR | NR | NR | NR | NR | 3 |
| MINES MRDS | 0.001 | | 0 | NR | NR | NR | NR | 0 |

**EDR HIGH RISK HISTORICAL RECORDS**

*EDR Exclusive Records*

| Database | Search Distance (Miles) | Target Property | < 1/8 | 1/8 - 1/4 | 1/4 - 1/2 | 1/2 - 1 | > 1 | Total Plotted |
|---|---|---|---|---|---|---|---|---|
| EDR MGP | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| EDR Hist Auto | 0.125 | | 5 | NR | NR | NR | NR | 5 |
| EDR Hist Cleaner | 0.125 | 1 | 5 | NR | NR | NR | NR | 6 |

**EDR RECOVERED GOVERNMENT ARCHIVES**

*Exclusive Recovered Govt. Archives*

| Database | Search Distance (Miles) | Target Property | < 1/8 | 1/8 - 1/4 | 1/4 - 1/2 | 1/2 - 1 | > 1 | Total Plotted |
|---|---|---|---|---|---|---|---|---|
| RGA LF | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| RGA LUST | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| - Totals -- | | | 15 | 49 | 41 | 44 | 7 | 0 | 156 |

## MAP FINDINGS SUMMARY

| Database | Search Distance (Miles) | Target Property | < 1/8 | 1/8 - 1/4 | 1/4 - 1/2 | 1/2 - 1 | > 1 | Total Plotted |
|---|---|---|---|---|---|---|---|---|

NOTES:

TP = Target Property

NR = Not Requested at this Search Distance

Sites may be listed in more than one database

000485

| | MAP FINDINGS | |
|---|---|---|
| Map ID | | EDR ID Number |
| Direction | | |
| Distance | | |
| Elevation | Site | Database(s) | EPA ID Number |

**A1**      **ELMOS FABRIC CARE CLEANERS**                                   EDR Hist Cleaner     1018535001
**Target**     **12210 SAN PABLO AV**                                                   N/A
**Property**     **RICHMOND, CA  94805**

           **Site 1 of 9 in cluster A**

**Actual:**     EDR Hist Cleaner
**76 ft.**

| Year: | Name: | Type: |
|---|---|---|
| 1971 | OMOS ONE HOUR MARTINIZING | Drycleaning Plants, Except Rugs |
| 1972 | OMOS ONE HOUR MARTINIZING | Drycleaning Plants, Except Rugs |
| 1973 | OMOS ONE HOUR MARTINIZING | Drycleaning Plants, Except Rugs |
| 1974 | OMOS ONE HOUR MARTINIZING | Drycleaning Plants, Except Rugs |
| 1975 | OMOS ONE HOUR MARTINIZING | Drycleaning Plants, Except Rugs |
| 1976 | OMOS ONE HOUR MARTINIZING | Drycleaning Plants, Except Rugs |
| 1977 | OMOS ONE HOUR MARTINIZING | Drycleaning Plants, Except Rugs |
| 1978 | OMOS ONE HOUR MARTINIZING | Drycleaning Plants, Except Rugs |
| 1979 | OMOS ONE HOUR MARTINIZING | Drycleaning Plants, Except Rugs |
| 1980 | OMOS ONE HOUR MARTINIZING | Drycleaning Plants, Except Rugs |
| 1982 | OMOS ONE HOUR MARTINIZING | Drycleaning Plants, Except Rugs |
| 1983 | OMOS ONE HOUR MARTINIZING | Drycleaning Plants, Except Rugs |
| 1985 | OMOS ONE HOUR MARTINIZING | Drycleaning Plants, Except Rugs |
| 1986 | OMOS ONE HOUR MARTINIZING | Drycleaning Plants, Except Rugs |
| 1987 | ELMOS FABRIC CARE CLEANERS | Garment Pressing And Cleaners' Agents |
| 1987 | OMOS ONE HOUR MARTINIZING | Drycleaning Plants, Except Rugs |
| 1988 | ELMOS FABRIC CARE CLEANERS | Garment Pressing And Cleaners' Agents |
| 1988 | OMOS ONE HOUR MARTINIZING | Drycleaning Plants, Except Rugs |
| 1989 | ELMOS FABRIC CARE CLEANERS | Garment Pressing And Cleaners' Agents |
| 1989 | OMOS ONE HOUR MARTINIZING | Laundry And Drycleaner Agents |
| 1990 | OMOS ONE HOUR MARTINIZING | Laundry And Drycleaner Agents |
| 1990 | ELMOS FABRIC CARE CLEANERS | Garment Pressing And Cleaners' Agents |
| 1991 | OMOS ONE HOUR MARTINIZING | Laundry And Drycleaner Agents |
| 1991 | ELMOS FABRIC CARE CLEANERS | Garment Pressing And Cleaners' Agents |
| 1992 | OMOS FABRICARE CLEANERS | Drycleaning Plants, Except Rugs |
| 1992 | ELMOS FABRIC CARE CLEANERS | Garment Pressing And Cleaners' Agents |
| 1993 | OMOS FABRICARE CLEANERS | Drycleaning Plants, Except Rugs |
| 1993 | ELMOS FABRIC CARE CLEANERS | Garment Pressing And Cleaners' Agents |
| 1994 | ELMOS FABRIC CARE CLEANERS | Garment Pressing And Cleaners' Agents |
| 1994 | OMOS FABRICARE CLEANERS | Drycleaning Plants, Except Rugs |
| 1995 | OMOS FABRICARE CLEANERS | Drycleaning Plants, Except Rugs |
| 1995 | ELMOS FABRIC CARE CLEANERS | Garment Pressing And Cleaners' Agents |
| 1996 | OMOS FABRICARE CLEANERS | Drycleaning Plants, Except Rugs |
| 1996 | ELMOS FABRIC CARE CLEANERS | Garment Pressing And Cleaners' Agents |
| 1997 | OMOS FABRICARE CLEANERS | Drycleaning Plants, Except Rugs |
| 1997 | ELMOS FABRIC CARE CLEANERS | Garment Pressing And Cleaners' Agents |
| 1998 | ELMOS FABRIC CARE CLEANERS | Garment Pressing And Cleaners' Agents |
| 1998 | OMOS FABRICARE CLEANERS | Drycleaning Plants, Except Rugs |
| 1999 | OMOS FABRICARE CLEANERS | Drycleaning Plants, Except Rugs |
| 1999 | ELMOS FABRIC CARE CLEANERS | Garment Pressing And Cleaners' Agents |
| 2000 | ELMOS FABRIC CARE CLEANERS | Garment Pressing And Cleaners' Agents |
| 2000 | OMOS FABRICARE CLEANERS | Drycleaning Plants, Except Rugs |
| 2001 | ELMOS FABRIC CARE CLEANERS | Garment Pressing And Cleaners' Agents |
| 2001 | KWON JAE SHIK | Drycleaning Plants, Except Rugs |
| 2002 | KWON JAE SHIK | Drycleaning Plants, Except Rugs |
| 2002 | ELMOS FABRIC CARE CLEANERS | Garment Pressing And Cleaners' Agents |
| 2003 | KWON JAE SHIK | Drycleaning Plants, Except Rugs |
| 2003 | ELMOS FABRIC CARE CLEANERS | Garment Pressing And Cleaners' Agents |
| 2004 | KWON JAE SHIK | Drycleaning Plants, Except Rugs |
| 2004 | ELMOS FABRIC CARE CLEANERS | Garment Pressing And Cleaners' Agents |

000486

**ELMOS FABRIC CARE CLEANERS  (Continued)**                                              1018535001

| | | |
|---|---|---|
| 2005 | KWON JAE SHIK | Drycleaning Plants, Except Rugs |
| 2005 | ELMOS FABRIC CARE CLEANERS | Garment Pressing And Cleaners' Agents |
| 2006 | ELMOS FABRIC CARE CLEANERS | Garment Pressing And Cleaners' Agents |
| 2006 | KWON JAE SHIK | Drycleaning Plants, Except Rugs |
| 2007 | ELMOS FABRIC CARE CLEANERS | Garment Pressing And Cleaners' Agents |
| 2007 | KWON JAE SHIK | Drycleaning Plants, Except Rugs |
| 2008 | ELMOS FABRIC CARE CLEANERS | Garment Pressing And Cleaners' Agents |
| 2008 | KWON JAE SHIK | Drycleaning Plants, Except Rugs |
| 2009 | ELMOS DRYCLEANERS | Garment Pressing And Cleaners' Agents |
| 2009 | KWON JAE SHIK | Drycleaning Plants, Except Rugs |
| 2010 | KWON JAE SHIK | Drycleaning Plants, Except Rugs |
| 2010 | ELMOS DRYCLEANERS | Garment Pressing And Cleaners' Agents |
| 2011 | OMOS DRY CLEANERS INC | Garment Pressing And Cleaners' Agents |
| 2011 | KWON JAE SHIK | Drycleaning Plants, Except Rugs |
| 2011 | ELMOS DRYCLEANERS | Garment Pressing And Cleaners' Agents |
| 2012 | KWON JAE SHIK | Drycleaning Plants, Except Rugs |
| 2012 | ELMOS DRYCLEANERS | Garment Pressing And Cleaners' Agents |
| 2013 | KWON JAE SHIK | Drycleaning Plants, Except Rugs |
| 2014 | KWON JAE SHIK | Drycleaning Plants, Except Rugs |

| | | |
|---|---|---|
| **A2** | **OMOS FABRICARE CTR** | **ENVIROSTOR**  1000374754 |
| **Target** | **12210 SAN PABLO** | **VCP**  CAD981617681 |
| **Property** | **RICHMOND, CA  94805** | **RCRA NonGen / NLR** |
| | | **FINDS** |
| | **Site 2 of 9 in cluster A** | **ECHO** |
| | | **DRYCLEANERS** |
| **Actual:** | | **EMI** |
| **76 ft.** | | **HAZNET** |
| | | **CONTRA COSTA CO. SITE LIST** |
| | | **HWTS** |

ENVIROSTOR:

| | |
|---|---|
| Name: | OMO FABRICARE DRY CLEANERS |
| Address: | 12210 SAN PABLO AVENUE |
| City,State,Zip: | RICHMOND, CA 94804 |
| Facility ID: | 60001434 |
| Status: | Active |
| Status Date: | 11/15/2016 |
| Site Code: | 202121 |
| Site Type: | Voluntary Cleanup |
| Site Type Detailed: | Voluntary Cleanup |
| Acres: | 0.1 |
| NPL: | NO |
| Regulatory Agencies: | SMBRP |
| Lead Agency: | SMBRP |
| Program Manager: | Ian Utz |
| Supervisor: | Whitney Smith |
| Division Branch: | Cleanup Berkeley |
| Assembly: | 15 |
| Senate: | 09 |
| Special Program: | Voluntary Cleanup Program |
| Restricted Use: | NO |
| Site Mgmt Req: | NONE SPECIFIED |
| Funding: | EPA Grant |
| Latitude: | 37.93386 |
| Longitude: | -122.3241 |
| APN: | 519-290-026 |
| Past Use: | UNKNOWN |

000487

| | MAP FINDINGS | |
|---|---|---|

Map ID
Direction
Distance
Elevation   Site                                                                    Database(s)   EDR ID Number
                                                                                                  EPA ID Number

**OMOS FABRICARE CTR  (Continued)**                                                    **1000374754**

Potential COC:              Under Investigation
Confirmed COC:              31001-NO
Potential Description:       OTH, SOIL
Alias Name:                 519-290-026
Alias Type:                 APN
Alias Name:                 201896
Alias Type:                 Project Code (Site Code)
Alias Name:                 202121
Alias Type:                 Project Code (Site Code)
Alias Name:                 60001434
Alias Type:                 Envirostor ID Number

Completed Info:
Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:    Not reported
Completed Document Type:    Site Screening
Completed Date:             06/28/2011
Comments:                   Not reported

Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:    Not reported
Completed Document Type:    Site Characterization Report
Completed Date:             12/07/2017
Comments:                   After review, a Remedial Investigation of the site was requested for
                            submittal.

Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:    Not reported
Completed Document Type:    Correspondence
Completed Date:             10/02/2017
Comments:                   Not reported

Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:    Not reported
Completed Document Type:    Standard Voluntary Agreement
Completed Date:             05/10/2017
Comments:                   Not reported

Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:    Not reported
Completed Document Type:    Correspondence
Completed Date:             04/05/2018
Comments:                   Final Letter - Change of PM Letter

Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:    Not reported
Completed Document Type:    Annual Oversight Cost Estimate
Completed Date:             09/27/2018
Comments:                   Final 2018 2019 cost estimate.

Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:    Not reported
Completed Document Type:    Annual Oversight Cost Estimate
Completed Date:             02/07/2020
Comments:                   Not reported

Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:    Not reported

| Map ID Direction Distance Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**OMOS FABRICARE CTR  (Continued)**                                                                      1000374754

|  |  |
|---|---|
| Completed Document Type: | Correspondence |
| Completed Date: | 05/19/2020 |
| Comments: | Not reported |
|  |  |
| Future Area Name: | PROJECT WIDE |
| Future Sub Area Name: | Not reported |
| Future Document Type: | Certification |
| Future Due Date: | 2022 |
| Schedule Area Name: | PROJECT WIDE |
| Schedule Sub Area Name: | Not reported |
| Schedule Document Type: | Remedial Investigation / Feasibility Study |
| Schedule Due Date: | 03/27/2020 |
| Schedule Revised Date: | Not reported |
| Schedule Area Name: | PROJECT WIDE |
| Schedule Sub Area Name: | Not reported |
| Schedule Document Type: | Removal Action Workplan |
| Schedule Due Date: | 09/06/2020 |
| Schedule Revised Date: | Not reported |
| Schedule Area Name: | PROJECT WIDE |
| Schedule Sub Area Name: | Not reported |
| Schedule Document Type: | Removal Action Completion Report |
| Schedule Due Date: | 06/30/2021 |
| Schedule Revised Date: | 01/04/2022 |

VCP:

|  |  |
|---|---|
| Name: | OMO FABRICARE DRY CLEANERS |
| Address: | 12210 SAN PABLO AVENUE |
| City,State,Zip: | RICHMOND, CA 94804 |
| Facility ID: | 60001434 |
| Site Type: | Voluntary Cleanup |
| Site Type Detail: | Voluntary Cleanup |
| Site Mgmt. Req.: | NONE SPECIFIED |
| Acres: | 0.1 |
| National Priorities List: | NO |
| Cleanup Oversight Agencies: | SMBRP |
| Lead Agency: | SMBRP |
| Lead Agency Description: | DTSC - Site Cleanup Program |
| Project Manager: | Ian Utz |
| Supervisor: | Whitney Smith |
| Division Branch: | Cleanup Berkeley |
| Site Code: | 202121 |
| Assembly: | 15 |
| Senate: | 09 |
| Special Programs Code: | Voluntary Cleanup Program |
| Status: | Active |
| Status Date: | 11/15/2016 |
| Restricted Use: | NO |
| Funding: | EPA Grant |
| Lat/Long: | 37.93386 / -122.3241 |
| APN: | 519-290-026 |
| Past Use: | UNKNOWN |
| Potential COC: | 31001 |
| Confirmed COC: | 31001-NO |
| Potential Description: | OTH, SOIL |
| Alias Name: | 519-290-026 |
| Alias Type: | APN |
| Alias Name: | 201896 |

| Map ID Direction Distance Elevation | Site | | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

<div style="text-align:center;">MAP FINDINGS</div>

**OMOS FABRICARE CTR  (Continued)**                                                                          1000374754

    Alias Type:              Project Code (Site Code)
    Alias Name:           202121
    Alias Type:              Project Code (Site Code)
    Alias Name:           60001434
    Alias Type:              Envirostor ID Number

  Completed Info:
    Completed Area Name:     PROJECT WIDE
    Completed Sub Area Name: Not reported
    Completed Document Type: Site Screening
    Completed Date:         06/28/2011
    Comments:             Not reported

    Completed Area Name:     PROJECT WIDE
    Completed Sub Area Name: Not reported
    Completed Document Type: Site Characterization Report
    Completed Date:         12/07/2017
    Comments:             After review, a Remedial Investigation of the site was requested for
                            submittal.

    Completed Area Name:     PROJECT WIDE
    Completed Sub Area Name: Not reported
    Completed Document Type: Correspondence
    Completed Date:         10/02/2017
    Comments:             Not reported

    Completed Area Name:     PROJECT WIDE
    Completed Sub Area Name: Not reported
    Completed Document Type: Standard Voluntary Agreement
    Completed Date:         05/10/2017
    Comments:             Not reported

    Completed Area Name:     PROJECT WIDE
    Completed Sub Area Name: Not reported
    Completed Document Type: Correspondence
    Completed Date:         04/05/2018
    Comments:             Final Letter - Change of PM Letter

    Completed Area Name:     PROJECT WIDE
    Completed Sub Area Name: Not reported
    Completed Document Type: Annual Oversight Cost Estimate
    Completed Date:         09/27/2018
    Comments:             Final 2018 2019 cost estimate.

    Completed Area Name:     PROJECT WIDE
    Completed Sub Area Name: Not reported
    Completed Document Type: Annual Oversight Cost Estimate
    Completed Date:         02/07/2020
    Comments:             Not reported

    Completed Area Name:     PROJECT WIDE
    Completed Sub Area Name: Not reported
    Completed Document Type: Correspondence
    Completed Date:         05/19/2020
    Comments:             Not reported

    Future Area Name:        PROJECT WIDE
    Future Sub Area Name:    Not reported

| Map ID Direction Distance Elevation | MAP FINDINGS | | |
|---|---|---|---|
| | Site | Database(s) | EDR ID Number EPA ID Number |

**OMOS FABRICARE CTR  (Continued)**                                                                      **1000374754**

| | |
|---|---|
| Future Document Type: | Certification |
| Future Due Date: | 2022 |
| Schedule Area Name: | PROJECT WIDE |
| Schedule Sub Area Name: | Not reported |
| Schedule Document Type: | Remedial Investigation / Feasibility Study |
| Schedule Due Date: | 03/27/2020 |
| Schedule Revised Date: | Not reported |
| Schedule Area Name: | PROJECT WIDE |
| Schedule Sub Area Name: | Not reported |
| Schedule Document Type: | Removal Action Workplan |
| Schedule Due Date: | 09/06/2020 |
| Schedule Revised Date: | Not reported |
| Schedule Area Name: | PROJECT WIDE |
| Schedule Sub Area Name: | Not reported |
| Schedule Document Type: | Removal Action Completion Report |
| Schedule Due Date: | 06/30/2021 |
| Schedule Revised Date: | 01/04/2022 |

RCRA NonGen / NLR:

| | |
|---|---|
| Date Form Received by Agency: | 2015-09-23 00:00:00.0 |
| Handler Name: | OMOS FABRICARE CTR |
| Handler Address: | 12210 SAN PABLO |
| Handler City,State,Zip: | RICHMOND, CA 94805 |
| EPA ID: | CAD981617681 |
| Contact Name: | SANG KYUN OH |
| Contact Address: | SAN PABLO |
| Contact City,State,Zip: | RICHMOND, CA 94805 |
| Contact Telephone: | 415-237-9723 |
| Contact Fax: | Not reported |
| Contact Email: | Not reported |
| Contact Title: | CEO |
| EPA Region: | 09 |
| Land Type: | Private |
| Federal Waste Generator Description: | Not a generator, verified |
| Non-Notifier: | E |
| Biennial Report Cycle: | Not reported |
| Accessibility: | Not reported |
| Active Site Indicator: | Not reported |
| State District Owner: | CA |
| State District: | 2 |
| Mailing Address: | LEEWARD ST |
| Mailing City,State,Zip: | HAYWARD, CA 94545 |
| Owner Name: | JAE SHIK KWON |
| Owner Type: | Private |
| Operator Name: | NOT REQUIRED |
| Operator Type: | Private |
| Short-Term Generator Activity: | No |
| Importer Activity: | No |
| Mixed Waste Generator: | No |
| Transporter Activity: | No |
| Transfer Facility Activity: | No |
| Recycler Activity with Storage: | No |
| Small Quantity On-Site Burner Exemption: | No |
| Smelting Melting and Refining Furnace Exemption: | No |
| Underground Injection Control: | No |
| Off-Site Waste Receipt: | No |
| Universal Waste Indicator: | No |

Map ID
Direction
Distance
Elevation          Site

| MAP FINDINGS |

Database(s)

EDR ID Number
EPA ID Number

**OMOS FABRICARE CTR  (Continued)**                                          **1000374754**

| | |
|---|---|
| Universal Waste Destination Facility: | No |
| Federal Universal Waste: | No |
| Active Site Fed-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site Converter Treatment storage and Disposal Facility: | Not reported |
| Active Site State-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site State-Reg Handler: | --- |
| Federal Facility Indicator: | Not reported |
| Hazardous Secondary Material Indicator: | NN |
| Sub-Part K Indicator: | Not reported |
| Commercial TSD Indicator: | No |
| Treatment Storage and Disposal Type: | Not reported |
| 2018 GPRA Permit Baseline: | Not on the Baseline |
| 2018 GPRA Renewals Baseline: | Not on the Baseline |
| Permit Renewals Workload Universe: | Not reported |
| Permit Workload Universe: | Not reported |
| Permit Progress Universe: | Not reported |
| Post-Closure Workload Universe: | Not reported |
| Closure Workload Universe: | Not reported |
| 202 GPRA Corrective Action Baseline: | No |
| Corrective Action Workload Universe: | No |
| Subject to Corrective Action Universe: | No |
| Non-TSDFs Where RCRA CA has Been Imposed Universe: | No |
| TSDFs Potentially Subject to CA Under 3004 (u)/(v) Universe: | No |
| TSDFs Only Subject to CA under Discretionary Auth Universe: | No |
| Corrective Action Priority Ranking: | No NCAPS ranking |
| Environmental Control Indicator: | No |
| Institutional Control Indicator: | No |
| Human Exposure Controls Indicator: | N/A |
| Groundwater Controls Indicator: | N/A |
| Operating TSDF Universe: | Not reported |
| Full Enforcement Universe: | Not reported |
| Significant Non-Complier Universe: | No |
| Unaddressed Significant Non-Complier Universe: | No |
| Addressed Significant Non-Complier Universe: | No |
| Significant Non-Complier With a Compliance Schedule Universe: | No |
| Financial Assurance Required: | Not reported |
| Handler Date of Last Change: | 2015-09-25 16:37:50.0 |
| Recognized Trader-Importer: | No |
| Recognized Trader-Exporter: | No |
| Importer of Spent Lead Acid Batteries: | No |
| Exporter of Spent Lead Acid Batteries: | No |
| Recycler Activity Without Storage: | Not reported |
| Manifest Broker: | Not reported |
| Sub-Part P Indicator: | Not reported |

Handler - Owner Operator:

| | |
|---|---|
| Owner/Operator Indicator: | Owner |
| Owner/Operator Name: | JAE SHIK KWON |
| Legal Status: | Private |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | NOT REQUIRED |
| Owner/Operator City,State,Zip: | NOT REQUIRED, ME 99999 |
| Owner/Operator Telephone: | 415-555-1212 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |

000492

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

<div style="text-align:center">MAP FINDINGS</div>

**OMOS FABRICARE CTR  (Continued)**                                               1000374754

| | |
|---|---|
| Owner/Operator Email: | Not reported |
| | |
| Owner/Operator Indicator: | Operator |
| Owner/Operator Name: | NOT REQUIRED |
| Legal Status: | Private |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | NOT REQUIRED |
| Owner/Operator City,State,Zip: | NOT REQUIRED, ME 99999 |
| Owner/Operator Telephone: | 415-555-1212 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |
| | |
| Owner/Operator Indicator: | Owner |
| Owner/Operator Name: | JAE SHIK KWON |
| Legal Status: | Private |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | NOT REQUIRED |
| Owner/Operator City,State,Zip: | NOT REQUIRED, ME 99999 |
| Owner/Operator Telephone: | 415-555-1212 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |
| | |
| Owner/Operator Indicator: | Operator |
| Owner/Operator Name: | NOT REQUIRED |
| Legal Status: | Private |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | NOT REQUIRED |
| Owner/Operator City,State,Zip: | NOT REQUIRED, ME 99999 |
| Owner/Operator Telephone: | 415-555-1212 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |

Historic Generators:

| | |
|---|---|
| Receive Date: | 1990-09-12 00:00:00.0 |
| Handler Name: | OMOS FABRICARE CTR |
| Federal Waste Generator Description: | Small Quantity Generator |
| State District Owner: | CA |
| Large Quantity Handler of Universal Waste: | No |
| Recognized Trader Importer: | No |
| Recognized Trader Exporter: | No |
| Spent Lead Acid Battery Importer: | No |
| Spent Lead Acid Battery Exporter: | No |
| Current Record: | No |
| Non Storage Recycler Activity: | Not reported |
| Electronic Manifest Broker: | Not reported |
| | |
| Receive Date: | 2015-09-23 00:00:00.0 |
| Handler Name: | OMOS FABRICARE CTR |
| Federal Waste Generator Description: | Not a generator, verified |
| State District Owner: | CA |
| Large Quantity Handler of Universal Waste: | No |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**OMOS FABRICARE CTR  (Continued)**                                                           **1000374754**

| | |
|---|---|
| Recognized Trader Importer: | No |
| Recognized Trader Exporter: | No |
| Spent Lead Acid Battery Importer: | No |
| Spent Lead Acid Battery Exporter: | No |
| Current Record: | Yes |
| Non Storage Recycler Activity: | Not reported |
| Electronic Manifest Broker: | Not reported |

List of NAICS Codes and Descriptions:
| | |
|---|---|
| NAICS Code: | 81232 |
| NAICS Description: | DRYCLEANING AND LAUNDRY SERVICES (EXCEPT COIN-OPERATED) |

Facility Has Received Notices of Violations:
| | |
|---|---|
| Violations: | No Violations Found |

Evaluation Action Summary:
| | |
|---|---|
| Evaluations: | No Evaluations Found |

FINDS:
| | |
|---|---|
| Registry ID: | 110002427703 |

Click Here:

Environmental Interest/Information System:

RCRAInfo is a national information system that supports the Resource
Conservation and Recovery Act (RCRA) program through the tracking of
events and activities related to facilities that generate, transport,
and treat, store, or dispose of hazardous waste. RCRAInfo allows RCRA
program staff to track the notification, permit, compliance, and
corrective action activities required under RCRA.
HAZARDOUS AIR POLLUTANT MAJOR
STATE MASTER

Click this hyperlink while viewing on your computer to access
additional FINDS: detail in the EDR Site Report.

ECHO:
| | |
|---|---|
| Envid: | 1000374754 |
| Registry ID: | 110002427703 |
| DFR URL: | http://echo.epa.gov/detailed-facility-report?fid=110002427703 |
| Name: | OMO'S FABRICARE CLEANERS |
| Address: | 12210 SAN PABLO AVE |
| City,State,Zip: | RICHMOND, CA 94805 |

DRYCLEANERS:
| | |
|---|---|
| Name: | OMOS DRY CLEANERS INC |
| Address: | 12210 SAN PABLO AVE |
| City,State,Zip: | RICHMOND, CA 948052453 |
| EPA Id: | CAD981617681 |
| NAICS Code: | 81232 |
| NAICS Description: | Drycleaning and Laundry Services (except Coin-Operated) |
| SIC Code: | 7211 |
| SIC Description: | Power Laundries, Family and Commercial |
| Create Date: | 04/10/1987 |
| Facility Active: | No |

000494

| Map ID | | | |
|---|---|---|---|
| Direction | | | EDR ID Number |
| Distance | | | EPA ID Number |
| Elevation | Site | Database(s) | |

<div style="text-align:center; border:1px solid; padding:4px;">MAP FINDINGS</div>

**OMOS FABRICARE CTR  (Continued)**                                                    **1000374754**

| | |
|---|---|
| Inactive Date: | 09/23/2015 |
| Facility Addr2: | Not reported |
| Owner Name: | OMOS DRY CLEANERS INC |
| Owner Address: | 12210 SAN PABLO AVE |
| Owner Address 2: | Not reported |
| Owner Telephone: | 5102379723 |
| Contact Name: | HWAL NAN OH |
| Contact Address: | 12210 SAN PABLO AVE |
| Contact Address 2: | Not reported |
| Contact Telephone: | 5104493865 |
| Mailing Name: | Not reported |
| Mailing Address 1: | 2747 LEEWARD ST |
| Mailing Address 2: | Not reported |
| Mailing City: | HAYWARD |
| Mailing State: | CA |
| Mailing Zip: | 94805 |
| Owner Fax: | 5109408803 |
| Region Code: | 2 |

EMI:

| | |
|---|---|
| Name: | OMO'S FABRICARE CLEANERS |
| Address: | 12210 SAN PABLO AVE |
| City,State,Zip: | RICHMOND, CA 948052453 |
| Year: | 1996 |
| County Code: | 7 |
| Air Basin: | SF |
| Facility ID: | 6502 |
| Air District Name: | BA |
| SIC Code: | 7216 |
| Air District Name: | BAY AREA AQMD |
| Community Health Air Pollution Info System: | Not reported |
| Consolidated Emission Reporting Rule: | Not reported |
| Total Organic Hydrocarbon Gases Tons/Yr: | 0 |
| Reactive Organic Gases Tons/Yr: | 0 |
| Carbon Monoxide Emissions Tons/Yr: | 0 |
| NOX - Oxides of Nitrogen Tons/Yr: | 0 |
| SOX - Oxides of Sulphur Tons/Yr: | 0 |
| Particulate Matter Tons/Yr: | 0 |
| Part. Matter 10 Micrometers and Smllr Tons/Yr: | 0 |

| | |
|---|---|
| Name: | OMO'S FABRICARE CLEANERS |
| Address: | 12210 SAN PABLO AVE |
| City,State,Zip: | RICHMOND, CA 948052453 |
| Year: | 1997 |
| County Code: | 7 |
| Air Basin: | SF |
| Facility ID: | 6502 |
| Air District Name: | BA |
| SIC Code: | 7216 |
| Air District Name: | BAY AREA AQMD |
| Community Health Air Pollution Info System: | Not reported |
| Consolidated Emission Reporting Rule: | Not reported |
| Total Organic Hydrocarbon Gases Tons/Yr: | 0 |
| Reactive Organic Gases Tons/Yr: | 0 |
| Carbon Monoxide Emissions Tons/Yr: | 0 |
| NOX - Oxides of Nitrogen Tons/Yr: | 0 |
| SOX - Oxides of Sulphur Tons/Yr: | 0 |

000495

| MAP FINDINGS |
|---|

**OMOS FABRICARE CTR  (Continued)**                                                         **1000374754**

Particulate Matter Tons/Yr:                              0
Part. Matter 10 Micrometers and Smllr Tons/Yr:0

| Name: | OMO'S FABRICARE CLEANERS |
|---|---|
| Address: | 12210 SAN PABLO AVE |
| City,State,Zip: | RICHMOND, CA 948052453 |
| Year: | 1998 |
| County Code: | 7 |
| Air Basin: | SF |
| Facility ID: | 6502 |
| Air District Name: | BA |
| SIC Code: | 7216 |
| Air District Name: | BAY AREA AQMD |
| Community Health Air Pollution Info System: | Not reported |
| Consolidated Emission Reporting Rule: | Not reported |
| Total Organic Hydrocarbon Gases Tons/Yr: | 0 |
| Reactive Organic Gases Tons/Yr: | 0 |
| Carbon Monoxide Emissions Tons/Yr: | 0 |
| NOX - Oxides of Nitrogen Tons/Yr: | 0 |
| SOX - Oxides of Sulphur Tons/Yr: | 0 |
| Particulate Matter Tons/Yr: | 0 |

Part. Matter 10 Micrometers and Smllr Tons/Yr:0

| Name: | OMO'S FABRICARE CLEANERS |
|---|---|
| Address: | 12210 SAN PABLO AVE |
| City,State,Zip: | RICHMOND, CA 948052453 |
| Year: | 2005 |
| County Code: | 7 |
| Air Basin: | SF |
| Facility ID: | 6502 |
| Air District Name: | BA |
| SIC Code: | 7216 |
| Air District Name: | BAY AREA AQMD |
| Community Health Air Pollution Info System: | Not reported |
| Consolidated Emission Reporting Rule: | Not reported |
| Total Organic Hydrocarbon Gases Tons/Yr: | 0 |
| Reactive Organic Gases Tons/Yr: | 0 |
| Carbon Monoxide Emissions Tons/Yr: | 0 |
| NOX - Oxides of Nitrogen Tons/Yr: | 0 |
| SOX - Oxides of Sulphur Tons/Yr: | 0 |
| Particulate Matter Tons/Yr: | 0 |

Part. Matter 10 Micrometers and Smllr Tons/Yr:0

| Name: | OMO'S FABRICARE CLEANERS |
|---|---|
| Address: | 12210 SAN PABLO AVE |
| City,State,Zip: | RICHMOND, CA 94805 |
| Year: | 2008 |
| County Code: | 7 |
| Air Basin: | SF |
| Facility ID: | 6502 |
| Air District Name: | BA |
| SIC Code: | 7216 |
| Air District Name: | BAY AREA AQMD |
| Community Health Air Pollution Info System: | Not reported |
| Consolidated Emission Reporting Rule: | Not reported |
| Total Organic Hydrocarbon Gases Tons/Yr: | .32 |
| Reactive Organic Gases Tons/Yr: | .128 |

000496

| Map ID | | | |
|--------|--|--|--|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

**MAP FINDINGS**

**OMOS FABRICARE CTR  (Continued)**                                              **1000374754**

Carbon Monoxide Emissions Tons/Yr:          0
NOX - Oxides of Nitrogen Tons/Yr:           0
SOX - Oxides of Sulphur Tons/Yr:            0
Particulate Matter Tons/Yr:                 0
Part. Matter 10 Micrometers and Smllr Tons/Yr:0

Name:                                       OMO'S FABRICARE CLEANERS
Address:                                    12210 SAN PABLO AVE
City,State,Zip:                             RICHMOND, CA 94805
Year:                                       2010
County Code:                                7
Air Basin:                                  SF
Facility ID:                                6502
Air District Name:                          BA
SIC Code:                                   7216
Air District Name:                          BAY AREA AQMD
Community Health Air Pollution Info System: Not reported
Consolidated Emission Reporting Rule:       Not reported
Total Organic Hydrocarbon Gases Tons/Yr:    0.32000000000000001
Reactive Organic Gases Tons/Yr:             0.128
Carbon Monoxide Emissions Tons/Yr:          0
NOX - Oxides of Nitrogen Tons/Yr:           0
SOX - Oxides of Sulphur Tons/Yr:            0
Particulate Matter Tons/Yr:                 0
Part. Matter 10 Micrometers and Smllr Tons/Yr:0

HAZNET:
Name:                                       CASA NIDO
Address:                                    12210 SAN PABLO AVE
Address 2:                                  Not reported
City,State,Zip:                             RICHMOND, CA 948052453
Contact:                                    TRACY GILES
Telephone:                                  5105288411
Mailing Name:                               Not reported
Mailing Address:                            3060 EL CERRITO PLZ # 507

Year:                                       2016
Gepaid:                                     CAC002872978
TSD EPA ID:                                 CAT080013352
CA Waste Code:                              343 - Unspecified organic liquid mixture
Disposal Method:                            H039 - Other Recovery Of Reclamation For Reuse Including Acid
                                            Regeneration, Organics Recovery Ect
Tons:                                       0.136

CONTRA COSTA CO. SITE LIST:
Name:                                       OMO'S FABRICARE CLEANERS
Address:                                    12210 SAN PABLO AVE
City:                                       RICHMOND
Facility ID:                                FA0032769
Billing Status:                             INACTIVE, NON-BILLABLE
Program Status:                             CONTRA COSTA CO. SITE LIST
Program/Elements:                           HMBP: LESS THAN 1000 LBS
Region:                                     CONTRA COSTA
Cupa Number:                                770222

**OMOS FABRICARE CTR  (Continued)**                                                    1000374754

| | |
|---|---|
| Name: | OMO'S FABRICARE CLEANERS |
| Address: | 12210 SAN PABLO AVE |
| City: | RICHMOND |
| Facility ID: | FA0032769 |
| Billing Status: | INACTIVE, NON-BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | HWG: LESS THAN 5 TONS/YEAR |
| Region: | CONTRA COSTA |
| Cupa Number: | 770222 |

HWTS:

| | |
|---|---|
| Name: | CASA NIDO |
| Address: | 12210 SAN PABLO AVE |
| Address 2: | Not reported |
| City,State,Zip: | RICHMOND, CA 94805 |
| EPA ID: | CAC002926055 |
| Inactive Date: | 11/30/2017 |
| Create Date: | 08/30/2017 |
| Last Act Date: | 11/30/2017 |
| Mailing Name: | Not reported |
| Mailing Address: | 1710 FRANKLIN STREET, #200 |
| Mailing Address 2: | Not reported |
| Mailing City,State,Zip: | OAKLAND, CA 94612 |
| Owner Name: | RON PIZIALI |
| Owner Address: | 13123 REAGAN LANE |
| Owner Address 2: | Not reported |
| Owner City,State,Zip: | SARATOGA, CA 95070 |
| Contact Name: | PATRICK GROFF |
| Contact Address: | 1710 FRANKLIN STREET, #200 |
| Contact Address 2: | Not reported |
| City,State,Zip: | OAKLAND, CA 94612 |

| | |
|---|---|
| Name: | CASA NIDO |
| Address: | 12210 SAN PABLO AVE |
| Address 2: | Not reported |
| City,State,Zip: | RICHMOND, CA 948052453 |
| EPA ID: | CAC002872978 |
| Inactive Date: | 11/10/2016 |
| Create Date: | 08/10/2016 |
| Last Act Date: | 11/10/2016 |
| Mailing Name: | Not reported |
| Mailing Address: | 3060 EL CERRITO PLZ # 507 |
| Mailing Address 2: | Not reported |
| Mailing City,State,Zip: | EL CERRITO, CA 945304011 |
| Owner Name: | TRACY GILES |
| Owner Address: | 3060 EL CERRITO PLZ # 507 |
| Owner Address 2: | Not reported |
| Owner City,State,Zip: | EL CERRITO, CA 945304011 |
| Contact Name: | TRACY GILES |
| Contact Address: | 3060 EL CERRITO PLZ # 507 |
| Contact Address 2: | Not reported |
| City,State,Zip: | EL CERRITO, CA 945304011 |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

MAP FINDINGS

| A3 Target Property | CASA NIDO 12210 SAN PABLO AVENUE RICHMOND, CA 94805 | HWTS | S124651583 N/A |

**Site 3 of 9 in cluster A**

**Actual:**
**76 ft.**

HWTS:
| | |
|---|---|
| Name: | CASA NIDO |
| Address: | 12210 SAN PABLO AVENUE |
| Address 2: | Not reported |
| City,State,Zip: | RICHMOND, CA 94805 |
| EPA ID: | CAC002906367 |
| Inactive Date: | 08/04/2017 |
| Create Date: | 04/17/2017 |
| Last Act Date: | 08/04/2017 |
| Mailing Name: | Not reported |
| Mailing Address: | 3060 EL CERRITO PLAZA, #507 |
| Mailing Address 2: | Not reported |
| Mailing City,State,Zip: | EL CERRITO, CA 94530 |
| Owner Name: | RON PIZIALI |
| Owner Address: | 13123 REGAN LANE |
| Owner Address 2: | Not reported |
| Owner City,State,Zip: | SARATOGA, CA 95070 |
| Contact Name: | TRACY GILES |
| Contact Address: | 3060 EL CERRITO PLAZA, #507 |
| Contact Address 2: | Not reported |
| City,State,Zip: | EL CERRITO, CA 94530 |

| A4 Target Property | OMOS DRY CLEANERS INC 12210 SAN PABLO AVE RICHMOND, CA 94805 | HAZNET CERS HWTS | S113007920 N/A |

**Site 4 of 9 in cluster A**

**Actual:**
**76 ft.**

HAZNET:
| | |
|---|---|
| Name: | OMOS DRY CLEANERS INC |
| Address: | 12210 SAN PABLO AVE |
| Address 2: | Not reported |
| City,State,Zip: | RICHMOND, CA 948052453 |
| Contact: | HWAL OH |
| Telephone: | 5104493865 |
| Mailing Name: | Not reported |
| Mailing Address: | 12210 SAN PABLO AVE |
| | |
| Year: | 2011 |
| Gepaid: | CAD981617681 |
| TSD EPA ID: | CAD982444481 |
| CA Waste Code: | 134 - Aqueous solution with total organic residues less than 10 percent |
| Disposal Method: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Recovery (H010-H129) Or (H131-H135) |
| Tons: | 0.21 |
| | |
| Year: | 2009 |
| Gepaid: | CAD981617681 |
| TSD EPA ID: | CAD982444481 |
| CA Waste Code: | 134 - Aqueous solution with total organic residues less than 10 percent |
| Disposal Method: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Recovery (H010-H129) Or (H131-H135) |

| | MAP FINDINGS | |
|---|---|---|

Map ID
Direction
Distance
Elevation          Site                                                                    Database(s)          EDR ID Number
                                                                                                            EPA ID Number

**OMOS DRY CLEANERS INC  (Continued)**                                                          S113007920

| | |
|---|---|
| Tons: | 0.21 |
| | |
| Year: | 2003 |
| Gepaid: | CAD981617681 |
| TSD EPA ID: | CAT080014079 |
| CA Waste Code: | 751 - Solids or sludges with halogenated organic compounds >= 1,000 Mg./L |
| Disposal Method: | - |
| Tons: | Not reported |
| | |
| Year: | 2003 |
| Gepaid: | CAD981617681 |
| TSD EPA ID: | CAT080014079 |
| CA Waste Code: | 331 - Off-specification, aged or surplus organics |
| Disposal Method: | H01 - Transfer Station |
| Tons: | 0.1815 |
| | |
| Year: | 2003 |
| Gepaid: | CAD981617681 |
| TSD EPA ID: | CAT080014079 |
| CA Waste Code: | 741 - Liquids with halogenated organic compounds >= 1,000 Mg./L |
| Disposal Method: | - |
| Tons: | Not reported |
| | |
| Year: | 2002 |
| Gepaid: | CAD981617681 |
| TSD EPA ID: | CAT080014079 |
| CA Waste Code: | 211 - Halogenated solvents (chloroforms, methyl chloride, perchloroethylene, etc) |
| Disposal Method: | - |
| Tons: | Not reported |
| | |
| Year: | 2002 |
| Gepaid: | CAD981617681 |
| TSD EPA ID: | CAT080014079 |
| CA Waste Code: | 331 - Off-specification, aged or surplus organics |
| Disposal Method: | H01 - Transfer Station |
| Tons: | 0.5445 |
| | |
| Year: | 2002 |
| Gepaid: | CAD981617681 |
| TSD EPA ID: | CAT080014079 |
| CA Waste Code: | 741 - Liquids with halogenated organic compounds >= 1,000 Mg./L |
| Disposal Method: | - |
| Tons: | 0 |
| | |
| Year: | 2001 |
| Gepaid: | CAD981617681 |
| TSD EPA ID: | CAT080014079 |
| CA Waste Code: | 331 - Off-specification, aged or surplus organics |
| Disposal Method: | H01 - Transfer Station |
| Tons: | 0.363 |
| | |
| Year: | 2001 |
| Gepaid: | CAD981617681 |
| TSD EPA ID: | CAT080014079 |
| CA Waste Code: | 741 - Liquids with halogenated organic compounds >= 1,000 Mg./L |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

**OMOS DRY CLEANERS INC  (Continued)**                                                                        S113007920

Disposal Method:                    -
Tons:                               0


Click this hyperlink while viewing on your computer to access
18 additional CA HAZNET: record(s) in the EDR Site Report.


Additional Info:
Year:                               2002
Gen EPA ID:                         CAD981617681

Shipment Date:                      20021016
Creation Date:                      2/6/2003 18:31:16
Receipt Date:                       20021021
Manifest ID:                        21817527
Trans EPA ID:                       CAR000086777
Trans Name:                         Not reported
Trans 2 EPA ID:                     Not reported
Trans 2 Name:                       Not reported
TSDF EPA ID:                        CAT080014079
Trans Name:                         Not reported
TSDF Alt EPA ID:                    Not reported
TSDF Alt Name:                      Not reported
Waste Code Description:             211 - Halogenated solvents (chloroform, methyl chloride,
                                    perchloroethylene, etc.
RCRA Code:                          F002
Meth Code:                          - Not reported
Quantity Tons:                      Not reported
Waste Quantity:                     Not reported
Quantity Unit:                      G
Additional Code 1:                  Not reported
Additional Code 2:                  Not reported
Additional Code 3:                  Not reported
Additional Code 4:                  Not reported
Additional Code 5:                  Not reported

Shipment Date:                      20021016
Creation Date:                      2/6/2003 18:31:16
Receipt Date:                       20021021
Manifest ID:                        21817527
Trans EPA ID:                       CAR000086777
Trans Name:                         Not reported
Trans 2 EPA ID:                     Not reported
Trans 2 Name:                       Not reported
TSDF EPA ID:                        CAT080014079
Trans Name:                         Not reported
TSDF Alt EPA ID:                    Not reported
TSDF Alt Name:                      Not reported
Waste Code Description:             211 - Halogenated solvents (chloroform, methyl chloride,
                                    perchloroethylene, etc.
RCRA Code:                          F002
Meth Code:                          - Not reported
Quantity Tons:                      Not reported
Waste Quantity:                     Not reported
Quantity Unit:                      P
Additional Code 1:                  Not reported
Additional Code 2:                  Not reported

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**OMOS DRY CLEANERS INC  (Continued)**                                        S113007920

| | |
|---|---|
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20021016 |
| Creation Date: | 2/6/2003 18:31:16 |
| Receipt Date: | 20021021 |
| Manifest ID: | 21817527 |
| Trans EPA ID: | CAR000086777 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAT080014079 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | D001 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.1815 |
| Waste Quantity: | 55 |
| Quantity Unit: | G |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20020506 |
| Creation Date: | 7/17/2002 18:34:52 |
| Receipt Date: | 20020513 |
| Manifest ID: | 21712785 |
| Trans EPA ID: | CAR000086777 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAT080014079 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | - Not reported |
| Quantity Tons: | Not reported |
| Waste Quantity: | Not reported |
| Quantity Unit: | G |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20020506 |
| Creation Date: | 7/17/2002 18:34:52 |
| Receipt Date: | 20020513 |
| Manifest ID: | 21712785 |
| Trans EPA ID: | CAR000086777 |

| Map ID | MAP FINDINGS | | EDR ID Number |
|---|---|---|---|
| Direction | | | EPA ID Number |
| Distance | | | |
| Elevation | Site | Database(s) | |

**OMOS DRY CLEANERS INC  (Continued)**                                           S113007920

| | |
|---|---|
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAT080014079 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | Not reported |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.1815 |
| Waste Quantity: | 55 |
| Quantity Unit: | G |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20020506 |
| Creation Date: | 7/17/2002 18:34:52 |
| Receipt Date: | 20020513 |
| Manifest ID: | 21712785 |
| Trans EPA ID: | CAR000086777 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAT080014079 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | - Not reported |
| Quantity Tons: | Not reported |
| Waste Quantity: | Not reported |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20020110 |
| Creation Date: | 2/26/2002 0:00:00 |
| Receipt Date: | 20020114 |
| Manifest ID: | 21712538 |
| Trans EPA ID: | CAR000086777 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAT080014079 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAT080014079 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |

| Map ID | | | |
| Direction | | | |
| Distance | MAP FINDINGS | | |
| Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |

**OMOS DRY CLEANERS INC  (Continued)**                                            S113007920

| | |
|---|---|
| Meth Code: | - Not reported |
| Quantity Tons: | 0 |
| Waste Quantity: | 0 |
| Quantity Unit: | G |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20020110 |
| Creation Date: | 2/26/2002 0:00:00 |
| Receipt Date: | 20020114 |
| Manifest ID: | 21712538 |
| Trans EPA ID: | CAR000086777 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAT080014079 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAT080014079 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | - Not reported |
| Quantity Tons: | 0 |
| Waste Quantity: | 0 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20020110 |
| Creation Date: | 2/26/2002 0:00:00 |
| Receipt Date: | 20020114 |
| Manifest ID: | 21712538 |
| Trans EPA ID: | CAR000086777 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAT080014079 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAT080014079 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | Not reported |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.1815 |
| Waste Quantity: | 55 |
| Quantity Unit: | G |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

000504

| | MAP FINDINGS | |
|---|---|---|
| Map ID | | |
| Direction | | |
| Distance | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

**OMOS DRY CLEANERS INC  (Continued)**                                                          **S113007920**

Additional Info:
    Year:                         2011
    Gen EPA ID:             CAD981617681

    Shipment Date:        20110408
    Creation Date:        6/4/2011 18:30:27
    Receipt Date:         20110414
    Manifest ID:          007053962JJK
    Trans EPA ID:         CAR000172478
    Trans Name:          ENVIRONMENTAL LOGISTICS INC
    Trans 2 EPA ID:       Not reported
    Trans 2 Name:        Not reported
    TSDF EPA ID:         CAD982444481
    Trans Name:          FILTER RECYCLING SERVICES INC
    TSDF Alt EPA ID:      Not reported
    TSDF Alt Name:      Not reported
    Waste Code Description:  134 - Aqueous solution with <10% total organic residues
    RCRA Code:          Not reported
    Meth Code:          H141 - Storage, Bulking, And/Or Transfer Off Site--No
                         Treatment/Reovery (H010-H129) Or (H131-H135)
    Quantity Tons:        0.21
    Waste Quantity:       50
    Quantity Unit:         G
    Additional Code 1:     Not reported
    Additional Code 2:     Not reported
    Additional Code 3:     Not reported
    Additional Code 4:     Not reported
    Additional Code 5:     Not reported

Additional Info:
    Year:                         1999
    Gen EPA ID:             CAD981617681

    Shipment Date:        19991108
    Creation Date:        8/1/2000 0:00:00
    Receipt Date:         19991201
    Manifest ID:          99309885
    Trans EPA ID:         CAR000030841
    Trans Name:          Not reported
    Trans 2 EPA ID:       CAD076548635
    Trans 2 Name:        Not reported
    TSDF EPA ID:         CAD981397417
    Trans Name:          Not reported
    TSDF Alt EPA ID:      Not reported
    TSDF Alt Name:      Not reported
    Waste Code Description:  - Not reported
    RCRA Code:          Not reported
    Meth Code:          R01 - Recycler
    Quantity Tons:        0
    Waste Quantity:       0
    Quantity Unit:         Not reported
    Additional Code 1:     Not reported
    Additional Code 2:     Not reported
    Additional Code 3:     Not reported
    Additional Code 4:     Not reported
    Additional Code 5:     Not reported

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

| MAP FINDINGS |
|---|

**OMOS DRY CLEANERS INC  (Continued)**                                                    **S113007920**

| | |
|---|---|
| Shipment Date: | 19991108 |
| Creation Date: | 8/1/2000 0:00:00 |
| Receipt Date: | 19991201 |
| Manifest ID: | 99309885 |
| Trans EPA ID: | CAR000030841 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | CAD076548635 |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD981397417 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 211 - Halogenated solvents (chloroform, methyl chloride, perchloroethylene, etc. |
| RCRA Code: | F002 |
| Meth Code: | R01 - Recycler |
| Quantity Tons: | 0.221 |
| Waste Quantity: | 53 |
| Quantity Unit: | G |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19990715 |
| Creation Date: | 12/16/1999 0:00:00 |
| Receipt Date: | 19990720 |
| Manifest ID: | 99093536 |
| Trans EPA ID: | CAR000030841 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | CAD063547996 |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD981397417 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | - Not reported |
| RCRA Code: | Not reported |
| Meth Code: | R01 - Recycler |
| Quantity Tons: | 0 |
| Waste Quantity: | 0 |
| Quantity Unit: | Not reported |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19990715 |
| Creation Date: | 12/16/1999 0:00:00 |
| Receipt Date: | 19990720 |
| Manifest ID: | 99093536 |
| Trans EPA ID: | CAR000030841 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | CAD063547996 |
| Trans 2 Name: | Not reported |

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

**OMOS DRY CLEANERS INC  (Continued)**                                          **S113007920**

| | |
|---|---|
| TSDF EPA ID: | CAD981397417 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 211 - Halogenated solvents (chloroform, methyl chloride, perchloroethylene, etc. |
| RCRA Code: | F002 |
| Meth Code: | R01 - Recycler |
| Quantity Tons: | 0.2001 |
| Waste Quantity: | 48 |
| Quantity Unit: | G |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19990429 |
| Creation Date: | 9/1/1999 0:00:00 |
| Receipt Date: | 19990510 |
| Manifest ID: | 98112621 |
| Trans EPA ID: | CAR000030841 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | CAD07654635 |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD981397417 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | - Not reported |
| RCRA Code: | Not reported |
| Meth Code: | R01 - Recycler |
| Quantity Tons: | 0 |
| Waste Quantity: | 0 |
| Quantity Unit: | Not reported |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19990429 |
| Creation Date: | 9/1/1999 0:00:00 |
| Receipt Date: | 19990510 |
| Manifest ID: | 98112621 |
| Trans EPA ID: | CAR000030841 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | CAD07654635 |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD981397417 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 211 - Halogenated solvents (chloroform, methyl chloride, perchloroethylene, etc. |
| RCRA Code: | F002 |
| Meth Code: | R01 - Recycler |

| Map ID | | | |
|--------|--|--|--|
| Direction | | | EDR ID Number |
| Distance | | | |
| Elevation | Site | Database(s) | EPA ID Number |

<div style="text-align:center">MAP FINDINGS</div>

**OMOS DRY CLEANERS INC  (Continued)**                                    S113007920

| | |
|--|--|
| Quantity Tons: | 0.221 |
| Waste Quantity: | 53 |
| Quantity Unit: | G |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

Additional Info:

| | |
|--|--|
| Year: | 1995 |
| Gen EPA ID: | CAD981617681 |
| | |
| Shipment Date: | 19951208 |
| Creation Date: | 7/26/1996 0:00:00 |
| Receipt Date: | 19951208 |
| Manifest ID: | 95813008 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.195 |
| Waste Quantity: | 390 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19951020 |
| Creation Date: | 7/26/1996 0:00:00 |
| Receipt Date: | 19951020 |
| Manifest ID: | 95754986 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.0975 |
| Waste Quantity: | 195 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |

000508

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

**OMOS DRY CLEANERS INC  (Continued)**                                                              S113007920

| | |
|---|---|
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19950825 |
| Creation Date: | 4/3/1996 0:00:00 |
| Receipt Date: | 19950825 |
| Manifest ID: | 95558443 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.195 |
| Waste Quantity: | 390 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19950628 |
| Creation Date: | 4/2/1996 0:00:00 |
| Receipt Date: | 19950628 |
| Manifest ID: | 95430888 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAD053044053 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.195 |
| Waste Quantity: | 390 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19950628 |
| Creation Date: | 4/2/1996 0:00:00 |
| Receipt Date: | 19950628 |
| Manifest ID: | 95430888 |
| Trans EPA ID: | ILD984908202 |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

**OMOS DRY CLEANERS INC  (Continued)**                                                          **S113007920**

| | |
|---|---|
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAD053044053 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.0675 |
| Waste Quantity: | 135 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19950504 |
| Creation Date: | 4/2/1996 0:00:00 |
| Receipt Date: | 19950504 |
| Manifest ID: | 95518028 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAD053044053 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.0975 |
| Waste Quantity: | 195 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19950310 |
| Creation Date: | 3/29/1996 0:00:00 |
| Receipt Date: | 19950310 |
| Manifest ID: | 95094058 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAD053044053 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |

000510

MAP FINDINGS

**OMOS DRY CLEANERS INC  (Continued)**                                                 S113007920

| | |
|---|---|
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.0975 |
| Waste Quantity: | 195 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19950111 |
| Creation Date: | 3/28/1996 0:00:00 |
| Receipt Date: | 19950111 |
| Manifest ID: | 95048125 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.195 |
| Waste Quantity: | 390 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

| | |
|---|---|
| Additional Info: | |
| Year: | 1997 |
| Gen EPA ID: | CAD981617681 |
| | |
| Shipment Date: | 19971201 |
| Creation Date: | 7/23/1998 0:00:00 |
| Receipt Date: | 19971201 |
| Manifest ID: | 97348979 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAD053044053 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.2925 |
| Waste Quantity: | 585 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |

000511

Case 3:20-cv-07923-EMC   Document 288-5   Filed 02/06/23   Page 514 of 1230

| | MAP FINDINGS | |

Map ID
Direction
Distance
Elevation      Site                                                          Database(s)     EDR ID Number
                                                                                             EPA ID Number

**OMOS DRY CLEANERS INC  (Continued)**                                            S113007920

| | |
|---|---|
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19971010 |
| Creation Date: | 7/23/1998 0:00:00 |
| Receipt Date: | 19971010 |
| Manifest ID: | 96792512 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAD053044053 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.0975 |
| Waste Quantity: | 195 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19970821 |
| Creation Date: | 12/11/1997 0:00:00 |
| Receipt Date: | 19970821 |
| Manifest ID: | 96845807 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.195 |
| Waste Quantity: | 390 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19970626 |
| Creation Date: | 12/4/1997 0:00:00 |
| Receipt Date: | 19970626 |
| Manifest ID: | 96762924 |

**MAP FINDINGS**

**OMOS DRY CLEANERS INC  (Continued)**                                                      S113007920

| | |
|---|---|
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.195 |
| Waste Quantity: | 390 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

| | |
|---|---|
| Shipment Date: | 19970424 |
| Creation Date: | 6/26/1997 0:00:00 |
| Receipt Date: | 19970424 |
| Manifest ID: | 96796520 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.0975 |
| Waste Quantity: | 195 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

| | |
|---|---|
| Shipment Date: | 19970424 |
| Creation Date: | 6/26/1997 0:00:00 |
| Receipt Date: | 19970424 |
| Manifest ID: | 96796520 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |

Case 3:20-cv-07923-EMC   Document 288-5   Filed 02/06/23   Page 206 of 1230

000513

| Map ID | | | |
| Direction | | | |
| Distance | | EDR ID Number | |
| Elevation | Site | Database(s) | EPA ID Number |

MAP FINDINGS

**OMOS DRY CLEANERS INC  (Continued)**                                              S113007920

| | |
|---|---|
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.0975 |
| Waste Quantity: | 195 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19970305 |
| Creation Date: | 6/26/1997 0:00:00 |
| Receipt Date: | 19970305 |
| Manifest ID: | 96373458 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAD053044053 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.0975 |
| Waste Quantity: | 195 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19970305 |
| Creation Date: | 6/26/1997 0:00:00 |
| Receipt Date: | 19970305 |
| Manifest ID: | 96373458 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAD053044053 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.0975 |
| Waste Quantity: | 195 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |

000514

| | MAP FINDINGS | |
|---|---|---|

Map ID
Direction
Distance
Elevation    Site

Database(s)

EDR ID Number
EPA ID Number

**OMOS DRY CLEANERS INC  (Continued)**                                      S113007920

| | |
|---|---|
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19970113 |
| Creation Date: | 6/26/1997 0:00:00 |
| Receipt Date: | 19970113 |
| Manifest ID: | 96473858 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAD053044053 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.0975 |
| Waste Quantity: | 195 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19970113 |
| Creation Date: | 6/26/1997 0:00:00 |
| Receipt Date: | 19970113 |
| Manifest ID: | 96473858 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAD053044053 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.0975 |
| Waste Quantity: | 195 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

Additional Info:
| | |
|---|---|
| Year: | 2009 |
| Gen EPA ID: | CAD981617681 |
| | |
| Shipment Date: | 20090609 |
| Creation Date: | 7/31/2009 18:30:45 |
| Receipt Date: | 20090613 |

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

<div style="text-align:center;">

**MAP FINDINGS**

</div>

**OMOS DRY CLEANERS INC  (Continued)**                                                                                        S113007920

|  |  |
|---|---|
| Manifest ID: | 004255818JJK |
| Trans EPA ID: | CAR000172478 |
| Trans Name: | ENVIRONMENTAL LOGISTICS INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD982444481 |
| Trans Name: | FILTER RECYCLING SERVICES INC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 134 - Aqueous solution with <10% total organic residues |
| RCRA Code: | Not reported |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.21 |
| Waste Quantity: | 50 |
| Quantity Unit: | G |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

Additional Info:

|  |  |
|---|---|
| Year: | 1998 |
| Gen EPA ID: | CAD981617681 |
|  |  |
| Shipment Date: | 19981203 |
| Creation Date: | 4/1/1999 0:00:00 |
| Receipt Date: | 19981210 |
| Manifest ID: | 98829268 |
| Trans EPA ID: | CAR000030841 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD981397417 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | - Not reported |
| RCRA Code: | Not reported |
| Meth Code: | R01 - Recycler |
| Quantity Tons: | 0 |
| Waste Quantity: | 0 |
| Quantity Unit: | Not reported |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
|  |  |
| Shipment Date: | 19981203 |
| Creation Date: | 4/1/1999 0:00:00 |
| Receipt Date: | 19981210 |
| Manifest ID: | 98829268 |
| Trans EPA ID: | CAR000030841 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |

| Map ID | | | |
|---|---|---|---|
| Direction | | | EDR ID Number |
| Distance | | | EPA ID Number |
| Elevation | Site | Database(s) | |

| MAP FINDINGS |
|---|

**OMOS DRY CLEANERS INC  (Continued)**                                                                    S113007920

| | |
|---|---|
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD981397417 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 211 - Halogenated solvents (chloroform, methyl chloride, perchloroethylene, etc. |
| RCRA Code: | F002 |
| Meth Code: | R01 - Recycler |
| Quantity Tons: | 0.2126 |
| Waste Quantity: | 51 |
| Quantity Unit: | G |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19980911 |
| Creation Date: | 12/7/1998 0:00:00 |
| Receipt Date: | 19980917 |
| Manifest ID: | 98277459 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | SCD987574647 |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CA0000084517 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.195 |
| Waste Quantity: | 390 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19980709 |
| Creation Date: | 9/15/1998 0:00:00 |
| Receipt Date: | 19980715 |
| Manifest ID: | 98171817 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CA0000084517 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |

000517

MAP FINDINGS

**OMOS DRY CLEANERS INC  (Continued)**                                                    **S113007920**

| | |
|--|--|
| Quantity Tons: | 0.0975 |
| Waste Quantity: | 195 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19980515 |
| Creation Date: | 7/15/1998 0:00:00 |
| Receipt Date: | 19980527 |
| Manifest ID: | 98184335 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CA0000084517 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CA0000084517 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.03 |
| Waste Quantity: | 60 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19980515 |
| Creation Date: | 7/15/1998 0:00:00 |
| Receipt Date: | 19980527 |
| Manifest ID: | 98184335 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CA0000084517 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CA0000084517 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.03 |
| Waste Quantity: | 60 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

000518

| MAP FINDINGS |
|---|

**OMOS DRY CLEANERS INC  (Continued)**                                          S113007920

| | |
|---|---|
| Shipment Date: | 19980324 |
| Creation Date: | 5/26/1998 0:00:00 |
| Receipt Date: | 19980331 |
| Manifest ID: | 97385564 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CA0000084517 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CA0000084517 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.195 |
| Waste Quantity: | 390 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19980128 |
| Creation Date: | 4/16/1998 0:00:00 |
| Receipt Date: | 19980128 |
| Manifest ID: | 97359431 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAD053044053 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.0975 |
| Waste Quantity: | 195 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

Additional Info:

| | |
|---|---|
| Year: | 1994 |
| Gen EPA ID: | CAD981617681 |
| | |
| Shipment Date: | 19941116 |
| Creation Date: | 3/28/1996 0:00:00 |
| Receipt Date: | 19941116 |
| Manifest ID: | 93765164 |
| Trans EPA ID: | ILD984908202 |

000519

| | | |
|---|---|---|

MAP FINDINGS

**OMOS DRY CLEANERS INC  (Continued)**                                          **S113007920**

| | |
|---|---|
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAD053044053 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.0975 |
| Waste Quantity: | 195 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19940919 |
| Creation Date: | 3/26/1996 0:00:00 |
| Receipt Date: | 19940919 |
| Manifest ID: | 95070063 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.195 |
| Waste Quantity: | 390 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19940727 |
| Creation Date: | 3/26/1996 0:00:00 |
| Receipt Date: | 19940727 |
| Manifest ID: | 93676952 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAD053044053 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

<div style="text-align:center;">MAP FINDINGS</div>

**OMOS DRY CLEANERS INC  (Continued)**                                                    **S113007920**

| | |
|---|---|
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.0975 |
| Waste Quantity: | 195 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19940601 |
| Creation Date: | 3/26/1996 0:00:00 |
| Receipt Date: | 19940601 |
| Manifest ID: | 93646501 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAD053044053 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.0975 |
| Waste Quantity: | 195 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19940405 |
| Creation Date: | 3/25/1996 0:00:00 |
| Receipt Date: | Not reported |
| Manifest ID: | 93425220 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | - Not reported |
| Quantity Tons: | 0.195 |
| Waste Quantity: | 390 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

000521

Map ID
Direction
Distance
Elevation          Site

| MAP FINDINGS |

                                                              Database(s)

EDR ID Number
EPA ID Number

**OMOS DRY CLEANERS INC  (Continued)**                                      S113007920

| | |
|---|---|
| Shipment Date: | 19940207 |
| Creation Date: | 9/15/1995 0:00:00 |
| Receipt Date: | 19940207 |
| Manifest ID: | 93199352 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAD053044053 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.0975 |
| Waste Quantity: | 195 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

| | |
|---|---|
| Additional Info: | |
| Year: | 2003 |
| Gen EPA ID: | CAD981617681 |

| | |
|---|---|
| Shipment Date: | 20030313 |
| Creation Date: | 1/5/2007 18:30:36 |
| Receipt Date: | 20030317 |
| Manifest ID: | 22007803 |
| Trans EPA ID: | CAR000086777 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAT080014079 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAT080014079 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 751 - Solids or sludge with halogenated organic comp. > 1000 mg/kg |
| RCRA Code: | F002 |
| Meth Code: | - Not reported |
| Quantity Tons: | Not reported |
| Waste Quantity: | Not reported |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

| | |
|---|---|
| Shipment Date: | 20030313 |
| Creation Date: | 1/5/2007 18:30:36 |
| Receipt Date: | 20030317 |
| Manifest ID: | 22007803 |
| Trans EPA ID: | CAR000086777 |

**OMOS DRY CLEANERS INC  (Continued)**                                                                    S113007920

| | |
|---|---|
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAT080014079 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAT080014079 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | D001 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.1815 |
| Waste Quantity: | 55 |
| Quantity Unit: | G |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20030313 |
| Creation Date: | 1/5/2007 18:30:36 |
| Receipt Date: | 20030317 |
| Manifest ID: | 22007803 |
| Trans EPA ID: | CAR000086777 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAT080014079 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAT080014079 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | - Not reported |
| Quantity Tons: | Not reported |
| Waste Quantity: | Not reported |
| Quantity Unit: | G |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

Additional Info:

| | |
|---|---|
| Year: | 2000 |
| Gen EPA ID: | CAD981617681 |
| | |
| Shipment Date: | 20001219 |
| Creation Date: | 3/6/2001 0:00:00 |
| Receipt Date: | 20001221 |
| Manifest ID: | 20780052 |
| Trans EPA ID: | CAR000086777 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAT080014079 |
| Trans Name: | Not reported |

000523

### OMOS DRY CLEANERS INC  (Continued)                                          S113007920

| | |
|---|---|
| TSDF Alt EPA ID: | CAT080014079 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | Not reported |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.1815 |
| Waste Quantity: | 55 |
| Quantity Unit: | G |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20001219 |
| Creation Date: | 3/6/2001 0:00:00 |
| Receipt Date: | 20001221 |
| Manifest ID: | 20780052 |
| Trans EPA ID: | CAR000086777 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAT080014079 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAT080014079 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 352 - Other organic solids |
| RCRA Code: | Not reported |
| Meth Code: | - Not reported |
| Quantity Tons: | 0 |
| Waste Quantity: | 0 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20000111 |
| Creation Date: | 8/2/2000 0:00:00 |
| Receipt Date: | 20000118 |
| Manifest ID: | 99704913 |
| Trans EPA ID: | CAR000030841 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | CAD063547996 |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD981397417 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAD981397417 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 211 - Halogenated solvents (chloroform, methyl chloride, perchloroethylene, etc. |
| RCRA Code: | F002 |
| Meth Code: | R01 - Recycler |
| Quantity Tons: | 0 |
| Waste Quantity: | 0 |
| Quantity Unit: | P |

000524

**OMOS DRY CLEANERS INC  (Continued)**                                            S113007920

| | |
|---|---|
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20000111 |
| Creation Date: | 8/2/2000 0:00:00 |
| Receipt Date: | 20000118 |
| Manifest ID: | 99704913 |
| Trans EPA ID: | CAR000030841 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | CAD063547996 |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD981397417 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAD981397417 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 211 - Halogenated solvents (chloroform, methyl chloride, perchloroethylene, etc. |
| RCRA Code: | F002 |
| Meth Code: | R01 - Recycler |
| Quantity Tons: | 0.0959 |
| Waste Quantity: | 23 |
| Quantity Unit: | G |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

Additional Info:

| | |
|---|---|
| Year: | 2001 |
| Gen EPA ID: | CAD981617681 |
| | |
| Shipment Date: | 20010907 |
| Creation Date: | 11/1/2001 0:00:00 |
| Receipt Date: | 20010910 |
| Manifest ID: | 21184702 |
| Trans EPA ID: | CAR000086777 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAT080014079 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAT080014079 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | - Not reported |
| Quantity Tons: | 0 |
| Waste Quantity: | 0 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

**OMOS DRY CLEANERS INC  (Continued)**                                                              S113007920

| | |
|---|---|
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20010907 |
| Creation Date: | 11/1/2001 0:00:00 |
| Receipt Date: | 20010910 |
| Manifest ID: | 21184702 |
| Trans EPA ID: | CAR000086777 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAT080014079 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAT080014079 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | Not reported |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.1815 |
| Waste Quantity: | 55 |
| Quantity Unit: | G |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20010907 |
| Creation Date: | 11/1/2001 0:00:00 |
| Receipt Date: | 20010910 |
| Manifest ID: | 21184702 |
| Trans EPA ID: | CAR000086777 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAT080014079 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAT080014079 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | - Not reported |
| Quantity Tons: | 0 |
| Waste Quantity: | 0 |
| Quantity Unit: | G |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20010409 |
| Creation Date: | 6/20/2001 0:00:00 |
| Receipt Date: | 20010416 |
| Manifest ID: | 20780263 |
| Trans EPA ID: | CAR000086777 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |

Case 3:20-cv-07923-EMC   Document 288-5   Filed 02/06/24   Page 529 of 1230

| Map ID | | | EDR ID Number |
| Direction | | | EPA ID Number |
| Distance | | | |
| Elevation | Site | Database(s) | |

**OMOS DRY CLEANERS INC  (Continued)**                                                    S113007920

|  |  |
|---|---|
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAT080014079 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAT080014079 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | Not reported |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.1815 |
| Waste Quantity: | 55 |
| Quantity Unit: | G |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

Additional Info:

|  |  |
|---|---|
| Year: | 1996 |
| Gen EPA ID: | CAD981617681 |
| Shipment Date: | 19961115 |
| Creation Date: | 6/11/1997 0:00:00 |
| Receipt Date: | Not reported |
| Manifest ID: | 96459010 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | - Not reported |
| Quantity Tons: | 0.195 |
| Waste Quantity: | 390 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| Shipment Date: | 19960918 |
| Creation Date: | 5/21/1997 0:00:00 |
| Receipt Date: | 19960918 |
| Manifest ID: | 96514333 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |

000527

MAP FINDINGS

**OMOS DRY CLEANERS INC  (Continued)**                                        S113007920

| | |
|---|---|
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.0975 |
| Waste Quantity: | 195 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

| | |
|---|---|
| Shipment Date: | 19960725 |
| Creation Date: | 5/30/1997 0:00:00 |
| Receipt Date: | 19960725 |
| Manifest ID: | 96104034 |
| Trans EPA ID: | ILD984902202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.195 |
| Waste Quantity: | 390 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

| | |
|---|---|
| Shipment Date: | 19960529 |
| Creation Date: | 5/20/1997 0:00:00 |
| Receipt Date: | 19960529 |
| Manifest ID: | 96140730 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.195 |
| Waste Quantity: | 390 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |

000528

| | | MAP FINDINGS | |

**OMOS DRY CLEANERS INC  (Continued)**                                                            S113007920

| | |
|---|---|
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19960404 |
| Creation Date: | 10/29/1996 0:00:00 |
| Receipt Date: | 19960404 |
| Manifest ID: | 96073331 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAD053044053 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.195 |
| Waste Quantity: | 390 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19960205 |
| Creation Date: | 10/16/1996 0:00:00 |
| Receipt Date: | 19960205 |
| Manifest ID: | 95964676 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAD053044053 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.195 |
| Waste Quantity: | 390 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Additional Info: | |
| Year: | 1993 |
| Gen EPA ID: | CAD981617681 |
| | |
| Shipment Date: | 19931213 |
| Creation Date: | 9/14/1995 0:00:00 |

000529

**OMOS DRY CLEANERS INC  (Continued)**                                                                      S113007920

| | |
|---|---|
| Receipt Date: | 19931213 |
| Manifest ID: | 92610854 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAD053044053 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.0975 |
| Waste Quantity: | 195 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19931118 |
| Creation Date: | 9/14/1995 0:00:00 |
| Receipt Date: | 19931118 |
| Manifest ID: | 93134294 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.0975 |
| Waste Quantity: | 195 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19931019 |
| Creation Date: | 9/13/1995 0:00:00 |
| Receipt Date: | Not reported |
| Manifest ID: | 93095227 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |

000530

| | MAP FINDINGS | |
|---|---|---|

Map ID
Direction
Distance
Elevation   Site                                                                Database(s)

EDR ID Number
EPA ID Number

**OMOS DRY CLEANERS INC  (Continued)**                                                            S113007920

| | |
|---|---|
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | - Not reported |
| Quantity Tons: | 0.0975 |
| Waste Quantity: | 195 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19930922 |
| Creation Date: | 9/12/1995 0:00:00 |
| Receipt Date: | Not reported |
| Manifest ID: | 93082622 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | - Not reported |
| Quantity Tons: | 0.0975 |
| Waste Quantity: | 195 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19930827 |
| Creation Date: | 9/12/1995 0:00:00 |
| Receipt Date: | 19930827 |
| Manifest ID: | 93037175 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAD053044053 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.0975 |
| Waste Quantity: | 195 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |

000531

Map ID
Direction
Distance
Elevation     Site                                                    Database(s)

EDR ID Number
EPA ID Number

| | | MAP FINDINGS |
|---|---|---|

**OMOS DRY CLEANERS INC  (Continued)**                                    S113007920

| | |
|---|---|
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19930628 |
| Creation Date: | 9/9/1995 0:00:00 |
| Receipt Date: | 19930628 |
| Manifest ID: | 92568173 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAD053044053 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.0975 |
| Waste Quantity: | 195 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19930604 |
| Creation Date: | 9/11/1995 0:00:00 |
| Receipt Date: | Not reported |
| Manifest ID: | 92609143 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | - Not reported |
| Quantity Tons: | 0.0975 |
| Waste Quantity: | 195 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

CERS:
| | |
|---|---|
| Name: | OMO'S FABRICARE CLEANERS |
| Address: | 12210 SAN PABLO AVE |
| City,State,Zip: | RICHMOND, CA 94805-2453 |
| Site ID: | 484350 |

Map ID
Direction
Distance
Elevation    Site

MAP FINDINGS

Database(s)

EDR ID Number
EPA ID Number

**OMOS DRY CLEANERS INC  (Continued)**                                                                    **S113007920**

    CERS ID:                          110002427703
    CERS Description:          US EPA Air Emission Inventory System (EIS)

    Affiliation:
      Affiliation Type Desc:      Facility Owner
      Entity Name:                    OMOS FABRICARE CLNR
      Entity Title:                      OWNER
      Affiliation Address:         Not reported
      Affiliation City:               Not reported
      Affiliation State:             Not reported
      Affiliation Country:        Not reported
      Affiliation Zip:                Not reported
      Affiliation Phone:           Not reported

      Affiliation Type Desc:      Environmental Contact
      Entity Name:                    SANG KYUN OH
      Entity Title:                      CEO
      Affiliation Address:         12210 SAN PABLO
      Affiliation City:               RICHMOND
      Affiliation State:             CA
      Affiliation Country:        Not reported
      Affiliation Zip:                Not reported
      Affiliation Phone:           Not reported

      Affiliation Type Desc:      Facility Owner
      Entity Name:                    JAE SHIK KWON
      Entity Title:                      OWNER
      Affiliation Address:         Not reported
      Affiliation City:               Not reported
      Affiliation State:             Not reported
      Affiliation Country:        Not reported
      Affiliation Zip:                Not reported
      Affiliation Phone:           Not reported

      Affiliation Type Desc:      Environmental Contact
      Entity Name:                    HWAL NAN OH
      Entity Title:                      ENVIRONMENTAL CONTACT
      Affiliation Address:         12210 SAN PABLO AVE
      Affiliation City:               RICHMOND
      Affiliation State:             CA
      Affiliation Country:        Not reported
      Affiliation Zip:                Not reported
      Affiliation Phone:           Not reported

    HWTS:
      Name:                              OMOS DRY CLEANERS INC
      Address:                          12210 SAN PABLO AVE
      Address 2:                       Not reported
      City,State,Zip:                RICHMOND, CA 948052453
      EPA ID:                            CAD981617681
      Inactive Date:                  09/23/2015
      Create Date:                    04/10/1987
      Last Act Date:                 01/27/2016
      Mailing Name:                  Not reported
      Mailing Address:             2747 LEEWARD ST
      Mailing Address 2:          Not reported

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

**MAP FINDINGS**

**OMOS DRY CLEANERS INC  (Continued)**                                                                                  **S113007920**

| | |
|---|---|
| Mailing City,State,Zip: | HAYWARD, CA 94805 |
| Owner Name: | OMOS DRY CLEANERS INC |
| Owner Address: | 12210 SAN PABLO AVE |
| Owner Address 2: | Not reported |
| Owner City,State,Zip: | RICHMOND, CA 948050000 |
| Contact Name: | HWAL NAN OH |
| Contact Address: | 12210 SAN PABLO AVE |
| Contact Address 2: | Not reported |
| City,State,Zip: | RICHMOND, CA 94805 |

NAICS:

| | |
|---|---|
| EPA ID: | CAD981617681 |
| Create Date: | 2009-12-31 10:43:48 |
| NAICS Code: | 81232 |
| NAICS Description: | Drycleaning and Laundry Services (except Coin-Operated) |
| Issued EPA ID Date: | 1987-04-10 00:00:00 |
| Inactive Date: | 2015-09-23 00:00:00 |
| Facility Name: | OMOS DRY CLEANERS INC |
| Facility Address: | 12210 SAN PABLO AVE |
| Facility Address 2: | Not reported |
| Facility City: | RICHMOND |
| Facility County: | 07 |
| Facility State: | CA |
| Facility Zip: | 948052453 |

---

**A5**           **AAMCO TRANSMISSIONS**                                        **RCRA NonGen / NLR**   **1025829974**
**SSE**          **12156 SAN PABLO AVENUE**                                                            **CAC003009528**
**< 1/8**        **RICHMOND, CA 94805**
**0.028 mi.**
**147 ft.**        **Site 5 of 9 in cluster A**

**Relative:**      RCRA NonGen / NLR:
**Lower**          

| | |
|---|---|
| Date Form Received by Agency: | 2019-04-10 00:00:00.0 |

**Actual:**
**73 ft.**

| | |
|---|---|
| Handler Name: | AAMCO TRANSMISSIONS |
| Handler Address: | 12156 SAN PABLO AVENUE |
| Handler City,State,Zip: | RICHMOND, CA 94805 |
| EPA ID: | CAC003009528 |
| Contact Name: | CAITLIN COPENHAVER |
| Contact Address: | 12156 SAN PABLO AVENUE |
| Contact City,State,Zip: | RICHMOND, CA 94805 |
| Contact Telephone: | 510-235-1865 |
| Contact Fax: | Not reported |
| Contact Email: | EVAN.BLACK@SAFETY-KLEEN.COM |
| Contact Title: | Not reported |
| EPA Region: | 09 |
| Land Type: | Not reported |
| Federal Waste Generator Description: | Not a generator, verified |
| Non-Notifier: | Not reported |
| Biennial Report Cycle: | Not reported |
| Accessibility: | Not reported |
| Active Site Indicator: | Handler Activities |
| State District Owner: | Not reported |
| State District: | Not reported |
| Mailing Address: | 12156 SAN PABLO AVENUE |
| Mailing City,State,Zip: | RICHMOND, CA 94805 |
| Owner Name: | JOHN COPENHAVER |
| Owner Type: | Other |

| Map ID |  |  |  |
|---|---|---|---|
| Direction |  |  |  |
| Distance |  |  |  |
| Elevation | Site | Database(s) | EDR ID Number / EPA ID Number |

MAP FINDINGS

**AAMCO TRANSMISSIONS  (Continued)**                                                1025829974

| | |
|---|---|
| Operator Name: | CAITLIN COPENHAVER |
| Operator Type: | Other |
| Short-Term Generator Activity: | No |
| Importer Activity: | No |
| Mixed Waste Generator: | No |
| Transporter Activity: | No |
| Transfer Facility Activity: | No |
| Recycler Activity with Storage: | No |
| Small Quantity On-Site Burner Exemption: | No |
| Smelting Melting and Refining Furnace Exemption: | No |
| Underground Injection Control: | No |
| Off-Site Waste Receipt: | No |
| Universal Waste Indicator: | Yes |
| Universal Waste Destination Facility: | Yes |
| Federal Universal Waste: | No |
| Active Site Fed-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site Converter Treatment storage and Disposal Facility: | Not reported |
| Active Site State-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site State-Reg Handler: | --- |
| Federal Facility Indicator: | Not reported |
| Hazardous Secondary Material Indicator: | N |
| Sub-Part K Indicator: | Not reported |
| Commercial TSD Indicator: | No |
| Treatment Storage and Disposal Type: | Not reported |
| 2018 GPRA Permit Baseline: | Not on the Baseline |
| 2018 GPRA Renewals Baseline: | Not on the Baseline |
| Permit Renewals Workload Universe: | Not reported |
| Permit Workload Universe: | Not reported |
| Permit Progress Universe: | Not reported |
| Post-Closure Workload Universe: | Not reported |
| Closure Workload Universe: | Not reported |
| 202 GPRA Corrective Action Baseline: | No |
| Corrective Action Workload Universe: | No |
| Subject to Corrective Action Universe: | No |
| Non-TSDFs Where RCRA CA has Been Imposed Universe: | No |
| TSDFs Potentially Subject to CA Under 3004 (u)/(v) Universe: | No |
| TSDFs Only Subject to CA under Discretionary Auth Universe: | No |
| Corrective Action Priority Ranking: | No NCAPS ranking |
| Environmental Control Indicator: | No |
| Institutional Control Indicator: | No |
| Human Exposure Controls Indicator: | N/A |
| Groundwater Controls Indicator: | N/A |
| Operating TSDF Universe: | Not reported |
| Full Enforcement Universe: | Not reported |
| Significant Non-Complier Universe: | No |
| Unaddressed Significant Non-Complier Universe: | No |
| Addressed Significant Non-Complier Universe: | No |
| Significant Non-Complier With a Compliance Schedule Universe: | No |
| Financial Assurance Required: | Not reported |
| Handler Date of Last Change: | 2019-06-26 18:52:01.0 |
| Recognized Trader-Importer: | No |
| Recognized Trader-Exporter: | No |
| Importer of Spent Lead Acid Batteries: | No |
| Exporter of Spent Lead Acid Batteries: | No |
| Recycler Activity Without Storage: | No |
| Manifest Broker: | No |
| Sub-Part P Indicator: | No |

| | MAP FINDINGS | |

Map ID
Direction
Distance
Elevation    Site                                                      Database(s)

EDR ID Number
EPA ID Number

AAMCO TRANSMISSIONS  (Continued)                                          1025829974

Handler - Owner Operator:
  Owner/Operator Indicator:              Operator
  Owner/Operator Name:                   CAITLIN COPENHAVER
  Legal Status:                          Other
  Date Became Current:                   Not reported
  Date Ended Current:                    Not reported
  Owner/Operator Address:                12156 SAN PABLO AVENUE
  Owner/Operator City,State,Zip:         RICHMOND, CA 94805
  Owner/Operator Telephone:              510-235-1865
  Owner/Operator Telephone Ext:          Not reported
  Owner/Operator Fax:                    Not reported
  Owner/Operator Email:                  Not reported

  Owner/Operator Indicator:              Owner
  Owner/Operator Name:                   JOHN COPENHAVER
  Legal Status:                          Other
  Date Became Current:                   Not reported
  Date Ended Current:                    Not reported
  Owner/Operator Address:                12156 SAN PABLO AVENUE
  Owner/Operator City,State,Zip:         RICHMOND, CA 94805
  Owner/Operator Telephone:              510-235-1867
  Owner/Operator Telephone Ext:          Not reported
  Owner/Operator Fax:                    Not reported
  Owner/Operator Email:                  Not reported

Historic Generators:
  Receive Date:                          2019-04-10 00:00:00.0
  Handler Name:                          AAMCO TRANSMISSIONS
  Federal Waste Generator Description:   Not a generator, verified
  State District Owner:                  Not reported
  Large Quantity Handler of Universal Waste:  No
  Recognized Trader Importer:            No
  Recognized Trader Exporter:            No
  Spent Lead Acid Battery Importer:      No
  Spent Lead Acid Battery Exporter:      No
  Current Record:                        Yes
  Non Storage Recycler Activity:         Not reported
  Electronic Manifest Broker:            Not reported

List of NAICS Codes and Descriptions:
  NAICS Code:                            56299
  NAICS Description:                     ALL OTHER WASTE MANAGEMENT SERVICES

Facility Has Received Notices of Violations:
  Violations:                            No Violations Found

Evaluation Action Summary:
  Evaluations:                           No Evaluations Found

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

MAP FINDINGS

| | | | |
|---|---|---|---|
| **A6** **SSE** **< 1/8** **0.028 mi.** **147 ft.** **Relative:** **Lower** **Actual:** **73 ft.** | **AAMCO TRANSMISSIONS** **12156 SAN PABLO AVE** **RICHMOND, CA  94805** **Site 6 of 9 in cluster A** | **RCRA-SQG** **CERS HAZ WASTE** **SWEEPS UST** **HIST UST** **CA FID UST** **FINDS** **ECHO** **HAZNET** **CONTRA COSTA CO. SITE LIST** **CERS** **HWTS** | **1000178143** **CAD981658099** |

RCRA-SQG:
| | |
|---|---|
| Date Form Received by Agency: | 1986-11-10 00:00:00.0 |
| Handler Name: | AAMCO TRANSMISSIONS |
| Handler Address: | 12156 SAN PABLO AVE |
| Handler City,State,Zip: | RICHMOND, CA 94805 |
| EPA ID: | CAD981658099 |
| Contact Name: | ENVIRONMENTAL MANAGER |
| Contact Address: | 12156 SAN PABLO AVE |
| Contact City,State,Zip: | RICHMOND, CA 94805 |
| Contact Telephone: | 415-235-1865 |
| Contact Fax: | Not reported |
| Contact Email: | Not reported |
| Contact Title: | Not reported |
| EPA Region: | 09 |
| Land Type: | Other |
| Federal Waste Generator Description: | Small Quantity Generator |
| Non-Notifier: | Not reported |
| Biennial Report Cycle: | Not reported |
| Accessibility: | Not reported |
| Active Site Indicator: | Handler Activities |
| State District Owner: | CA |
| State District: | 2 |
| Mailing Address: | 12156 SAN PABLO AVE |
| Mailing City,State,Zip: | RICHMOND, CA 94805 |
| Owner Name: | COPENHAVER JOHN R JR |
| Owner Type: | Private |
| Operator Name: | NOT REQUIRED |
| Operator Type: | Private |
| Short-Term Generator Activity: | No |
| Importer Activity: | No |
| Mixed Waste Generator: | No |
| Transporter Activity: | No |
| Transfer Facility Activity: | No |
| Recycler Activity with Storage: | No |
| Small Quantity On-Site Burner Exemption: | No |
| Smelting Melting and Refining Furnace Exemption: | No |
| Underground Injection Control: | No |
| Off-Site Waste Receipt: | No |
| Universal Waste Indicator: | No |
| Universal Waste Destination Facility: | No |
| Federal Universal Waste: | No |
| Active Site Fed-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site Converter Treatment storage and Disposal Facility: | Not reported |
| Active Site State-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site State-Reg Handler: | --- |
| Federal Facility Indicator: | Not reported |
| Hazardous Secondary Material Indicator: | NN |

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

<div style="text-align:center;border:1px solid;">MAP FINDINGS</div>

**AAMCO TRANSMISSIONS  (Continued)**                                    **1000178143**

| | |
|---|---|
| Sub-Part K Indicator: | Not reported |
| Commercial TSD Indicator: | No |
| Treatment Storage and Disposal Type: | Not reported |
| 2018 GPRA Permit Baseline: | Not on the Baseline |
| 2018 GPRA Renewals Baseline: | Not on the Baseline |
| Permit Renewals Workload Universe: | Not reported |
| Permit Workload Universe: | Not reported |
| Permit Progress Universe: | Not reported |
| Post-Closure Workload Universe: | Not reported |
| Closure Workload Universe: | Not reported |
| 202 GPRA Corrective Action Baseline: | No |
| Corrective Action Workload Universe: | No |
| Subject to Corrective Action Universe: | No |
| Non-TSDFs Where RCRA CA has Been Imposed Universe: | No |
| TSDFs Potentially Subject to CA Under 3004 (u)/(v) Universe: | No |
| TSDFs Only Subject to CA under Discretionary Auth Universe: | No |
| Corrective Action Priority Ranking: | No NCAPS ranking |
| Environmental Control Indicator: | No |
| Institutional Control Indicator: | No |
| Human Exposure Controls Indicator: | N/A |
| Groundwater Controls Indicator: | N/A |
| Operating TSDF Universe: | Not reported |
| Full Enforcement Universe: | Not reported |
| Significant Non-Complier Universe: | No |
| Unaddressed Significant Non-Complier Universe: | No |
| Addressed Significant Non-Complier Universe: | No |
| Significant Non-Complier With a Compliance Schedule Universe: | No |
| Financial Assurance Required: | Not reported |
| Handler Date of Last Change: | 2002-06-27 03:28:10.0 |
| Recognized Trader-Importer: | No |
| Recognized Trader-Exporter: | No |
| Importer of Spent Lead Acid Batteries: | No |
| Exporter of Spent Lead Acid Batteries: | No |
| Recycler Activity Without Storage: | Not reported |
| Manifest Broker: | Not reported |
| Sub-Part P Indicator: | Not reported |

| | |
|---|---|
| Handler - Owner Operator: | |
| Owner/Operator Indicator: | Owner |
| Owner/Operator Name: | COPENHAVER JOHN R JR |
| Legal Status: | Private |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | NOT REQUIRED |
| Owner/Operator City,State,Zip: | NOT REQUIRED, ME 99999 |
| Owner/Operator Telephone: | 415-555-1212 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |
| | |
| Owner/Operator Indicator: | Operator |
| Owner/Operator Name: | NOT REQUIRED |
| Legal Status: | Private |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | NOT REQUIRED |

000538

**AAMCO TRANSMISSIONS  (Continued)**                                                **1000178143**

| | |
|---|---|
| Owner/Operator City,State,Zip: | NOT REQUIRED, ME 99999 |
| Owner/Operator Telephone: | 415-555-1212 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |

Historic Generators:

| | |
|---|---|
| Receive Date: | 1986-11-10 00:00:00.0 |
| Handler Name: | AAMCO TRANSMISSIONS |
| Federal Waste Generator Description: | Small Quantity Generator |
| State District Owner: | CA |
| Large Quantity Handler of Universal Waste: | No |
| Recognized Trader Importer: | No |
| Recognized Trader Exporter: | No |
| Spent Lead Acid Battery Importer: | No |
| Spent Lead Acid Battery Exporter: | No |
| Current Record: | Yes |
| Non Storage Recycler Activity: | Not reported |
| Electronic Manifest Broker: | Not reported |

List of NAICS Codes and Descriptions:

| | |
|---|---|
| NAICS Code: | 811113 |
| NAICS Description: | AUTOMOTIVE TRANSMISSION REPAIR |

Facility Has Received Notices of Violations:

| | |
|---|---|
| Violations: | No Violations Found |

Evaluation Action Summary:

| | |
|---|---|
| Evaluations: | No Evaluations Found |

CERS HAZ WASTE:

| | |
|---|---|
| Name: | AAMCO TRANSMISSIONS |
| Address: | 12156 SAN PABLO AVE |
| City,State,Zip: | RICHMOND, CA 94805 |
| Site ID: | 2490 |
| CERS ID: | 10005805 |
| CERS Description: | Hazardous Waste Generator |

SWEEPS UST:

| | |
|---|---|
| Name: | AAMCO TRANSMISSIONS |
| Address: | 12156 SAN PABLO AVE |
| City: | RICHMOND |
| Status: | Not reported |
| Comp Number: | 12943 |
| Number: | Not reported |
| Board Of Equalization: | Not reported |
| Referral Date: | Not reported |
| Action Date: | Not reported |
| Created Date: | Not reported |
| Owner Tank Id: | Not reported |
| SWRCB Tank Id: | 07-000-012943-000001 |
| Tank Status: | Not reported |
| Capacity: | 500 |

000539

MAP FINDINGS

**AAMCO TRANSMISSIONS  (Continued)**                                          1000178143

| | |
|---|---|
| Active Date: | Not reported |
| Tank Use: | OIL |
| STG: | WASTE |
| Content: | WASTE OIL |
| Number Of Tanks: | 1 |

HIST UST:

| | |
|---|---|
| Name: | AAMCO TRANSMISSIONS |
| Address: | 12156 SAN PABLO AVE |
| City,State,Zip: | RICHMOND, CA 94805 |
| File Number: | 00022BBC |
| URL: | http://geotracker.waterboards.ca.gov/ustpdfs/pdf/00022BBC.pdf |
| Region: | STATE |
| Facility ID: | 00000012943 |
| Facility Type: | Other |
| Other Type: | TRANSMISSION SHOP |
| Contact Name: | J R COPENHAVEN |
| Telephone: | 4152351865 |
| Owner Name: | J.R. COPENHAVEN-CCA DBA AAMCO |
| Owner Address: | 12156 SAN PABLO AVE |
| Owner City,St,Zip: | RICHMOND, CA 94805 |
| Total Tanks: | 0001 |

| | |
|---|---|
| Tank Num: | 001 |
| Container Num: | 1 |
| Year Installed: | Not reported |
| Tank Capacity: | 00000500 |
| Tank Used for: | WASTE |
| Type of Fuel: | WASTE OIL |
| Container Construction Thickness: | Not reported |
| Leak Detection: | None |

Click here for Geo Tracker PDF:

CA FID UST:

| | |
|---|---|
| Facility ID: | 07000703 |
| Regulated By: | UTNKI |
| Regulated ID: | Not reported |
| Cortese Code: | Not reported |
| SIC Code: | Not reported |
| Facility Phone: | 4152351865 |
| Mail To: | Not reported |
| Mailing Address: | 12156  SAN PABLO AVE |
| Mailing Address 2: | Not reported |
| Mailing City,St,Zip: | RICHMOND 94805 |
| Contact: | Not reported |
| Contact Phone: | Not reported |
| DUNs Number: | Not reported |
| NPDES Number: | Not reported |
| EPA ID: | Not reported |
| Comments: | Not reported |
| Status: | Inactive |

FINDS:

| | |
|---|---|
| Registry ID: | 110002740231 |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

AAMCO TRANSMISSIONS  (Continued)                                                    1000178143

            Click Here:

Environmental Interest/Information System:
                RCRAInfo is a national information system that supports the Resource
                Conservation and Recovery Act (RCRA) program through the tracking of
                events and activities related to facilities that generate, transport,
                and treat, store, or dispose of hazardous waste. RCRAInfo allows RCRA
                program staff to track the notification, permit, compliance, and
                corrective action activities required under RCRA.
                STATE MASTER

                Click this hyperlink while viewing on your computer to access
                additional FINDS: detail in the EDR Site Report.

        ECHO:
            Envid:                          1000178143
            Registry ID:                    110002740231
            DFR URL:                        http://echo.epa.gov/detailed-facility-report?fid=110002740231
            Name:                           AAMCO TRANSMISSIONS
            Address:                        12156 SAN PABLO AVE
            City,State,Zip:                 RICHMOND, CA 94805


        HAZNET:
            Name:                           AAMCO TRANSMISSIONS
            Address:                        12156 SAN PABLO AVE
            Address 2:                      Not reported
            City,State,Zip:                 RICHMOND, CA 948050000
            Contact:                        JOHN COPENHAVER/OWNER
            Telephone:                      5102351865
            Mailing Name:                   Not reported
            Mailing Address:                12156 SAN PABLO AVE

            Year:                           2006
            Gepaid:                         CAD981658099
            TSD EPA ID:                     CAD044003556
            CA Waste Code:                  223 - Unspecified oil-containing waste
            Disposal Method:                H01 - Transfer Station
            Tons:                           0.417

            Year:                           2003
            Gepaid:                         CAD981658099
            TSD EPA ID:                     CAL000161743
            CA Waste Code:                  223 - Unspecified oil-containing waste
            Disposal Method:                R01 - Recycler
            Tons:                           0.417

            Year:                           2003
            Gepaid:                         CAD981658099
            TSD EPA ID:                     CAL000233905
            CA Waste Code:                  221 - Waste oil and mixed oil
            Disposal Method:                R01 - Recycler
            Tons:                           0.38

            Year:                           2001
            Gepaid:                         CAD981658099
            TSD EPA ID:                     CAL000161741
            CA Waste Code:                  223 - Unspecified oil-containing waste

000541

| Map ID | | | | EDR ID Number |
|---|---|---|---|---|
| Direction | | | | EPA ID Number |
| Distance | | | | |
| Elevation | Site | | Database(s) | |

## MAP FINDINGS

**AAMCO TRANSMISSIONS  (Continued)**                                                           **1000178143**

| | |
|---|---|
| Disposal Method: | - |
| Tons: | 0.5212 |
| | |
| Year: | 1990 |
| Gepaid: | CAD981658099 |
| TSD EPA ID: | CAT080013352 |
| CA Waste Code: | 221 - Waste oil and mixed oil |
| Disposal Method: | R01 - Recycler |
| Tons: | 0.1876 |

Additional Info:

| | |
|---|---|
| Year: | 2003 |
| Gen EPA ID: | CAD981658099 |
| | |
| Shipment Date: | 20031028 |
| Creation Date: | 8/3/2004 15:03:33 |
| Receipt Date: | 20031029 |
| Manifest ID: | 22461226 |
| Trans EPA ID: | CAD028277036 |
| Trans Name: | ASBURY ENVIRONMENTAL SERVICES |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAL000161743 |
| Trans Name: | ALVISO INDEPENDENT OIL |
| TSDF Alt EPA ID: | CAL000161743 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 223 - Unspecified oil-containing waste |
| RCRA Code: | Not reported |
| Meth Code: | R01 - Recycler |
| Quantity Tons: | 0.417 |
| Waste Quantity: | 100 |
| Quantity Unit: | G |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20030117 |
| Creation Date: | 1/5/2007 18:30:10 |
| Receipt Date: | 20030120 |
| Manifest ID: | 20553512 |
| Trans EPA ID: | CAD028277036 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAL000233905 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAL000233905 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 221 - Waste oil and mixed oil |
| RCRA Code: | Not reported |
| Meth Code: | R01 - Recycler |
| Quantity Tons: | 0.38 |
| Waste Quantity: | 100 |
| Quantity Unit: | G |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

| MAP FINDINGS |
|---|

**AAMCO TRANSMISSIONS  (Continued)**                                              1000178143

Additional Code 1:          Not reported
Additional Code 2:          Not reported
Additional Code 3:          Not reported
Additional Code 4:          Not reported
Additional Code 5:          Not reported

Additional Info:
  Year:                      2001
  Gen EPA ID:                CAD981658099

  Shipment Date:             20010315
  Creation Date:             5/16/2001 0:00:00
  Receipt Date:              20010319
  Manifest ID:               20553254
  Trans EPA ID:              CAD028277036
  Trans Name:                Not reported
  Trans 2 EPA ID:            Not reported
  Trans 2 Name:              Not reported
  TSDF EPA ID:               CAL000161741
  Trans Name:                Not reported
  TSDF Alt EPA ID:           Not reported
  TSDF Alt Name:             Not reported
  Waste Code Description:     223 - Unspecified oil-containing waste
  RCRA Code:                 Not reported
  Meth Code:                 - Not reported
  Quantity Tons:             0.5212
  Waste Quantity:            125
  Quantity Unit:             G
  Additional Code 1:         Not reported
  Additional Code 2:         Not reported
  Additional Code 3:         Not reported
  Additional Code 4:         Not reported
  Additional Code 5:         Not reported

Additional Info:
  Year:                      2006
  Gen EPA ID:                CAD981658099

  Shipment Date:             20060109
  Creation Date:             5/27/2006 18:31:40
  Receipt Date:              20060110
  Manifest ID:               22827414
  Trans EPA ID:              CAD028277036
  Trans Name:                ASBURY ENVIRONMENTAL SERVICES
  Trans 2 EPA ID:            Not reported
  Trans 2 Name:              Not reported
  TSDF EPA ID:               CAD044003556
  Trans Name:                RAMOS ENVIRONMENTAL
  TSDF Alt EPA ID:           CAD044003556
  TSDF Alt Name:             Not reported
  Waste Code Description:     223 - Unspecified oil-containing waste
  RCRA Code:                 Not reported
  Meth Code:                 H01 - Transfer Station
  Quantity Tons:             0.417
  Waste Quantity:            100
  Quantity Unit:             G

| Map ID | | Database(s) | EDR ID Number |
|---|---|---|---|
| Direction | | | EPA ID Number |
| Distance | MAP FINDINGS | | |
| Elevation | Site | | |

AAMCO TRANSMISSIONS  (Continued)                                                          1000178143

    Additional Code 1:               Not reported
    Additional Code 2:               Not reported
    Additional Code 3:               Not reported
    Additional Code 4:               Not reported
    Additional Code 5:               Not reported

CONTRA COSTA CO. SITE LIST:
    Name:               AAMCO TRANSMISSIONS
    Address:             12156 SAN PABLO AVE
    City:                 RICHMOND
    Facility ID:           FA0031641
    Billing Status:       INACTIVE, NON-BILLABLE
    Program Status:     CONTRA COSTA CO. SITE LIST
    Program/Elements:  UNDERGROUND STORAGE TANK SITE
    Region:             CONTRA COSTA
    Cupa Number:       712943

    Name:               AAMCO TRANSMISSIONS
    Address:             12156 SAN PABLO AVE
    City:                 RICHMOND
    Facility ID:           FA0031641
    Billing Status:       ACTIVE, BILLABLE
    Program Status:     CONTRA COSTA CO. SITE LIST
    Program/Elements:  HMBP: 1K-10K LBS, 0-19 EMPLOYEES
    Region:             CONTRA COSTA
    Cupa Number:       712943

    Name:               AAMCO TRANSMISSIONS
    Address:             12156 SAN PABLO AVE
    City:                 RICHMOND
    Facility ID:           FA0031641
    Billing Status:       ACTIVE, BILLABLE
    Program Status:     CONTRA COSTA CO. SITE LIST
    Program/Elements:  HWG: LESS THAN 5 TONS/YEAR
    Region:             CONTRA COSTA
    Cupa Number:       712943

CERS:
    Name:               AAMCO TRANSMISSIONS
    Address:             12156 SAN PABLO AVE
    City,State,Zip:       RICHMOND, CA 94805
    Site ID:             2490
    CERS ID:             10005805
    CERS Description:   Chemical Storage Facilities

Violations:
    Site ID:             2490
    Site Name:          AAMCO TRANSMISSIONS
    Violation Date:       4/14/2017
    Citation:           HSC 6.95 Multiple - California Health and Safety Code, Chapter 6.95,
                       Section(s) Multiple
    Violation Description:  Business Plan Program - Administration/Documentation - General
    Violation Notes:     Returned to compliance on 05/01/2017.
    Violation Division:   Contra Costa County Health Services Department
    Violation Program:   HMRRP
    Violation Source:    CERS

| Map ID<br>Direction<br>Distance<br>Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|---|

**AAMCO TRANSMISSIONS  (Continued)**                                                                1000178143

| | |
|---|---|
| Site ID: | 2490 |
| Site Name: | AAMCO TRANSMISSIONS |
| Violation Date: | 4/1/2019 |
| Citation: | HSC 6.95 25508(a)(1) - California Health and Safety Code, Chapter 6.95, Section(s) 25508(a)(1) |
| Violation Description: | Failure to complete and electronically submit a business plan when storing/handling a hazardous material at or above reportable quantities. |
| Violation Notes: | Returned to compliance on 04/08/2019. OBSERVATION: AS OF APRIL 1, 2019, CCHSHMP HAS NOT RECEIVED/ACCEPTED A COMPLETE AND CORRECT CALIFORNIA ENVIRONMENTAL REPORTING SYSTEM (CERS) SUBMITTAL FOR THE FOLLOWING SUBMITTAL ELEMENT(S): Facility Information AND/OR Hazardous Materials Inventory AND/OR Emergency Response/Training Plans CORRECTIVE ACTION: IMMEDIATELY LOG ONTO CERS (https://cers.calepa.ca.gov/) AND SUBMIT COMPLETE/CORRECT Facility Information AND OR Hazardous Materials Inventory AND/OR Emergency Response/Training Plans. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HMRRP |
| Violation Source: | CERS |
| | |
| Site ID: | 2490 |
| Site Name: | AAMCO TRANSMISSIONS |
| Violation Date: | 5/25/2016 |
| Citation: | HSC 6.5 Multiple Sections - California Health and Safety Code, Chapter 6.5, Section(s) Multiple Sections |
| Violation Description: | Haz Waste Generator Program - Operations/Maintenance - General |
| Violation Notes: | Returned to compliance on 07/06/2016. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HW |
| Violation Source: | CERS |
| | |
| Site ID: | 2490 |
| Site Name: | AAMCO TRANSMISSIONS |
| Violation Date: | 4/14/2017 |
| Citation: | HSC 6.5 Multiple - California Health and Safety Code, Chapter 6.5, Section(s) Multiple |
| Violation Description: | Tiered Permitting - Administration/Documentation - General |
| Violation Notes: | Returned to compliance on 05/01/2017. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HW |
| Violation Source: | CERS |
| | |
| Site ID: | 2490 |
| Site Name: | AAMCO TRANSMISSIONS |
| Violation Date: | 4/1/2019 |
| Citation: | HSC 6.11 25404(e)(4) - California Health and Safety Code, Chapter 6.11, Section(s) 25404(e)(4) |
| Violation Description: | Failure to report program data electronically. |
| Violation Notes: | Returned to compliance on 04/08/2019. OBSERVATION: AS OF APRIL 1, 2019, A COMPLETE AND CORRECT CALIFORNIA ENVIRONMENTAL REPORTING SYSTEM (CERS) FACILITY INFORMATION SUBMITTAL ELEMENT HAS NOT BEEN RECEIVED/ACCEPTED BY CCHSHMP. CORRECTIVE ACTION: IMMEDIATELY LOG ONTO CERS (https://cers.calepa.ca.gov/) AND SUBMIT COMPLETE/CORRECT FACILITY INFORMATION SUBMITTAL ELEMENT. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HW |

000545

<table>
<tr><th colspan="2"></th></tr>
</table>

## MAP FINDINGS

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | |
| Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |

---

**AAMCO TRANSMISSIONS  (Continued)**                                              **1000178143**

| | |
|---|---|
| Violation Source: | CERS |
| | |
| Site ID: | 2490 |
| Site Name: | AAMCO TRANSMISSIONS |
| Violation Date: | 5/25/2016 |
| Citation: | HSC 6.95 Multiple - California Health and Safety Code, Chapter 6.95, Section(s) Multiple |
| Violation Description: | Business Plan Program - Training - General |
| Violation Notes: | Returned to compliance on 07/06/2016. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HMRRP |
| Violation Source: | CERS |
| | |
| Site ID: | 2490 |
| Site Name: | AAMCO TRANSMISSIONS |
| Violation Date: | 5/25/2016 |
| Citation: | HSC 6.5 Multiple - California Health and Safety Code, Chapter 6.5, Section(s) Multiple |
| Violation Description: | Haz Waste Generator Program - Administration/Documentation - General |
| Violation Notes: | Returned to compliance on 07/06/2016. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HW |
| Violation Source: | CERS |
| | |
| Site ID: | 2490 |
| Site Name: | AAMCO TRANSMISSIONS |
| Violation Date: | 5/9/2016 |
| Citation: | HSC 6.95 Multiple - California Health and Safety Code, Chapter 6.95, Section(s) Multiple |
| Violation Description: | Business Plan Program - Administration/Documentation - General |
| Violation Notes: | Returned to compliance on 05/25/2016. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HMRRP |
| Violation Source: | CERS |

Evaluation:

| | |
|---|---|
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 05-25-2016 |
| Violations Found: | Yes |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HW |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 07-06-2016 |
| Violations Found: | No |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 04-14-2017 |
| Violations Found: | Yes |

| Map ID | | | |
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

**AAMCO TRANSMISSIONS  (Continued)**                                                    1000178143

| | |
|---|---|
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HW |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 04-14-2017 |
| Violations Found: | Yes |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 05-09-2016 |
| Violations Found: | Yes |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |
| | |
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 05-22-2019 |
| Violations Found: | No |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |
| | |
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 05-22-2019 |
| Violations Found: | No |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HW |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 07-06-2016 |
| Violations Found: | No |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HW |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 04-01-2019 |
| Violations Found: | Yes |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |

000547

| Map ID | | | EDR ID Number |
|---|---|---|---|
| Direction | | | EPA ID Number |
| Distance | | | |
| Elevation | Site | Database(s) | |

MAP FINDINGS

**AAMCO TRANSMISSIONS  (Continued)**                                                              1000178143

| | |
|---|---|
| Eval Program: | HMRRP |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 04-01-2019 |
| Violations Found: | Yes |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HW |
| Eval Source: | CERS |
| | |
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 05-25-2016 |
| Violations Found: | Yes |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |

Enforcement Action:

| | |
|---|---|
| Site ID: | 2490 |
| Site Name: | AAMCO TRANSMISSIONS |
| Site Address: | 12156 SAN PABLO AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 04-01-2019 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HMRRP |
| Enf Action Source: | CERS |
| | |
| Site ID: | 2490 |
| Site Name: | AAMCO TRANSMISSIONS |
| Site Address: | 12156 SAN PABLO AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 04-01-2019 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HW |
| Enf Action Source: | CERS |
| | |
| Site ID: | 2490 |
| Site Name: | AAMCO TRANSMISSIONS |
| Site Address: | 12156 SAN PABLO AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 04-14-2017 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |

000548

Map ID
Direction
Distance
Elevation

MAP FINDINGS

Site

Database(s)

EDR ID Number
EPA ID Number

**AAMCO TRANSMISSIONS  (Continued)**                                              **1000178143**

| | |
|---|---|
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HMRRP |
| Enf Action Source: | CERS |

| | |
|---|---|
| Site ID: | 2490 |
| Site Name: | AAMCO TRANSMISSIONS |
| Site Address: | 12156 SAN PABLO AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 04-14-2017 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HW |
| Enf Action Source: | CERS |

| | |
|---|---|
| Site ID: | 2490 |
| Site Name: | AAMCO TRANSMISSIONS |
| Site Address: | 12156 SAN PABLO AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 05-09-2016 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HMRRP |
| Enf Action Source: | CERS |

| | |
|---|---|
| Site ID: | 2490 |
| Site Name: | AAMCO TRANSMISSIONS |
| Site Address: | 12156 SAN PABLO AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 05-25-2016 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HMRRP |
| Enf Action Source: | CERS |

| | |
|---|---|
| Site ID: | 2490 |
| Site Name: | AAMCO TRANSMISSIONS |
| Site Address: | 12156 SAN PABLO AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 05-25-2016 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HW |
| Enf Action Source: | CERS |

| Map ID | | | | EDR ID Number |
|--------|--|--|--|---------------|
| Direction | | | | |
| Distance | | | | |
| Elevation | Site | | Database(s) | EPA ID Number |

<table>
<thead>
<tr><th>MAP FINDINGS</th></tr>
</thead>
</table>

**AAMCO TRANSMISSIONS  (Continued)**                                                1000178143

Coordinates:
| | |
|--|--|
| Site ID: | 2490 |
| Facility Name: | AAMCO TRANSMISSIONS |
| Env Int Type Code: | HWG |
| Program ID: | 10005805 |
| Coord Name: | Not reported |
| Ref Point Type Desc: | Unknown |
| Latitude: | 37.933471 |
| Longitude: | -122.323783 |

Affiliation:
| | |
|--|--|
| Affiliation Type Desc: | Document Preparer |
| Entity Name: | johncopenhaver/mike tanner |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

| | |
|--|--|
| Affiliation Type Desc: | Facility Mailing Address |
| Entity Name: | Mailing Address |
| Entity Title: | Not reported |
| Affiliation Address: | 12156 san pablo ave |
| Affiliation City: | Richmond |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 94805 |
| Affiliation Phone: | Not reported |

| | |
|--|--|
| Affiliation Type Desc: | Identification Signer |
| Entity Name: | john r copenhaver jr |
| Entity Title: | owner |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

| | |
|--|--|
| Affiliation Type Desc: | Legal Owner |
| Entity Name: | AAMCO Transmissions |
| Entity Title: | Not reported |
| Affiliation Address: | 12156 San Pablo Ave |
| Affiliation City: | Richmond |
| Affiliation State: | CA |
| Affiliation Country: | United States |
| Affiliation Zip: | 94805 |
| Affiliation Phone: | (510) 235-1865 |

| | |
|--|--|
| Affiliation Type Desc: | Parent Corporation |
| Entity Name: | AAMCO Transmissions |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |

**AAMCO TRANSMISSIONS  (Continued)**                                       1000178143

| | |
|---|---|
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Operator |
| Entity Name: | john r copenhaver jr |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | (510) 235-1865 |
| | |
| Affiliation Type Desc: | Environmental Contact |
| Entity Name: | JOHN COPENHAVER jr |
| Entity Title: | Not reported |
| Affiliation Address: | 12156 SAN PABLO AVE |
| Affiliation City: | RICHMOND |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 94805 |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | CUPA District |
| Entity Name: | Contra Costa County Health Services Department |
| Entity Title: | Not reported |
| Affiliation Address: | 4585 Pacheco BlvdSuite 100 |
| Affiliation City: | Martinez |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 94553 |
| Affiliation Phone: | (925) 655-3200 |

HWTS:

| | |
|---|---|
| Name: | AAMCO TRANSMISSIONS |
| Address: | 12156 SAN PABLO AVE |
| Address 2: | Not reported |
| City,State,Zip: | RICHMOND, CA 948050000 |
| EPA ID: | CAD981658099 |
| Inactive Date: | 06/30/2017 |
| Create Date: | 04/10/1987 |
| Last Act Date: | 06/06/2016 |
| Mailing Name: | Not reported |
| Mailing Address: | 12156 SAN PABLO AVE |
| Mailing Address 2: | Not reported |
| Mailing City,State,Zip: | RICHMOND, CA 948050000 |
| Owner Name: | JOHN COPENHAVER |
| Owner Address: | 12156 SAN PABLO AVE |
| Owner Address 2: | Not reported |
| Owner City,State,Zip: | RICHMOND, CA 948050000 |
| Contact Name: | JOHN COPENHAVER/OWNER |
| Contact Address: | 12156 SAN PABLO AVE |
| Contact Address 2: | Not reported |
| City,State,Zip: | RICHMOND, CA 948050000 |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

| | | MAP FINDINGS | | |

**AAMCO TRANSMISSIONS  (Continued)**                                      1000178143

NAICS:
| | |
|---|---|
| EPA ID: | CAD981658099 |
| Create Date: | 2002-12-03 15:25:10 |
| NAICS Code: | 811111 |
| NAICS Description: | General Automotive Repair |
| Issued EPA ID Date: | 1987-04-10 00:00:00 |
| Inactive Date: | 2017-06-30 00:00:00 |
| Facility Name: | AAMCO TRANSMISSIONS |
| Facility Address: | 12156 SAN PABLO AVE |
| Facility Address 2: | Not reported |
| Facility City: | RICHMOND |
| Facility County: | 07 |
| Facility State: | CA |
| Facility Zip: | 948050000 |

---

**A7**          **C C A**                                                   EDR Hist Auto   1020886187
**SSE**         **12156 SAN PABLO AVE**                                                      N/A
**< 1/8**       **RICHMOND, CA  94805**
**0.028 mi.**
**147 ft.**     **Site 7 of 9 in cluster A**

**Relative:**   EDR Hist Auto
**Lower**

**Actual:**
**73 ft.**

| Year: | Name: | Type: |
|---|---|---|
| 1969 | BROWN & WHITLOCK | Gasoline Service Stations |
| 1970 | BROWN & WHITLOCK | Gasoline Service Stations |
| 1971 | BROWN & WHITLOCK | Automotive Repair Shops, NEC |
| 1972 | BROWN & WHITLOCK | Automotive Repair Shops, NEC |
| 1973 | BROWN & WHITLOCK | Automotive Repair Shops, NEC |
| 1974 | BROWN & WHITLOCK | Automotive Repair Shops, NEC |
| 1975 | BROWN & WHITLOCK | Automotive Repair Shops, NEC |
| 1976 | BROWN & WHITLOCK | Automotive Repair Shops, NEC |
| 1977 | BROWN & WHITLOCK | Automotive Repair Shops, NEC |
| 1978 | BROWN & WHITLOCK | Automotive Repair Shops, NEC |
| 1982 | C C A | Automotive Repair Shops, NEC |
| 1983 | C C A | Automotive Repair Shops, NEC |
| 1985 | C C A | Automotive Repair Shops, NEC |
| 1986 | C C A | Automotive Repair Shops, NEC |
| 1987 | C C A | Automotive Repair Shops, NEC |
| 1988 | C C A | Automotive Repair Shops, NEC |
| 1989 | C C A | Automotive Transmission Repair Shops |
| 1990 | C C A | Automotive Transmission Repair Shops |
| 1991 | C C A | Automotive Transmission Repair Shops |
| 1992 | C C A | Automotive Transmission Repair Shops |
| 1993 | C C A | Automotive Transmission Repair Shops |
| 1994 | C C A | Automotive Transmission Repair Shops |
| 1995 | C C A | Automotive Transmission Repair Shops |
| 1996 | C C A | Automotive Transmission Repair Shops |
| 1997 | C C A | Automotive Transmission Repair Shops |
| 1998 | C C A | Automotive Transmission Repair Shops |
| 1999 | C C A | Automotive Transmission Repair Shops |
| 2000 | C C A | Automotive Transmission Repair Shops |
| 2001 | C C A | Automotive Transmission Repair Shops |
| 2002 | C C A | Automotive Transmission Repair Shops |
| 2003 | C C A | Automotive Transmission Repair Shops |
| 2004 | C C A | Automotive Transmission Repair Shops |

000552

| Map ID | | | |
|---|---|---|---|
| Direction | | | EDR ID Number |
| Distance | | | |
| Elevation | Site | Database(s) | EPA ID Number |

| | | | |
|---|---|---|---|
| **C C A  (Continued)** | | | **1020886187** |
| 2005 | C C A | Automotive Transmission Repair Shops | |
| 2006 | C C A | Automotive Transmission Repair Shops | |
| 2007 | C C A | Automotive Transmission Repair Shops | |
| 2008 | C C A | Automotive Transmission Repair Shops | |
| 2009 | C C A | Automotive Transmission Repair Shops | |
| 2010 | C C A | Automotive Transmission Repair Shops | |
| 2011 | C C A | Automotive Transmission Repair Shops | |
| 2012 | C C A | Automotive Transmission Repair Shops | |
| 2013 | C C A | Automotive Transmission Repair Shops | |
| 2014 | C C A | Automotive Transmission Repair Shops | |

| | | | |
|---|---|---|---|
| **A8** | **PAYLESS CLEANERS** | **EDR Hist Cleaner** | **1018841061** |
| **NNW** | **12246 SAN PABLO AVE** | | **N/A** |
| **< 1/8** | **RICHMOND, CA  94805** | | |
| **0.031 mi.** | | | |
| **165 ft.** | **Site 8 of 9 in cluster A** | | |
| **Relative:** | EDR Hist Cleaner | | |
| **Higher** | | | |
| **Actual:** | Year: | Name: | Type: |
| **78 ft.** | 1979 | PAYLESS CLEANERS | Drycleaning Plants, Except Rugs |
| | 1980 | PAYLESS CLEANERS | Garment Pressing And Cleaners' Agents |
| | 1982 | PAYLESS CLEANERS | Garment Pressing And Cleaners' Agents |
| | 1983 | PAYLESS CLEANERS | Garment Pressing And Cleaners' Agents |
| | 1985 | PAYLESS CLEANERS | Garment Pressing And Cleaners' Agents |
| | 1986 | PAYLESS CLEANERS | Garment Pressing And Cleaners' Agents |
| | 1987 | PAYLESS CLEANERS | Garment Pressing And Cleaners' Agents |
| | 1988 | PAYLESS CLEANERS | Garment Pressing And Cleaners' Agents |
| | 1989 | PAYLESS CLEANERS | Laundry And Drycleaner Agents |
| | 1990 | PAYLESS CLEANERS | Laundry And Drycleaner Agents |
| | 1991 | PAYLESS CLEANERS | Laundry And Drycleaner Agents |
| | 1992 | PAYLESS CLEANERS | Laundry And Drycleaner Agents |
| | 1993 | PAYLESS CLEANERS | Laundry And Drycleaner Agents |
| | 1994 | PAYLESS CLEANERS | Laundry And Drycleaner Agents |
| | 1995 | PAYLESS CLEANERS | Laundry And Drycleaner Agents |
| | 1996 | PAYLESS CLEANERS INC | Laundry And Drycleaner Agents |
| | 1997 | PAYLESS CLEANERS INC | Laundry And Drycleaner Agents |
| | 1998 | PAYLESS CLEANERS INC | Laundry And Drycleaner Agents |
| | 1999 | PAYLESS CLEANERS INC | Laundry And Drycleaner Agents |
| | 2000 | PAYLESS CLEANERS INC | Laundry And Drycleaner Agents |
| | 2001 | PAYLESS LAUNDRY INC | Laundry And Drycleaner Agents |
| | 2002 | PAYLESS LAUNDRY INC | Laundry And Drycleaner Agents |
| | 2003 | PAYLESS LAUNDRY INC | Laundry And Drycleaner Agents |
| | 2004 | PAYLESS LAUNDRY INC | Laundry And Drycleaner Agents |
| | 2005 | PAYLESS LAUNDRY INC | Laundry And Drycleaner Agents |
| | 2006 | PAYLESS LAUNDRY INC | Laundry And Drycleaner Agents |
| | 2007 | PAYLESS LAUNDRY INC | Laundry And Drycleaner Agents |
| | 2008 | PAYLESS LAUNDRY INC | Laundry And Drycleaner Agents |
| | 2009 | PAYLESS LAUNDRY INC | Laundry And Drycleaner Agents |
| | 2010 | PAYLESS LAUNDRY INC | Laundry And Drycleaner Agents |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

| | | MAP FINDINGS | |

**A9**
**West**
**< 1/8**
**0.036 mi.**
**189 ft.**

**EASTBAY EQUITIES**
**12201 SAN PABLO AVE**
**RICHMOND, CA 94805**

**Site 9 of 9 in cluster A**

CONTRA COSTA CO. SITE LIST

**S122501225**
**N/A**

**Relative:**
**Lower**

**Actual:**
**73 ft.**

CONTRA COSTA CO. SITE LIST:
Name:                      EASTBAY EQUITIES
Address:                   12201 SAN PABLO AVE
City:                      RICHMOND
Facility ID:               FA0041625
Billing Status:            ACTIVE, BILLABLE
Program Status:            CONTRA COSTA CO. SITE LIST
Program/Elements:          HMBP: LESS THAN 1000 LBS
Region:                    CONTRA COSTA
Cupa Number:               776150

---

**B10**
**WNW**
**< 1/8**
**0.045 mi.**
**237 ft.**

**BARRETT CLEANERS INC**
**12221 SAN PABLO AVE STE 4**
**RICHMOND, CA 94805**

**Site 1 of 5 in cluster B**

EDR Hist Cleaner

**1019935329**
**N/A**

**Relative:**
**Higher**

**Actual:**
**76 ft.**

EDR Hist Cleaner

| Year: | Name: | Type: |
|---|---|---|
| 1998 | BARRETT CLEANERS INC | Drycleaning Plants, Except Rugs |

---

**B11**
**NW**
**< 1/8**
**0.056 mi.**
**295 ft.**

**MILLER & JAFFE**
**12235 SAN PABLO AVE**
**RICHMOND, CA 94804**

**Site 2 of 5 in cluster B**

EDR Hist Auto

**1021524994**
**N/A**

**Relative:**
**Higher**

**Actual:**
**78 ft.**

EDR Hist Auto

| Year: | Name: | Type: |
|---|---|---|
| 1969 | MILLER & JAFFE | Gasoline Service Stations |
| 1970 | MILLER & JAFFE | Gasoline Service Stations |
| 1971 | MILLER & JAFFE | Gasoline Service Stations |
| 1972 | MILLER & JAFFE | Gasoline Service Stations |
| 1973 | MILLER & JAFFEE | Gasoline Service Stations |
| 1974 | MILLER & JAFFEE | Gasoline Service Stations |
| 1975 | MILLER & JAFFEE | Gasoline Service Stations |
| 1976 | MILLER & JAFFEE | Gasoline Service Stations |
| 1977 | MILLER & JAFFEE | Gasoline Service Stations |

000554

| | | | |
|---|---|---|---|
| **B12** | **RICHMOND PRINTING** | **CONTRA COSTA CO. SITE LIST** | **S103626125** |
| **NNW** | **12268 SAN PABLO AVE** | | **N/A** |
| **< 1/8** | **RICHMOND, CA  94805** | | |
| **0.059 mi.** | | | |
| **313 ft.** | **Site 3 of 5 in cluster B** | | |

| | | |
|---|---|---|
| **Relative:** | CONTRA COSTA CO. SITE LIST: | |
| **Higher** | Name: | RICHMOND PRINTING |
| | Address: | 12268 SAN PABLO AVE |
| **Actual:** | City: | RICHMOND |
| **81 ft.** | Facility ID: | FA0029298 |
| | Billing Status: | INACTIVE, NON-BILLABLE |
| | Program Status: | CONTRA COSTA CO. SITE LIST |
| | Program/Elements: | HWG: LESS THAN 5 TONS/YEAR |
| | Region: | CONTRA COSTA |
| | Cupa Number: | 772616 |

| | | | |
|---|---|---|---|
| **C13** | **EL CERRITO DISCOUNT CLEANERS** | **EDR Hist Cleaner** | **1019980583** |
| **NNE** | **470 MCLAUGHLIN ST** | | **N/A** |
| **< 1/8** | **RICHMOND, CA  94805** | | |
| **0.072 mi.** | | | |
| **381 ft.** | **Site 1 of 3 in cluster C** | | |

| | | |
|---|---|---|
| **Relative:** | EDR Hist Cleaner | |
| **Higher** | | |

| | Year: | Name: | Type: |
|---|---|---|---|
| **Actual:** | 2002 | EL CERRITO DISCOUNT CLEANERS | Drycleaning Plants, Except Rugs, NEC |
| **86 ft.** | 2003 | EL CERRITO DISCOUNT CLEANERS | Drycleaning Plants, Except Rugs, NEC |
| | 2004 | EL CERRITO DISCOUNT CLEANERS | Drycleaning Plants, Except Rugs, NEC |
| | 2005 | EL CERRITO DISCOUNT CLEANERS | Drycleaning Plants, Except Rugs, NEC |

| | | | |
|---|---|---|---|
| **D14** | **DELLA ZOPPA PROPERTY** | **LUST** | **S101294206** |
| **NNW** | **12284 SAN PABLO AVE** | **Cortese** | **N/A** |
| **< 1/8** | **RICHMOND, CA  94805** | **HIST CORTESE** | |
| **0.083 mi.** | | **CERS** | |
| **439 ft.** | **Site 1 of 5 in cluster D** | | |

| | | |
|---|---|---|
| **Relative:** | LUST: | |
| **Higher** | Name: | DELLA ZOPPA PROPERTY |
| | Address: | 12284 SAN PABLO AVE |
| **Actual:** | City,State,Zip: | RICHMOND, CA 94805 |
| **83 ft.** | Lead Agency: | SAN FRANCISCO BAY RWQCB (REGION 2) |
| | Case Type: | LUST Cleanup Site |
| | Geo Track: | http://geotracker.waterboards.ca.gov/profile_report.asp?global_id=T0601300409 |
| | Global Id: | T0601300409 |
| | Latitude: | 37.935163 |
| | Longitude: | -122.324596 |
| | Status: | Completed - Case Closed |
| | Status Date: | 04/15/1995 |
| | Case Worker: | UUU |
| | RB Case Number: | 07-0442 |
| | Local Agency: | CONTRA COSTA COUNTY |
| | File Location: | Not reported |
| | Local Case Number: | 07-0442 |
| | Potential Media Affect: | Under Investigation |
| | Potential Contaminants of Concern: | Gasoline |
| | Site History: | Not reported |

| Map ID | | | EDR ID Number |
|---|---|---|---|
| Direction | | | |
| Distance | | | |
| Elevation | Site | Database(s) | EPA ID Number |

**DELLA ZOPPA PROPERTY  (Continued)**                                                        S101294206

LUST:
    Global Id:                     T0601300409
    Contact Type:             Regional Board Caseworker
    Contact Name:          Regional Water Board
    Organization Name:    SAN FRANCISCO BAY RWQCB (REGION 2)
    Address:                  1515 CLAY ST SUITE 1400
    City:                        OAKLAND
    Email:                     Not reported
    Phone Number:         Not reported

    Global Id:                     T0601300409
    Contact Type:             Local Agency Caseworker
    Contact Name:          SUE LOYD
    Organization Name:    CONTRA COSTA COUNTY
    Address:                  4333 PACHECO BLVD.
    City:                        MARTINEZ
    Email:                     sloyd@hsd.co.contra-costa.ca.us
    Phone Number:         Not reported

LUST:
    Global Id:                     T0601300409
    Action Type:             ENFORCEMENT
    Date:                      09/01/1994
    Action:                   Notice of Reimbursement

    Global Id:                     T0601300409
    Action Type:             Other
    Date:                      04/22/1993
    Action:                   Leak Discovery

    Global Id:                     T0601300409
    Action Type:             Other
    Date:                      04/22/1993
    Action:                   Leak Stopped

    Global Id:                     T0601300409
    Action Type:             Other
    Date:                      05/19/1993
    Action:                   Leak Reported

    Global Id:                     T0601300409
    Action Type:             ENFORCEMENT
    Date:                      06/14/1995
    Action:                   Closure/No Further Action Letter

LUST:
    Global Id:                     T0601300409
    Status:                   Open - Case Begin Date
    Status Date:             04/22/1993

    Global Id:                     T0601300409
    Status:                   Open - Site Assessment
    Status Date:             05/19/1993

    Global Id:                     T0601300409
    Status:                   Completed - Case Closed

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

**DELLA ZOPPA PROPERTY  (Continued)**                                          S101294206

    Status Date:                    04/15/1995


   LUST REG 2:
     Region:                      2
     Facility Id:                 07-0442
     Facility Status:             Case Closed
     Case Number:                 07-0442
     How Discovered:              Tank Closure
     Leak Cause:                  UNK
     Leak Source:                 UNK
     Date Leak Confirmed:         5/19/1993
     Oversight Program:           LUST
     Prelim. Site Assesment Wokplan Submitted:    Not reported
     Preliminary Site Assesment Began:            Not reported
     Pollution Characterization Began:            Not reported
     Pollution Remediation Plan Submitted:        Not reported
     Date Remediation Action Underway:            Not reported
     Date Post Remedial Action Monitoring Began: Not reported


   CORTESE:
     Name:                        DELLA ZOPPA PROPERTY
     Address:                     12284 SAN PABLO AVE
     City,State,Zip:              RICHMOND, CA 94805
     Region:                      CORTESE
     Envirostor Id:               Not reported
     Global ID:                   T0601300409
     Site/Facility Type:          LUST CLEANUP SITE
     Cleanup Status:              COMPLETED - CASE CLOSED
     Status Date:                 Not reported
     Site Code:                   Not reported
     Latitude:                    Not reported
     Longitude:                   Not reported
     Owner:                       Not reported
     Enf Type:                    Not reported
     Swat R:                      Not reported
     Flag:                        active
     Order No:                    Not reported
     Waste Discharge System No:   Not reported
     Effective Date:              Not reported
     Region 2:                    Not reported
     WID Id:                      Not reported
     Solid Waste Id No:           Not reported
     Waste Management Uit Name:   Not reported
     File Name:                   Active Open


   HIST CORTESE:
     edr_fname:                   DELLA ZOPPA PROPERTY
     edr_fadd1:                   12284 SAN PABLO
     City,State,Zip:              RICHMOND, CA 94805
     Region:                      CORTESE
     Facility County Code:        7
     Reg By:                      LTNKA
     Reg Id:                      07-0442

000557

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

<div style="text-align:center">MAP FINDINGS</div>

---

**DELLA ZOPPA PROPERTY  (Continued)**                                                                  S101294206

CERS:
  Name:                          DELLA ZOPPA PROPERTY
  Address:                       12284 SAN PABLO AVE
  City,State,Zip:                RICHMOND, CA 94805
  Site ID:                       189158
  CERS ID:                       T0601300409
  CERS Description:              Leaking Underground Storage Tank Cleanup Site

Affiliation:
  Affiliation Type Desc:         Local Agency Caseworker
  Entity Name:                   SUE LOYD - CONTRA COSTA COUNTY
  Entity Title:                  Not reported
  Affiliation Address:           4333 PACHECO BLVD.
  Affiliation City:              MARTINEZ
  Affiliation State:             CA
  Affiliation Country:           Not reported
  Affiliation Zip:               Not reported
  Affiliation Phone:             Not reported

  Affiliation Type Desc:         Regional Board Caseworker
  Entity Name:                   Regional Water Board - SAN FRANCISCO BAY RWQCB (REGION 2)
  Entity Title:                  Not reported
  Affiliation Address:           1515 CLAY ST SUITE 1400
  Affiliation City:              OAKLAND
  Affiliation State:             CA
  Affiliation Country:           Not reported
  Affiliation Zip:               Not reported
  Affiliation Phone:             Not reported

---

| | | | |
|---|---|---|---|
| **B15** | **CAR CARE AUTOMOTIVE** | **CERS HAZ WASTE** | S103990441 |
| **NW** | **12267 SAN PABLO AVE** | **CONTRA COSTA CO. SITE LIST** | N/A |
| **< 1/8** | **RICHMOND, CA  94805** | **CERS** | |
| **0.085 mi.** | | **HWTS** | |
| **448 ft.** | **Site 4 of 5 in cluster B** | | |

**Relative:**
**Higher**               CERS HAZ WASTE:
                           Name:                  CAR CARE AUTOMOTIVE
**Actual:**                Address:               12267 SAN PABLO AVE
**78 ft.**                 City,State,Zip:        RICHMOND, CA 94805
                           Site ID:               434806
                           CERS ID:               10018450
                           CERS Description:      Hazardous Waste Generator

                         CONTRA COSTA CO. SITE LIST:
                           Name:                  CAR CARE AUTOMOTIVE
                           Address:               12267 SAN PABLO AVE
                           City:                  RICHMOND
                           Facility ID:           FA0030244
                           Billing Status:        INACTIVE, NON-BILLABLE
                           Program Status:        CONTRA COSTA CO. SITE LIST
                           Program/Elements:      HMBP: 1K-10K LBS, 0-19 EMPLOYEES
                           Region:                CONTRA COSTA
                           Cupa Number:           773575

                           Name:                  CAR CARE AUTOMOTIVE
                           Address:               12267 SAN PABLO AVE

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

<div style="text-align:center; border:1px solid;">MAP FINDINGS</div>

**CAR CARE AUTOMOTIVE  (Continued)**                                          S103990441

| | |
|---|---|
| City: | RICHMOND |
| Facility ID: | FA0030244 |
| Billing Status: | INACTIVE, NON-BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | HWG: LESS THAN 5 TONS/YEAR |
| Region: | CONTRA COSTA |
| Cupa Number: | 773575 |

| | |
|---|---|
| Name: | CAR CARE AUTOMOTIVE |
| Address: | 12267 SAN PABLO AVE |
| City: | RICHMOND |
| Facility ID: | FA0030244 |
| Billing Status: | ACTIVE, BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | HMBP: 1K-10K LBS, 0-19 EMPLOYEES |
| Region: | CONTRA COSTA |
| Cupa Number: | 773575 |

| | |
|---|---|
| Name: | CAR CARE AUTOMOTIVE |
| Address: | 12267 SAN PABLO AVE |
| City: | RICHMOND |
| Facility ID: | FA0030244 |
| Billing Status: | ACTIVE, BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | HWG: LESS THAN 5 TONS/YEAR |
| Region: | CONTRA COSTA |
| Cupa Number: | 773575 |

CERS:

| | |
|---|---|
| Name: | CAR CARE AUTOMOTIVE |
| Address: | 12267 SAN PABLO AVE |
| City,State,Zip: | RICHMOND, CA 94805 |
| Site ID: | 434806 |
| CERS ID: | 10018450 |
| CERS Description: | Chemical Storage Facilities |

Violations:

| | |
|---|---|
| Site ID: | 434806 |
| Site Name: | Car Care Automotive |
| Violation Date: | 1/23/2018 |
| Citation: | HSC 6.95 25507 - California Health and Safety Code, Chapter 6.95, Section(s) 25507 |
| Violation Description: | Failure to adequately establish and implement a business plan when storing/handling a hazardous material at or above reportable quantities. |
| Violation Notes: | Returned to compliance on 03/15/2018. OBSERVATION: Business has storage capacity for 55 gallons or more of hazardous materials (280 gallons total for motor oil and 240 gallons for used oil). No other hazardous material stored in a reportable quantity. CORRECTIVE ACTION: By 2/22/18, submit a Hazardous Materials Business Plan (HMBP) in CERS (California Environmental Reporting System - www.cers.calepa.ca.gov). A HMBP consists of Business Activities, Business Owner/Operator Identification, Hazardous Materials Inventory, Site Map, Emergency Response Plan, and Employee Training Plan. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HMRRP |
| Violation Source: | CERS |

000559

MAP FINDINGS

**CAR CARE AUTOMOTIVE  (Continued)**                                                 S103990441

| | |
|---|---|
| Site ID: | 434806 |
| Site Name: | Car Care Automotive |
| Violation Date: | 1/23/2018 |
| Citation: | HSC 6.11 25404(e)(4) - California Health and Safety Code, Chapter 6.11, Section(s) 25404(e)(4) |
| Violation Description: | Failure to report program data electronically. |
| Violation Notes: | Returned to compliance on 03/15/2018. OBSERVATION: Facility is required to submit a completed 2018 Hazardous Waste Generator Reporting Form. CORRECTIVE ACTION: By 2/22/18, submit a complete 2018 Hazardous Waste Generator Reporting Form to CCHSHMP. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HW |
| Violation Source: | CERS |

| | |
|---|---|
| Site ID: | 434806 |
| Site Name: | Car Care Automotive |
| Violation Date: | 1/23/2018 |
| Citation: | 40 CFR 1 265.173 - U.S. Code of Federal Regulations, Title 40, Chapter 1, Section(s) 265.173 |
| Violation Description: | Failure to meet the following container management requirements: (a) A container holding hazardous waste must always be closed during storage, except when it is necessary to add or remove waste. (b) A container holding hazardous waste must not be opened, handled, or stored in a manner which may rupture the container or cause it to leak. |
| Violation Notes: | Returned to compliance on 02/21/2018. OBSERVATION: Drum for waste antifreeze does not have caps. CORRECTIVE ACTION: By 2/22/2018, provide documentation of closed drum storing waste antifreeze. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HW |
| Violation Source: | CERS |

Evaluation:

| | |
|---|---|
| Eval General Type: | Other/Unknown |
| Eval Date: | 03-19-2018 |
| Violations Found: | No |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |

| | |
|---|---|
| Eval General Type: | Other/Unknown |
| Eval Date: | 03-19-2018 |
| Violations Found: | No |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HW |
| Eval Source: | CERS |

| | |
|---|---|
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 01-23-2018 |
| Violations Found: | Yes |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

<table>
<tr><td>MAP FINDINGS</td></tr>
</table>

**CAR CARE AUTOMOTIVE  (Continued)**                                              **S103990441**

| | |
|---|---|
| Eval Program: | HMRRP |
| Eval Source: | CERS |
| | |
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 01-23-2018 |
| Violations Found: | Yes |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HW |
| Eval Source: | CERS |
| | |
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 01-23-2020 |
| Violations Found: | No |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |
| | |
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 01-23-2020 |
| Violations Found: | No |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HW |
| Eval Source: | CERS |

Enforcement Action:

| | |
|---|---|
| Site ID: | 434806 |
| Site Name: | Car Care Automotive |
| Site Address: | 12267 SAN PABLO AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 01-23-2018 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HMRRP |
| Enf Action Source: | CERS |
| | |
| Site ID: | 434806 |
| Site Name: | Car Care Automotive |
| Site Address: | 12267 SAN PABLO AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 01-23-2018 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HW |
| Enf Action Source: | CERS |

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

MAP FINDINGS

CAR CARE AUTOMOTIVE  (Continued)                                                                S103990441

Coordinates:
Site ID:                    434806
Facility Name:              Car Care Automotive
Env Int Type Code:          HMBP
Program ID:                 10018450
Coord Name:                 Not reported
Ref Point Type Desc:        Unknown
Latitude:                   37.934944
Longitude:                  -122.325203

Affiliation:
Affiliation Type Desc:      Legal Owner
Entity Name:                Car Care Automotive INC
Entity Title:               Not reported
Affiliation Address:        12267 San Pablo Ave.
Affiliation City:           Richmond
Affiliation State:          CA
Affiliation Country:        United States
Affiliation Zip:            94805
Affiliation Phone:          (510) 307-1015

Affiliation Type Desc:      CUPA District
Entity Name:                Contra Costa County Health Services Department
Entity Title:               Not reported
Affiliation Address:        4585 Pacheco BlvdSuite 100
Affiliation City:           Martinez
Affiliation State:          CA
Affiliation Country:        Not reported
Affiliation Zip:            94553
Affiliation Phone:          (925) 655-3200

Affiliation Type Desc:      Identification Signer
Entity Name:                Alberto Teran
Entity Title:               President
Affiliation Address:        Not reported
Affiliation City:           Not reported
Affiliation State:          Not reported
Affiliation Country:        Not reported
Affiliation Zip:            Not reported
Affiliation Phone:          Not reported

Affiliation Type Desc:      Parent Corporation
Entity Name:                Car Care Automotive
Entity Title:               Not reported
Affiliation Address:        Not reported
Affiliation City:           Not reported
Affiliation State:          Not reported
Affiliation Country:        Not reported
Affiliation Zip:            Not reported
Affiliation Phone:          Not reported

Affiliation Type Desc:      Operator
Entity Name:                Alberto Teran
Entity Title:               Not reported
Affiliation Address:        Not reported
Affiliation City:           Not reported

| | MAP FINDINGS | |
|---|---|---|

Map ID
Direction
Distance
Elevation       Site                                                                                    Database(s)

EDR ID Number
EPA ID Number

**CAR CARE AUTOMOTIVE  (Continued)**                                                      S103990441

| | |
|---|---|
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | (510) 530-0690 |
| | |
| Affiliation Type Desc: | Document Preparer |
| Entity Name: | Alberto Teran |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Environmental Contact |
| Entity Name: | Alberto Teran |
| Entity Title: | Not reported |
| Affiliation Address: | 12267 San Pablo Ave. |
| Affiliation City: | Richmond |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 94805 |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Facility Mailing Address |
| Entity Name: | Mailing Address |
| Entity Title: | Not reported |
| Affiliation Address: | 12267 San Pablo Ave. |
| Affiliation City: | Richmond |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 94805 |
| Affiliation Phone: | Not reported |

| | |
|---|---|
| HWTS: | |
| Name: | CAR CARE AUTOMOTIVE |
| Address: | 12267 SAN PABLO AVE |
| Address 2: | Not reported |
| City,State,Zip: | RICHMOND, CA 94805 |
| EPA ID: | CAL000432557 |
| Inactive Date: | Not reported |
| Create Date: | 12/12/2017 |
| Last Act Date: | 09/14/2019 |
| Mailing Name: | Not reported |
| Mailing Address: | 12267 SAN PABLO AVE |
| Mailing Address 2: | Not reported |
| Mailing City,State,Zip: | RICHMOND, CA 94805 |
| Owner Name: | ALBERTO TERAN |
| Owner Address: | 320 23RD ST |
| Owner Address 2: | Not reported |
| Owner City,State,Zip: | OAKLAND, CA 94612 |
| Contact Name: | ALBERTO |
| Contact Address: | 12267 SAN PABLO AVE. |
| Contact Address 2: | Not reported |
| City,State,Zip: | RICHMOND, CA 94805 |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**CAR CARE AUTOMOTIVE  (Continued)**                                           S103990441

NAICS:
- EPA ID:                          CAL000432557
- Create Date:                     2017-12-12 16:40:02
- NAICS Code:                      99999
- NAICS Description:               Not Otherwise Specified
- Issued EPA ID Date:              2017-12-12 16:40:02
- Inactive Date:                   Not reported
- Facility Name:                   CAR CARE AUTOMOTIVE
- Facility Address:                12267 SAN PABLO AVE
- Facility Address 2:              Not reported
- Facility City:                   RICHMOND
- Facility County:                 07
- Facility State:                  CA
- Facility Zip:                    94805

---

**B16**          **CAR CARE AUTOMOTIVE**                    RCRA NonGen / NLR   **1024864003**
**NW**           **12267 SAN PABLO AVE**                                         **CAL000432557**
**< 1/8**        **RICHMOND, CA  94805**
**0.085 mi.**
**448 ft.**      **Site 5 of 5 in cluster B**

**Relative:**    RCRA NonGen / NLR:
**Higher**       Date Form Received by Agency:                2017-12-12 00:00:00.0
                 Handler Name:                                CAR CARE AUTOMOTIVE
**Actual:**      Handler Address:                             12267 SAN PABLO AVE
**78 ft.**       Handler City,State,Zip:                      RICHMOND, CA 94805
                 EPA ID:                                      CAL000432557
                 Contact Name:                                ALBERTO TERAN
                 Contact Address:                             320 23RD ST
                 Contact City,State,Zip:                      OAKLAND, CA 94612
                 Contact Telephone:                           510-530-0690
                 Contact Fax:                                 Not reported
                 Contact Email:                               Not reported
                 Contact Title:                               Not reported
                 EPA Region:                                  09
                 Land Type:                                   Not reported
                 Federal Waste Generator Description:         Not a generator, verified
                 Non-Notifier:                                Not reported
                 Biennial Report Cycle:                       Not reported
                 Accessibility:                               Not reported
                 Active Site Indicator:                       Handler Activities
                 State District Owner:                        Not reported
                 State District:                              Not reported
                 Mailing Address:                             12267 SAN PABLO AVE
                 Mailing City,State,Zip:                      RICHMOND, CA 94805
                 Owner Name:                                  ALBERTO TERAN
                 Owner Type:                                  Other
                 Operator Name:                               ALBERTO TERAN
                 Operator Type:                               Other
                 Short-Term Generator Activity:               No
                 Importer Activity:                           No
                 Mixed Waste Generator:                       No
                 Transporter Activity:                        No
                 Transfer Facility Activity:                  No
                 Recycler Activity with Storage:              No
                 Small Quantity On-Site Burner Exemption:     No

| Map ID | | Database(s) | EDR ID Number |
|---|---|---|---|
| Direction | | | EPA ID Number |
| Distance | | | |
| Elevation | Site | | |

<div style="text-align:center">MAP FINDINGS</div>

**CAR CARE AUTOMOTIVE  (Continued)**                                                   1024864003

| | |
|---|---|
| Smelting Melting and Refining Furnace Exemption: | No |
| Underground Injection Control: | No |
| Off-Site Waste Receipt: | No |
| Universal Waste Indicator: | Yes |
| Universal Waste Destination Facility: | Yes |
| Federal Universal Waste: | No |
| Active Site Fed-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site Converter Treatment storage and Disposal Facility: | Not reported |
| Active Site State-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site State-Reg Handler: | --- |
| Federal Facility Indicator: | Not reported |
| Hazardous Secondary Material Indicator: | N |
| Sub-Part K Indicator: | Not reported |
| Commercial TSD Indicator: | No |
| Treatment Storage and Disposal Type: | Not reported |
| 2018 GPRA Permit Baseline: | Not on the Baseline |
| 2018 GPRA Renewals Baseline: | Not on the Baseline |
| Permit Renewals Workload Universe: | Not reported |
| Permit Workload Universe: | Not reported |
| Permit Progress Universe: | Not reported |
| Post-Closure Workload Universe: | Not reported |
| Closure Workload Universe: | Not reported |
| 202 GPRA Corrective Action Baseline: | No |
| Corrective Action Workload Universe: | No |
| Subject to Corrective Action Universe: | No |
| Non-TSDFs Where RCRA CA has Been Imposed Universe: | No |
| TSDFs Potentially Subject to CA Under 3004 (u)/(v) Universe: | No |
| TSDFs Only Subject to CA under Discretionary Auth Universe: | No |
| Corrective Action Priority Ranking: | No NCAPS ranking |
| Environmental Control Indicator: | No |
| Institutional Control Indicator: | No |
| Human Exposure Controls Indicator: | N/A |
| Groundwater Controls Indicator: | N/A |
| Operating TSDF Universe: | Not reported |
| Full Enforcement Universe: | Not reported |
| Significant Non-Complier Universe: | No |
| Unaddressed Significant Non-Complier Universe: | No |
| Addressed Significant Non-Complier Universe: | No |
| Significant Non-Complier With a Compliance Schedule Universe: | No |
| Financial Assurance Required: | Not reported |
| Handler Date of Last Change: | 2018-09-07 19:37:08.0 |
| Recognized Trader-Importer: | No |
| Recognized Trader-Exporter: | No |
| Importer of Spent Lead Acid Batteries: | No |
| Exporter of Spent Lead Acid Batteries: | No |
| Recycler Activity Without Storage: | No |
| Manifest Broker: | No |
| Sub-Part P Indicator: | No |

Handler - Owner Operator:

| | |
|---|---|
| Owner/Operator Indicator: | Owner |
| Owner/Operator Name: | ALBERTO TERAN |
| Legal Status: | Other |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | 320 23RD ST |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

**CAR CARE AUTOMOTIVE  (Continued)**                                                    1024864003

| | |
|---|---|
| Owner/Operator City,State,Zip: | OAKLAND, CA 94612 |
| Owner/Operator Telephone: | 510-530-0690 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |
| | |
| Owner/Operator Indicator: | Operator |
| Owner/Operator Name: | ALBERTO TERAN |
| Legal Status: | Other |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | 320 23RD ST |
| Owner/Operator City,State,Zip: | OAKLAND, CA 94612 |
| Owner/Operator Telephone: | 510-530-0690 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |

Historic Generators:

| | |
|---|---|
| Receive Date: | 2017-12-12 00:00:00.0 |
| Handler Name: | CAR CARE AUTOMOTIVE |
| Federal Waste Generator Description: | Not a generator, verified |
| State District Owner: | Not reported |
| Large Quantity Handler of Universal Waste: | No |
| Recognized Trader Importer: | No |
| Recognized Trader Exporter: | No |
| Spent Lead Acid Battery Importer: | No |
| Spent Lead Acid Battery Exporter: | No |
| Current Record: | Yes |
| Non Storage Recycler Activity: | Not reported |
| Electronic Manifest Broker: | Not reported |

List of NAICS Codes and Descriptions:

| | |
|---|---|
| NAICS Code: | 56299 |
| NAICS Description: | ALL OTHER WASTE MANAGEMENT SERVICES |

Facility Has Received Notices of Violations:

| | |
|---|---|
| Violations: | No Violations Found |

Evaluation Action Summary:

| | |
|---|---|
| Evaluations: | No Evaluations Found |

---

| | | | |
|---|---|---|---|
| **E17** | **MACDONALD CHURCH OF CHRIST** | **CONTRA COSTA CO. SITE LIST** | **S103661174** |
| **SW** | **4709 MACDONALD AVE** | | **N/A** |
| **< 1/8** | **RICHMOND, CA  94805** | | |
| **0.089 mi.** | | | |
| **470 ft.** | **Site 1 of 3 in cluster E** | | |

| | |
|---|---|
| **Relative:** | CONTRA COSTA CO. SITE LIST: |
| **Lower** | Name:              MACDONALD CHURCH OF CHRIST |
| | Address:           4709 MACDONALD AVE |
| **Actual:** | City:                RICHMOND |
| **71 ft.** | Facility ID:        FA0029011 |
| | Billing Status:    INACTIVE, NON-BILLABLE |
| | Program Status:  CONTRA COSTA CO. SITE LIST |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

<div style="text-align:center">

**MAP FINDINGS**
</div>

**MACDONALD CHURCH OF CHRIST  (Continued)**                    **S103661174**

|  | Program/Elements: | UNDERGROUND STORAGE TANK SITE |
|---|---|---|
|  | Region: | CONTRA COSTA |
|  | Cupa Number: | 772306 |

---

**E18**       **DOHERTYS EXXON SERVICE**                              **EDR Hist Auto**   **1021398901**
**South**     **4841 MAC DONALD AVE**                                                   **N/A**
**< 1/8**     **RICHMOND, CA  94805**
**0.092 mi.**
**485 ft.**   **Site 2 of 3 in cluster E**

**Relative:**   EDR Hist Auto
**Lower**

**Actual:**
**68 ft.**

| Year: | Name: | Type: |
|---|---|---|
| 1969 | DOHERTYS ENCO SV & TRCK RENTL | Gasoline Service Stations |
| 1970 | DOHERTYS ENCO SV & TRCK RENTL | Gasoline Service Stations |
| 1971 | DOHERTYS ENCO SV & TRCK RENTL | Gasoline Service Stations |
| 1973 | DOHERTYS EXXON SERVICE | Gasoline Service Stations |
| 1974 | DOHERTYS EXXON SERVICE | Gasoline Service Stations |
| 1975 | DOHERTYS EXXON SERVICE | Gasoline Service Stations |
| 1976 | DOHERTYS EXXON SERVICE | Gasoline Service Stations |

---

**F19**       **JOHN RODRIGUEZ**                                    **RCRA NonGen / NLR**   **1024748222**
**NE**        **452 KEY BLVD**                                                             **CAC002968001**
**< 1/8**     **RICHMOND, CA  94805**
**0.095 mi.**
**499 ft.**   **Site 1 of 2 in cluster F**

**Relative:**   RCRA NonGen / NLR:
**Higher**

**Actual:**
**93 ft.**

|  |  |
|---|---|
| Date Form Received by Agency: | 2018-06-25 00:00:00.0 |
| Handler Name: | JOHN RODRIGUEZ |
| Handler Address: | 452 KEY BLVD |
| Handler City,State,Zip: | RICHMOND, CA 94805 |
| EPA ID: | CAC002968001 |
| Contact Name: | JOHN RODRIGUEZ |
| Contact Address: | 452 KEY BLVD |
| Contact City,State,Zip: | RICHMOND, CA 94805 |
| Contact Telephone: | 510-717-0000 |
| Contact Fax: | Not reported |
| Contact Email: | LILIAN.RAMOS@SYNERGYCOMPANIES.ORG |
| Contact Title: | Not reported |
| EPA Region: | 09 |
| Land Type: | Not reported |
| Federal Waste Generator Description: | Not a generator, verified |
| Non-Notifier: | Not reported |
| Biennial Report Cycle: | Not reported |
| Accessibility: | Not reported |
| Active Site Indicator: | Handler Activities |
| State District Owner: | Not reported |
| State District: | Not reported |
| Mailing Address: | 452 KEY BLVD |
| Mailing City,State,Zip: | RICHMOND, CA 94805 |
| Owner Name: | JOHN RODRIGUEZ |
| Owner Type: | Other |
| Operator Name: | JOHN RODRIGUEZ |
| Operator Type: | Other |
| Short-Term Generator Activity: | No |

Map ID
Direction
Distance
Elevation          Site                                                          Database(s)

MAP FINDINGS

EDR ID Number
EPA ID Number

JOHN RODRIGUEZ  (Continued)                                                       1024748222

| | |
|---|---|
| Importer Activity: | No |
| Mixed Waste Generator: | No |
| Transporter Activity: | No |
| Transfer Facility Activity: | No |
| Recycler Activity with Storage: | No |
| Small Quantity On-Site Burner Exemption: | No |
| Smelting Melting and Refining Furnace Exemption: | No |
| Underground Injection Control: | No |
| Off-Site Waste Receipt: | No |
| Universal Waste Indicator: | Yes |
| Universal Waste Destination Facility: | Yes |
| Federal Universal Waste: | No |
| Active Site Fed-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site Converter Treatment storage and Disposal Facility: | Not reported |
| Active Site State-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site State-Reg Handler: | --- |
| Federal Facility Indicator: | Not reported |
| Hazardous Secondary Material Indicator: | N |
| Sub-Part K Indicator: | Not reported |
| Commercial TSD Indicator: | No |
| Treatment Storage and Disposal Type: | Not reported |
| 2018 GPRA Permit Baseline: | Not on the Baseline |
| 2018 GPRA Renewals Baseline: | Not on the Baseline |
| Permit Renewals Workload Universe: | Not reported |
| Permit Workload Universe: | Not reported |
| Permit Progress Universe: | Not reported |
| Post-Closure Workload Universe: | Not reported |
| Closure Workload Universe: | Not reported |
| 202 GPRA Corrective Action Baseline: | No |
| Corrective Action Workload Universe: | No |
| Subject to Corrective Action Universe: | No |
| Non-TSDFs Where RCRA CA has Been Imposed Universe: | No |
| TSDFs Potentially Subject to CA Under 3004 (u)/(v) Universe: | No |
| TSDFs Only Subject to CA under Discretionary Auth Universe: | No |
| Corrective Action Priority Ranking: | No NCAPS ranking |
| Environmental Control Indicator: | No |
| Institutional Control Indicator: | No |
| Human Exposure Controls Indicator: | N/A |
| Groundwater Controls Indicator: | N/A |
| Operating TSDF Universe: | Not reported |
| Full Enforcement Universe: | Not reported |
| Significant Non-Complier Universe: | No |
| Unaddressed Significant Non-Complier Universe: | No |
| Addressed Significant Non-Complier Universe: | No |
| Significant Non-Complier With a Compliance Schedule Universe: | No |
| Financial Assurance Required: | Not reported |
| Handler Date of Last Change: | 2018-08-31 17:14:20.0 |
| Recognized Trader-Importer: | No |
| Recognized Trader-Exporter: | No |
| Importer of Spent Lead Acid Batteries: | No |
| Exporter of Spent Lead Acid Batteries: | No |
| Recycler Activity Without Storage: | No |
| Manifest Broker: | No |
| Sub-Part P Indicator: | No |

000568

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

**JOHN RODRIGUEZ  (Continued)**                                            1024748222

Handler - Owner Operator:
    Owner/Operator Indicator:                Operator
    Owner/Operator Name:              JOHN RODRIGUEZ
    Legal Status:                        Other
    Date Became Current:              Not reported
    Date Ended Current:               Not reported
    Owner/Operator Address:           452 KEY BLVD
    Owner/Operator City,State,Zip:    RICHMOND, CA 94805
    Owner/Operator Telephone:       510-717-0000
    Owner/Operator Telephone Ext:    Not reported
    Owner/Operator Fax:              Not reported
    Owner/Operator Email:             Not reported

    Owner/Operator Indicator:                Owner
    Owner/Operator Name:              JOHN RODRIGUEZ
    Legal Status:                        Other
    Date Became Current:              Not reported
    Date Ended Current:               Not reported
    Owner/Operator Address:           452 KEY BLVD
    Owner/Operator City,State,Zip:    RICHMOND, CA 94805
    Owner/Operator Telephone:       510-717-0000
    Owner/Operator Telephone Ext:    Not reported
    Owner/Operator Fax:              Not reported
    Owner/Operator Email:             Not reported

Historic Generators:
    Receive Date:                    2018-06-25 00:00:00.0
    Handler Name:                   JOHN RODRIGUEZ
    Federal Waste Generator Description:    Not a generator, verified
    State District Owner:             Not reported
    Large Quantity Handler of Universal Waste:    No
    Recognized Trader Importer:        No
    Recognized Trader Exporter:        No
    Spent Lead Acid Battery Importer:    No
    Spent Lead Acid Battery Exporter:    No
    Current Record:                 Yes
    Non Storage Recycler Activity:       Not reported
    Electronic Manifest Broker:         Not reported

List of NAICS Codes and Descriptions:
    NAICS Code:                  56299
    NAICS Description:           ALL OTHER WASTE MANAGEMENT SERVICES

Facility Has Received Notices of Violations:
    Violations:                    No Violations Found

Evaluation Action Summary:
    Evaluations:                 No Evaluations Found

000569

| | MAP FINDINGS | |
|---|---|---|

Map ID
Direction
Distance
Elevation        Site                                                                  Database(s)

EDR ID Number
EPA ID Number

---

**C20**              **DELLA ZOPPA PROPERTY**                                    LUST        S101324242
**North**           **BARRETT & SAN PABLO AVES**                         HIST CORTESE        N/A
**< 1/8**           **RICHMOND, CA  94801**                      CONTRA COSTA CO. SITE LIST
**0.098 mi.**
**515 ft.**          **Site 2 of 3 in cluster C**

**Relative:**        LUST REG 2:
**Higher**              Region:                        2
                        Facility Id:                   07-0604
**Actual:**            Facility Status:               Preliminary site assessment workplan submitted
**86 ft.**             Case Number:                   71636
                        How Discovered:                Tank Closure
                        Leak Cause:                    UNK
                        Leak Source:                   UNK
                        Date Leak Confirmed:           Not reported
                        Oversight Program:             LUST
                        Prelim. Site Assesment Wokplan Submitted:  7/20/1994
                        Preliminary Site Assesment Began:          Not reported
                        Pollution Characterization Began:          Not reported
                        Pollution Remediation Plan Submitted:      Not reported
                        Date Remediation Action Underway:          Not reported
                        Date Post Remedial Action Monitoring Began: Not reported


                     HIST CORTESE:
                        edr_fname:                     DELLA ZOPPA PROPERTY
                        edr_fadd1:                     UNKNOWN BARRETT AVE
                        City,State,Zip:                RICHMOND, CA 94804
                        Region:                        CORTESE
                        Facility County Code:          7
                        Reg By:                        LTNKA
                        Reg Id:                        07-0604


                     CONTRA COSTA CO. SITE LIST:
                        Name:                          DELLA ZOPPA PROPERTY
                        Address:                       BARRETT & SAN PABLO AVES
                        City:                          RICHMOND
                        Facility ID:                   FA0028389
                        Billing Status:                INACTIVE, NON-BILLABLE
                        Program Status:                CONTRA COSTA CO. SITE LIST
                        Program/Elements:              UNDERGROUND STORAGE TANK SITE
                        Region:                        CONTRA COSTA
                        Cupa Number:                   771636

---

**C21**              **BARRETT CLEANERS INC**                            EDR Hist Cleaner    1019935331
**North**           **4900 BARRETT AVE 4**                                               N/A
**< 1/8**           **RICHMOND, CA  94805**
**0.098 mi.**
**516 ft.**          **Site 3 of 3 in cluster C**

**Relative:**        EDR Hist Cleaner
**Higher**

**Actual:**            Year:   Name:                              Type:
**86 ft.**             1992    BARRETT CLEANERS                   Drycleaning Plants, Except Rugs
                        1993    BARRETT CLEANERS                   Drycleaning Plants, Except Rugs
                        1994    BARRETT CLEANERS                   Drycleaning Plants, Except Rugs
                        1995    BARRETT CLEANERS INC               Drycleaning Plants, Except Rugs
                        1996    BARRETT CLEANERS INC               Drycleaning Plants, Except Rugs
                        1997    BARRETT CLEANERS INC               Drycleaning Plants, Except Rugs

| Map ID | | Database(s) | EDR ID Number |
|---|---|---|---|
| Direction | | | EPA ID Number |
| Distance | | | |
| Elevation | Site | | |

| | | | |
|---|---|---|---|
| **D22** | **MIRA VISTA SERVICE** | **EDR Hist Auto** | **1022155255** |
| **NW** | **12277 SAN PABLO AVE** | | **N/A** |
| **< 1/8** | **RICHMOND, CA  94805** | | |
| **0.098 mi.** | | | |
| **519 ft.** | **Site 2 of 5 in cluster D** | | |

| **Relative:** | EDR Hist Auto |
|---|---|
| **Higher** | |

| **Actual:** | Year: | Name: | | Type: |
|---|---|---|---|---|
| **79 ft.** | 1969 | MIRA VISTA SERVICE | | Gasoline Service Stations |
| | 1970 | MIRA VISTA SERVICE | | Gasoline Service Stations |

| | | | |
|---|---|---|---|
| **E23** | **RICHMOND ANIMAL HOSPITAL DBA RICHMOND VETERINARY H** | **RCRA NonGen / NLR** | **1024861810** |
| **SSW** | **4704 MACDONALD AVE** | | **CAL000430299** |
| **< 1/8** | **RICHMOND, CA  94805** | | |
| **0.116 mi.** | | | |
| **611 ft.** | **Site 3 of 3 in cluster E** | | |

| **Relative:** | RCRA NonGen / NLR: | |
|---|---|---|
| **Lower** | Date Form Received by Agency: | 2017-08-29 00:00:00.0 |
| **Actual:** | Handler Name: | RICHMOND ANIMAL HOSPITAL DBA RICHMOND VETERINARY H |
| **68 ft.** | Handler Address: | 4704 MACDONALD AVE |
| | Handler City,State,Zip: | RICHMOND, CA 94805 |
| | EPA ID: | CAL000430299 |
| | Contact Name: | STEPHANIE TOLBERT |
| | Contact Address: | 4704 MACDONALD AVE |
| | Contact City,State,Zip: | RICHMOND, CA 94805 |
| | Contact Telephone: | 510-232-3465 |
| | Contact Fax: | Not reported |
| | Contact Email: | RICHMONDVET@SBCGLOBAL.NET |
| | Contact Title: | Not reported |
| | EPA Region: | 09 |
| | Land Type: | Not reported |
| | Federal Waste Generator Description: | Not a generator, verified |
| | Non-Notifier: | Not reported |
| | Biennial Report Cycle: | Not reported |
| | Accessibility: | Not reported |
| | Active Site Indicator: | Handler Activities |
| | State District Owner: | Not reported |
| | State District: | Not reported |
| | Mailing Address: | 4704 MACDONALD AVE |
| | Mailing City,State,Zip: | RICHMOND, CA 94805 |
| | Owner Name: | KWON VETERINARY CORPORATION |
| | Owner Type: | Other |
| | Operator Name: | STEPHANIE TOLBERT |
| | Operator Type: | Other |
| | Short-Term Generator Activity: | No |
| | Importer Activity: | No |
| | Mixed Waste Generator: | No |
| | Transporter Activity: | No |
| | Transfer Facility Activity: | No |
| | Recycler Activity with Storage: | No |
| | Small Quantity On-Site Burner Exemption: | No |
| | Smelting Melting and Refining Furnace Exemption: | No |
| | Underground Injection Control: | No |
| | Off-Site Waste Receipt: | No |
| | Universal Waste Indicator: | Yes |
| | Universal Waste Destination Facility: | Yes |
| | Federal Universal Waste: | No |
| | Active Site Fed-Reg Treatment Storage and Disposal Facility: | Not reported |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**RICHMOND ANIMAL HOSPITAL DBA RICHMOND VETERINARY HOSPITAL  (Continued)**                    1024861810

| | |
|---|---|
| Active Site Converter Treatment storage and Disposal Facility: | Not reported |
| Active Site State-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site State-Reg Handler: | --- |
| Federal Facility Indicator: | Not reported |
| Hazardous Secondary Material Indicator: | N |
| Sub-Part K Indicator: | Not reported |
| Commercial TSD Indicator: | No |
| Treatment Storage and Disposal Type: | Not reported |
| 2018 GPRA Permit Baseline: | Not on the Baseline |
| 2018 GPRA Renewals Baseline: | Not on the Baseline |
| Permit Renewals Workload Universe: | Not reported |
| Permit Workload Universe: | Not reported |
| Permit Progress Universe: | Not reported |
| Post-Closure Workload Universe: | Not reported |
| Closure Workload Universe: | Not reported |
| 202 GPRA Corrective Action Baseline: | No |
| Corrective Action Workload Universe: | No |
| Subject to Corrective Action Universe: | No |
| Non-TSDFs Where RCRA CA has Been Imposed Universe: | No |
| TSDFs Potentially Subject to CA Under 3004 (u)/(v) Universe: | No |
| TSDFs Only Subject to CA under Discretionary Auth Universe: | No |
| Corrective Action Priority Ranking: | No NCAPS ranking |
| Environmental Control Indicator: | No |
| Institutional Control Indicator: | No |
| Human Exposure Controls Indicator: | N/A |
| Groundwater Controls Indicator: | N/A |
| Operating TSDF Universe: | Not reported |
| Full Enforcement Universe: | Not reported |
| Significant Non-Complier Universe: | No |
| Unaddressed Significant Non-Complier Universe: | No |
| Addressed Significant Non-Complier Universe: | No |
| Significant Non-Complier With a Compliance Schedule Universe: | No |
| Financial Assurance Required: | Not reported |
| Handler Date of Last Change: | 2018-09-07 19:36:30.0 |
| Recognized Trader-Importer: | No |
| Recognized Trader-Exporter: | No |
| Importer of Spent Lead Acid Batteries: | No |
| Exporter of Spent Lead Acid Batteries: | No |
| Recycler Activity Without Storage: | No |
| Manifest Broker: | No |
| Sub-Part P Indicator: | No |

| | |
|---|---|
| Handler - Owner Operator: | |
| Owner/Operator Indicator: | Owner |
| Owner/Operator Name: | KWON VETERINARY CORPORATION |
| Legal Status: | Other |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | 4704 MACDONALD AVE |
| Owner/Operator City,State,Zip: | RICHMOND, CA 94805 |
| Owner/Operator Telephone: | 510-232-3465 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |
| | |
| Owner/Operator Indicator: | Operator |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |

MAP FINDINGS

**RICHMOND ANIMAL HOSPITAL DBA RICHMOND VETERINARY HOSPITAL  (Continued)**                     **1024861810**

| | |
|---|---|
| Owner/Operator Name: | STEPHANIE TOLBERT |
| Legal Status: | Other |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | 4704 MACDONALD AVE |
| Owner/Operator City,State,Zip: | RICHMOND, CA 94805 |
| Owner/Operator Telephone: | 510-232-3465 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |

Historic Generators:

| | |
|---|---|
| Receive Date: | 2017-08-29 00:00:00.0 |
| Handler Name: | RICHMOND ANIMAL HOSPITAL DBA RICHMOND VETERINARY HOSPITAL |
| Federal Waste Generator Description: | Not a generator, verified |
| State District Owner: | Not reported |
| Large Quantity Handler of Universal Waste: | No |
| Recognized Trader Importer: | No |
| Recognized Trader Exporter: | No |
| Spent Lead Acid Battery Importer: | No |
| Spent Lead Acid Battery Exporter: | No |
| Current Record: | Yes |
| Non Storage Recycler Activity: | Not reported |
| Electronic Manifest Broker: | Not reported |

List of NAICS Codes and Descriptions:

| | |
|---|---|
| NAICS Code: | 54194 |
| NAICS Description: | VETERINARY SERVICES |

Facility Has Received Notices of Violations:

| | |
|---|---|
| Violations: | No Violations Found |

Evaluation Action Summary:

| | |
|---|---|
| Evaluations: | No Evaluations Found |

---

| **F24** | **JOSIE GEORGE** | **RCRA NonGen / NLR** | **1025835772** |
| **NE** | **439 DIMM ST.** | | **CAC003015359** |
| **< 1/8** | **RICHMOND, CA  94805** | | |
| **0.118 mi.** | | | |
| **621 ft.** | **Site 2 of 2 in cluster F** | | |

| **Relative:** | RCRA NonGen / NLR: | | |
| **Higher** | Date Form Received by Agency: | 2019-05-16 00:00:00.0 |
| **Actual:** | Handler Name: | JOSIE GEORGE |
| **97 ft.** | Handler Address: | 439 DIMM ST. |
| | Handler City,State,Zip: | RICHMOND, CA 94805 |
| | EPA ID: | CAC003015359 |
| | Contact Name: | JOSIE GEORGE |
| | Contact Address: | 439 DIMM ST. |
| | Contact City,State,Zip: | RICHMOND, CA 94805 |
| | Contact Telephone: | 510-660-9668 |
| | Contact Fax: | Not reported |
| | Contact Email: | SARA.GOMEZ@SYNERGYCOMPANIES.ORG |
| | Contact Title: | Not reported |
| | EPA Region: | 09 |

| Map ID | | | | |
|---|---|---|---|---|
| Direction | | | | EDR ID Number |
| Distance | | | | EPA ID Number |
| Elevation | Site | | Database(s) | |

MAP FINDINGS

### JOSIE GEORGE  (Continued)                                                1025835772

| | |
|---|---|
| Land Type: | Not reported |
| Federal Waste Generator Description: | Not a generator, verified |
| Non-Notifier: | Not reported |
| Biennial Report Cycle: | Not reported |
| Accessibility: | Not reported |
| Active Site Indicator: | Handler Activities |
| State District Owner: | Not reported |
| State District: | Not reported |
| Mailing Address: | 439 DIMM ST. |
| Mailing City,State,Zip: | RICHMOND, CA 94805 |
| Owner Name: | JOSIE GEORGE |
| Owner Type: | Other |
| Operator Name: | JOSIE GEORGE |
| Operator Type: | Other |
| Short-Term Generator Activity: | No |
| Importer Activity: | No |
| Mixed Waste Generator: | No |
| Transporter Activity: | No |
| Transfer Facility Activity: | No |
| Recycler Activity with Storage: | No |
| Small Quantity On-Site Burner Exemption: | No |
| Smelting Melting and Refining Furnace Exemption: | No |
| Underground Injection Control: | No |
| Off-Site Waste Receipt: | No |
| Universal Waste Indicator: | Yes |
| Universal Waste Destination Facility: | Yes |
| Federal Universal Waste: | No |
| Active Site Fed-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site Converter Treatment storage and Disposal Facility: | Not reported |
| Active Site State-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site State-Reg Handler: | --- |
| Federal Facility Indicator: | Not reported |
| Hazardous Secondary Material Indicator: | N |
| Sub-Part K Indicator: | Not reported |
| Commercial TSD Indicator: | No |
| Treatment Storage and Disposal Type: | Not reported |
| 2018 GPRA Permit Baseline: | Not on the Baseline |
| 2018 GPRA Renewals Baseline: | Not on the Baseline |
| Permit Renewals Workload Universe: | Not reported |
| Permit Workload Universe: | Not reported |
| Permit Progress Universe: | Not reported |
| Post-Closure Workload Universe: | Not reported |
| Closure Workload Universe: | Not reported |
| 202 GPRA Corrective Action Baseline: | No |
| Corrective Action Workload Universe: | No |
| Subject to Corrective Action Universe: | No |
| Non-TSDFs Where RCRA CA has Been Imposed Universe: | No |
| TSDFs Potentially Subject to CA Under 3004 (u)/(v) Universe: | No |
| TSDFs Only Subject to CA under Discretionary Auth Universe: | No |
| Corrective Action Priority Ranking: | No NCAPS ranking |
| Environmental Control Indicator: | No |
| Institutional Control Indicator: | No |
| Human Exposure Controls Indicator: | N/A |
| Groundwater Controls Indicator: | N/A |
| Operating TSDF Universe: | Not reported |
| Full Enforcement Universe: | Not reported |
| Significant Non-Complier Universe: | No |

| Map ID Direction Distance Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**JOSIE GEORGE  (Continued)**                                                                                    1025835772

| | |
|---|---|
| Unaddressed Significant Non-Complier Universe: | No |
| Addressed Significant Non-Complier Universe: | No |
| Significant Non-Complier With a Compliance Schedule Universe: | No |
| Financial Assurance Required: | Not reported |
| Handler Date of Last Change: | 2019-06-27 11:35:18.0 |
| Recognized Trader-Importer: | No |
| Recognized Trader-Exporter: | No |
| Importer of Spent Lead Acid Batteries: | No |
| Exporter of Spent Lead Acid Batteries: | No |
| Recycler Activity Without Storage: | No |
| Manifest Broker: | No |
| Sub-Part P Indicator: | No |

Handler - Owner Operator:

| | |
|---|---|
| Owner/Operator Indicator: | Operator |
| Owner/Operator Name: | JOSIE GEORGE |
| Legal Status: | Other |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | 439 DIMM ST. |
| Owner/Operator City,State,Zip: | RICHMOND, CA 94805 |
| Owner/Operator Telephone: | 510-660-9668 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |

| | |
|---|---|
| Owner/Operator Indicator: | Owner |
| Owner/Operator Name: | JOSIE GEORGE |
| Legal Status: | Other |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | 439 DIMM ST. |
| Owner/Operator City,State,Zip: | RICHMOND, CA 94805 |
| Owner/Operator Telephone: | 510-660-9668 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |

Historic Generators:

| | |
|---|---|
| Receive Date: | 2019-05-16 00:00:00.0 |
| Handler Name: | JOSIE GEORGE |
| Federal Waste Generator Description: | Not a generator, verified |
| State District Owner: | Not reported |
| Large Quantity Handler of Universal Waste: | No |
| Recognized Trader Importer: | No |
| Recognized Trader Exporter: | No |
| Spent Lead Acid Battery Importer: | No |
| Spent Lead Acid Battery Exporter: | No |
| Current Record: | Yes |
| Non Storage Recycler Activity: | Not reported |
| Electronic Manifest Broker: | Not reported |

List of NAICS Codes and Descriptions:

| | |
|---|---|
| NAICS Code: | 56299 |
| NAICS Description: | ALL OTHER WASTE MANAGEMENT SERVICES |

000575

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

**JOSIE GEORGE  (Continued)**                                                                        1025835772

Facility Has Received Notices of Violations:
Violations:                                      No Violations Found

Evaluation Action Summary:
Evaluations:                                     No Evaluations Found

---

**D25**          **WALT MARTIN MOTORS, INC.**                                **HIST UST**    U001599862
**NNW**          **12300 SAN PABLO AVE**                      **CONTRA COSTA CO. SITE LIST**   **N/A**
**< 1/8**        **RICHMOND, CA  94805**
**0.119 mi.**
**627 ft.**      **Site 3 of 5 in cluster D**

**Relative:**    HIST UST:
**Higher**         Name:                          WALT MARTIN MOTORS, INC.
                   Address:                       12300 SAN PABLO AVE
**Actual:**        City,State,Zip:                RICHMOND, CA 94805
**85 ft.**         File Number:                   Not reported
                   URL:                           Not reported
                   Region:                        STATE
                   Facility ID:                   00000059979
                   Facility Type:                 Other
                   Other Type:                    AUTO DEALER
                   Contact Name:                  WALTER L. MARTIN
                   Telephone:                     4152341400
                   Owner Name:                    WALTER L. MARTIN
                   Owner Address:                 12300 SAN PABLO AVEENUE
                   Owner City,St,Zip:             RICHMOND, CA 94805
                   Total Tanks:                   0001

                   Tank Num:                      001
                   Container Num:                 "I"
                   Year Installed:                Not reported
                   Tank Capacity:                 00000000
                   Tank Used for:                 WASTE
                   Type of Fuel:                  WASTE OIL
                   Container Construction Thickness:  Not reported
                   Leak Detection:                None

                 CONTRA COSTA CO. SITE LIST:
                   Name:                          SMITH DODGE
                   Address:                       12300 SAN PABLO AVE
                   City:                          RICHMOND
                   Facility ID:                   FA0030725
                   Billing Status:                INACTIVE, NON-BILLABLE
                   Program Status:                CONTRA COSTA CO. SITE LIST
                   Program/Elements:              HMBP: >10K-100K LBS, 20+ EMPLOYEES
                   Region:                        CONTRA COSTA
                   Cupa Number:                   701279

                   Name:                          SMITH DODGE
                   Address:                       12300 SAN PABLO AVE
                   City:                          RICHMOND
                   Facility ID:                   FA0030725
                   Billing Status:                INACTIVE, NON-BILLABLE
                   Program Status:                CONTRA COSTA CO. SITE LIST

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**WALT MARTIN MOTORS, INC.  (Continued)**                                    U001599862

| | |
|---|---|
| Program/Elements: | HWG: LESS THAN 5 TONS/YEAR |
| Region: | CONTRA COSTA |
| Cupa Number: | 701279 |

| | |
|---|---|
| Name: | SMITH DODGE |
| Address: | 12300 SAN PABLO AVE |
| City: | RICHMOND |
| Facility ID: | FA0030725 |
| Billing Status: | INACTIVE, NON-BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | UNDERGROUND STORAGE TANK SITE |
| Region: | CONTRA COSTA |
| Cupa Number: | 701279 |

---

**D26**          **WALT MARTIN MOTORS**                              **HIST UST**   **U001599861**
**NNW**          **12300 SAN PABLO AVE**                                           **N/A**
**< 1/8**        **RICHMOND, CA  94805**
**0.119 mi.**
**627 ft.**      **Site 4 of 5 in cluster D**

**Relative:**    HIST UST:
**Higher**       | Name: | WALT MARTIN MOTORS |

**Actual:**      | Address: | 12300 SAN PABLO AVE |
**85 ft.**       | City,State,Zip: | RICHMOND, CA 94805 |

| | |
|---|---|
| File Number: | Not reported |
| URL: | Not reported |
| Region: | STATE |
| Facility ID: | 00000001279 |
| Facility Type: | Other |
| Other Type: | SHOP |
| Contact Name: | Not reported |
| Telephone: | 4152341400 |
| Owner Name: | WALT MARTIN NISSAN DATSUN INC. |
| Owner Address: | 12300 SAN PABLO AVE. |
| Owner City,St,Zip: | RICHMOND, CA 94805 |
| Total Tanks: | 0001 |

| | |
|---|---|
| Tank Num: | 001 |
| Container Num: | 1 |
| Year Installed: | Not reported |
| Tank Capacity: | 00000000 |
| Tank Used for: | WASTE |
| Type of Fuel: | WASTE OIL |
| Container Construction Thickness: | Not reported |
| Leak Detection: | None |

---

**D27**          **SMITH TOYOTA**                                   **RCRA-SQG**    **1000455733**
**NNW**          **12300 SAN PABLO AVE**                           **SWEEPS UST**   **CAD982476418**
**< 1/8**        **RICHMOND, CA  94805**                            **HIST UST**
**0.119 mi.**                                                       **CA FID UST**
**627 ft.**      **Site 5 of 5 in cluster D**                          **FINDS**
                                                                        **ECHO**
**Relative:**
**Higher**       RCRA-SQG:

**Actual:**      | Date Form Received by Agency: | 1992-05-07 00:00:00.0 |
**85 ft.**       | Handler Name: | SMITH TOYOTA |

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

**MAP FINDINGS**

**SMITH TOYOTA  (Continued)**                                                                                          **1000455733**

| | |
|---|---|
| Handler Address: | 12300 SAN PABLO AVE |
| Handler City,State,Zip: | RICHMOND, CA 94805 |
| EPA ID: | CAD982476418 |
| Contact Name: | KEN NORRIS |
| Contact Address: | 12300 SAN PABLO AVE |
| Contact City,State,Zip: | RICHMOND, CA 94805 |
| Contact Telephone: | 510-215-4700 |
| Contact Fax: | Not reported |
| Contact Email: | Not reported |
| Contact Title: | Not reported |
| EPA Region: | 09 |
| Land Type: | Private |
| Federal Waste Generator Description: | Small Quantity Generator |
| Non-Notifier: | Not reported |
| Biennial Report Cycle: | Not reported |
| Accessibility: | Not reported |
| Active Site Indicator: | Handler Activities |
| State District Owner: | CA |
| State District: | 2 |
| Mailing Address: | 12300 SAN PABLO AVE |
| Mailing City,State,Zip: | RICHMOND, CA 94805 |
| Owner Name: | RICHARD AND STEVE SMITH |
| Owner Type: | Private |
| Operator Name: | NOT REQUIRED |
| Operator Type: | Private |
| Short-Term Generator Activity: | No |
| Importer Activity: | No |
| Mixed Waste Generator: | No |
| Transporter Activity: | No |
| Transfer Facility Activity: | No |
| Recycler Activity with Storage: | No |
| Small Quantity On-Site Burner Exemption: | No |
| Smelting Melting and Refining Furnace Exemption: | No |
| Underground Injection Control: | No |
| Off-Site Waste Receipt: | No |
| Universal Waste Indicator: | No |
| Universal Waste Destination Facility: | No |
| Federal Universal Waste: | No |
| Active Site Fed-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site Converter Treatment storage and Disposal Facility: | Not reported |
| Active Site State-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site State-Reg Handler: | --- |
| Federal Facility Indicator: | Not reported |
| Hazardous Secondary Material Indicator: | NN |
| Sub-Part K Indicator: | Not reported |
| Commercial TSD Indicator: | No |
| Treatment Storage and Disposal Type: | Not reported |
| 2018 GPRA Permit Baseline: | Not on the Baseline |
| 2018 GPRA Renewals Baseline: | Not on the Baseline |
| Permit Renewals Workload Universe: | Not reported |
| Permit Workload Universe: | Not reported |
| Permit Progress Universe: | Not reported |
| Post-Closure Workload Universe: | Not reported |
| Closure Workload Universe: | Not reported |
| 202 GPRA Corrective Action Baseline: | No |
| Corrective Action Workload Universe: | No |
| Subject to Corrective Action Universe: | No |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|---|

**SMITH TOYOTA  (Continued)**                                                                                  1000455733

| | |
|---|---|
| Non-TSDFs Where RCRA CA has Been Imposed Universe: | No |
| TSDFs Potentially Subject to CA Under 3004 (u)/(v) Universe: | No |
| TSDFs Only Subject to CA under Discretionary Auth Universe: | No |
| Corrective Action Priority Ranking: | No NCAPS ranking |
| Environmental Control Indicator: | No |
| Institutional Control Indicator: | No |
| Human Exposure Controls Indicator: | N/A |
| Groundwater Controls Indicator: | N/A |
| Operating TSDF Universe: | Not reported |
| Full Enforcement Universe: | Not reported |
| Significant Non-Complier Universe: | No |
| Unaddressed Significant Non-Complier Universe: | No |
| Addressed Significant Non-Complier Universe: | No |
| Significant Non-Complier With a Compliance Schedule Universe: | No |
| Financial Assurance Required: | Not reported |
| Handler Date of Last Change: | 2002-06-27 03:34:12.0 |
| Recognized Trader-Importer: | No |
| Recognized Trader-Exporter: | No |
| Importer of Spent Lead Acid Batteries: | No |
| Exporter of Spent Lead Acid Batteries: | No |
| Recycler Activity Without Storage: | Not reported |
| Manifest Broker: | Not reported |
| Sub-Part P Indicator: | Not reported |

Handler - Owner Operator:

| | |
|---|---|
| Owner/Operator Indicator: | Operator |
| Owner/Operator Name: | NOT REQUIRED |
| Legal Status: | Private |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | NOT REQUIRED |
| Owner/Operator City,State,Zip: | NOT REQUIRED, ME 99999 |
| Owner/Operator Telephone: | 415-555-1212 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |

| | |
|---|---|
| Owner/Operator Indicator: | Owner |
| Owner/Operator Name: | RICHARD AND STEVE SMITH |
| Legal Status: | Private |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | 12300 SAN PABLO AVE |
| Owner/Operator City,State,Zip: | RICHMOND, CA 94805 |
| Owner/Operator Telephone: | 510-215-4700 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |

Historic Generators:

| | |
|---|---|
| Receive Date: | 1992-05-07 00:00:00.0 |
| Handler Name: | SMITH TOYOTA |
| Federal Waste Generator Description: | Small Quantity Generator |
| State District Owner: | CA |
| Large Quantity Handler of Universal Waste: | No |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|---|

**SMITH TOYOTA  (Continued)**                                                                                         **1000455733**

| | |
|---|---|
| Recognized Trader Importer: | No |
| Recognized Trader Exporter: | No |
| Spent Lead Acid Battery Importer: | No |
| Spent Lead Acid Battery Exporter: | No |
| Current Record: | Yes |
| Non Storage Recycler Activity: | Not reported |
| Electronic Manifest Broker: | Not reported |

List of NAICS Codes and Descriptions:

| | |
|---|---|
| NAICS Code: | 44111 |
| NAICS Description: | NEW CAR DEALERS |

Facility Has Received Notices of Violations:

| | |
|---|---|
| Violations: | No Violations Found |

Evaluation Action Summary:

| | |
|---|---|
| Evaluations: | No Evaluations Found |

SWEEPS UST:

| | |
|---|---|
| Name: | SMITH CHRYSLER-PLYMOUTH |
| Address: | 12300 SAN PABLO AVE |
| City: | RICHMOND |
| Status: | Not reported |
| Comp Number: | 1279 |
| Number: | Not reported |
| Board Of Equalization: | Not reported |
| Referral Date: | Not reported |
| Action Date: | Not reported |
| Created Date: | Not reported |
| Owner Tank Id: | Not reported |
| SWRCB Tank Id: | 07-000-001279-000001 |
| Tank Status: | Not reported |
| Capacity: | 500 |
| Active Date: | Not reported |
| Tank Use: | OIL |
| STG: | WASTE |
| Content: | WASTE OIL |
| Number Of Tanks: | 1 |

HIST UST:

| | |
|---|---|
| Name: | WALT MARTIN MOTORD INC |
| Address: | 12300 SAN PABLO AVENUE |
| City,State,Zip: | RICHMOND, CA 94805 |
| File Number: | 0002311B |
| URL: | http://geotracker.waterboards.ca.gov/ustpdfs/pdf/0002311B.pdf |
| Region: | Not reported |
| Facility ID: | Not reported |
| Facility Type: | Not reported |
| Other Type: | Not reported |
| Contact Name: | Not reported |
| Telephone: | Not reported |
| Owner Name: | Not reported |
| Owner Address: | Not reported |
| Owner City,St,Zip: | Not reported |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**SMITH TOYOTA  (Continued)**                                                                    1000455733

| | |
|---|---|
| Total Tanks: | Not reported |
| | |
| Tank Num: | Not reported |
| Container Num: | Not reported |
| Year Installed: | Not reported |
| Tank Capacity: | Not reported |
| Tank Used for: | Not reported |
| Type of Fuel: | Not reported |
| Container Construction Thickness: | Not reported |
| Leak Detection: | Not reported |

    Click here for Geo Tracker PDF:

CA FID UST:
| | |
|---|---|
| Facility ID: | 07000639 |
| Regulated By: | UTNKI |
| Regulated ID: | Not reported |
| Cortese Code: | Not reported |
| SIC Code: | Not reported |
| Facility Phone: | 4152341400 |
| Mail To: | Not reported |
| Mailing Address: | 3664  SAN PABLO DAM RD |
| Mailing Address 2: | Not reported |
| Mailing City,St,Zip: | RICHMOND 94805 |
| Contact: | Not reported |
| Contact Phone: | Not reported |
| DUNs Number: | Not reported |
| NPDES Number: | Not reported |
| EPA ID: | Not reported |
| Comments: | Not reported |
| Status: | Inactive |

FINDS:
| | |
|---|---|
| Registry ID: | 110002822973 |

    Click Here:

Environmental Interest/Information System:
    RCRAInfo is a national information system that supports the Resource
    Conservation and Recovery Act (RCRA) program through the tracking of
    events and activities related to facilities that generate, transport,
    and treat, store, or dispose of hazardous waste. RCRAInfo allows RCRA
    program staff to track the notification, permit, compliance, and
    corrective action activities required under RCRA.

    Click this hyperlink while viewing on your computer to access
    additional FINDS: detail in the EDR Site Report.

ECHO:
| | |
|---|---|
| Envid: | 1000455733 |
| Registry ID: | 110002822973 |
| DFR URL: | http://echo.epa.gov/detailed-facility-report?fid=110002822973 |
| Name: | SMITH TOYOTA |
| Address: | 12300 SAN PABLO AVE |
| City,State,Zip: | RICHMOND, CA 94805 |

| MAP FINDINGS |
|---|

Map ID
Direction
Distance
Elevation | Site | Database(s) | EDR ID Number
EPA ID Number

---

**G28** | **HABIT CLEANERS** | **EDR Hist Cleaner** | **1018664669**
SSE | **4921 MAC DONALD AVE** | | **N/A**
< 1/8 | **RICHMOND, CA  94805**
0.120 mi.
631 ft. | **Site 1 of 6 in cluster G**

Relative:
Lower | EDR Hist Cleaner

Actual: | Year: | Name: | | Type:
73 ft. | 1977 | HABIT CLEANERS | | Garment Pressing And Cleaners' Agents
| 1978 | HABIT CLEANERS | | Garment Pressing And Cleaners' Agents

---

**G29** | **BENS CHEVRON SERVICE** | **EDR Hist Auto** | **1020447322**
South | **4838 MAC DONALD AVE** | | **N/A**
< 1/8 | **RICHMOND, CA  94805**
0.123 mi.
651 ft. | **Site 2 of 6 in cluster G**

Relative:
Lower | EDR Hist Auto

Actual: | Year: | Name: | Type:
68 ft. | 1972 | BENS CHEVRON SERVICE | Gasoline Service Stations
| 1973 | BENS CHEVRON SERVICE | Gasoline Service Stations
| 1974 | BENS CHEVRON SERVICE | Gasoline Service Stations
| 1975 | BENS CHEVRON SERVICE | Gasoline Service Stations
| 1976 | BENS CHEVRON SERVICE | Gasoline Service Stations
| 1977 | BENS CHEVRON SERVICE | Gasoline Service Stations
| 1978 | BENS CHEVRON SERVICE | Gasoline Service Stations
| 1979 | BENS CHEVRON SERVICE | Gasoline Service Stations
| 1980 | BENS CHEVRON SERVICE | Gasoline Service Stations
| 1982 | BENS CHEVRON SERVICE | Gasoline Service Stations
| 1983 | BENS CHEVRON SERVICE | Gasoline Service Stations
| 1985 | BENS CHEVRON SERVICE | Gasoline Service Stations
| 1986 | BENS CHEVRON SERVICE | Gasoline Service Stations
| 1987 | BENS CHEVRON SERVICE | Gasoline Service Stations
| 1988 | BENS CHEVRON SERVICE | Gasoline Service Stations
| 1989 | BENS CHEVRON SERVICE | Gasoline Service Stations, NEC
| 1990 | BENS CHEVRON SERVICE | Gasoline Service Stations, NEC
| 1991 | BENS CHEVRON SERVICE | Gasoline Service Stations, NEC
| 1992 | BENS CHEVRON SERVICE | Gasoline Service Stations, NEC
| 1993 | BENS CHEVRON SERVICE | Gasoline Service Stations, NEC
| 1994 | SUNNYS CHEVRON | Gasoline Service Stations
| 1994 | BENS CHEVRON SERVICE | Gasoline Service Stations, NEC
| 1995 | BENS CHEVRON SERVICE | Gasoline Service Stations, NEC
| 1995 | SUNNYS CHEVRON | Gasoline Service Stations
| 1996 | SUNNYS CHEVRON | Gasoline Service Stations
| 1997 | SUNNYS CHEVRON | Gasoline Service Stations
| 1998 | SUNNYS CHEVRON | Gasoline Service Stations
| 1999 | SUNNYS CHEVRON | Gasoline Service Stations
| 2000 | SUNNYS CHEVRON | Gasoline Service Stations
| 2001 | SUNNYS CHEVRON | Gasoline Service Stations
| 2002 | SUNNYS CHEVRON | Gasoline Service Stations
| 2003 | SUNNYS CHEVRON | Gasoline Service Stations
| 2004 | SUNNYS CHEVRON | Gasoline Service Stations
| 2005 | SUNNYS CHEVRON | Gasoline Service Stations, NEC
| 2006 | SUNNYS CHEVRON | Gasoline Service Stations, NEC
| 2007 | CHHAN DU | Gasoline Service Stations, NEC
| 2008 | CHHAN DU | Gasoline Service Stations, NEC
| 2009 | CHHAN DU | Gasoline Service Stations, NEC
| 2010 | CHHAN DU | Gasoline Service Stations, NEC

000582

| Map ID |
|--------|
| Direction |
| Distance |
| Elevation |

| | | | EDR ID Number |
|-|-|-|-|
| | Site | Database(s) | EPA ID Number |

**BENS CHEVRON SERVICE  (Continued)**                              1020447322

| 2011 | DU CHHAN | Gasoline Service Stations, NEC |
|------|----------|--------------------------------|
| 2012 | DU CHHAN | Gasoline Service Stations, NEC |
| 2013 | DU CHHAN | Gasoline Service Stations, NEC |
| 2014 | DU CHHAN | Gasoline Service Stations, NEC |

---

| | | |
|---|---|---|
| **G30** | **RICHMOND CHEVRON** | **CERS HAZ WASTE**  U001599849 |
| **South** | **4838 MACDONALD AVE** | **HIST UST**  N/A |
| **< 1/8** | **RICHMOND, CA  94805** | **CERS TANKS** |
| **0.123 mi.** | | **HAZNET** |
| **651 ft.** | **Site 3 of 6 in cluster G** | **CERS** |
| | | **HWTS** |

**Relative:**
**Lower**          CERS HAZ WASTE:

**Actual:**         Name:                    RICHMOND CHEVRON
**68 ft.**          Address:                 4838 MACDONALD AVE
                   City,State,Zip:          RICHMOND, CA 94805
                   Site ID:                 158006
                   CERS ID:                 10007995
                   CERS Description:        Hazardous Waste Generator

                   HIST UST:
                   Name:                    90600
                   Address:                 4838 MACDONALD AVE
                   City,State,Zip:          RICHMOND, CA 94805
                   File Number:             000228D8
                   URL:                     http://geotracker.waterboards.ca.gov/ustpdfs/pdf/000228D8.pdf
                   Region:                  STATE
                   Facility ID:             0000061858
                   Facility Type:           Gas Station
                   Other Type:              Not reported
                   Contact Name:            BEHNAM, BEN
                   Telephone:               4156209595
                   Owner Name:              CHEVRON U.S.A. INC.
                   Owner Address:           575 MARKET
                   Owner City,St,Zip:       SAN FRANCISCO, CA 94105
                   Total Tanks:             0004

                   Tank Num:                001
                   Container Num:           1
                   Year Installed:          1980
                   Tank Capacity:           00010000
                   Tank Used for:           PRODUCT
                   Type of Fuel:            Not reported
                   Container Construction Thickness:   0000250
                   Leak Detection:          Stock Inventor

                   Tank Num:                002
                   Container Num:           2
                   Year Installed:          1980
                   Tank Capacity:           00010000
                   Tank Used for:           PRODUCT
                   Type of Fuel:            Not reported
                   Container Construction Thickness:   0000250
                   Leak Detection:          Stock Inventor

                   Tank Num:                003
                   Container Num:           3

Map ID
Direction
Distance
Elevation        Site                                                                    Database(s)

EDR ID Number
EPA ID Number

| | MAP FINDINGS | |

**RICHMOND CHEVRON  (Continued)**                                                    **U001599849**

| | | |
|---|---|---|
| Year Installed: | 1980 | |
| Tank Capacity: | 00010000 | |
| Tank Used for: | PRODUCT | |
| Type of Fuel: | Not reported | |
| Container Construction Thickness: | 0000250 | |
| Leak Detection: | Stock Inventor | |
| | | |
| Tank Num: | 004 | |
| Container Num: | 4 | |
| Year Installed: | 1980 | |
| Tank Capacity: | 00001000 | |
| Tank Used for: | WASTE | |
| Type of Fuel: | Not reported | |
| Container Construction Thickness: | 0000250 | |
| Leak Detection: | Stock Inventor | |

Click here for Geo Tracker PDF:

CERS TANKS:
| | |
|---|---|
| Name: | RICHMOND CHEVRON |
| Address: | 4838 MACDONALD AVE |
| City,State,Zip: | RICHMOND, CA 94805 |
| Site ID: | 158006 |
| CERS ID: | 10007995 |
| CERS Description: | Underground Storage Tank |

HAZNET:
| | |
|---|---|
| Name: | RICHMOND CHEVRON |
| Address: | 4838 MACDONALD AVE |
| Address 2: | Not reported |
| City,State,Zip: | RICHMOND, CA 94901 |
| Contact: | ARASH SALKHI |
| Telephone: | 4157104004 |
| Mailing Name: | Not reported |
| Mailing Address: | 440 THIRD ST |
| | |
| Year: | 2018 |
| Gepaid: | CAL000412905 |
| TSD EPA ID: | CAT080013352 |
| CA Waste Code: | 343 - Unspecified organic liquid mixture |
| Disposal Method: | H039 - Other Recovery Of Reclamation For Reuse Including Acid Regeneration, Organics Recovery Ect |
| Tons: | 0.08500 |
| | |
| Year: | 2016 |
| Gepaid: | CAL000412905 |
| TSD EPA ID: | CAT080013352 |
| CA Waste Code: | 241 - Tank bottom waste |
| Disposal Method: | H039 - Other Recovery Of Reclamation For Reuse Including Acid Regeneration, Organics Recovery Ect |
| Tons: | 0.834 |

CERS:
| | |
|---|---|
| Name: | RICHMOND CHEVRON |
| Address: | 4838 MACDONALD AVE |

| Map ID | | | |
|---|---|---|---|
| Direction | | | EDR ID Number |
| Distance | | | EPA ID Number |
| Elevation | Site | Database(s) | |

MAP FINDINGS

**RICHMOND CHEVRON  (Continued)**                                                                                   U001599849

| | |
|---|---|
| City,State,Zip: | RICHMOND, CA 94805 |
| Site ID: | 158006 |
| CERS ID: | 10007995 |
| CERS Description: | Chemical Storage Facilities |

Violations:

| | |
|---|---|
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Violation Date: | 11/30/2015 |
| Citation: | Un-Specified |
| Violation Description: | UST Program - Administration/Documentation - For use of Local Ordinance only |
| Violation Notes: | Returned to compliance on 12/18/2015. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | UST |
| Violation Source: | CERS |

| | |
|---|---|
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Violation Date: | 1/21/2020 |
| Citation: | HSC 6.7 Multiple - California Health and Safety Code, Chapter 6.7, Section(s) Multiple |
| Violation Description: | UST Program -General - Must include violation description, proper statute and regulation citation in the "comment" section. |
| Violation Notes: | OBSERVATION: TITLE 23 CALIFORNIA CODE OF REGULATIONS (CCR) - 2717 (a) (2). A violation that impairs the ability of an underground storage tank system to detect a liquid leak or contain a liquid release of petroleum in the manner required by law, including, but not limited to: tampering with leak detection equipment so that the equipment is no longer capable of detecting a leak at the earliest possible opportunity. On September 10, 2019, CCHSHMP sent a Notice of Significant Violation to the business. During the inspection, CCHSHMP observed that the business has not conducted the UST Monitoring System Certification since January 25, 2018. The business has not conducted the secondary containment (SB989) testing since July 07, 2015. CCHSHMP determined that the business failed to comply Title 23 CCR chapter 6.7. CORRECTIVE ACTION: The business shall conduct the UST Monitoring System Certification and SB989 testing immediately. The business must notify CCHSHMP 48 hours prior to [Truncated] |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | UST |
| Violation Source: | CERS |

| | |
|---|---|
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Violation Date: | 1/25/2018 |
| Citation: | 22 CCR 12 66262.40(a) - California Code of Regulations, Title 22, Chapter 12, Section(s) 66262.40(a) |
| Violation Description: | Failure to keep a copy of each properly signed manifest for at least three years from the date the waste was accepted by the initial transporter. The manifest signed at the time the waste was accepted for transport shall be kept until receiving a signed copy from the designated facility which received the waste. |
| Violation Notes: | Returned to compliance on 04/22/2020. OBSERVATION: Uniform Hazardous Waste Manifests for 0.834 tons of hazardous waste disposed in 2016 were not available at the time of inspection. CORRECTIVE ACTION: Locate a copy of all manifests for calendar year 2016 and 2017 and submit copies to the CUPA (Inspector Seth Heller) for review. |

| | |
|---|---|
| Map ID | |
| Direction | MAP FINDINGS |
| Distance | |
| Elevation | Site |

Database(s)

**RICHMOND CHEVRON  (Continued)**　　　　　　　　　　　　　　　**U001599849**

Violation Division:　　Contra Costa County Health Services Department
Violation Program:　　HW
Violation Source:　　CERS

Site ID:　　158006
Site Name:　　Richmond Chevron
Violation Date:　　9/29/2017
Citation:　　HSC 6.7 Multiple - California Health and Safety Code, Chapter 6.7, Section(s) Multiple
Violation Description:　　UST Program - Administration/Documentation - General - Must include violation description, proper statute and regulation citation in the "comment" section.
Violation Notes:　　Returned to compliance on 04/01/2018. Title 23 Section 2638(d)
Violation Division:　　Contra Costa County Health Services Department
Violation Program:　　UST
Violation Source:　　CERS

Site ID:　　158006
Site Name:　　Richmond Chevron
Violation Date:　　1/21/2020
Citation:　　HSC 6.7 25284.2 - California Health and Safety Code, Chapter 6.7, Section(s) 25284.2
Violation Description:　　"Failure to meet one or more of the following requirements: Install or maintain a liquid-tight spill container. Have a minimum capacity of five gallons. Have a functional drain valve or other method for the removal of liquid from the spill container. Be resistant to galvanic corrosion. Perform a tightness test at installation, every 12 months thereafter, or within 30 days after a repair to the spill container. Tested using applicable manufacturer guidelines, industry codes, engineering standards, or a method approved by a professional engineer. Tested by a certified UST service technician. Maintain records of spill containment testing for 36 months. "
Violation Notes:　　Returned to compliance on 02/26/2020. OBSERVATION: On September 10, 2019, CCHSHMP sent a Notice of Significant Violation to the business. During the inspection, CCHSHMP reviewed testing results, Designated UST Operator Visual Inspection Reports from 3/19/2018 to 1/08/2020, and UST documents on site. CCHSHMP noted that the business has not tested spill containers since January 25, 2018. The Designated Operator (DO) stated on the Designated UST Operator Visual Inspection Reports from 1/18/2019 to 1/08/2020 that annual monitoring certification was past due. CORRECTIVE ACTION: The business must test annual spill container immediately. The business must notify CCHSHMP 48 hours prior to testing.
Violation Division:　　Contra Costa County Health Services Department
Violation Program:　　UST
Violation Source:　　CERS

Site ID:　　158006
Site Name:　　Richmond Chevron
Violation Date:　　11/23/2015
Citation:　　HSC 6.5 Multiple - California Health and Safety Code, Chapter 6.5, Section(s) Multiple
Violation Description:　　Haz Waste Generator Program - Administration/Documentation - General
Violation Notes:　　Returned to compliance on 01/25/2018.
Violation Division:　　Contra Costa County Health Services Department
Violation Program:　　HW
Violation Source:　　CERS

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

<div align="center">MAP FINDINGS</div>

**RICHMOND CHEVRON  (Continued)**                                                    **U001599849**

| | |
|---|---|
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Violation Date: | 9/10/2019 |
| Citation: | 23 CCR 16 2712(b)(1)(F) - California Code of Regulations, Title 23, Chapter 16, Section(s) 2712(b)(1)(F) |
| Violation Description: | "Failure to conduct secondary containment testing, or one or more of the following requirements: Perform the test of the secondary containment system upon installation, within six months of installation and every 36 months thereafter. Perform the test of a secondary containment component within 30 days of a repair or discontinuing vacuum, pressure or hydrostatic monitoring. Use a procedure that demonstrates the system works as well as at installation. Use applicable manufacturer guidelines, industry codes, engineering standard, or professional engineer approval. Performed by a certified service technician. Maintain records of secondary containment testing for 36 months." |
| Violation Notes: | Observation: Facility has failed to do one of the following: 1) Conduct tightness testing of secondary containment at least once every 36 months 2) Underground storage tank owners and operators shall submit a copy of the G Secondary Containment Testing Report FormG to the local agency within 30 days of the completion of the secondary containment test. 3) The owner or operator shall notify the local agency at least 48 hours prior to conducting the secondary containment test. Corrective Action: Notify CCHSHMP of the Secondary Containment Testing date within 48 hours notice and/or Submit a completed G Secondary Containment Testing Report FormG to CCHSHMP within 30 days of the testing date. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | UST |
| Violation Source: | CERS |
| | |
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Violation Date: | 8/2/2017 |
| Citation: | HSC 6.7 Multiple - California Health and Safety Code, Chapter 6.7, Section(s) Multiple |
| Violation Description: | UST Program - Administration/Documentation - General - Must include violation description, proper statute and regulation citation in the "comment" section. |
| Violation Notes: | Not reported |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | UST |
| Violation Source: | CERS |
| | |
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Violation Date: | 1/21/2020 |
| Citation: | 23 CCR 16 2716(a) through (e) - California Code of Regulations, Title 23, Chapter 16, Section(s) 2716(a) through (e) |
| Violation Description: | For designated operator (DO) monthly inspections conducted before October 1, 2018, failure to comply with one or more of the following requirements: Be performed by an ICC certified DO. Inspect monthly alarm history report, check that alarms are documented and responded to appropriately, and attach a copy. Inspect for the presence of liquid/debris in spill containers. Inspect for the presence of liquid/debris in under dispenser containment (UDC) and ensure that the monitoring equipment is positioned correctly. Inspect for liquid or |

MAP FINDINGS

**RICHMOND CHEVRON  (Continued)**                                                      U001599849

| | |
|---|---|
| | debris in containment sumps where an alarm occurred with no service visit. Check that all testing and maintenance has been completed and documented. Verify that all facility employees have been trained in accordance with 23 CCR 2715(c). For designated operator (DO) 30 day inspections conducted on and after October 1, 2018, failure to conduct the designated UST operator visual inspection at least once every 30 days. |
| Violation Notes: | OBSERVATION: CCHSHMP reviewed the Designated UST Operator Visual Inspection Reports from 3/19/2018 to 1/08/2020. CCHSHMP observed that the UST owner or operator failed to provide a description of each corrective action take or to be taken on the Designated UST Operator Visual Inspection Reports from 11/19/2018 to 1/08/2020. The UST owner or operator failed to sign and date the report acknowledging the identified compliance issues on the Designated UST Operator Visual Inspection Reports from 11/19/2018 to 1/08/2020. CORRECTIVE ACTION: The business shall provide a description of each corrective action take or to be taken on the Designated UST Operator Visual Inspection Reports. The business shall sign and date the Designated UST Operator Visual Inspection acknowledging the identified compliance issues. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | UST |
| Violation Source: | CERS |
| | |
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Violation Date: | 8/2/2017 |
| Citation: | HSC 6.7 Multiple - California Health and Safety Code, Chapter 6.7, Section(s) Multiple |
| Violation Description: | UST Program - Administration/Documentation - General - Must include violation description, proper statute and regulation citation in the "comment" section. |
| Violation Notes: | Returned to compliance on 04/01/2018. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | UST |
| Violation Source: | CERS |
| | |
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Violation Date: | 7/19/2018 |
| Citation: | HSC 6.7 25284 - California Health and Safety Code, Chapter 6.7, Section(s) 25284 |
| Violation Description: | Failure to obtain a valid permit to operate from the UPA including but not limited to unpaid permit fees. |
| Violation Notes: | Returned to compliance on 07/19/2018. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | UST |
| Violation Source: | CERS |
| | |
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Violation Date: | 9/10/2019 |
| Citation: | 23 CCR 16 2712(b)(1)(G) - California Code of Regulations, Title 23, Chapter 16, Section(s) 2712(b)(1)(G) |
| Violation Description: | Failure to comply with one or more of the following overfill prevention equipment requirements: Alert the transfer operator when the tank is 90 percent full by restricting the flow into the tank or triggering an audible and visual alarm; or Restrict delivery of flow |

000588

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

<div align="center">

MAP FINDINGS

</div>

RICHMOND CHEVRON  (Continued)                                          U001599849

to the tank at least 30 minutes before the tank overfills, provided the restriction occurs when the tank is filled to no more than 95 percent of capacity; and activate an audible alarm at least five minutes before the tank overfills; or Provide positive shut-off of flow to the tank when the tank is filled to no more than 95 percent of capacity; or Provide positive shut-off of flow to the tank so that none of the fittings located on the top of the tank are exposed to product due to overfilling. Install/retrofit overfill prevention equipment that does not use flow restrictors on vent piping to meet overfill prevention equipment requirements when the overfill prevention equipment is installed, repaired, or replaced on and after October 1,- 2018. For USTs installed before October 1, 2018, perform an inspection by October 13, 2018 and every 36 months thereafter. For USTs installed on and after October- 1,- 2018, perform an inspection at installation and every 36 months thereafter. Inspected within 30 days after a repair to the overfill prevention equipment. Inspected using an applicable manufacturer guidelines, industry codes, engineering standards, or a method approved by a professional engineer. Inspected by a certified UST service technician. Maintain records of overfill prevention equipment inspection for 36 months.

|  |  |
|---|---|
| Violation Notes: | Observation: Facility has failed to do one of the following: 1) Test overfill Once by October 13, 2018 and every 36 months thereafter 2) Owners or operators shall submit a copy of the G Overfill Prevention Equipment Inspection Report FormG to the local agency within 30 days of the completion of the overfill prevention equipment inspection. 3) Owners or operators shall notify the local agency at least 48 hours prior to conducting the inspection. Corrective Action: Notify CCHSHMP of the Overfill Prevention testing date within 48 hours notice and/or Submit a completed "Overfill Prevention Equipment Inspection Report Form" to CCHSHMP within 30 days of the testing date. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | UST |
| Violation Source: | CERS |

|  |  |
|---|---|
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Violation Date: | 2/13/2017 |
| Citation: | 23 CCR 16 2715(i) - California Code of Regulations, Title 23, Chapter 16, Section(s) 2715(i) |
| Violation Description: | Failure to have a properly qualified service technician test leak detection equipment as required every 12 months (vapor, pressure, hydrostatic (VPH) system, sensors, line-leak detectors (LLD), automatic tank gauge (ATG), etc.). |
| Violation Notes: | Returned to compliance on 02/13/2017. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | UST |
| Violation Source: | CERS |

|  |  |
|---|---|
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Violation Date: | 11/23/2015 |
| Citation: | Un-Specified |
| Violation Description: | UST Program - Operations/Maintenance - For use of Local Ordinance only. |
| Violation Notes: | Returned to compliance on 11/23/2015. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | UST |

**RICHMOND CHEVRON  (Continued)**                                                           U001599849

| | |
|---|---|
| Violation Source: | CERS |
| | |
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Violation Date: | 1/21/2020 |
| Citation: | 23 CCR 16 2712(b)(1)(G) - California Code of Regulations, Title 23, Chapter 16, Section(s) 2712(b)(1)(G) |
| Violation Description: | Failure to comply with one or more of the following overfill prevention equipment requirements: Alert the transfer operator when the tank is 90 percent full by restricting the flow into the tank or triggering an audible and visual alarm; or Restrict delivery of flow to the tank at least 30 minutes before the tank overfills, provided the restriction occurs when the tank is filled to no more than 95 percent of capacity; and activate an audible alarm at least five minutes before the tank overfills; or Provide positive shut-off of flow to the tank when the tank is filled to no more than 95 percent of capacity; or Provide positive shut-off of flow to the tank so that none of the fittings located on the top of the tank are exposed to product due to overfilling. Install/retrofit overfill prevention equipment that does not use flow restrictors on vent piping to meet overfill prevention equipment requirements when the overfill prevention equipment is installed, repaired, or replaced on and after October 1,- 2018. For USTs installed before October 1, 2018, perform an inspection by October 13, 2018 and every 36 months thereafter. For USTs installed on and after October- 1,- 2018, perform an inspection at installation and every 36 months thereafter. Inspected within 30 days after a repair to the overfill prevention equipment. Inspected using an applicable manufacturer guidelines, industry codes, engineering standards, or a method approved by a professional engineer. Inspected by a certified UST service technician. Maintain records of overfill prevention equipment inspection for 36 months. |
| Violation Notes: | OBSERVATION: On September 10, 2019, CCHSHMP sent a Notice of Significant Violation to the business. During the inspection, CCHSHMP reviewed testing results, Designated UST Operator Visual Inspection Reports from 3/19/2018 to 1/08/2020, and UST documents on site. CCHSHMP noted that the business conducted overfill prevention equipment inspection on November 20, 2019. CCHSHMP noted that the overfill prevention equipment for supreme (91) tank failed the overfill prevention inspection. CORRECTIVE ACTION: The business must repair and retest the 91 overfill prevention equipment inspection immediately. The business must notify CCHSHMP 48 hours prior to testing. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | UST |
| Violation Source: | CERS |
| | |
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Violation Date: | 1/21/2020 |
| Citation: | 23 CCR 16 2715(c)(2) - California Code of Regulations, Title 23, Chapter 16, Section(s) 2715(c)(2) |
| Violation Description: | Failure to have at least one facility employee present during operating hours that has been trained in the proper operation and maintenance of the UST system by a designated operator (DO). |
| Violation Notes: | OBSERVATION: CCHSHMP reviewed the UST DO Facility Employee Training Records. CCHSHMP noted that the business failed to provide UST training to all the employees. During the site visit inspection, |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

**RICHMOND CHEVRON  (Continued)**                                                    **U001599849**

CCHSHMP observed that one employee present during the operating hours was not provided the current UST training. CORRECTIVE ACTION: The business must provide UST training to all employees. At least one of the business employees present during operating hours shall have current UST training.

Violation Division:      Contra Costa County Health Services Department
Violation Program:       UST
Violation Source:        CERS

Site ID:                 158006
Site Name:               Richmond Chevron
Violation Date:          12/18/2015
Citation:                Un-Specified
Violation Description:   UST Program - Administration/Documentation - For use of Local Ordinance only
Violation Notes:         Returned to compliance on 12/18/2015.
Violation Division:      Contra Costa County Health Services Department
Violation Program:       UST
Violation Source:        CERS

Site ID:                 158006
Site Name:               Richmond Chevron
Violation Date:          11/23/2015
Citation:                Un-Specified
Violation Description:   UST Program - Administration/Documentation - For use of Local Ordinance only
Violation Notes:         Returned to compliance on 12/18/2015.
Violation Division:      Contra Costa County Health Services Department
Violation Program:       UST
Violation Source:        CERS

Site ID:                 158006
Site Name:               Richmond Chevron
Violation Date:          9/10/2019
Citation:                23 CCR 16 2715(f) - California Code of Regulations, Title 23, Chapter 16, Section(s) 2715(f)
Violation Description:   Failure to have a properly qualified service technician test leak detection equipment as required every 12 months (vapor, pressure, hydrostatic (VPH) system, sensors, line-leak detectors (LLD), automatic tank gauge (ATG), etc.).
Violation Notes:         Returned to compliance on 02/26/2020. Observation: Facility has failed to do one of the following: 1) Certify Monitoring system every 12 months for operability, proper operating condition, and proper calibration. 2) Owners or operators shall submit a completed G Monitoring System Certification FormG to the local agency within 30 days of the completion of the inspection. 3) The owner or operator shall notify the local agency at least 48 hours prior to conducting the installation, repair, replacement, calibration, or certification of monitoring equipment. Corrective Action: Notify CCHSHMP of the Monitoring System Certification testing date with 48 hours notice and/or Submit a completed G Monitoring System Certification FormG to CCHSHMP within 30 days of the testing date.
Violation Division:      Contra Costa County Health Services Department
Violation Program:       UST
Violation Source:        CERS

Site ID:                 158006

000591

MAP FINDINGS

RICHMOND CHEVRON  (Continued)                                                        U001599849

| | |
|---|---|
| Site Name: | Richmond Chevron |
| Violation Date: | 7/7/2015 |
| Citation: | Un-Specified |
| Violation Description: | UST Program - Operations/Maintenance - For use of Local Ordinance only. |
| Violation Notes: | Returned to compliance on 09/10/2015. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | UST |
| Violation Source: | CERS |

| | |
|---|---|
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Violation Date: | 2/13/2017 |
| Citation: | 23 CCR 16 2641(a) - California Code of Regulations, Title 23, Chapter 16, Section(s) 2641(a) |
| Violation Description: | Failure of leak detection equipment to be located such that equipment is capable of detecting a leak at the earliest possible opportunity. |
| Violation Notes: | Returned to compliance on 02/13/2017. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | UST |
| Violation Source: | CERS |

| | |
|---|---|
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Violation Date: | 1/21/2020 |
| Citation: | 23 CCR 16 2715(f) - California Code of Regulations, Title 23, Chapter 16, Section(s) 2715(f) |
| Violation Description: | Failure to have a properly qualified service technician test leak detection equipment as required every 12 months (vapor, pressure, hydrostatic (VPH) system, sensors, line-leak detectors (LLD), automatic tank gauge (ATG), etc.). |
| Violation Notes: | Returned to compliance on 02/26/2020. OBSERVATION: On September 10, 2019, CCHSHMP sent a Notice of Significant Violation to the business. During the inspection, CCHSHMP reviewed testing results, Designated UST Operator Visual Inspection Reports and alarm history reports from 3/19/2018 to 1/08/2020, and UST documents on site. CCHSHMP noted that the business has not conducted UST Monitoring System Certification since January 25, 2018. The Designated Operator (DO) stated on the Designated UST Operator Visual Inspection Reports from 1/18/2019 to 1/08/2020 that annual monitoring certification was past due. CORRECTIVE ACTION: The business must schedule the annual UST Monitoring System Certification immediately. The business must notify CCHSHMP 48 hours prior to testing. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | UST |
| Violation Source: | CERS |

| | |
|---|---|
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Violation Date: | 1/25/2018 |
| Citation: | 23 CCR 16 2636(f)(2) - California Code of Regulations, Title 23, Chapter 16, Section(s) 2636(f)(2) |
| Violation Description: | Failure of the functional line leak detector (LLD) monitoring pressurized piping to meet one or more of the following requirements: Monitored at least hourly with the capability of detecting a release of 3.0 gallons per hour leak at 10 p.s.i.g. and restrict or shut off the flow of product through the piping when a leak is detected. |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**RICHMOND CHEVRON  (Continued)**                                                                    **U001599849**

| | |
|---|---|
| Violation Notes: | Returned to compliance on 06/20/2018. OBSERVATION: Diesel Line leak detector was not capable of detecting a release of 3.0 gallons per hour at 10 p.s.i.g. and did not restrict or shut off the flow of product through the piping when a leak is detected. The technician suspects a faulty siphon jet. CORRECTIVE ACTION: Repair or replace line leak detector on Diesel turbine so that is it is capable of monitoring at least hourly, detecting a release of 3.0 gallons per hour at 10 p.s.i.g., and restricting or shutting off the flow of product through the piping when a leak is detected. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | UST |
| Violation Source: | CERS |
| | |
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Violation Date: | 1/21/2020 |
| Citation: | 23 CCR 16 2712(b)(1)(F) - California Code of Regulations, Title 23, Chapter 16, Section(s) 2712(b)(1)(F) |
| Violation Description: | "Failure to conduct secondary containment testing, or one or more of the following requirements: Perform the test of the secondary containment system upon installation, within six months of installation and every 36 months thereafter. Perform the test of a secondary containment component within 30 days of a repair or discontinuing vacuum, pressure or hydrostatic monitoring. Use a procedure that demonstrates the system works as well as at installation. Use applicable manufacturer guidelines, industry codes, engineering standard, or professional engineer approval. Performed by a certified service technician. Maintain records of secondary containment testing for 36 months." |
| Violation Notes: | OBSERVATION: On September 10, 2019, CCHSHMP sent a Notice of Significant Violation to the business. During the inspection, CCHSHMP reviewed testing results, Designated UST Operator Visual Inspection Reports from 3/19/2018 to 1/08/2020, and UST documents on site. CCHSHMP noted that the business has not conducted UST Secondary Containment (SB989) testing since July 07, 2015. The Designated Operator (DO) stated on the Designated UST Operator Visual Inspection Reports from 08/16/2018 to 1/08/2020 that the SB989 testing was past due. CORRECTIVE ACTION: The business must schedule the SB989 testing immediately. The business must notify CCHSHMP 48 hours prior to testing. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | UST |
| Violation Source: | CERS |
| | |
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Violation Date: | 11/23/2015 |
| Citation: | HSC 6.95 Multiple - California Health and Safety Code, Chapter 6.95, Section(s) Multiple |
| Violation Description: | Business Plan Program - Administration/Documentation - General |
| Violation Notes: | Returned to compliance on 12/18/2015. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HMRRP |
| Violation Source: | CERS |
| | |
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |

| Map ID | | | | | EDR ID Number |
|---|---|---|---|---|---|
| Direction | | | | | |
| Distance | | | | | |
| Elevation | Site | | | Database(s) | EPA ID Number |

MAP FINDINGS

**RICHMOND CHEVRON  (Continued)**　　　　　　　　　　　　　　　　　　　　　　　　　**U001599849**

| | |
|---|---|
| Violation Date: | 9/10/2019 |
| Citation: | HSC 6.7 25284.2 - California Health and Safety Code, Chapter 6.7, Section(s) 25284.2 |
| Violation Description: | "Failure to meet one or more of the following requirements: Install or maintain a liquid-tight spill container. Have a minimum capacity of five gallons. Have a functional drain valve or other method for the removal of liquid from the spill container. Be resistant to galvanic corrosion. Perform a tightness test at installation, every 12 months thereafter, or within 30 days after a repair to the spill container. Tested using applicable manufacturer guidelines, industry codes, engineering standards, or a method approved by a professional engineer. Tested by a certified UST service technician. Maintain records of spill containment testing for 36 months. " |
| Violation Notes: | Returned to compliance on 02/26/2020. Observation: Facility has failed to do one of the following: 1) Test spill container every 12 months 2) Owners or operators shall submit a copy of the G Spill Container Testing Report FormG to the local agency within 30 days of the completion of the spill container test. 3) Owners or operators shall notify the local agency at least 48 hours prior to conducting the spill container test. Corrective Action: Notify CCHSHMP of the Spill Container testing date with 48 hours notice and/or Submit a completed ""Spill Container Testing Report Form"" to CCHSHMP within 30 days of the testing date. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | UST |
| Violation Source: | CERS |
| | |
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Violation Date: | 2/13/2017 |
| Citation: | HSC 6.7 25290.1(c)(3), 25290.2(c)(3) - California Health and Safety Code, Chapter 6.7, Section(s) 25290.1(c)(3), 25290.2(c)(3) |
| Violation Description: | Failure to keep water out of the secondary containment of UST systems installed on or after July 1, 2003 and before July 1, 2004, or on or after July 1, 2004. |
| Violation Notes: | Returned to compliance on 02/13/2017. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | UST |
| Violation Source: | CERS |
| | |
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Violation Date: | 11/23/2015 |
| Citation: | Un-Specified |
| Violation Description: | UST Program - Operations/Maintenance - For use of Local Ordinance only. |
| Violation Notes: | Returned to compliance on 02/22/2016. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | UST |
| Violation Source: | CERS |

Evaluation:

| | |
|---|---|
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 01-21-2020 |
| Violations Found: | No |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |

000594

| Map ID | | | | EDR ID Number |
|---|---|---|---|---|
| Direction | | | | |
| Distance | | MAP FINDINGS | | |
| Elevation | Site | | Database(s) | EPA ID Number |

**RICHMOND CHEVRON  (Continued)**                                                              U001599849

| | |
|---|---|
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |
| | |
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 02-13-2017 |
| Violations Found: | Yes |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | UST |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 02-26-2020 |
| Violations Found: | No |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | UST |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 03-10-2016 |
| Violations Found: | No |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | UST |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 04-22-2020 |
| Violations Found: | No |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HW |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 08-02-2017 |
| Violations Found: | Yes |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | UST |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 09-29-2017 |
| Violations Found: | Yes |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | UST |
| Eval Source: | CERS |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**RICHMOND CHEVRON  (Continued)**                                                                                    U001599849

| | |
|---|---|
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 11-06-2014 |
| Violations Found: | No |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |

| | |
|---|---|
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 11-23-2015 |
| Violations Found: | Yes |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | UST |
| Eval Source: | CERS |

| | |
|---|---|
| Eval General Type: | Other/Unknown |
| Eval Date: | 11-23-2015 |
| Violations Found: | Yes |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HW |
| Eval Source: | CERS |

| | |
|---|---|
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 01-21-2020 |
| Violations Found: | Yes |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | UST |
| Eval Source: | CERS |

| | |
|---|---|
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 01-25-2018 |
| Violations Found: | No |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |

| | |
|---|---|
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 01-25-2018 |
| Violations Found: | Yes |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HW |
| Eval Source: | CERS |

| | |
|---|---|
| Eval General Type: | Other/Unknown |
| Eval Date: | 07-19-2018 |
| Violations Found: | Yes |

| Map ID | | | | EDR ID Number |
|---|---|---|---|---|
| Direction | | | | |
| Distance | | | | |
| Elevation | Site | | Database(s) | EPA ID Number |

MAP FINDINGS

**RICHMOND CHEVRON  (Continued)**                                    U001599849

| | |
|---|---|
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | UST |
| Eval Source: | CERS |

| | |
|---|---|
| Eval General Type: | Other/Unknown |
| Eval Date: | 04-10-2018 |
| Violations Found: | No |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | UST |
| Eval Source: | CERS |

| | |
|---|---|
| Eval General Type: | Other/Unknown |
| Eval Date: | 09-10-2015 |
| Violations Found: | No |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | UST |
| Eval Source: | CERS |

| | |
|---|---|
| Eval General Type: | Other/Unknown |
| Eval Date: | 09-10-2019 |
| Violations Found: | Yes |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | UST |
| Eval Source: | CERS |

| | |
|---|---|
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 11-06-2014 |
| Violations Found: | No |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | UST |
| Eval Source: | CERS |

| | |
|---|---|
| Eval General Type: | Other/Unknown |
| Eval Date: | 11-30-2015 |
| Violations Found: | Yes |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |

| | |
|---|---|
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 11-06-2014 |
| Violations Found: | No |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |

000597

| Map ID | | | | |
|---|---|---|---|---|
| Direction | | | | |
| Distance | | | | EDR ID Number |
| Elevation | Site | | Database(s) | EPA ID Number |

**MAP FINDINGS**

**RICHMOND CHEVRON  (Continued)**                                                                                    U001599849

| | |
|---|---|
| Eval Program: | HW |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 11-30-2015 |
| Violations Found: | Yes |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | UST |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 12-21-2015 |
| Violations Found: | Yes |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | UST |
| Eval Source: | CERS |
| | |
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 02-13-2017 |
| Violations Found: | No |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 03-10-2016 |
| Violations Found: | No |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |
| | |
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 01-25-2018 |
| Violations Found: | Yes |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | UST |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 07-07-2015 |
| Violations Found: | Yes |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | UST |
| Eval Source: | CERS |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

**RICHMOND CHEVRON  (Continued)**                                                                U001599849

| | |
|---|---|
| Eval General Type: | Other/Unknown |
| Eval Date: | 08-06-2018 |
| Violations Found: | No |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | UST |
| Eval Source: | CERS |

Enforcement Action:

| | |
|---|---|
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Site Address: | 4838 MACDONALD AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 01-21-2020 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | UST |
| Enf Action Source: | CERS |

| | |
|---|---|
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Site Address: | 4838 MACDONALD AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 01-25-2018 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HW |
| Enf Action Source: | CERS |

| | |
|---|---|
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Site Address: | 4838 MACDONALD AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 01-25-2018 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | UST |
| Enf Action Source: | CERS |

| | |
|---|---|
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Site Address: | 4838 MACDONALD AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 02-13-2017 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |

000599

| Map ID | | MAP FINDINGS | | EDR ID Number |
|---|---|---|---|---|
| Direction | | | | |
| Distance | | | | |
| Elevation | Site | | Database(s) | EPA ID Number |

**RICHMOND CHEVRON  (Continued)**                                                                                U001599849

| | |
|---|---|
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | UST |
| Enf Action Source: | CERS |
| | |
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Site Address: | 4838 MACDONALD AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 07-07-2015 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | UST |
| Enf Action Source: | CERS |
| | |
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Site Address: | 4838 MACDONALD AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 07-19-2018 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | UST |
| Enf Action Source: | CERS |
| | |
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Site Address: | 4838 MACDONALD AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 08-02-2017 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | UST |
| Enf Action Source: | CERS |
| | |
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Site Address: | 4838 MACDONALD AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 09-10-2019 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | UST |
| Enf Action Source: | CERS |

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

<div style="text-align:center">MAP FINDINGS</div>

**RICHMOND CHEVRON  (Continued)**                                                            U001599849

| | |
|---|---|
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Site Address: | 4838 MACDONALD AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 09-29-2017 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | UST |
| Enf Action Source: | CERS |

| | |
|---|---|
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Site Address: | 4838 MACDONALD AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 11-23-2015 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HW |
| Enf Action Source: | CERS |

| | |
|---|---|
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Site Address: | 4838 MACDONALD AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 11-23-2015 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | UST |
| Enf Action Source: | CERS |

| | |
|---|---|
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Site Address: | 4838 MACDONALD AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 11-30-2015 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HMRRP |
| Enf Action Source: | CERS |

| | |
|---|---|
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Site Address: | 4838 MACDONALD AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |

| Map ID Direction Distance Elevation | | MAP FINDINGS | | |
|---|---|---|---|---|
| | Site | | Database(s) | EDR ID Number EPA ID Number |

**RICHMOND CHEVRON  (Continued)**                                                                                    U001599849

| | |
|---|---|
| Enf Action Date: | 11-30-2015 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | UST |
| Enf Action Source: | CERS |

| | |
|---|---|
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Site Address: | 4838 MACDONALD AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 12-21-2015 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | UST |
| Enf Action Source: | CERS |

Coordinates:

| | |
|---|---|
| Site ID: | 158006 |
| Facility Name: | Richmond Chevron |
| Env Int Type Code: | HWG |
| Program ID: | 10007995 |
| Coord Name: | Not reported |
| Ref Point Type Desc: | Unknown |
| Latitude: | 37.932053 |
| Longitude: | -122.323639 |

Affiliation:

| | |
|---|---|
| Affiliation Type Desc: | Legal Owner |
| Entity Name: | Salkhi Family Holdings Inc. |
| Entity Title: | Not reported |
| Affiliation Address: | PO BOX 1678 |
| Affiliation City: | San Leandro |
| Affiliation State: | CA |
| Affiliation Country: | United States |
| Affiliation Zip: | 94577-0801 |
| Affiliation Phone: | (415) 710-4004 |

| | |
|---|---|
| Affiliation Type Desc: | Parent Corporation |
| Entity Name: | Salkhi Family Holdings Inc. |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

| | |
|---|---|
| Affiliation Type Desc: | UST Property Owner Name |
| Entity Name: | Salkhi Family Holdings Inc. |
| Entity Title: | Not reported |
| Affiliation Address: | 10 Bay Way |

000602

MAP FINDINGS

**RICHMOND CHEVRON  (Continued)**                                                                                      U001599849

| | |
|---|---|
| Affiliation City: | San Rafael |
| Affiliation State: | CA |
| Affiliation Country: | United States |
| Affiliation Zip: | 94901 |
| Affiliation Phone: | (415) 710-4004 |
| | |
| Affiliation Type Desc: | CUPA District |
| Entity Name: | Contra Costa County Health Services Department |
| Entity Title: | Not reported |
| Affiliation Address: | 4585 Pacheco BlvdSuite 100 |
| Affiliation City: | Martinez |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 94553 |
| Affiliation Phone: | (925) 655-3200 |
| | |
| Affiliation Type Desc: | Identification Signer |
| Entity Name: | Ali Salkhi |
| Entity Title: | President |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Facility Mailing Address |
| Entity Name: | Mailing Address |
| Entity Title: | Not reported |
| Affiliation Address: | PO BOX 1678 |
| Affiliation City: | San Leandro |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 94577-0801 |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Operator |
| Entity Name: | Salkhi Family Holdings Inc. |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | (415) 710-4004 |
| | |
| Affiliation Type Desc: | UST Tank Operator |
| Entity Name: | Salkhi Family Holdings Inc. |
| Entity Title: | Not reported |
| Affiliation Address: | PO BOX 1678 |
| Affiliation City: | San Leandro |
| Affiliation State: | CA |
| Affiliation Country: | United States |
| Affiliation Zip: | 94577-0801 |
| Affiliation Phone: | (415) 710-4004 |
| | |
| Affiliation Type Desc: | Document Preparer |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|---|

**RICHMOND CHEVRON  (Continued)**                                                **U001599849**

| | |
|---|---|
| Entity Name: | Stantec Consulting Services Inc. |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Environmental Contact |
| Entity Name: | Ali Salkhi |
| Entity Title: | Not reported |
| Affiliation Address: | PO BOX 1678 |
| Affiliation City: | San Leandro |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 94577-0801 |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Property Owner |
| Entity Name: | Salkhi Family Holdings Inc. |
| Entity Title: | Not reported |
| Affiliation Address: | 10 Bay Way |
| Affiliation City: | San Rafael |
| Affiliation State: | CA |
| Affiliation Country: | United States |
| Affiliation Zip: | 94901 |
| Affiliation Phone: | (415) 710-4004 |
| | |
| Affiliation Type Desc: | UST Permit Applicant |
| Entity Name: | Arash Salkhi |
| Entity Title: | President |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | (415) 710-4004 |
| | |
| Affiliation Type Desc: | UST Tank Owner |
| Entity Name: | Ali Salkhi |
| Entity Title: | Not reported |
| Affiliation Address: | 10 Bay Way |
| Affiliation City: | San Rafael |
| Affiliation State: | CA |
| Affiliation Country: | United States |
| Affiliation Zip: | 94901 |
| Affiliation Phone: | (415) 710-4004 |

HWTS:

| | |
|---|---|
| Name: | RICHMOND CHEVRON |
| Address: | 4838 MACDONALD AVE |
| Address 2: | Not reported |
| City,State,Zip: | RICHMOND, CA 94805 |
| EPA ID: | CAL000412905 |
| Inactive Date: | Not reported |

000604

Map ID
Direction
Distance
Elevation        Site                                                                Database(s)

EDR ID Number
EPA ID Number

**RICHMOND CHEVRON  (Continued)**                                                    U001599849

| | |
|---|---|
| Create Date: | 12/03/2015 |
| Last Act Date: | 09/17/2019 |
| Mailing Name: | Not reported |
| Mailing Address: | 440 THIRD ST |
| Mailing Address 2: | Not reported |
| Mailing City,State,Zip: | SAN RAFAEL, CA 94901 |
| Owner Name: | SALKHI FAMILY HOLDINGS INC |
| Owner Address: | 440 THIRD ST |
| Owner Address 2: | Not reported |
| Owner City,State,Zip: | SAN RAFAEL, CA 94901 |
| Contact Name: | ARASH SALKHI |
| Contact Address: | 440 THIRD ST |
| Contact Address 2: | Not reported |
| City,State,Zip: | SAN RAFAEL, CA 94901 |

NAICS:

| | |
|---|---|
| EPA ID: | CAL000412905 |
| Create Date: | 2015-12-03 14:31:11 |
| NAICS Code: | 44719 |
| NAICS Description: | Other Gasoline Stations |
| Issued EPA ID Date: | 2015-12-03 14:31:11 |
| Inactive Date: | Not reported |
| Facility Name: | RICHMOND CHEVRON |
| Facility Address: | 4838 MACDONALD AVE |
| Facility Address 2: | Not reported |
| Facility City: | RICHMOND |
| Facility County: | 07 |
| Facility State: | CA |
| Facility Zip: | 94805 |

**G31**      **CHEVRON**                                        LUST      S103661646
South     **4838 MACDONALD AVE**                            SWEEPS UST  N/A
< 1/8     **RICHMOND, CA  94805**                               Cortese
0.123 mi.                                                        EMI
651 ft.   **Site 4 of 6 in cluster G**                            ENF
                                                          HIST CORTESE
Relative:                                      CONTRA COSTA CO. SITE LIST
Lower                                                          CERS

Actual:
68 ft.    LUST:

| | |
|---|---|
| Name: | CHEVRON |
| Address: | 4838 MACDONALD AVE |
| City,State,Zip: | RICHMOND, CA 94805 |
| Lead Agency: | SAN FRANCISCO BAY RWQCB (REGION 2) |
| Case Type: | LUST Cleanup Site |
| Geo Track: | http://geotracker.waterboards.ca.gov/profile_report.asp?global_id=T0601300684 |
| Global Id: | T0601300684 |
| Latitude: | 37.932261 |
| Longitude: | -122.324106 |
| Status: | Completed - Case Closed |
| Status Date: | 05/10/2006 |
| Case Worker: | Not reported |
| RB Case Number: | 07-0738 |
| Local Agency: | CONTRA COSTA COUNTY |
| File Location: | Not reported |
| Local Case Number: | 61858 |
| Potential Media Affect: | Other Groundwater (uses other than drinking water) |

000605

| | MAP FINDINGS | |
|---|---|---|

**CHEVRON  (Continued)**                                                                                    S103661646

Potential Contaminants of Concern:  Gasoline
Site History:                                   Not reported

LUST:
Global Id:                    T0601300684
Contact Type:              Local Agency Caseworker
Contact Name:            SUE LOYD
Organization Name:     CONTRA COSTA COUNTY
Address:                     4333 PACHECO BLVD.
City:                          MARTINEZ
Email:                        sloyd@hsd.co.contra-costa.ca.us
Phone Number:          Not reported

LUST:
Global Id:                    T0601300684
Action Type:              ENFORCEMENT
Date:                         03/18/2005
Action:                      Staff Letter

Global Id:                    T0601300684
Action Type:              ENFORCEMENT
Date:                         02/23/2005
Action:                      Staff Letter

Global Id:                    T0601300684
Action Type:              ENFORCEMENT
Date:                         10/15/2004
Action:                      Site Visit / Inspection / Sampling

Global Id:                    T0601300684
Action Type:              ENFORCEMENT
Date:                         09/18/2001
Action:                      Staff Letter

Global Id:                    T0601300684
Action Type:              ENFORCEMENT
Date:                         05/20/2002
Action:                      Staff Letter

Global Id:                    T0601300684
Action Type:              ENFORCEMENT
Date:                         01/24/2002
Action:                      Staff Letter

Global Id:                    T0601300684
Action Type:              RESPONSE
Date:                         06/03/2002
Action:                      Soil and Water Investigation Report

Global Id:                    T0601300684
Action Type:              ENFORCEMENT
Date:                         05/10/2006
Action:                      Closure/No Further Action Letter

Global Id:                    T0601300684
Action Type:              Other
Date:                         01/15/1998

| | MAP FINDINGS | |
|---|---|---|

Map ID
Direction
Distance
Elevation       Site                                                                    Database(s)    EDR ID Number
                                                                                                     EPA ID Number

CHEVRON  (Continued)                                                                                 S103661646

| | | |
|---|---|---|
| Action: | Leak Discovery | |
| | | |
| Global Id: | T0601300684 | |
| Action Type: | RESPONSE | |
| Date: | 06/25/2003 | |
| Action: | Monitoring Report - Quarterly | |
| | | |
| Global Id: | T0601300684 | |
| Action Type: | RESPONSE | |
| Date: | 04/30/2004 | |
| Action: | Monitoring Report - Quarterly | |
| | | |
| Global Id: | T0601300684 | |
| Action Type: | RESPONSE | |
| Date: | 12/30/2004 | |
| Action: | Well Installation Report | |
| | | |
| Global Id: | T0601300684 | |
| Action Type: | RESPONSE | |
| Date: | 08/08/2002 | |
| Action: | Monitoring Report - Quarterly | |
| | | |
| Global Id: | T0601300684 | |
| Action Type: | RESPONSE | |
| Date: | 10/23/2002 | |
| Action: | Monitoring Report - Quarterly | |
| | | |
| Global Id: | T0601300684 | |
| Action Type: | RESPONSE | |
| Date: | 11/04/2002 | |
| Action: | Monitoring Report - Quarterly | |
| | | |
| Global Id: | T0601300684 | |
| Action Type: | RESPONSE | |
| Date: | 02/05/2003 | |
| Action: | Monitoring Report - Quarterly | |
| | | |
| Global Id: | T0601300684 | |
| Action Type: | RESPONSE | |
| Date: | 04/04/2003 | |
| Action: | Monitoring Report - Quarterly | |
| | | |
| Global Id: | T0601300684 | |
| Action Type: | RESPONSE | |
| Date: | 01/30/2004 | |
| Action: | Monitoring Report - Quarterly | |
| | | |
| Global Id: | T0601300684 | |
| Action Type: | RESPONSE | |
| Date: | 10/31/2003 | |
| Action: | Monitoring Report - Quarterly | |
| | | |
| Global Id: | T0601300684 | |
| Action Type: | RESPONSE | |
| Date: | 01/31/2005 | |
| Action: | Monitoring Report - Quarterly | |

000607

CHEVRON  (Continued)                                                                                    S103661646

| | |
|---|---|
| Global Id: | T0601300684 |
| Action Type: | RESPONSE |
| Date: | 05/23/2005 |
| Action: | Other Workplan |

| | |
|---|---|
| Global Id: | T0601300684 |
| Action Type: | Other |
| Date: | 01/15/1998 |
| Action: | Leak Stopped |

| | |
|---|---|
| Global Id: | T0601300684 |
| Action Type: | RESPONSE |
| Date: | 02/02/2006 |
| Action: | Well Installation Report |

| | |
|---|---|
| Global Id: | T0601300684 |
| Action Type: | RESPONSE |
| Date: | 07/31/2005 |
| Action: | Monitoring Report - Quarterly |

| | |
|---|---|
| Global Id: | T0601300684 |
| Action Type: | RESPONSE |
| Date: | 10/30/2005 |
| Action: | Monitoring Report - Quarterly |

| | |
|---|---|
| Global Id: | T0601300684 |
| Action Type: | Other |
| Date: | 12/23/1997 |
| Action: | Leak Reported |

| | |
|---|---|
| Global Id: | T0601300684 |
| Action Type: | RESPONSE |
| Date: | 04/30/2005 |
| Action: | Monitoring Report - Quarterly |

| | |
|---|---|
| Global Id: | T0601300684 |
| Action Type: | RESPONSE |
| Date: | 04/30/2006 |
| Action: | Monitoring Report - Quarterly |

| | |
|---|---|
| Global Id: | T0601300684 |
| Action Type: | RESPONSE |
| Date: | 01/17/2006 |
| Action: | Soil and Water Investigation Report |

| | |
|---|---|
| Global Id: | T0601300684 |
| Action Type: | RESPONSE |
| Date: | 01/30/2006 |
| Action: | Monitoring Report - Quarterly |

| | |
|---|---|
| Global Id: | T0601300684 |
| Action Type: | ENFORCEMENT |
| Date: | 01/24/2002 |
| Action: | Staff Letter |

| | |
|---|---|
| Global Id: | T0601300684 |
| Action Type: | ENFORCEMENT |

| Map ID | | | EDR ID Number |
|---|---|---|---|
| Direction | | | |
| Distance | | | |
| Elevation | Site | Database(s) | EPA ID Number |

<div style="text-align:center;border:1px solid;">MAP FINDINGS</div>

**CHEVRON  (Continued)**                                                    S103661646

| | |
|---|---|
| Date: | 05/29/2002 |
| Action: | Staff Letter |
| | |
| Global Id: | T0601300684 |
| Action Type: | ENFORCEMENT |
| Date: | 06/10/2002 |
| Action: | File review |
| | |
| Global Id: | T0601300684 |
| Action Type: | ENFORCEMENT |
| Date: | 08/31/2004 |
| Action: | Staff Letter |
| | |
| Global Id: | T0601300684 |
| Action Type: | ENFORCEMENT |
| Date: | 05/16/2006 |
| Action: | Closure/No Further Action Letter |
| | |
| Global Id: | T0601300684 |
| Action Type: | ENFORCEMENT |
| Date: | 04/22/1998 |
| Action: | Staff Letter |
| | |
| Global Id: | T0601300684 |
| Action Type: | ENFORCEMENT |
| Date: | 03/22/1998 |
| Action: | Staff Letter |
| | |
| Global Id: | T0601300684 |
| Action Type: | RESPONSE |
| Date: | 10/30/2004 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0601300684 |
| Action Type: | ENFORCEMENT |
| Date: | 08/31/2004 |
| Action: | Staff Letter |
| | |
| Global Id: | T0601300684 |
| Action Type: | ENFORCEMENT |
| Date: | 08/05/2004 |
| Action: | Staff Letter |

LUST:

| | |
|---|---|
| Global Id: | T0601300684 |
| Status: | Open - Case Begin Date |
| Status Date: | 12/23/1997 |
| | |
| Global Id: | T0601300684 |
| Status: | Open - Site Assessment |
| Status Date: | 04/22/1998 |
| | |
| Global Id: | T0601300684 |
| Status: | Open - Site Assessment |
| Status Date: | 06/22/1998 |
| | |
| Global Id: | T0601300684 |

| Map ID Direction Distance Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**CHEVRON  (Continued)**                                                                         S103661646

    Status:                         Open - Site Assessment
    Status Date:                    01/24/2002

    Global Id:                      T0601300684
    Status:                         Open - Site Assessment
    Status Date:                    06/10/2002

    Global Id:                      T0601300684
    Status:                         Open - Verification Monitoring
    Status Date:                    06/14/2002

    Global Id:                      T0601300684
    Status:                         Open - Site Assessment
    Status Date:                    08/31/2004

    Global Id:                      T0601300684
    Status:                         Completed - Case Closed
    Status Date:                    05/10/2006

   LUST REG 2:
    Region:                         2
    Facility Id:                    07-0738
    Facility Status:                Post remedial action monitoring
    Case Number:                    61858
    How Discovered:                 Tank Closure
    Leak Cause:                     UNK
    Leak Source:                    UNK
    Date Leak Confirmed:            4/22/1998
    Oversight Program:              LUST
    Prelim. Site Assesment Wokplan Submitted:   6/22/1998
    Preliminary Site Assesment Began:           1/24/2002
    Pollution Characterization Began:           6/10/2002
    Pollution Remediation Plan Submitted:       Not reported
    Date Remediation Action Underway:           Not reported
    Date Post Remedial Action Monitoring Began: 1/13/2004

   SWEEPS UST:
    Name:                           CHEVRON #0600
    Address:                        4838 MACDONALD AVE
    City:                           RICHMOND
    Status:                         Active
    Comp Number:                    61858
    Number:                         2
    Board Of Equalization:          44-031913
    Referral Date:                  12-10-92
    Action Date:                    03-05-93
    Created Date:                   07-22-88
    Owner Tank Id:                  2
    SWRCB Tank Id:                  07-000-061858-000001
    Tank Status:                    A
    Capacity:                       10000
    Active Date:                    12-10-92
    Tank Use:                       M.V. FUEL
    STG:                            P
    Content:                        PRM UNLEADED

000610

000610

| Map ID | | EDR ID Number |
|---|---|---|
| Direction | | |
| Distance | | |
| Elevation | Site | Database(s) | EPA ID Number |

**CHEVRON  (Continued)**                                                    S103661646

Number Of Tanks:          3

Name:                     CHEVRON #0600
Address:                  4838 MACDONALD AVE
City:                     RICHMOND
Status:                   Active
Comp Number:              61858
Number:                   2
Board Of Equalization:    44-031913
Referral Date:            12-10-92
Action Date:              03-05-93
Created Date:             07-22-88
Owner Tank Id:            3
SWRCB Tank Id:            07-000-061858-000002
Tank Status:              A
Capacity:                 10000
Active Date:              12-10-92
Tank Use:                 M.V. FUEL
STG:                      P
Content:                  PRM UNLEADED
Number Of Tanks:          Not reported

Name:                     CHEVRON #0600
Address:                  4838 MACDONALD AVE
City:                     RICHMOND
Status:                   Active
Comp Number:              61858
Number:                   2
Board Of Equalization:    44-031913
Referral Date:            12-10-92
Action Date:              03-05-93
Created Date:             07-22-88
Owner Tank Id:            1
SWRCB Tank Id:            07-000-061858-000003
Tank Status:              A
Capacity:                 10000
Active Date:              12-10-92
Tank Use:                 M.V. FUEL
STG:                      P
Content:                  REG UNLEADED
Number Of Tanks:          Not reported

Name:                     CHEVRON #0600
Address:                  4838 MACDONALD AVE
City:                     RICHMOND
Status:                   Not reported
Comp Number:              61858
Number:                   Not reported
Board Of Equalization:    44-031913
Referral Date:            Not reported
Action Date:              Not reported
Created Date:             Not reported
Owner Tank Id:            Not reported
SWRCB Tank Id:            07-000-061858-000004
Tank Status:              Not reported
Capacity:                 1000
Active Date:              Not reported

| Map ID | | | | |
|---|---|---|---|---|
| Direction | | | | EDR ID Number |
| Distance | | | | EPA ID Number |
| Elevation | Site | | Database(s) | |

MAP FINDINGS

**CHEVRON  (Continued)**                                                                          S103661646

    Tank Use:               OIL
    STG:                  WASTE
    Content:              WASTE OIL
    Number Of Tanks:   1

   CORTESE:
    Name:                CHEVRON
    Address:             4838 MACDONALD AVE
    City,State,Zip:       RICHMOND, CA 94805
    Region:               CORTESE
    Envirostor Id:        Not reported
    Global ID:           T0601300684
    Site/Facility Type:    LUST CLEANUP SITE
    Cleanup Status:     COMPLETED - CASE CLOSED
    Status Date:        Not reported
    Site Code:          Not reported
    Latitude:            Not reported
    Longitude:         Not reported
    Owner:              Not reported
    Enf Type:          Not reported
    Swat R:            Not reported
    Flag:               active
    Order No:          Not reported
    Waste Discharge System No: Not reported
    Effective Date:      Not reported
    Region 2:          Not reported
    WID Id:           Not reported
    Solid Waste Id No:    Not reported
    Waste Management Uit Name: Not reported
    File Name:         Active Open

   EMI:
    Name:                RICHMOND CHEVRON
    Address:             4838 MACDONALD AVE
    City,State,Zip:       RICHMOND, CA 94805
    Year:               2017
    County Code:        7
    Air Basin:          SF
    Facility ID:         108605
    Air District Name:    BA
    SIC Code:         5411
    Air District Name:    BAY AREA AQMD
    Community Health Air Pollution Info System: Not reported
    Consolidated Emission Reporting Rule: Not reported
    Total Organic Hydrocarbon Gases Tons/Yr: 0.265510092
    Reactive Organic Gases Tons/Yr: 0.265510092
    Carbon Monoxide Emissions Tons/Yr: Not reported
    NOX - Oxides of Nitrogen Tons/Yr: Not reported
    SOX - Oxides of Sulphur Tons/Yr: Not reported
    Particulate Matter Tons/Yr: Not reported
    Part. Matter 10 Micrometers and Smllr Tons/Yr:Not reported

    Name:                RICHMOND CHEVRON
    Address:             4838 MACDONALD AVE
    City,State,Zip:       RICHMOND, CA 94805
    Year:               2018

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**CHEVRON  (Continued)**                                                                                    S103661646

| | |
|---|---|
| County Code: | 7 |
| Air Basin: | SF |
| Facility ID: | 108605 |
| Air District Name: | BA |
| SIC Code: | 5541 |
| Air District Name: | BAY AREA AQMD |
| Community Health Air Pollution Info System: | Not reported |
| Consolidated Emission Reporting Rule: | Not reported |
| Total Organic Hydrocarbon Gases Tons/Yr: | 0.265510092 |
| Reactive Organic Gases Tons/Yr: | 0.265510092 |
| Carbon Monoxide Emissions Tons/Yr: | Not reported |
| NOX - Oxides of Nitrogen Tons/Yr: | Not reported |
| SOX - Oxides of Sulphur Tons/Yr: | Not reported |
| Particulate Matter Tons/Yr: | Not reported |
| Part. Matter 10 Micrometers and Smllr Tons/Yr:Not reported | |

ENF:

| | |
|---|---|
| Name: | CHEVRON SS #9-0600 |
| Address: | 4838 MACDONALD |
| City,State,Zip: | RICHMOND, CA 94805 |
| Region: | 2 |
| Facility Id: | 217543 |
| Agency Name: | Chevron Environmental Management Company |
| Place Type: | Facility |
| Place Subtype: | Not reported |
| Facility Type: | All other facilities |
| Agency Type: | Privately-Owned Business |
| # Of Agencies: | 1 |
| Place Latitude: | 37.932413 |
| Place Longitude: | -122.324178 |
| SIC Code 1: | Not reported |
| SIC Desc 1: | Not reported |
| SIC Code 2: | Not reported |
| SIC Desc 2: | Not reported |
| SIC Code 3: | Not reported |
| SIC Desc 3: | Not reported |
| NAICS Code 1: | Not reported |
| NAICS Desc 1: | Not reported |
| NAICS Code 2: | Not reported |
| NAICS Desc 2: | Not reported |
| NAICS Code 3: | Not reported |
| NAICS Desc 3: | Not reported |
| # Of Places: | 1 |
| Source Of Facility: | Reg Meas |
| Design Flow: | Not reported |
| Threat To Water Quality: | Not reported |
| Complexity: | Not reported |
| Pretreatment: | Not reported |
| Facility Waste Type: | Not reported |
| Facility Waste Type 2: | Not reported |
| Facility Waste Type 3: | Not reported |
| Facility Waste Type 4: | Not reported |
| Program: | UST |
| Program Category1: | TANKS |
| Program Category2: | TANKS |
| # Of Programs: | 1 |
| WDID: | 2 07-0738 |

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

MAP FINDINGS

**CHEVRON  (Continued)**                                                                                   S103661646

| | |
|---|---|
| Reg Measure Id: | 167809 |
| Reg Measure Type: | Unregulated |
| Region: | 2 |
| Order #: | Not reported |
| Npdes# CA#: | Not reported |
| Major-Minor: | Not reported |
| Npdes Type: | Not reported |
| Reclamation: | Not reported |
| Dredge Fill Fee: | Not reported |
| 301H: | Not reported |
| Application Fee Amt Received: | Not reported |
| Status: | Never Active |
| Status Date: | 02/20/2013 |
| Effective Date: | Not reported |
| Expiration/Review Date: | Not reported |
| Termination Date: | Not reported |
| WDR Review - Amend: | Not reported |
| WDR Review - Revise/Renew: | Not reported |
| WDR Review - Rescind: | Not reported |
| WDR Review - No Action Required: | Not reported |
| WDR Review - Pending: | Not reported |
| WDR Review - Planned: | Not reported |
| Status Enrollee: | N |
| Individual/General: | I |
| Fee Code: | Not reported |
| Direction/Voice: | Passive |
| Enforcement Id(EID): | 239978 |
| Region: | 2 |
| Order / Resolution Number: | UNKNOWN |
| Enforcement Action Type: | 13267 Letter |
| Effective Date: | 01/24/2002 |
| Adoption/Issuance Date: | Not reported |
| Achieve Date: | Not reported |
| Termination Date: | Not reported |
| ACL Issuance Date: | Not reported |
| EPL Issuance Date: | Not reported |
| Status: | Active |
| Title: | Enforcement - 2 07-0738 |
| Description: | Not reported |
| Program: | UST |
| Latest Milestone Completion Date: | Not reported |
| # Of Programs1: | 1 |
| Total Assessment Amount: | 0 |
| Initial Assessed Amount: | 0 |
| Liability $ Amount: | 0 |
| Project $ Amount: | 0 |
| Liability $ Paid: | 0 |
| Project $ Completed: | 0 |
| Total $ Paid/Completed Amount: | 0 |
| | |
| Name: | CHEVRON SS #9-0600 |
| Address: | 4838 MACDONALD |
| City,State,Zip: | RICHMOND, CA 94805 |
| Region: | 2 |
| Facility Id: | 217543 |
| Agency Name: | Chevron Environmental Management Company |
| Place Type: | Facility |

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

<div style="text-align: center; border: 1px solid black;">MAP FINDINGS</div>

**CHEVRON  (Continued)**                                                              S103661646

| | |
|---|---|
| Place Subtype: | Not reported |
| Facility Type: | All other facilities |
| Agency Type: | Privately-Owned Business |
| # Of Agencies: | 1 |
| Place Latitude: | 37.932413 |
| Place Longitude: | -122.324178 |
| SIC Code 1: | Not reported |
| SIC Desc 1: | Not reported |
| SIC Code 2: | Not reported |
| SIC Desc 2: | Not reported |
| SIC Code 3: | Not reported |
| SIC Desc 3: | Not reported |
| NAICS Code 1: | Not reported |
| NAICS Desc 1: | Not reported |
| NAICS Code 2: | Not reported |
| NAICS Desc 2: | Not reported |
| NAICS Code 3: | Not reported |
| NAICS Desc 3: | Not reported |
| # Of Places: | 1 |
| Source Of Facility: | Reg Meas |
| Design Flow: | Not reported |
| Threat To Water Quality: | Not reported |
| Complexity: | Not reported |
| Pretreatment: | Not reported |
| Facility Waste Type: | Not reported |
| Facility Waste Type 2: | Not reported |
| Facility Waste Type 3: | Not reported |
| Facility Waste Type 4: | Not reported |
| Program: | UST |
| Program Category1: | TANKS |
| Program Category2: | TANKS |
| # Of Programs: | 1 |
| WDID: | 2 07-0738 |
| Reg Measure Id: | 167809 |
| Reg Measure Type: | Unregulated |
| Region: | 2 |
| Order #: | Not reported |
| Npdes# CA#: | Not reported |
| Major-Minor: | Not reported |
| Npdes Type: | Not reported |
| Reclamation: | Not reported |
| Dredge Fill Fee: | Not reported |
| 301H: | Not reported |
| Application Fee Amt Received: | Not reported |
| Status: | Never Active |
| Status Date: | 02/20/2013 |
| Effective Date: | Not reported |
| Expiration/Review Date: | Not reported |
| Termination Date: | Not reported |
| WDR Review - Amend: | Not reported |
| WDR Review - Revise/Renew: | Not reported |
| WDR Review - Rescind: | Not reported |
| WDR Review - No Action Required: | Not reported |
| WDR Review - Pending: | Not reported |
| WDR Review - Planned: | Not reported |
| Status Enrollee: | N |
| Individual/General: | I |

| Map ID Direction Distance Elevation | Site | | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**CHEVRON  (Continued)**                                                                                          S103661646

| | |
|---|---|
| Fee Code: | Not reported |
| Direction/Voice: | Passive |
| Enforcement Id(EID): | 237864 |
| Region: | 2 |
| Order / Resolution Number: | UNKNOWN |
| Enforcement Action Type: | 13267 Letter |
| Effective Date: | 09/18/2001 |
| Adoption/Issuance Date: | Not reported |
| Achieve Date: | Not reported |
| Termination Date: | Not reported |
| ACL Issuance Date: | Not reported |
| EPL Issuance Date: | Not reported |
| Status: | Historical |
| Title: | Enforcement - 2 07-0738 |
| Description: | Not reported |
| Program: | UST |
| Latest Milestone Completion Date: | 1/16/2002 |
| # Of Programs1: | 1 |
| Total Assessment Amount: | 0 |
| Initial Assessed Amount: | 0 |
| Liability $ Amount: | 0 |
| Project $ Amount: | 0 |
| Liability $ Paid: | 0 |
| Project $ Completed: | 0 |
| Total $ Paid/Completed Amount: | 0 |

HIST CORTESE:

| | |
|---|---|
| edr_fname: | CHEVRON |
| edr_fadd1: | 4838 MACDONALD |
| City,State,Zip: | RICHMOND, CA 94805 |
| Region: | CORTESE |
| Facility County Code: | 7 |
| Reg By: | LTNKA |
| Reg Id: | 07-0738 |

CONTRA COSTA CO. SITE LIST:

| | |
|---|---|
| Name: | RICHMOND CHEVRON |
| Address: | 4838 MACDONALD AVE |
| City: | RICHMOND |
| Facility ID: | FA0032490 |
| Billing Status: | ACTIVE, BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | HMBP: >100K-250K LBS, 0-19 EMPLOYEES |
| Region: | CONTRA COSTA |
| Cupa Number: | 761858 |

| | |
|---|---|
| Name: | RICHMOND CHEVRON |
| Address: | 4838 MACDONALD AVE |
| City: | RICHMOND |
| Facility ID: | FA0032490 |
| Billing Status: | ACTIVE, BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | HWG: REPORTED ZERO |
| Region: | CONTRA COSTA |
| Cupa Number: | 761858 |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**CHEVRON  (Continued)**                                                                                              S103661646

Name:                    RICHMOND CHEVRON
Address:                 4838 MACDONALD AVE
City:                    RICHMOND
Facility ID:             FA0032490
Billing Status:          ACTIVE, BILLABLE
Program Status:          CONTRA COSTA CO. SITE LIST
Program/Elements:        UNDERGROUND STORAGE TANK SITE
Region:                  CONTRA COSTA
Cupa Number:             761858

CERS:
Name:                    CHEVRON
Address:                 4838 MACDONALD AVE
City,State,Zip:          RICHMOND, CA 94805
Site ID:                 257310
CERS ID:                 T0601300684
CERS Description:        Leaking Underground Storage Tank Cleanup Site

Affiliation:
Affiliation Type Desc:   Local Agency Caseworker
Entity Name:             SUE LOYD - CONTRA COSTA COUNTY
Entity Title:            Not reported
Affiliation Address:     4333 PACHECO BLVD.
Affiliation City:        MARTINEZ
Affiliation State:       CA
Affiliation Country:     Not reported
Affiliation Zip:         Not reported
Affiliation Phone:       Not reported

Affiliation Type Desc:   Regional Board Caseworker
Entity Name:             BARBARA SIEMINSKI - SAN FRANCISCO BAY RWQCB (REGION 2)
Entity Title:            Not reported
Affiliation Address:     1515 CLAY STREET, SUITE 1400
Affiliation City:        OAKLAND
Affiliation State:       CA
Affiliation Country:     Not reported
Affiliation Zip:         Not reported
Affiliation Phone:       Not reported

---

| G32<br>South<br>< 1/8<br>0.123 mi.<br>651 ft. | **RICHMOND CHEVRON**<br>**4838 MACDONALD AVE**<br>**RICHMOND, CA 94805** | RCRA NonGen / NLR | 1024853279<br>CAL000412905 |
|---|---|---|---|

**Site 5 of 6 in cluster G**

Relative:        RCRA NonGen / NLR:
Lower            Date Form Received by Agency:              2015-12-03 00:00:00.0
                 Handler Name:                              RICHMOND CHEVRON
Actual:          Handler Address:                           4838 MACDONALD AVE
68 ft.           Handler City,State,Zip:                    RICHMOND, CA 94805
                 EPA ID:                                    CAL000412905
                 Contact Name:                              ARASH SALKHI
                 Contact Address:                           440 THIRD ST
                 Contact City,State,Zip:                    SAN RAFAEL, CA 94901
                 Contact Telephone:                         415-710-4004
                 Contact Fax:                               Not reported
                 Contact Email:                             ASALKHI@SALKHI.COM

| Map ID | | | |
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

<div align="center">

MAP FINDINGS

</div>

**RICHMOND CHEVRON  (Continued)**                                                      1024853279

| | |
|---|---|
| Contact Title: | Not reported |
| EPA Region: | 09 |
| Land Type: | Not reported |
| Federal Waste Generator Description: | Not a generator, verified |
| Non-Notifier: | Not reported |
| Biennial Report Cycle: | Not reported |
| Accessibility: | Not reported |
| Active Site Indicator: | Handler Activities |
| State District Owner: | Not reported |
| State District: | Not reported |
| Mailing Address: | 440 THIRD ST |
| Mailing City,State,Zip: | SAN RAFAEL, CA 94901 |
| Owner Name: | SALKHI FAMILY HOLDINGS INC |
| Owner Type: | Other |
| Operator Name: | ARASH SALKHI |
| Operator Type: | Other |
| Short-Term Generator Activity: | No |
| Importer Activity: | No |
| Mixed Waste Generator: | No |
| Transporter Activity: | No |
| Transfer Facility Activity: | No |
| Recycler Activity with Storage: | No |
| Small Quantity On-Site Burner Exemption: | No |
| Smelting Melting and Refining Furnace Exemption: | No |
| Underground Injection Control: | No |
| Off-Site Waste Receipt: | No |
| Universal Waste Indicator: | Yes |
| Universal Waste Destination Facility: | Yes |
| Federal Universal Waste: | No |
| Active Site Fed-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site Converter Treatment storage and Disposal Facility: | Not reported |
| Active Site State-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site State-Reg Handler: | --- |
| Federal Facility Indicator: | Not reported |
| Hazardous Secondary Material Indicator: | N |
| Sub-Part K Indicator: | Not reported |
| Commercial TSD Indicator: | No |
| Treatment Storage and Disposal Type: | Not reported |
| 2018 GPRA Permit Baseline: | Not on the Baseline |
| 2018 GPRA Renewals Baseline: | Not on the Baseline |
| Permit Renewals Workload Universe: | Not reported |
| Permit Workload Universe: | Not reported |
| Permit Progress Universe: | Not reported |
| Post-Closure Workload Universe: | Not reported |
| Closure Workload Universe: | Not reported |
| 202 GPRA Corrective Action Baseline: | No |
| Corrective Action Workload Universe: | No |
| Subject to Corrective Action Universe: | No |
| Non-TSDFs Where RCRA CA has Been Imposed Universe: | No |
| TSDFs Potentially Subject to CA Under 3004 (u)/(v) Universe: | No |
| TSDFs Only Subject to CA under Discretionary Auth Universe: | No |
| Corrective Action Priority Ranking: | No NCAPS ranking |
| Environmental Control Indicator: | No |
| Institutional Control Indicator: | No |
| Human Exposure Controls Indicator: | N/A |
| Groundwater Controls Indicator: | N/A |
| Operating TSDF Universe: | Not reported |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**RICHMOND CHEVRON  (Continued)**                                                1024853279

| | |
|---|---|
| Full Enforcement Universe: | Not reported |
| Significant Non-Complier Universe: | No |
| Unaddressed Significant Non-Complier Universe: | No |
| Addressed Significant Non-Complier Universe: | No |
| Significant Non-Complier With a Compliance Schedule Universe: | No |
| Financial Assurance Required: | Not reported |
| Handler Date of Last Change: | 2018-09-06 17:07:14.0 |
| Recognized Trader-Importer: | No |
| Recognized Trader-Exporter: | No |
| Importer of Spent Lead Acid Batteries: | No |
| Exporter of Spent Lead Acid Batteries: | No |
| Recycler Activity Without Storage: | No |
| Manifest Broker: | No |
| Sub-Part P Indicator: | No |

Handler - Owner Operator:

| | |
|---|---|
| Owner/Operator Indicator: | Owner |
| Owner/Operator Name: | SALKHI FAMILY HOLDINGS INC |
| Legal Status: | Other |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | 440 THIRD ST |
| Owner/Operator City,State,Zip: | SAN RAFAEL, CA 94901 |
| Owner/Operator Telephone: | 415-710-4004 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |

| | |
|---|---|
| Owner/Operator Indicator: | Operator |
| Owner/Operator Name: | ARASH SALKHI |
| Legal Status: | Other |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | 440 THIRD ST |
| Owner/Operator City,State,Zip: | SAN RAFAEL, CA 94901 |
| Owner/Operator Telephone: | 415-710-4004 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |

Historic Generators:

| | |
|---|---|
| Receive Date: | 2015-12-03 00:00:00.0 |
| Handler Name: | RICHMOND CHEVRON |
| Federal Waste Generator Description: | Not a generator, verified |
| State District Owner: | Not reported |
| Large Quantity Handler of Universal Waste: | No |
| Recognized Trader Importer: | No |
| Recognized Trader Exporter: | No |
| Spent Lead Acid Battery Importer: | No |
| Spent Lead Acid Battery Exporter: | No |
| Current Record: | Yes |
| Non Storage Recycler Activity: | Not reported |
| Electronic Manifest Broker: | Not reported |

| | | | |
|---|---|---|---|
| Map ID | | | EDR ID Number |
| Direction | | | EPA ID Number |
| Distance | | | |
| Elevation | Site | Database(s) | |

## MAP FINDINGS

**RICHMOND CHEVRON  (Continued)**                                                                          1024853279

List of NAICS Codes and Descriptions:
NAICS Code:                    44719
NAICS Description:             OTHER GASOLINE STATIONS

Facility Has Received Notices of Violations:
Violations:                                          No Violations Found

Evaluation Action Summary:
Evaluations:                                         No Evaluations Found

---

| | | |
|---|---|---|
| **G33** | **RICHMOND CHEVRON** | **UST**   U003938750 |
| South | **4838 MACDONALD AVE** | **N/A** |
| < 1/8 | **RICHMOND, CA  94805** | |
| 0.123 mi. | | |
| 651 ft. | **Site 6 of 6 in cluster G** | |

**Relative:**      UST:
**Lower**          Name:                     CHEVRON #90600
                   Address:                  4838 MACDONALD AVE
**Actual:**        City,State,Zip:           RICHMOND, CA 94805
**68 ft.**         Facility ID:              761858
                   Permitting Agency:        CONTRA COSTA COUNTY
                   Latitude:                 37.933401
                   Longitude:                -122.322288

                   Name:                     RICHMOND CHEVRON
                   Address:                  4838 MACDONALD AVE
                   City,State,Zip:           RICHMOND, CA 94805
                   Facility ID:              07-000-761858
                   Permitting Agency:        Contra Costa County Health Services Department
                   Latitude:                 37.932056
                   Longitude:                -122.323647

---

| | | |
|---|---|---|
| **H34** | **KENTUCKY FRY CHICKEN** | **HIST UST**   U001599853 |
| NW | **12319 SAN PABLO AVE** | **CERS**       N/A |
| 1/8-1/4 | **RICHMOND, CA  94805** | |
| 0.134 mi. | | |
| 706 ft. | **Site 1 of 2 in cluster H** | |

**Relative:**      HIST UST:
**Higher**         Name:                     MOBIL SERVICE STATION
                   Address:                  12319 SAN PABLO AVE
**Actual:**        City,State,Zip:           RICHMOND, CA 94805
**79 ft.**         File Number:              00022CD2
                   URL:                      http://geotracker.waterboards.ca.gov/ustpdfs/pdf/00022CD2.pdf
                   Region:                   STATE
                   Facility ID:              00000039499
                   Facility Type:            Gas Station
                   Other Type:               Not reported
                   Contact Name:             HONG CHANG
                   Telephone:                4152330909
                   Owner Name:               MOBIL OIL CORPORATION
                   Owner Address:            612 SO. FLOWER STREET
                   Owner City,St,Zip:        LOS ANGELES, CA 90017

| Map ID Direction Distance Elevation | Site | | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**KENTUCKY FRY CHICKEN  (Continued)**                                                                                      U001599853

     Total Tanks:                 0004

| | |
|---|---|
| Tank Num: | 001 |
| Container Num: | 1 |
| Year Installed: | 1970 |
| Tank Capacity: | 00009940 |
| Tank Used for: | PRODUCT |
| Type of Fuel: | UNLEADED |
| Container Construction Thickness: | Not reported |
| Leak Detection: | Visual, Stock Inventor, Pressure Test |

| | |
|---|---|
| Tank Num: | 002 |
| Container Num: | 2 |
| Year Installed: | 1970 |
| Tank Capacity: | 00008000 |
| Tank Used for: | PRODUCT |
| Type of Fuel: | REGULAR |
| Container Construction Thickness: | Not reported |
| Leak Detection: | Visual, Stock Inventor, Pressure Test |

| | |
|---|---|
| Tank Num: | 003 |
| Container Num: | 3 |
| Year Installed: | 1972 |
| Tank Capacity: | 00006000 |
| Tank Used for: | PRODUCT |
| Type of Fuel: | 06 |
| Container Construction Thickness: | Not reported |
| Leak Detection: | Visual, Stock Inventor, Pressure Test |

| | |
|---|---|
| Tank Num: | 004 |
| Container Num: | 4 |
| Year Installed: | 1970 |
| Tank Capacity: | 00000280 |
| Tank Used for: | WASTE |
| Type of Fuel: | WASTE OIL |
| Container Construction Thickness: | Not reported |
| Leak Detection: | Visual, Stock Inventor, Pressure Test |

Click here for Geo Tracker PDF:

CERS:

| | |
|---|---|
| Name: | BP OIL COMPANY |
| Address: | 12319 SAN PABLO AVE |
| City,State,Zip: | RICHMOND, CA 94805 |
| Site ID: | 455385 |
| CERS ID: | 110021315389 |
| CERS Description: | US EPA Air Emission Inventory System (EIS) |

| | |
|---|---|
| Name: | KENTUCKY FRY CHICKEN |
| Address: | 12319 SAN PABLO AVE |
| City,State,Zip: | RICHMOND, CA 94805 |
| Site ID: | 475579 |
| CERS ID: | 110039596979 |
| CERS Description: | US EPA Air Emission Inventory System (EIS) |

000621

| Map ID | | | EDR ID Number |
|---|---|---|---|
| Direction | | | |
| Distance | | | |
| Elevation | Site | Database(s) | EPA ID Number |

<table>
<tr><td><b>H35</b></td><td><b>FORMER BP #11149</b></td><td style="text-align:right"><b>LUST</b></td><td><b>S101581094</b></td></tr>
<tr><td><b>NW</b></td><td><b>12319 SAN PABLO AVE</b></td><td style="text-align:right"><b>SWEEPS UST</b></td><td><b>N/A</b></td></tr>
<tr><td><b>1/8-1/4</b></td><td><b>RICHMOND, CA  94804</b></td><td style="text-align:right"><b>CA FID UST</b></td><td></td></tr>
<tr><td><b>0.134 mi.</b></td><td></td><td style="text-align:right"><b>Cortese</b></td><td></td></tr>
<tr><td><b>706 ft.</b></td><td><b>Site 2 of 2 in cluster H</b></td><td style="text-align:right"><b>ENF</b></td><td></td></tr>
<tr><td></td><td></td><td style="text-align:right"><b>HIST CORTESE</b></td><td></td></tr>
<tr><td><b>Relative:</b></td><td></td><td style="text-align:right"><b>CONTRA COSTA CO. SITE LIST</b></td><td></td></tr>
<tr><td><b>Higher</b></td><td></td><td style="text-align:right"><b>CERS</b></td><td></td></tr>
</table>

**Actual:**
**79 ft.**

LUST:

| | |
|---|---|
| Name: | FORMER BP #11149 |
| Address: | 12319 SAN PABLO AVE |
| City,State,Zip: | RICHMOND, CA 94804 |
| Lead Agency: | SAN FRANCISCO BAY RWQCB (REGION 2) |
| Case Type: | LUST Cleanup Site |
| Geo Track: | http://geotracker.waterboards.ca.gov/profile_report.asp?global_id=T0601300036 |
| Global Id: | T0601300036 |
| Latitude: | 37.93560238 |
| Longitude: | -122.32564605 |
| Status: | Open - Remediation |
| Status Date: | 01/31/2012 |
| Case Worker: | SGG |
| RB Case Number: | 07-0037 |
| Local Agency: | CONTRA COSTA COUNTY |
| File Location: | Regional Board |
| Local Case Number: | 39499 |
| Potential Media Affect: | Other Groundwater (uses other than drinking water) |
| Potential Contaminants of Concern: | Gasoline |
| Site History: | The site is the former BP service and gasoline station. Currently, it is an operating Kentucky Fried Chicken (KFC) and Long-John Silver's (LJS) combination fast-food franchise store with drive-through. A large asphalt-covered parking lot covers the center of the parcel, between the KFC/LJS structure and a shared structure of another fast-food chain store, Subway sandwiches, and a Goodwill thrift store. Environmental investigations have been conducted at the site since 1986 when one 10,000 gallon UST failed integrity testing. Multiple phases of environmental investigations and remediation have been conducted at the site. Between 1987 and 1990, periodic bailing and skimming of floating product from monitoring wells was conducted. Approximately 230 gallons of product were removed from site wells during that period. Investigation activities included installation of 12 on-site and 9 off-site groundwater monitoring wells, and implementing groundwater monitoring program in 1986. Remedial activities included UST replacement in 1986, and removal in 1994; The results of the risk-based(RBCA analysis indicated that there is no significant health risk to future construction workers and future commercial workers/business patrons (the highest risks is from inhalation of indoor vapors volatilazing from impacted soil and groundwater. The primary sources of contamination including all underground storage tanks, associated piping, and fuel dispensers were removed in August 1994. Between 1995 and 1998 a soil vapor extraction (SVE) and groundwater extraction (GWE) systems operated at the site. On March 9, a CAP was submitted to the Regional Water Board, which recommended engineered anaerobic biological oxidation via direct push injections of calcium sulfate (CaSO4; gypsum) slurry as the most feasible method to cleanup the site. |

LUST:

| | |
|---|---|
| Global Id: | T0601300036 |
| Contact Type: | Local Agency Caseworker |

Map ID
Direction
Distance
Elevation    Site                                                    Database(s)

EDR ID Number
EPA ID Number

MAP FINDINGS

**FORMER BP #11149  (Continued)**                                      S101581094

| | |
|---|---|
| Contact Name: | SUE LOYD |
| Organization Name: | CONTRA COSTA COUNTY |
| Address: | 4333 PACHECO BLVD. |
| City: | MARTINEZ |
| Email: | sloyd@hsd.co.contra-costa.ca.us |
| Phone Number: | Not reported |

| | |
|---|---|
| Global Id: | T0601300036 |
| Contact Type: | Regional Board Caseworker |
| Contact Name: | SUNNY GRUNLOH |
| Organization Name: | SAN FRANCISCO BAY RWQCB (REGION 2) |
| Address: | 1515 Clay Street, Suite 1400 |
| City: | OAKLAND |
| Email: | sunny.grunloh@waterboards.ca.gov |
| Phone Number: | 5106222350 |

LUST:

| | |
|---|---|
| Global Id: | T0601300036 |
| Action Type: | ENFORCEMENT |
| Date: | 03/08/2005 |
| Action: | 13267 Requirement |

| | |
|---|---|
| Global Id: | T0601300036 |
| Action Type: | ENFORCEMENT |
| Date: | 09/03/2010 |
| Action: | 13267 Requirement |

| | |
|---|---|
| Global Id: | T0601300036 |
| Action Type: | ENFORCEMENT |
| Date: | 04/04/2018 |
| Action: | Clean Up Fund - Case Closure Review Summary Report (RSR) |

| | |
|---|---|
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 10/31/2009 |
| Action: | Monitoring Report - Quarterly |

| | |
|---|---|
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 05/04/2009 |
| Action: | Monitoring Report - Quarterly |

| | |
|---|---|
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 07/30/2002 |
| Action: | Monitoring Report - Quarterly |

| | |
|---|---|
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 12/30/2002 |
| Action: | Monitoring Report - Quarterly |

| | |
|---|---|
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 07/30/2014 |
| Action: | Monitoring Report - Semi-Annually |

| Map ID | | EDR ID Number |
|---|---|---|
| Direction | | |
| Distance | | |
| Elevation | Site | Database(s) | EPA ID Number |

**FORMER BP #11149  (Continued)**  S101581094

| | |
|---|---|
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 07/30/2015 |
| Action: | Monitoring Report - Semi-Annually |

| | |
|---|---|
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 01/30/2015 |
| Action: | Monitoring Report - Semi-Annually |

| | |
|---|---|
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 07/30/2016 |
| Action: | Monitoring Report - Semi-Annually |

| | |
|---|---|
| Global Id: | T0601300036 |
| Action Type: | ENFORCEMENT |
| Date: | 12/22/2006 |
| Action: | 13267 Requirement |

| | |
|---|---|
| Global Id: | T0601300036 |
| Action Type: | ENFORCEMENT |
| Date: | 06/22/2016 |
| Action: | 13267 Requirement |

| | |
|---|---|
| Global Id: | T0601300036 |
| Action Type: | ENFORCEMENT |
| Date: | 03/20/2017 |
| Action: | Technical Correspondence / Assistance / Other |

| | |
|---|---|
| Global Id: | T0601300036 |
| Action Type: | ENFORCEMENT |
| Date: | 01/13/2017 |
| Action: | 13267 Requirement |

| | |
|---|---|
| Global Id: | T0601300036 |
| Action Type: | Other |
| Date: | 04/22/1986 |
| Action: | Leak Discovery |

| | |
|---|---|
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 05/21/2003 |
| Action: | Other Report / Document |

| | |
|---|---|
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 01/30/2004 |
| Action: | Monitoring Report - Quarterly |

| | |
|---|---|
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 08/06/2003 |
| Action: | Monitoring Report - Quarterly |

| | |
|---|---|
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |

MAP FINDINGS

**FORMER BP #11149  (Continued)**                                    S101581094

| | |
|---|---|
| Date: | 02/26/2003 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 06/10/2003 |
| Action: | Tank Removal Report / UST Sampling Report |
| | |
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 05/13/2011 |
| Action: | CAP/RAP - Other Report |
| | |
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 01/30/2016 |
| Action: | Monitoring Report - Semi-Annually |
| | |
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 01/30/2018 |
| Action: | Monitoring Report - Semi-Annually |
| | |
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 07/30/2019 |
| Action: | Monitoring Report - Semi-Annually |
| | |
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 07/30/2018 |
| Action: | Monitoring Report - Semi-Annually |
| | |
| Global Id: | T0601300036 |
| Action Type: | ENFORCEMENT |
| Date: | 05/01/2007 |
| Action: | 13267 Requirement |
| | |
| Global Id: | T0601300036 |
| Action Type: | ENFORCEMENT |
| Date: | 03/15/2007 |
| Action: | 13267 Requirement |
| | |
| Global Id: | T0601300036 |
| Action Type: | ENFORCEMENT |
| Date: | 01/28/2011 |
| Action: | 13267 Requirement |
| | |
| Global Id: | T0601300036 |
| Action Type: | ENFORCEMENT |
| Date: | 10/26/2010 |
| Action: | 13267 Requirement |
| | |
| Global Id: | T0601300036 |
| Action Type: | ENFORCEMENT |
| Date: | 12/13/2016 |
| Action: | Site Visit / Inspection / Sampling |

000625

| | MAP FINDINGS | |
|---|---|---|

**FORMER BP #11149  (Continued)**                                                      S101581094

| Global Id: | T0601300036 |
|---|---|
| Action Type: | ENFORCEMENT |
| Date: | 12/19/2016 |
| Action: | Technical Correspondence / Assistance / Other |

| Global Id: | T0601300036 |
|---|---|
| Action Type: | RESPONSE |
| Date: | 04/30/2004 |
| Action: | Monitoring Report - Quarterly |

| Global Id: | T0601300036 |
|---|---|
| Action Type: | RESPONSE |
| Date: | 01/31/2005 |
| Action: | Monitoring Report - Quarterly |

| Global Id: | T0601300036 |
|---|---|
| Action Type: | RESPONSE |
| Date: | 09/15/2003 |
| Action: | Monitoring Report - Quarterly |

| Global Id: | T0601300036 |
|---|---|
| Action Type: | RESPONSE |
| Date: | 07/31/2005 |
| Action: | Monitoring Report - Quarterly |

| Global Id: | T0601300036 |
|---|---|
| Action Type: | RESPONSE |
| Date: | 07/30/2004 |
| Action: | Monitoring Report - Quarterly |

| Global Id: | T0601300036 |
|---|---|
| Action Type: | RESPONSE |
| Date: | 07/30/2011 |
| Action: | Monitoring Report - Semi-Annually |

| Global Id: | T0601300036 |
|---|---|
| Action Type: | RESPONSE |
| Date: | 01/30/2020 |
| Action: | Monitoring Report - Semi-Annually |

| Global Id: | T0601300036 |
|---|---|
| Action Type: | RESPONSE |
| Date: | 09/12/2018 |
| Action: | Correspondence |

| Global Id: | T0601300036 |
|---|---|
| Action Type: | RESPONSE |
| Date: | 01/31/2017 |
| Action: | Monitoring Report - Semi-Annually |

| Global Id: | T0601300036 |
|---|---|
| Action Type: | RESPONSE |
| Date: | 07/30/2017 |
| Action: | Monitoring Report - Semi-Annually |

| Global Id: | T0601300036 |
|---|---|
| Action Type: | RESPONSE |

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | |
| Elevation | Site | Database(s) | EDR ID Number / EPA ID Number |

**FORMER BP #11149  (Continued)**                                            S101581094

| Date: | 01/30/2019 |
| Action: | Monitoring Report - Semi-Annually |

| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 01/30/2018 |
| Action: | Soil Vapor Intrusion Investigation Report |

| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 07/30/2019 |
| Action: | Monitoring Report - Semi-Annually |

| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 01/30/2019 |
| Action: | Monitoring Report - Semi-Annually |

| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 09/02/2010 |
| Action: | Pilot Study / Treatability Workplan - Regulator Responded |

| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 03/06/2014 |
| Action: | Corrective Action Plan / Remedial Action Plan - Addendum - Regulator Responded |

| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 01/09/2017 |
| Action: | Soil Vapor Intrusion Investigation Workplan - Regulator Responded |

| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 07/14/2017 |
| Action: | Soil Vapor Intrusion Investigation Report - Regulator Responded |

| Global Id: | T0601300036 |
| Action Type: | ENFORCEMENT |
| Date: | 04/09/2012 |
| Action: | Notification - Public Notice of ROD/RAP/CAP |

| Global Id: | T0601300036 |
| Action Type: | ENFORCEMENT |
| Date: | 06/15/2016 |
| Action: | Technical Correspondence / Assistance / Other |

| Global Id: | T0601300036 |
| Action Type: | ENFORCEMENT |
| Date: | 10/06/2016 |
| Action: | Meeting |

| Global Id: | T0601300036 |
| Action Type: | Other |
| Date: | 04/22/1986 |
| Action: | Leak Stopped |

| | |
|---|---|
| Map ID | |
| Direction | |
| Distance | |
| Elevation | Site |

MAP FINDINGS

Database(s)

EDR ID Number
EPA ID Number

**FORMER BP #11149  (Continued)**                                                    S101581094

Global Id:        T0601300036
Action Type:      RESPONSE
Date:             10/31/2004
Action:           Monitoring Report - Quarterly

Global Id:        T0601300036
Action Type:      RESPONSE
Date:             01/30/2013
Action:           Monitoring Report - Semi-Annually

Global Id:        T0601300036
Action Type:      RESPONSE
Date:             07/30/2012
Action:           Monitoring Report - Semi-Annually

Global Id:        T0601300036
Action Type:      REMEDIATION
Date:             01/01/1987
Action:           Free Product Removal

Global Id:        T0601300036
Action Type:      REMEDIATION
Date:             04/11/1995
Action:           Pump & Treat (P&T) Groundwater

Global Id:        T0601300036
Action Type:      REMEDIATION
Date:             12/03/1998
Action:           Free Product Removal

Global Id:        T0601300036
Action Type:      REMEDIATION
Date:             04/04/1996
Action:           Soil Vapor Extraction (SVE)

Global Id:        T0601300036
Action Type:      REMEDIATION
Date:             08/30/1994
Action:           Excavation

Global Id:        T0601300036
Action Type:      REMEDIATION
Date:             12/13/2011
Action:           Soil Vapor Extraction (SVE)

Global Id:        T0601300036
Action Type:      REMEDIATION
Date:             07/14/2014
Action:           Dual Phase Extraction

Global Id:        T0601300036
Action Type:      REMEDIATION
Date:             07/17/2012
Action:           In Situ Biological Treatment

Global Id:        T0601300036
Action Type:      ENFORCEMENT

| Map ID Direction Distance Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**FORMER BP #11149  (Continued)**                                                                           S101581094

| | |
|---|---|
| Date: | 03/19/2003 |
| Action: | File review |
| | |
| Global Id: | T0601300036 |
| Action Type: | ENFORCEMENT |
| Date: | 02/05/2013 |
| Action: | File Review - Closure |
| | |
| Global Id: | T0601300036 |
| Action Type: | ENFORCEMENT |
| Date: | 12/12/2016 |
| Action: | Verbal Enforcement |
| | |
| Global Id: | T0601300036 |
| Action Type: | Other |
| Date: | 04/22/1986 |
| Action: | Leak Reported |
| | |
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 04/30/2007 |
| Action: | Well Installation Report |
| | |
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 02/28/2007 |
| Action: | Other Workplan |
| | |
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 04/30/2005 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 04/30/2006 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 08/14/2012 |
| Action: | Final Remedial Action Report / Corrective Action Report |
| | |
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 01/30/2012 |
| Action: | Monitoring Report - Semi-Annually |
| | |
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 07/30/2013 |
| Action: | Monitoring Report - Semi-Annually |
| | |
| Global Id: | T0601300036 |
| Action Type: | ENFORCEMENT |
| Date: | 09/27/2017 |
| Action: | Staff Letter |

000629

| | | | |
|---|---|---|---|
| | MAP FINDINGS | | |

| | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

**FORMER BP #11149  (Continued)**                                                        S101581094

| | |
|---|---|
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 01/30/2006 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 07/30/2006 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0601300036 |
| Action Type: | ENFORCEMENT |
| Date: | 06/22/2012 |
| Action: | 13267 Requirement |
| | |
| Global Id: | T0601300036 |
| Action Type: | ENFORCEMENT |
| Date: | 05/14/2012 |
| Action: | 13267 Requirement |
| | |
| Global Id: | T0601300036 |
| Action Type: | ENFORCEMENT |
| Date: | 06/13/2018 |
| Action: | File review |
| | |
| Global Id: | T0601300036 |
| Action Type: | ENFORCEMENT |
| Date: | 06/14/2018 |
| Action: | 13267 Requirement |
| | |
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 10/30/2006 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 08/31/2007 |
| Action: | Well Installation Report |
| | |
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 01/30/2008 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 01/31/2007 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 04/30/2007 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |

000630

| Map ID | | | EDR ID Number |
| Direction | | | |
| Distance | | | |
| Elevation | Site | Database(s) | EPA ID Number |

**FORMER BP #11149  (Continued)**                                                            S101581094

     Date:                  04/16/2007
     Action:            Soil and Water Investigation Workplan

     Global Id:        T0601300036
     Action Type:     RESPONSE
     Date:                  10/31/2007
     Action:            Monitoring Report - Quarterly

     Global Id:        T0601300036
     Action Type:     RESPONSE
     Date:                  01/30/2014
     Action:            Monitoring Report - Semi-Annually

     Global Id:        T0601300036
     Action Type:     ENFORCEMENT
     Date:                  07/09/2009
     Action:            File review

     Global Id:        T0601300036
     Action Type:     ENFORCEMENT
     Date:                  06/19/2017
     Action:            Technical Correspondence / Assistance / Other

     Global Id:        T0601300036
     Action Type:     ENFORCEMENT
     Date:                  04/01/2020
     Action:            Staff Letter

     Global Id:        T0601300036
     Action Type:     RESPONSE
     Date:                  10/30/2008
     Action:            Monitoring Report - Quarterly

     Global Id:        T0601300036
     Action Type:     RESPONSE
     Date:                  04/30/2008
     Action:            Monitoring Report - Quarterly

     Global Id:        T0601300036
     Action Type:     ENFORCEMENT
     Date:                  03/21/2003
     Action:            Staff Letter

     Global Id:        T0601300036
     Action Type:     ENFORCEMENT
     Date:                  07/24/2002
     Action:            Staff Letter

     Global Id:        T0601300036
     Action Type:     ENFORCEMENT
     Date:                  02/11/2003
     Action:            File review

     Global Id:        T0601300036
     Action Type:     ENFORCEMENT
     Date:                  06/07/2002
     Action:            Site Visit / Inspection / Sampling

000631

| Map ID | | | EDR ID Number |
|---|---|---|---|
| Direction | | | |
| Distance | | | |
| Elevation | Site | Database(s) | EPA ID Number |

MAP FINDINGS

**FORMER BP #11149  (Continued)**                                                                                      **S101581094**

Global Id:              T0601300036
Action Type:        ENFORCEMENT
Date:                   07/28/2009
Action:                 13267 Requirement

Global Id:              T0601300036
Action Type:        RESPONSE
Date:                   07/30/2010
Action:                 Monitoring Report - Semi-Annually

Global Id:              T0601300036
Action Type:        RESPONSE
Date:                   07/30/2008
Action:                 Monitoring Report - Quarterly

Global Id:              T0601300036
Action Type:        RESPONSE
Date:                   03/10/2003
Action:                 Monitoring Report - Quarterly

Global Id:              T0601300036
Action Type:        RESPONSE
Date:                   10/30/2005
Action:                 Monitoring Report - Quarterly

Global Id:              T0601300036
Action Type:        RESPONSE
Date:                   05/01/2014
Action:                 Other Report / Document

Global Id:              T0601300036
Action Type:        RESPONSE
Date:                   06/30/2014
Action:                 Pilot Study/ Treatability Report

Global Id:              T0601300036
Action Type:        ENFORCEMENT
Date:                   05/01/2014
Action:                 13267 Requirement

Global Id:              T0601300036
Action Type:        ENFORCEMENT
Date:                   06/13/2014
Action:                 File review

Global Id:              T0601300036
Action Type:        ENFORCEMENT
Date:                   05/13/2014
Action:                 13267 Requirement

Global Id:              T0601300036
Action Type:        RESPONSE
Date:                   04/30/2009
Action:                 Monitoring Report - Quarterly

Global Id:              T0601300036
Action Type:        RESPONSE

000632

| MAP FINDINGS |
|---|

**FORMER BP #11149  (Continued)**                                                    S101581094

Date:                    01/30/2010
Action:                  Monitoring Report - Semi-Annually

Global Id:               T0601300036
Action Type:             RESPONSE
Date:                    04/29/2010
Action:                  Correspondence

Global Id:               T0601300036
Action Type:             RESPONSE
Date:                    08/08/2014
Action:                  Well Destruction Report

Global Id:               T0601300036
Action Type:             RESPONSE
Date:                    04/24/2014
Action:                  Other Report / Document

LUST:
Global Id:               T0601300036
Status:                  Open - Case Begin Date
Status Date:             04/22/1986

Global Id:               T0601300036
Status:                  Open - Site Assessment
Status Date:             06/16/1986

Global Id:               T0601300036
Status:                  Open - Site Assessment
Status Date:             08/11/1986

Global Id:               T0601300036
Status:                  Open - Site Assessment
Status Date:             12/30/1986

Global Id:               T0601300036
Status:                  Open - Verification Monitoring
Status Date:             06/24/2002

Global Id:               T0601300036
Status:                  Open - Site Assessment
Status Date:             04/16/2007

Global Id:               T0601300036
Status:                  Open - Remediation
Status Date:             01/31/2012

LUST REG 2:
Region:                  2
Facility Id:             07-0037
Facility Status:         Post remedial action monitoring
Case Number:             39499
How Discovered:          Tank Closure
Leak Cause:              Structure Failure
Leak Source:             Tank

| MAP FINDINGS |
| --- |

**FORMER BP #11149  (Continued)**                                                    **S101581094**

Date Leak Confirmed:      Not reported
Oversight Program:        LUST
Prelim. Site Assesment Wokplan Submitted:   6/16/1986
Preliminary Site Assesment Began:           8/11/1986
Pollution Characterization Began:           12/30/1986
Pollution Remediation Plan Submitted:       Not reported
Date Remediation Action Underway:           Not reported
Date Post Remedial Action Monitoring Began: 6/24/2002

SWEEPS UST:
Name:                     BP OIL COMPANY FACILITY #11149
Address:                  12319 SAN PABLO RD
City:                     RICHMOND
Status:                   Active
Comp Number:              39499
Number:                   1
Board Of Equalization:    44-000400
Referral Date:            10-31-91
Action Date:              10-31-91
Created Date:             07-22-88
Owner Tank Id:            Not reported
SWRCB Tank Id:            07-000-039499-000005
Tank Status:              A
Capacity:                 8000
Active Date:              10-31-91
Tank Use:                 M.V. FUEL
STG:                      P
Content:                  REG UNLEADED
Number Of Tanks:          4

Name:                     BP OIL COMPANY FACILITY #11149
Address:                  12319 SAN PABLO RD
City:                     RICHMOND
Status:                   Active
Comp Number:              39499
Number:                   1
Board Of Equalization:    44-000400
Referral Date:            10-31-91
Action Date:              10-31-91
Created Date:             07-22-88
Owner Tank Id:            Not reported
SWRCB Tank Id:            07-000-039499-000006
Tank Status:              A
Capacity:                 10000
Active Date:              10-31-91
Tank Use:                 M.V. FUEL
STG:                      P
Content:                  REG UNLEADED
Number Of Tanks:          Not reported

Name:                     BP OIL COMPANY FACILITY #11149
Address:                  12319 SAN PABLO RD
City:                     RICHMOND
Status:                   Active
Comp Number:              39499
Number:                   1
Board Of Equalization:    44-000400

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

<div style="text-align:center">MAP FINDINGS</div>

**FORMER BP #11149  (Continued)**                                                          **S101581094**

| | |
|---|---|
| Referral Date: | 10-31-91 |
| Action Date: | 10-31-91 |
| Created Date: | 07-22-88 |
| Owner Tank Id: | Not reported |
| SWRCB Tank Id: | 07-000-039499-000007 |
| Tank Status: | A |
| Capacity: | 12000 |
| Active Date: | 10-31-91 |
| Tank Use: | M.V. FUEL |
| STG: | P |
| Content: | LEADED |
| Number Of Tanks: | Not reported |

| | |
|---|---|
| Name: | BP OIL COMPANY FACILITY #11149 |
| Address: | 12319 SAN PABLO RD |
| City: | RICHMOND |
| Status: | Active |
| Comp Number: | 39499 |
| Number: | 1 |
| Board Of Equalization: | 44-000400 |
| Referral Date: | 10-31-91 |
| Action Date: | 10-31-91 |
| Created Date: | 07-22-88 |
| Owner Tank Id: | Not reported |
| SWRCB Tank Id: | 07-000-039499-000008 |
| Tank Status: | A |
| Capacity: | 1000 |
| Active Date: | 10-31-91 |
| Tank Use: | OIL |
| STG: | W |
| Content: | WASTE OIL |
| Number Of Tanks: | Not reported |

| | |
|---|---|
| Name: | BP OIL COMPANY FACILITY #11149 |
| Address: | 12319 SAN PABLO RD |
| City: | RICHMOND |
| Status: | Not reported |
| Comp Number: | 39499 |
| Number: | Not reported |
| Board Of Equalization: | 44-000400 |
| Referral Date: | Not reported |
| Action Date: | Not reported |
| Created Date: | Not reported |
| Owner Tank Id: | Not reported |
| SWRCB Tank Id: | 07-000-039499-000001 |
| Tank Status: | Not reported |
| Capacity: | 9940 |
| Active Date: | Not reported |
| Tank Use: | M.V. FUEL |
| STG: | PRODUCT |
| Content: | REG UNLEADED |
| Number Of Tanks: | 4 |

| | |
|---|---|
| Name: | BP OIL COMPANY FACILITY #11149 |
| Address: | 12319 SAN PABLO RD |
| City: | RICHMOND |
| Status: | Not reported |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**FORMER BP #11149  (Continued)**                                                  S101581094

Comp Number:           39499
Number:                Not reported
Board Of Equalization: 44-000400
Referral Date:         Not reported
Action Date:           Not reported
Created Date:          Not reported
Owner Tank Id:         Not reported
SWRCB Tank Id:         07-000-039499-000002
Tank Status:           Not reported
Capacity:              108
Active Date:           Not reported
Tank Use:              OIL
STG:                   WASTE
Content:               WASTE OIL
Number Of Tanks:       Not reported

Name:                  BP OIL COMPANY FACILITY #11149
Address:               12319 SAN PABLO RD
City:                  RICHMOND
Status:                Not reported
Comp Number:           39499
Number:                Not reported
Board Of Equalization: 44-000400
Referral Date:         Not reported
Action Date:           Not reported
Created Date:          Not reported
Owner Tank Id:         Not reported
SWRCB Tank Id:         07-000-039499-000003
Tank Status:           Not reported
Capacity:              6000
Active Date:           Not reported
Tank Use:              CHEMICAL
STG:                   PRODUCT
Content:               UNKNOWN
Number Of Tanks:       Not reported

Name:                  BP OIL COMPANY FACILITY #11149
Address:               12319 SAN PABLO RD
City:                  RICHMOND
Status:                Not reported
Comp Number:           39499
Number:                Not reported
Board Of Equalization: 44-000400
Referral Date:         Not reported
Action Date:           Not reported
Created Date:          Not reported
Owner Tank Id:         Not reported
SWRCB Tank Id:         07-000-039499-000004
Tank Status:           Not reported
Capacity:              280
Active Date:           Not reported
Tank Use:              OIL
STG:                   WASTE
Content:               WASTE OIL
Number Of Tanks:       Not reported

| | MAP FINDINGS | |
|---|---|---|

**FORMER BP #11149  (Continued)**                                                    **S101581094**

CA FID UST:
| | |
|---|---|
| Facility ID: | 07001386 |
| Regulated By: | UTNKA |
| Regulated ID: | Not reported |
| Cortese Code: | Not reported |
| SIC Code: | Not reported |
| Facility Phone: | 4152379576 |
| Mail To: | Not reported |
| Mailing Address: | 2868  PROSPECT PARK DR |
| Mailing Address 2: | Not reported |
| Mailing City,St,Zip: | RICHMOND 94805 |
| Contact: | Not reported |
| Contact Phone: | Not reported |
| DUNs Number: | Not reported |
| NPDES Number: | Not reported |
| EPA ID: | Not reported |
| Comments: | Not reported |
| Status: | Active |

CORTESE:
| | |
|---|---|
| Name: | FORMER BP #11149 |
| Address: | 12319 SAN PABLO AVE |
| City,State,Zip: | RICHMOND, CA 94804 |
| Region: | CORTESE |
| Envirostor Id: | Not reported |
| Global ID: | T0601300036 |
| Site/Facility Type: | LUST CLEANUP SITE |
| Cleanup Status: | OPEN - REMEDIATION |
| Status Date: | Not reported |
| Site Code: | Not reported |
| Latitude: | Not reported |
| Longitude: | Not reported |
| Owner: | Not reported |
| Enf Type: | Not reported |
| Swat R: | Not reported |
| Flag: | active |
| Order No: | Not reported |
| Waste Discharge System No: | Not reported |
| Effective Date: | Not reported |
| Region 2: | Not reported |
| WID Id: | Not reported |
| Solid Waste Id No: | Not reported |
| Waste Management Uit Name: | Not reported |
| File Name: | Active Open |

ENF:
| | |
|---|---|
| Name: | BP/MOBIL |
| Address: | 12319 SAN PABLO |
| City,State,Zip: | RICHMOND, CA 94804 |
| Region: | 2 |
| Facility Id: | 210192 |
| Agency Name: | BP Oil Company, Mobil Oil Corporation Renton |
| Place Type: | Facility |
| Place Subtype: | Not reported |
| Facility Type: | All other facilities |
| Agency Type: | Privately-Owned Business |

000637

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**FORMER BP #11149  (Continued)**                                                                S101581094

| | |
|---|---|
| # Of Agencies: | 1 |
| Place Latitude: | Not reported |
| Place Longitude: | Not reported |
| SIC Code 1: | Not reported |
| SIC Desc 1: | Not reported |
| SIC Code 2: | Not reported |
| SIC Desc 2: | Not reported |
| SIC Code 3: | Not reported |
| SIC Desc 3: | Not reported |
| NAICS Code 1: | Not reported |
| NAICS Desc 1: | Not reported |
| NAICS Code 2: | Not reported |
| NAICS Desc 2: | Not reported |
| NAICS Code 3: | Not reported |
| NAICS Desc 3: | Not reported |
| # Of Places: | 1 |
| Source Of Facility: | Reg Meas |
| Design Flow: | Not reported |
| Threat To Water Quality: | Not reported |
| Complexity: | Not reported |
| Pretreatment: | Not reported |
| Facility Waste Type: | Not reported |
| Facility Waste Type 2: | Not reported |
| Facility Waste Type 3: | Not reported |
| Facility Waste Type 4: | Not reported |
| Program: | UST |
| Program Category1: | TANKS |
| Program Category2: | TANKS |
| # Of Programs: | 1 |
| WDID: | 2 07-0037 |
| Reg Measure Id: | 168046 |
| Reg Measure Type: | Unregulated |
| Region: | 2 |
| Order #: | Not reported |
| Npdes# CA#: | Not reported |
| Major-Minor: | Not reported |
| Npdes Type: | Not reported |
| Reclamation: | Not reported |
| Dredge Fill Fee: | Not reported |
| 301H: | Not reported |
| Application Fee Amt Received: | Not reported |
| Status: | Never Active |
| Status Date: | 02/20/2013 |
| Effective Date: | Not reported |
| Expiration/Review Date: | Not reported |
| Termination Date: | Not reported |
| WDR Review - Amend: | Not reported |
| WDR Review - Revise/Renew: | Not reported |
| WDR Review - Rescind: | Not reported |
| WDR Review - No Action Required: | Not reported |
| WDR Review - Pending: | Not reported |
| WDR Review - Planned: | Not reported |
| Status Enrollee: | N |
| Individual/General: | I |
| Fee Code: | Not reported |
| Direction/Voice: | Passive |
| Enforcement Id(EID): | 249292 |

000638

MAP FINDINGS

**FORMER BP #11149  (Continued)**                                                      S101581094

| | |
|---|---|
| Region: | 2 |
| Order / Resolution Number: | UNKNOWN |
| Enforcement Action Type: | 13267 Letter |
| Effective Date: | 07/26/2002 |
| Adoption/Issuance Date: | Not reported |
| Achieve Date: | Not reported |
| Termination Date: | Not reported |
| ACL Issuance Date: | Not reported |
| EPL Issuance Date: | Not reported |
| Status: | Active |
| Title: | Enforcement - 2 07-0037 |
| Description: | Not reported |
| Program: | UST |
| Latest Milestone Completion Date: | Not reported |
| # Of Programs1: | 1 |
| Total Assessment Amount: | 0 |
| Initial Assessed Amount: | 0 |
| Liability $ Amount: | 0 |
| Project $ Amount: | 0 |
| Liability $ Paid: | 0 |
| Project $ Completed: | 0 |
| Total $ Paid/Completed Amount: | 0 |
| | |
| Name: | BP/MOBIL |
| Address: | 12319 SAN PABLO |
| City,State,Zip: | RICHMOND, CA 94804 |
| Region: | 2 |
| Facility Id: | 210192 |
| Agency Name: | BP Oil Company, Mobil Oil Corporation Renton |
| Place Type: | Facility |
| Place Subtype: | Not reported |
| Facility Type: | All other facilities |
| Agency Type: | Privately-Owned Business |
| # Of Agencies: | 1 |
| Place Latitude: | Not reported |
| Place Longitude: | Not reported |
| SIC Code 1: | Not reported |
| SIC Desc 1: | Not reported |
| SIC Code 2: | Not reported |
| SIC Desc 2: | Not reported |
| SIC Code 3: | Not reported |
| SIC Desc 3: | Not reported |
| NAICS Code 1: | Not reported |
| NAICS Desc 1: | Not reported |
| NAICS Code 2: | Not reported |
| NAICS Desc 2: | Not reported |
| NAICS Code 3: | Not reported |
| NAICS Desc 3: | Not reported |
| # Of Places: | 1 |
| Source Of Facility: | Reg Meas |
| Design Flow: | Not reported |
| Threat To Water Quality: | Not reported |
| Complexity: | Not reported |
| Pretreatment: | Not reported |
| Facility Waste Type: | Not reported |
| Facility Waste Type 2: | Not reported |
| Facility Waste Type 3: | Not reported |

| Map ID | | | | EDR ID Number |
|---|---|---|---|---|
| Direction | | | | EPA ID Number |
| Distance | | | | |
| Elevation | Site | | Database(s) | |

MAP FINDINGS

**FORMER BP #11149  (Continued)**                                                      S101581094

| | |
|---|---|
| Facility Waste Type 4: | Not reported |
| Program: | UST |
| Program Category1: | TANKS |
| Program Category2: | TANKS |
| # Of Programs: | 1 |
| WDID: | 2 07-0037 |
| Reg Measure Id: | 168046 |
| Reg Measure Type: | Unregulated |
| Region: | 2 |
| Order #: | Not reported |
| Npdes# CA#: | Not reported |
| Major-Minor: | Not reported |
| Npdes Type: | Not reported |
| Reclamation: | Not reported |
| Dredge Fill Fee: | Not reported |
| 301H: | Not reported |
| Application Fee Amt Received: | Not reported |
| Status: | Never Active |
| Status Date: | 02/20/2013 |
| Effective Date: | Not reported |
| Expiration/Review Date: | Not reported |
| Termination Date: | Not reported |
| WDR Review - Amend: | Not reported |
| WDR Review - Revise/Renew: | Not reported |
| WDR Review - Rescind: | Not reported |
| WDR Review - No Action Required: | Not reported |
| WDR Review - Pending: | Not reported |
| WDR Review - Planned: | Not reported |
| Status Enrollee: | N |
| Individual/General: | I |
| Fee Code: | Not reported |
| Direction/Voice: | Passive |
| Enforcement Id(EID): | 235997 |
| Region: | 2 |
| Order / Resolution Number: | UNKNOWN |
| Enforcement Action Type: | 13267 Letter |
| Effective Date: | 10/27/1999 |
| Adoption/Issuance Date: | Not reported |
| Achieve Date: | Not reported |
| Termination Date: | Not reported |
| ACL Issuance Date: | Not reported |
| EPL Issuance Date: | Not reported |
| Status: | Historical |
| Title: | Enforcement - 2 07-0037 |
| Description: | Not reported |
| Program: | UST |
| Latest Milestone Completion Date: | Not reported |
| # Of Programs1: | 1 |
| Total Assessment Amount: | 0 |
| Initial Assessed Amount: | 0 |
| Liability $ Amount: | 0 |
| Project $ Amount: | 0 |
| Liability $ Paid: | 0 |
| Project $ Completed: | 0 |
| Total $ Paid/Completed Amount: | 0 |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**FORMER BP #11149  (Continued)**                                                                           S101581094

HIST CORTESE:
   edr_fname:               BP MOBIL
   edr_fadd1:              12319 SAN PABLO
   City,State,Zip:         RICHMOND, CA 94805
   Region:                  CORTESE
   Facility County Code:  7
   Reg By:                  LTNKA
   Reg Id:                  07-0037

CONTRA COSTA CO. SITE LIST:
   Name:                  KFC & LJS
   Address:              12319 SAN PABLO AVE
   City:                   RICHMOND
   Facility ID:           FA0037662
   Billing Status:       ACTIVE, BILLABLE
   Program Status:     CONTRA COSTA CO. SITE LIST
   Program/Elements:  HMBP: LESS THAN 1000 LBS
   Region:                  CONTRA COSTA
   Cupa Number:        775224

   Name:                  BP SERVICE STATION
   Address:              12319 SAN PABLO AVE
   City:                   RICHMOND
   Facility ID:           FA0032217
   Billing Status:       INACTIVE, NON-BILLABLE
   Program Status:     CONTRA COSTA CO. SITE LIST
   Program/Elements:  HMBP GENERAL
   Region:                  CONTRA COSTA
   Cupa Number:        739499

   Name:                  BP SERVICE STATION
   Address:              12319 SAN PABLO AVE
   City:                   RICHMOND
   Facility ID:           FA0032217
   Billing Status:       INACTIVE, NON-BILLABLE
   Program Status:     CONTRA COSTA CO. SITE LIST
   Program/Elements:  UNDERGROUND STORAGE TANK SITE
   Region:                  CONTRA COSTA
   Cupa Number:        739499

CERS:
   Name:                  KFC & LJS
   Address:              12319 SAN PABLO AVE
   City,State,Zip:         RICHMOND, CA 94805
   Site ID:                364831
   CERS ID:              10661155
   CERS Description:   Chemical Storage Facilities

Violations:
   Site ID:                364831
   Site Name:            KFC & LJS
   Violation Date:       11/21/2016
   Citation:             HSC 6.95 Multiple - California Health and Safety Code, Chapter 6.95,
                           Section(s) Multiple
   Violation Description:  Business Plan Program - Administration/Documentation - General
   Violation Notes:     Returned to compliance on 12/22/2016.

| | | | | EDR ID Number |
|---|---|---|---|---|
| Map ID | | | | |
| Direction | | | | |
| Distance | | | | |
| Elevation | Site | | Database(s) | EPA ID Number |

<div style="text-align:center">MAP FINDINGS</div>

**FORMER BP #11149  (Continued)**                                                               S101581094

|   | |
|---|---|
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HMRRP |
| Violation Source: | CERS |

Evaluation:

| | |
|---|---|
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 07-03-2019 |
| Violations Found: | No |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |

| | |
|---|---|
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 11-21-2016 |
| Violations Found: | Yes |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |

| | |
|---|---|
| Eval General Type: | Other/Unknown |
| Eval Date: | 12-23-2016 |
| Violations Found: | No |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |

Enforcement Action:

| | |
|---|---|
| Site ID: | 364831 |
| Site Name: | KFC & LJS |
| Site Address: | 12319 SAN PABLO AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 11-21-2016 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HMRRP |
| Enf Action Source: | CERS |

Coordinates:

| | |
|---|---|
| Site ID: | 364831 |
| Facility Name: | KFC & LJS |
| Env Int Type Code: | HMBP |
| Program ID: | 10661155 |
| Coord Name: | Not reported |
| Ref Point Type Desc: | Center of a facility or station. |
| Latitude: | 37.935600 |
| Longitude: | -122.325580 |

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

FORMER BP #11149  (Continued)                                                    S101581094

Affiliation:

| Affiliation Type Desc: | Parent Corporation |
|---|---|
| Entity Name: | Kentucky Fried Chicken (KFC) |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

| Affiliation Type Desc: | Property Owner |
|---|---|
| Entity Name: | HARMAN MANAGEMENT CORP |
| Entity Title: | Not reported |
| Affiliation Address: | 199 First Street Suite 212 |
| Affiliation City: | Los Altos |
| Affiliation State: | CA |
| Affiliation Country: | United States |
| Affiliation Zip: | 94022 |
| Affiliation Phone: | (650) 941-5681 |

| Affiliation Type Desc: | Identification Signer |
|---|---|
| Entity Name: | Ken Fujitani |
| Entity Title: | Area Consultant |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

| Affiliation Type Desc: | Legal Owner |
|---|---|
| Entity Name: | Douglas 147 |
| Entity Title: | Not reported |
| Affiliation Address: | 12319 San Pablo Ave |
| Affiliation City: | Richmond |
| Affiliation State: | CA |
| Affiliation Country: | United States |
| Affiliation Zip: | 94805 |
| Affiliation Phone: | (510) 232-1527 |

| Affiliation Type Desc: | CUPA District |
|---|---|
| Entity Name: | Contra Costa County Health Services Department |
| Entity Title: | Not reported |
| Affiliation Address: | 4585 Pacheco BlvdSuite 100 |
| Affiliation City: | Martinez |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 94553 |
| Affiliation Phone: | (925) 655-3200 |

| Affiliation Type Desc: | Document Preparer |
|---|---|
| Entity Name: | Ken Fujitani |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |

| Map ID Direction Distance Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**FORMER BP #11149  (Continued)**                                           S101581094

| | |
|---|---|
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Environmental Contact |
| Entity Name: | Lourdes Fajardo |
| Entity Title: | Not reported |
| Affiliation Address: | 2846 Volpey Way |
| Affiliation City: | Union City |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 94587 |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Facility Mailing Address |
| Entity Name: | Mailing Address |
| Entity Title: | Not reported |
| Affiliation Address: | 2846 Volpey Way |
| Affiliation City: | Union City |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 94587 |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Operator |
| Entity Name: | KFC & LJS |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | (510) 232-1527 |
| | |
| Name: | FORMER BP #11149 |
| Address: | 12319 SAN PABLO AVE |
| City,State,Zip: | RICHMOND, CA 94804 |
| Site ID: | 192213 |
| CERS ID: | T0601300036 |
| CERS Description: | Leaking Underground Storage Tank Cleanup Site |
| Affiliation: | |
| Affiliation Type Desc: | Regional Board Caseworker |
| Entity Name: | BARBARA SIEMINSKI - SAN FRANCISCO BAY RWQCB (REGION 2) |
| Entity Title: | Not reported |
| Affiliation Address: | 1515 CLAY STREET, SUITE 1400 |
| Affiliation City: | OAKLAND |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Local Agency Caseworker |
| Entity Name: | SUE LOYD - CONTRA COSTA COUNTY |
| Entity Title: | Not reported |
| Affiliation Address: | 4333 PACHECO BLVD. |
| Affiliation City: | MARTINEZ |

| Map ID Direction Distance Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**FORMER BP #11149  (Continued)**                                                          **S101581094**

|  |  |
|---|---|
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

---

**36**    **DEREK LAU**          **RCRA NonGen / NLR**  **1024773612**
**NE**    **457 DIMM STREET**          **CAC002993529**
**1/8-1/4** **RICHMOND, CA  94805**
**0.138 mi.**
**727 ft.**

**Relative:**  RCRA NonGen / NLR:
**Higher**

**Actual:**
**98 ft.**

|  |  |
|---|---|
| Date Form Received by Agency: | 2018-12-18 00:00:00.0 |
| Handler Name: | DEREK LAU |
| Handler Address: | 457 DIMM STREET |
| Handler City,State,Zip: | RICHMOND, CA 94805 |
| EPA ID: | CAC002993529 |
| Contact Name: | DEREK LAU |
| Contact Address: | 457 DIMM STREET |
| Contact City,State,Zip: | RICHMOND, CA 94805 |
| Contact Telephone: | 415-939-8235 |
| Contact Fax: | Not reported |
| Contact Email: | QACINC@HOTMAIL.COM |
| Contact Title: | Not reported |
| EPA Region: | 09 |
| Land Type: | Not reported |
| Federal Waste Generator Description: | Not a generator, verified |
| Non-Notifier: | Not reported |
| Biennial Report Cycle: | Not reported |
| Accessibility: | Not reported |
| Active Site Indicator: | Handler Activities |
| State District Owner: | Not reported |
| State District: | Not reported |
| Mailing Address: | 457 DIMM STREET |
| Mailing City,State,Zip: | RICHMOND, CA 94805 |
| Owner Name: | DEREK LAU |
| Owner Type: | Other |
| Operator Name: | DEREK LAU |
| Operator Type: | Other |
| Short-Term Generator Activity: | No |
| Importer Activity: | No |
| Mixed Waste Generator: | No |
| Transporter Activity: | No |
| Transfer Facility Activity: | No |
| Recycler Activity with Storage: | No |
| Small Quantity On-Site Burner Exemption: | No |
| Smelting Melting and Refining Furnace Exemption: | No |
| Underground Injection Control: | No |
| Off-Site Waste Receipt: | No |
| Universal Waste Indicator: | Yes |
| Universal Waste Destination Facility: | Yes |
| Federal Universal Waste: | No |
| Active Site Fed-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site Converter Treatment storage and Disposal Facility: | Not reported |
| Active Site State-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site State-Reg Handler: | --- |
| Federal Facility Indicator: | Not reported |

Map ID
Direction
Distance
Elevation        Site                                                                    Database(s)

EDR ID Number
EPA ID Number

MAP FINDINGS

**DEREK LAU  (Continued)**                                                    1024773612

| | |
|---|---|
| Hazardous Secondary Material Indicator: | N |
| Sub-Part K Indicator: | Not reported |
| Commercial TSD Indicator: | No |
| Treatment Storage and Disposal Type: | Not reported |
| 2018 GPRA Permit Baseline: | Not on the Baseline |
| 2018 GPRA Renewals Baseline: | Not on the Baseline |
| Permit Renewals Workload Universe: | Not reported |
| Permit Workload Universe: | Not reported |
| Permit Progress Universe: | Not reported |
| Post-Closure Workload Universe: | Not reported |
| Closure Workload Universe: | Not reported |
| 202 GPRA Corrective Action Baseline: | No |
| Corrective Action Workload Universe: | No |
| Subject to Corrective Action Universe: | No |
| Non-TSDFs Where RCRA CA has Been Imposed Universe: | No |
| TSDFs Potentially Subject to CA Under 3004 (u)/(v) Universe: | No |
| TSDFs Only Subject to CA under Discretionary Auth Universe: | No |
| Corrective Action Priority Ranking: | No NCAPS ranking |
| Environmental Control Indicator: | No |
| Institutional Control Indicator: | No |
| Human Exposure Controls Indicator: | N/A |
| Groundwater Controls Indicator: | N/A |
| Operating TSDF Universe: | Not reported |
| Full Enforcement Universe: | Not reported |
| Significant Non-Complier Universe: | No |
| Unaddressed Significant Non-Complier Universe: | No |
| Addressed Significant Non-Complier Universe: | No |
| Significant Non-Complier With a Compliance Schedule Universe: | No |
| Financial Assurance Required: | Not reported |
| Handler Date of Last Change: | 2018-12-20 13:52:39.0 |
| Recognized Trader-Importer: | No |
| Recognized Trader-Exporter: | No |
| Importer of Spent Lead Acid Batteries: | No |
| Exporter of Spent Lead Acid Batteries: | No |
| Recycler Activity Without Storage: | No |
| Manifest Broker: | No |
| Sub-Part P Indicator: | No |

Handler - Owner Operator:

| | |
|---|---|
| Owner/Operator Indicator: | Owner |
| Owner/Operator Name: | DEREK LAU |
| Legal Status: | Other |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | 457 DIMM STREET |
| Owner/Operator City,State,Zip: | RICHMOND, CA 94805 |
| Owner/Operator Telephone: | 415-939-8235 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |
| | |
| Owner/Operator Indicator: | Operator |
| Owner/Operator Name: | DEREK LAU |
| Legal Status: | Other |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**DEREK LAU  (Continued)**                                                                                                1024773612

    Owner/Operator Address:             457 DIMM STREET
    Owner/Operator City,State,Zip:      RICHMOND, CA 94805
    Owner/Operator Telephone:       415-939-8235
    Owner/Operator Telephone Ext:    Not reported
    Owner/Operator Fax:             Not reported
    Owner/Operator Email:          Not reported

    Historic Generators:
        Receive Date:                 2018-12-18 00:00:00.0
        Handler Name:               DEREK LAU
        Federal Waste Generator Description:   Not a generator, verified
        State District Owner:         Not reported
        Large Quantity Handler of Universal Waste:  No
        Recognized Trader Importer:     No
        Recognized Trader Exporter:     No
        Spent Lead Acid Battery Importer:   No
        Spent Lead Acid Battery Exporter:   No
        Current Record:             Yes
        Non Storage Recycler Activity:    Not reported
        Electronic Manifest Broker:     Not reported

    List of NAICS Codes and Descriptions:
        NAICS Code:               56299
        NAICS Description:        ALL OTHER WASTE MANAGEMENT SERVICES

    Facility Has Received Notices of Violations:
        Violations:                No Violations Found

    Evaluation Action Summary:
        Evaluations:             No Evaluations Found

---

| | | | |
|---|---|---|---|
| **37**<br>**North**<br>**1/8-1/4**<br>**0.147 mi.**<br>**776 ft.** | **DORSET, JUSTIN**<br>**521 KEY BLVD.**<br>**RICHMOND, CA  94805** | **RCRA NonGen / NLR** | **1024746970**<br>**CAC002966742** |
| **Relative:**<br>**Higher**<br><br>**Actual:**<br>**93 ft.** | RCRA NonGen / NLR: | | |

        Date Form Received by Agency:      2018-06-15 00:00:00.0
        Handler Name:               DORSET, JUSTIN
        Handler Address:            521 KEY BLVD.
        Handler City,State,Zip:        RICHMOND, CA 94805
        EPA ID:                   CAC002966742
        Contact Name:               DORSET, JUSTIN
        Contact Address:           521 KEY BLVD.
        Contact City,State,Zip:        RICHMOND, CA 94805
        Contact Telephone:          646-460-2810
        Contact Fax:               510-651-7702
        Contact Email:              MICKIEL@PWSEI.COM
        Contact Title:               Not reported
        EPA Region:              09
        Land Type:                Not reported
        Federal Waste Generator Description:   Not a generator, verified
        Non-Notifier:               Not reported
        Biennial Report Cycle:       Not reported

| Map ID |  |  |  |
|---|---|---|---|
| Direction |  |  |  |
| Distance |  |  | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

MAP FINDINGS

**DORSET, JUSTIN  (Continued)**                                                                          1024746970

| | |
|---|---|
| Accessibility: | Not reported |
| Active Site Indicator: | Handler Activities |
| State District Owner: | Not reported |
| State District: | Not reported |
| Mailing Address: | 521 KEY BLVD. |
| Mailing City,State,Zip: | RICHMOND, CA 94805 |
| Owner Name: | DORSET, JUSTIN |
| Owner Type: | Other |
| Operator Name: | DORSET, JUSTIN |
| Operator Type: | Other |
| Short-Term Generator Activity: | No |
| Importer Activity: | No |
| Mixed Waste Generator: | No |
| Transporter Activity: | No |
| Transfer Facility Activity: | No |
| Recycler Activity with Storage: | No |
| Small Quantity On-Site Burner Exemption: | No |
| Smelting Melting and Refining Furnace Exemption: | No |
| Underground Injection Control: | No |
| Off-Site Waste Receipt: | No |
| Universal Waste Indicator: | Yes |
| Universal Waste Destination Facility: | Yes |
| Federal Universal Waste: | No |
| Active Site Fed-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site Converter Treatment storage and Disposal Facility: | Not reported |
| Active Site State-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site State-Reg Handler: | --- |
| Federal Facility Indicator: | Not reported |
| Hazardous Secondary Material Indicator: | N |
| Sub-Part K Indicator: | Not reported |
| Commercial TSD Indicator: | No |
| Treatment Storage and Disposal Type: | Not reported |
| 2018 GPRA Permit Baseline: | Not on the Baseline |
| 2018 GPRA Renewals Baseline: | Not on the Baseline |
| Permit Renewals Workload Universe: | Not reported |
| Permit Workload Universe: | Not reported |
| Permit Progress Universe: | Not reported |
| Post-Closure Workload Universe: | Not reported |
| Closure Workload Universe: | Not reported |
| 202 GPRA Corrective Action Baseline: | No |
| Corrective Action Workload Universe: | No |
| Subject to Corrective Action Universe: | No |
| Non-TSDFs Where RCRA CA has Been Imposed Universe: | No |
| TSDFs Potentially Subject to CA Under 3004 (u)/(v) Universe: | No |
| TSDFs Only Subject to CA under Discretionary Auth Universe: | No |
| Corrective Action Priority Ranking: | No NCAPS ranking |
| Environmental Control Indicator: | No |
| Institutional Control Indicator: | No |
| Human Exposure Controls Indicator: | N/A |
| Groundwater Controls Indicator: | N/A |
| Operating TSDF Universe: | Not reported |
| Full Enforcement Universe: | Not reported |
| Significant Non-Complier Universe: | No |
| Unaddressed Significant Non-Complier Universe: | No |
| Addressed Significant Non-Complier Universe: | No |
| Significant Non-Complier With a Compliance Schedule Universe: | No |
| Financial Assurance Required: | Not reported |

000648

| | MAP FINDINGS | |
|---|---|---|

Map ID
Direction
Distance
Elevation       Site                                                                    Database(s)        EDR ID Number
                                                                                                         EPA ID Number

### DORSET, JUSTIN  (Continued)                                                              1024746970

| | |
|---|---|
| Handler Date of Last Change: | 2018-08-31 17:13:23.0 |
| Recognized Trader-Importer: | No |
| Recognized Trader-Exporter: | No |
| Importer of Spent Lead Acid Batteries: | No |
| Exporter of Spent Lead Acid Batteries: | No |
| Recycler Activity Without Storage: | No |
| Manifest Broker: | No |
| Sub-Part P Indicator: | No |

Handler - Owner Operator:

| | |
|---|---|
| Owner/Operator Indicator: | Operator |
| Owner/Operator Name: | DORSET, JUSTIN |
| Legal Status: | Other |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | 521 KEY BLVD. |
| Owner/Operator City,State,Zip: | RICHMOND, CA 94805 |
| Owner/Operator Telephone: | 646-460-2810 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |

| | |
|---|---|
| Owner/Operator Indicator: | Owner |
| Owner/Operator Name: | DORSET, JUSTIN |
| Legal Status: | Other |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | 521 KEY BLVD. |
| Owner/Operator City,State,Zip: | RICHMOND, CA 94805 |
| Owner/Operator Telephone: | 646-460-2810 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |

Historic Generators:

| | |
|---|---|
| Receive Date: | 2018-06-15 00:00:00.0 |
| Handler Name: | DORSET, JUSTIN |
| Federal Waste Generator Description: | Not a generator, verified |
| State District Owner: | Not reported |
| Large Quantity Handler of Universal Waste: | No |
| Recognized Trader Importer: | No |
| Recognized Trader Exporter: | No |
| Spent Lead Acid Battery Importer: | No |
| Spent Lead Acid Battery Exporter: | No |
| Current Record: | Yes |
| Non Storage Recycler Activity: | Not reported |
| Electronic Manifest Broker: | Not reported |

List of NAICS Codes and Descriptions:

| | |
|---|---|
| NAICS Code: | 56299 |
| NAICS Description: | ALL OTHER WASTE MANAGEMENT SERVICES |

Facility Has Received Notices of Violations:

| | |
|---|---|
| Violations: | No Violations Found |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

**DORSET, JUSTIN  (Continued)**                                                                    **1024746970**

Evaluation Action Summary:
    Evaluations:                                                    No Evaluations Found

---

| | | |
|---|---|---|
| **I38**<br>**South**<br>**1/8-1/4**<br>**0.148 mi.**<br>**783 ft.** | **BEN'S AUTO REPAIR**<br>**4836 BISSELL AVE**<br>**RICHMOND, CA  94805**<br><br>**Site 1 of 4 in cluster I** | **CERS HAZ WASTE**   **S121740064**<br>**CERS**   **N/A** |

**Relative:**
**Lower**

**Actual:**
**64 ft.**

CERS HAZ WASTE:
    Name:                          BEN'S AUTO REPAIR
    Address:                       4836 BISSELL AVE
    City,State,Zip:                RICHMOND, CA 94805
    Site ID:                       11720
    CERS ID:                       10005151
    CERS Description:              Hazardous Waste Generator


CERS:
    Name:                          BEN'S AUTO REPAIR
    Address:                       4836 BISSELL AVE
    City,State,Zip:                RICHMOND, CA 94805
    Site ID:                       11720
    CERS ID:                       10005151
    CERS Description:              Chemical Storage Facilities

    Violations:
        Site ID:                   11720
        Site Name:                 BEN'S AUTO REPAIR
        Violation Date:            11/3/2017
        Citation:                  HSC 6.95 Multiple - California Health and Safety Code, Chapter 6.95,
                             Section(s) Multiple
        Violation Description:     Business Plan Program - Administration/Documentation - General
        Violation Notes:           Returned to compliance on 11/03/2017.
        Violation Division:        Contra Costa County Health Services Department
        Violation Program:         HMRRP
        Violation Source:          CERS

    Evaluation:
        Eval General Type:         Compliance Evaluation Inspection
        Eval Date:                 02-20-2014
        Violations Found:          No
        Eval Type:                 Routine done by local agency
        Eval Notes:                Not reported
        Eval Division:             Contra Costa County Health Services Department
        Eval Program:              HW
        Eval Source:               CERS

        Eval General Type:         Compliance Evaluation Inspection
        Eval Date:                 10-25-2019
        Violations Found:          No
        Eval Type:                 Routine done by local agency
        Eval Notes:                Not reported
        Eval Division:             Contra Costa County Health Services Department
        Eval Program:              HMRRP
        Eval Source:               CERS

000650

| Map ID<br>Direction<br>Distance<br>Elevation | Site | | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|---|

<div style="text-align:center; border:1px solid; padding:4px;">MAP FINDINGS</div>

**BEN'S AUTO REPAIR  (Continued)**                                                    S121740064

| | |
|---|---|
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 11-03-2017 |
| Violations Found: | No |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HW |
| Eval Source: | CERS |

| | |
|---|---|
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 02-20-2014 |
| Violations Found: | No |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |

| | |
|---|---|
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 11-03-2017 |
| Violations Found: | Yes |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |

| | |
|---|---|
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 10-25-2019 |
| Violations Found: | No |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HW |
| Eval Source: | CERS |

Enforcement Action:

| | |
|---|---|
| Site ID: | 11720 |
| Site Name: | BEN'S AUTO REPAIR |
| Site Address: | 4836 BISSELL AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 11-03-2017 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HMRRP |
| Enf Action Source: | CERS |

Coordinates:

| | |
|---|---|
| Site ID: | 11720 |
| Facility Name: | BEN'S AUTO REPAIR |
| Env Int Type Code: | HWG |
| Program ID: | 10005151 |
| Coord Name: | Not reported |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|---|

**BEN'S AUTO REPAIR  (Continued)**                                                                              S121740064

Ref Point Type Desc:          Unknown
Latitude:                     37.931644
Longitude:                    -122.323647

Affiliation:
Affiliation Type Desc:        Identification Signer
Entity Name:                  Moe Behnam
Entity Title:                 onwer
Affiliation Address:          Not reported
Affiliation City:             Not reported
Affiliation State:            Not reported
Affiliation Country:          Not reported
Affiliation Zip:              Not reported
Affiliation Phone:            Not reported

Affiliation Type Desc:        Parent Corporation
Entity Name:                  BEN'S AUTO REPAIR
Entity Title:                 Not reported
Affiliation Address:          Not reported
Affiliation City:             Not reported
Affiliation State:            Not reported
Affiliation Country:          Not reported
Affiliation Zip:              Not reported
Affiliation Phone:            Not reported

Affiliation Type Desc:        Document Preparer
Entity Name:                  moe behnam
Entity Title:                 Not reported
Affiliation Address:          Not reported
Affiliation City:             Not reported
Affiliation State:            Not reported
Affiliation Country:          Not reported
Affiliation Zip:              Not reported
Affiliation Phone:            Not reported

Affiliation Type Desc:        Facility Mailing Address
Entity Name:                  Mailing Address
Entity Title:                 Not reported
Affiliation Address:          4836 Bissell Ave
Affiliation City:             Richmond
Affiliation State:            CA
Affiliation Country:          Not reported
Affiliation Zip:              94805
Affiliation Phone:            Not reported

Affiliation Type Desc:        Operator
Entity Name:                  MOE BEHNAM
Entity Title:                 Not reported
Affiliation Address:          Not reported
Affiliation City:             Not reported
Affiliation State:            Not reported
Affiliation Country:          Not reported
Affiliation Zip:              Not reported
Affiliation Phone:            (510) 234-6800

Affiliation Type Desc:        Environmental Contact
Entity Name:                  MOE BEHNAM

| Map ID<br>Direction<br>Distance<br>Elevation | MAP FINDINGS<br><br>Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

**BEN'S AUTO REPAIR  (Continued)**                                                                                    **S121740064**

| | |
|---|---|
| Entity Title: | Not reported |
| Affiliation Address: | 4836 BISSELL AVE |
| Affiliation City: | RICHMOND |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 94805 |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Legal Owner |
| Entity Name: | BEN'S AUTO REPAIR |
| Entity Title: | Not reported |
| Affiliation Address: | 4836 Bissell Ave |
| Affiliation City: | Richmond |
| Affiliation State: | CA |
| Affiliation Country: | United States |
| Affiliation Zip: | 94805 |
| Affiliation Phone: | (510) 234-6800 |
| | |
| Affiliation Type Desc: | CUPA District |
| Entity Name: | Contra Costa County Health Services Department |
| Entity Title: | Not reported |
| Affiliation Address: | 4585 Pacheco BlvdSuite 100 |
| Affiliation City: | Martinez |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 94553 |
| Affiliation Phone: | (925) 655-3200 |

---

| | | | |
|---|---|---|---|
| **I39**<br>**South**<br>**1/8-1/4**<br>**0.148 mi.**<br>**783 ft.** | **BEN'S AUTO REPAIR**<br>**4836 BISSELL AVE**<br>**RICHMOND, CA  94805** | **CONTRA COSTA CO. SITE LIST** | **S102262040**<br>**N/A** |

**Site 2 of 4 in cluster I**

**Relative:**
**Lower**

**Actual:**
**64 ft.**

CONTRA COSTA CO. SITE LIST:

| | |
|---|---|
| Name: | BEN'S AUTO REPAIR |
| Address: | 4836 BISSELL AVE |
| City: | RICHMOND |
| Facility ID: | FA0031203 |
| Billing Status: | ACTIVE, BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | HMBP: 1K-10K LBS, 0-19 EMPLOYEES |
| Region: | CONTRA COSTA |
| Cupa Number: | 707696 |
| | |
| Name: | BEN'S AUTO REPAIR |
| Address: | 4836 BISSELL AVE |
| City: | RICHMOND |
| Facility ID: | FA0031203 |
| Billing Status: | ACTIVE, BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | HWG: LESS THAN 5 TONS/YEAR |
| Region: | CONTRA COSTA |
| Cupa Number: | 707696 |

| Map ID | | | EDR ID Number |
|---|---|---|---|
| Direction | | | |
| Distance | | | |
| Elevation | Site | Database(s) | EPA ID Number |

<table>
<tr><td>I40</td><td>BEN'S AUTO REPAIR</td><td>RCRA NonGen / NLR</td><td>1024792532</td></tr>
<tr><td>South</td><td>4836 BIESEL</td><td></td><td>CAL000123223</td></tr>
<tr><td>1/8-1/4</td><td>RICHMOND, CA 94805</td><td></td><td></td></tr>
<tr><td>0.148 mi.</td><td></td><td></td><td></td></tr>
<tr><td>783 ft.</td><td>Site 3 of 4 in cluster I</td><td></td><td></td></tr>
</table>

**Relative:**  RCRA NonGen / NLR:
**Lower**

**Actual:**
**64 ft.**

| | |
|---|---|
| Date Form Received by Agency: | 1995-02-14 00:00:00.0 |
| Handler Name: | BEN'S AUTO REPAIR |
| Handler Address: | 4836 BIESEL |
| Handler City,State,Zip: | RICHMOND, CA 94805-0000 |
| EPA ID: | CAL000123223 |
| Contact Name: | MOE BEHNAM |
| Contact Address: | 4836 BISSELL AVE |
| Contact City,State,Zip: | RICHMOND, CA 94805 |
| Contact Telephone: | 510-234-6800 |
| Contact Fax: | 510-234-6874 |
| Contact Email: | MBEHNAM@AOL.COM |
| Contact Title: | Not reported |
| EPA Region: | 09 |
| Land Type: | Not reported |
| Federal Waste Generator Description: | Not a generator, verified |
| Non-Notifier: | Not reported |
| Biennial Report Cycle: | Not reported |
| Accessibility: | Not reported |
| Active Site Indicator: | Handler Activities |
| State District Owner: | Not reported |
| State District: | Not reported |
| Mailing Address: | 4836 BISSELL AVE |
| Mailing City,State,Zip: | RICHMOND, CA 94805-2304 |
| Owner Name: | MOE BEHNAM |
| Owner Type: | Other |
| Operator Name: | MOE BEHNAM |
| Operator Type: | Other |
| Short-Term Generator Activity: | No |
| Importer Activity: | No |
| Mixed Waste Generator: | No |
| Transporter Activity: | No |
| Transfer Facility Activity: | No |
| Recycler Activity with Storage: | No |
| Small Quantity On-Site Burner Exemption: | No |
| Smelting Melting and Refining Furnace Exemption: | No |
| Underground Injection Control: | No |
| Off-Site Waste Receipt: | No |
| Universal Waste Indicator: | Yes |
| Universal Waste Destination Facility: | Yes |
| Federal Universal Waste: | No |
| Active Site Fed-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site Converter Treatment storage and Disposal Facility: | Not reported |
| Active Site State-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site State-Reg Handler: | --- |
| Federal Facility Indicator: | Not reported |
| Hazardous Secondary Material Indicator: | N |
| Sub-Part K Indicator: | Not reported |
| Commercial TSD Indicator: | No |
| Treatment Storage and Disposal Type: | Not reported |
| 2018 GPRA Permit Baseline: | Not on the Baseline |
| 2018 GPRA Renewals Baseline: | Not on the Baseline |
| Permit Renewals Workload Universe: | Not reported |

| Map ID | | | |
|--------|--|--|--|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

MAP FINDINGS

**BEN'S AUTO REPAIR  (Continued)**                                                            1024792532

| | |
|--|--|
| Permit Workload Universe: | Not reported |
| Permit Progress Universe: | Not reported |
| Post-Closure Workload Universe: | Not reported |
| Closure Workload Universe: | Not reported |
| 202 GPRA Corrective Action Baseline: | No |
| Corrective Action Workload Universe: | No |
| Subject to Corrective Action Universe: | No |
| Non-TSDFs Where RCRA CA has Been Imposed Universe: | No |
| TSDFs Potentially Subject to CA Under 3004 (u)/(v) Universe: | No |
| TSDFs Only Subject to CA under Discretionary Auth Universe: | No |
| Corrective Action Priority Ranking: | No NCAPS ranking |
| Environmental Control Indicator: | No |
| Institutional Control Indicator: | No |
| Human Exposure Controls Indicator: | N/A |
| Groundwater Controls Indicator: | N/A |
| Operating TSDF Universe: | Not reported |
| Full Enforcement Universe: | Not reported |
| Significant Non-Complier Universe: | No |
| Unaddressed Significant Non-Complier Universe: | No |
| Addressed Significant Non-Complier Universe: | No |
| Significant Non-Complier With a Compliance Schedule Universe: | No |
| Financial Assurance Required: | Not reported |
| Handler Date of Last Change: | 2018-09-05 15:42:48.0 |
| Recognized Trader-Importer: | No |
| Recognized Trader-Exporter: | No |
| Importer of Spent Lead Acid Batteries: | No |
| Exporter of Spent Lead Acid Batteries: | No |
| Recycler Activity Without Storage: | No |
| Manifest Broker: | No |
| Sub-Part P Indicator: | No |

Handler - Owner Operator:

| | |
|--|--|
| Owner/Operator Indicator: | Owner |
| Owner/Operator Name: | MOE BEHNAM |
| Legal Status: | Other |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | 4836 BISSELL AVE |
| Owner/Operator City,State,Zip: | RICHMOND, CA 94805-2304 |
| Owner/Operator Telephone: | 510-234-6800 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |

| | |
|--|--|
| Owner/Operator Indicator: | Operator |
| Owner/Operator Name: | MOE BEHNAM |
| Legal Status: | Other |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | 4836 BISSELL AVE |
| Owner/Operator City,State,Zip: | RICHMOND, CA 94805 |
| Owner/Operator Telephone: | 510-234-6800 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**BEN'S AUTO REPAIR  (Continued)** 1024792532

Historic Generators:
| | |
|---|---|
| Receive Date: | 1995-02-14 00:00:00.0 |
| Handler Name: | BEN'S AUTO REPAIR |
| Federal Waste Generator Description: | Not a generator, verified |
| State District Owner: | Not reported |
| Large Quantity Handler of Universal Waste: | No |
| Recognized Trader Importer: | No |
| Recognized Trader Exporter: | No |
| Spent Lead Acid Battery Importer: | No |
| Spent Lead Acid Battery Exporter: | No |
| Current Record: | Yes |
| Non Storage Recycler Activity: | Not reported |
| Electronic Manifest Broker: | Not reported |

List of NAICS Codes and Descriptions:
| | |
|---|---|
| NAICS Code: | 811111 |
| NAICS Description: | GENERAL AUTOMOTIVE REPAIR |

Facility Has Received Notices of Violations:
| | |
|---|---|
| Violations: | No Violations Found |

Evaluation Action Summary:
| | |
|---|---|
| Evaluations: | No Evaluations Found |

---

| I41 South 1/8-1/4 0.149 mi. 789 ft. | **HARBOR PLASTICS MFG CO** **4800 BISSELL AVE** **RICHMOND, CA  94805** | **ENVIROSTOR CONTRA COSTA CO. SITE LIST** | S103967234 N/A |
|---|---|---|---|

**Site 4 of 4 in cluster I**

Relative: Lower

Actual: 67 ft.

ENVIROSTOR:
| | |
|---|---|
| Name: | HARBOR PLASTICS MANUFACTURING COMPANY |
| Address: | 4800 BISSELL AVENUE |
| City,State,Zip: | RICHMOND, CA 94804 |
| Facility ID: | 60001433 |
| Status: | Inactive - Needs Evaluation |
| Status Date: | 08/16/2011 |
| Site Code: | 201895 |
| Site Type: | Evaluation |
| Site Type Detailed: | Evaluation |
| Acres: | 0.1 |
| NPL: | NO |
| Regulatory Agencies: | SMBRP |
| Lead Agency: | SMBRP |
| Program Manager: | Not reported |
| Supervisor: | Daniel Murphy |
| Division Branch: | Cleanup Berkeley |
| Assembly: | 15 |
| Senate: | 09 |
| Special Program: | EPA - PASI |
| Restricted Use: | NO |
| Site Mgmt Req: | NONE SPECIFIED |
| Funding: | EPA Grant |
| Latitude: | 37.93163 |
| Longitude: | -122.3243 |

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

MAP FINDINGS

**HARBOR PLASTICS MFG CO  (Continued)**                                                    S103967234

APN:                        517270038
Past Use:                   UNKNOWN
Potential COC:              Under Investigation
Confirmed COC:             31001-NO
Potential Description:      UE
Alias Name:                 Peterson Industrial Panel Saws
Alias Type:                 Alternate Name
Alias Name:                 517270038
Alias Type:                 APN
Alias Name:                 201895
Alias Type:                 Project Code (Site Code)
Alias Name:                 60001433
Alias Type:                 Envirostor ID Number

Completed Info:
  Completed Area Name:       PROJECT WIDE
  Completed Sub Area Name:   Not reported
  Completed Document Type:   Site Screening
  Completed Date:            06/28/2011
  Comments:                  Not reported

  Future Area Name:          Not reported
  Future Sub Area Name:      Not reported
  Future Document Type:      Not reported
  Future Due Date:           Not reported
  Schedule Area Name:        Not reported
  Schedule Sub Area Name:    Not reported
  Schedule Document Type:    Not reported
  Schedule Due Date:         Not reported
  Schedule Revised Date:     Not reported

CONTRA COSTA CO. SITE LIST:
  Name:              HARBOR PLASTICS MFG CO
  Address:           4800 BISSELL AVE
  City:              RICHMOND
  Facility ID:       FA0028115
  Billing Status:    INACTIVE, NON-BILLABLE
  Program Status:    CONTRA COSTA CO. SITE LIST
  Program/Elements:  HMBP: 1K-10K LBS, 20+ EMPLOYEES
  Region:            CONTRA COSTA
  Cupa Number:       771351

  Name:              HARBOR PLASTICS MFG CO
  Address:           4800 BISSELL AVE
  City:              RICHMOND
  Facility ID:       FA0028115
  Billing Status:    INACTIVE, NON-BILLABLE
  Program Status:    CONTRA COSTA CO. SITE LIST
  Program/Elements:  HWG: LESS THAN 5 TONS/YEAR
  Region:            CONTRA COSTA
  Cupa Number:       771351

000657

MAP FINDINGS

| | | | |
|---|---|---|---|
| **J42** | **WEST COAST MOTORS** | **LUST** | **S108935383** |
| **NNW** | **12354 SAN PABLO AVE** | **Cortese** | **N/A** |
| **1/8-1/4** | **RICHMOND, CA 94805** | **HAZNET** | |
| **0.174 mi.** | | **CERS** | |
| **921 ft.** | **Site 1 of 2 in cluster J** | **HWTS** | |

**Relative:**
**Higher**

**Actual:**
**80 ft.**

LUST:
| | |
|---|---|
| Name: | WEST COAST MOTORS |
| Address: | 12354 SAN PABLO AVE |
| City,State,Zip: | RICHMOND, CA 94805 |
| Lead Agency: | SAN FRANCISCO BAY RWQCB (REGION 2) |
| Case Type: | LUST Cleanup Site |
| Geo Track: | http://geotracker.waterboards.ca.gov/profile_report.asp?global_id=T0601533496 |
| Global Id: | T0601533496 |
| Latitude: | 37.936462 |
| Longitude: | -122.325172 |
| Status: | Open - Remediation |
| Status Date: | 01/03/2013 |
| Case Worker: | SGG |
| RB Case Number: | 07-0874 |
| Local Agency: | Not reported |
| File Location: | Not reported |
| Local Case Number: | Not reported |
| Potential Media Affect: | Other Groundwater (uses other than drinking water) |
| Potential Contaminants of Concern: | Gasoline |
| Site History: | The subject property is located at 12354 San Pablo Avenue, Richmond, California. The property is bounded by commercial developments to the north and south, residential properties to the east and San Pablo Avenue to the west. The subject property was formerly a Texaco Service Station built in 1957, and operated for an unknown number of years. Six underground storage tanks (USTs) were reportedly removed from the property in 1987. The surface of the Site in the area of the investigation is covered with concrete or asphalt pavement. No buildings are located on the property. The concrete foundation of the dispenser islands are the only remnants of the former service station that exists at the subject property. (05/28/2015 Supplemental Groundwater Monitoring Well Installation Report) |

LUST:
| | |
|---|---|
| Global Id: | T0601533496 |
| Contact Type: | Local Agency Caseworker |
| Contact Name: | PAUL ANDREWS |
| Organization Name: | CONTRA COSTA CO. ENVIR. HEALTH DIV. |
| Address: | 4333 PACHECO BOULEVARD |
| City: | MARTINEZ |
| Email: | pandrews@hsd.co.contra-costa.ca.us |
| Phone Number: | Not reported |

| | |
|---|---|
| Global Id: | T0601533496 |
| Contact Type: | Regional Board Caseworker |
| Contact Name: | SUNNY GRUNLOH |
| Organization Name: | SAN FRANCISCO BAY RWQCB (REGION 2) |
| Address: | 1515 Clay Street, Suite 1400 |
| City: | OAKLAND |
| Email: | sunny.grunloh@waterboards.ca.gov |
| Phone Number: | 5106222350 |

LUST:
| | |
|---|---|
| Global Id: | T0601533496 |

| | MAP FINDINGS | |
|---|---|---|

Map ID
Direction
Distance
Elevation      Site

Database(s)

EDR ID Number
EPA ID Number

**WEST COAST MOTORS  (Continued)**                                                S108935383

| | |
|---|---|
| Action Type: | ENFORCEMENT |
| Date: | 06/13/2014 |
| Action: | File review |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 02/26/2015 |
| Action: | Meeting |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 10/05/2016 |
| Action: | 13267 Requirement |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 12/24/2015 |
| Action: | Clean Up Fund - Case Closure Review Summary Report (RSR) |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 01/22/2015 |
| Action: | Clean Up Fund - Case Closure Review Summary Report (RSR) |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 10/22/2013 |
| Action: | Clean Up Fund - Case Closure Review Summary Report (RSR) |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 06/01/2017 |
| Action: | Staff Letter |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 01/21/2016 |
| Action: | Staff Letter |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | Other |
| Date: | 03/06/2003 |
| Action: | Leak Discovery |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 10/30/2017 |
| Action: | Monitoring Report - Semi-Annually |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 10/30/2016 |
| Action: | Soil Vapor Intrusion Investigation Report |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 06/01/2017 |

000659

| Map ID | | | MAP FINDINGS | | EDR ID Number |
|---|---|---|---|---|---|
| Direction | | | | | |
| Distance | | | | | |
| Elevation | Site | | | Database(s) | EPA ID Number |

**WEST COAST MOTORS  (Continued)**                                                    S108935383

|   |   |
|---|---|
| Action: | Correspondence |
|  |  |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 01/30/2017 |
| Action: | Other Report / Document |
|  |  |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 09/18/2018 |
| Action: | Correspondence |
|  |  |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 04/30/2018 |
| Action: | Monitoring Report - Semi-Annually |
|  |  |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 04/30/2018 |
| Action: | Soil Vapor Intrusion Investigation Report |
|  |  |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 05/28/2015 |
| Action: | Well Installation Report |
|  |  |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 09/12/2018 |
| Action: | Correspondence |
|  |  |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 01/30/2019 |
| Action: | Monitoring Report - Semi-Annually |
|  |  |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 10/30/2016 |
| Action: | Monitoring Report - Quarterly |
|  |  |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 11/30/2019 |
| Action: | Well Installation Report |
|  |  |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 06/19/2019 |
| Action: | Correspondence |
|  |  |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 10/30/2017 |
| Action: | Site Assessment Report |

000660

MAP FINDINGS

**WEST COAST MOTORS (Continued)**                                                      S108935383

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 06/11/2019 |
| Action: | Correspondence |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 11/19/2007 |
| Action: | 13267 Requirement |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 05/04/2017 |
| Action: | Staff Letter |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 11/30/2019 |
| Action: | Soil Vapor Intrusion Investigation Report |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 06/25/2018 |
| Action: | Other Report / Document |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 04/30/2017 |
| Action: | Monitoring Report - Quarterly |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 10/30/2016 |
| Action: | Monitoring Report - Quarterly |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 03/02/2018 |
| Action: | Soil and Water Investigation Report |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 10/30/2019 |
| Action: | Monitoring Report - Semi-Annually |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 07/30/2016 |
| Action: | Sensitive Receptor Survey Report |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 06/03/2020 |
| Action: | Email Correspondence |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |

000661

MAP FINDINGS

**WEST COAST MOTORS  (Continued)**                                                                   S108935383

| | |
|---|---|
| Date: | 08/04/2015 |
| Action: | Soil Vapor Intrusion Investigation Report |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 03/15/2019 |
| Action: | Soil Vapor Intrusion Investigation Workplan - Regulator Responded |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 12/01/2012 |
| Action: | Well Installation Workplan - Regulator Responded |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 05/23/2013 |
| Action: | CAP/RAP - Other Report - Regulator Responded |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 01/30/2015 |
| Action: | Monitoring Report - Other - Regulator Responded |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 10/17/2013 |
| Action: | Other Report / Document - Regulator Responded |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 06/12/2015 |
| Action: | Soil and Water Investigation Workplan - Regulator Responded |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 03/15/2019 |
| Action: | Soil and Water Investigation Workplan - Regulator Responded |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 01/30/2017 |
| Action: | Soil and Water Investigation Workplan - Regulator Responded |
| | |
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 04/09/2008 |
| Action: | 13267 Requirement |
| | |
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 07/27/2012 |
| Action: | 13267 Requirement |
| | |
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 08/08/2016 |
| Action: | Staff Letter |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

| MAP FINDINGS |
|---|

**WEST COAST MOTORS  (Continued)**                                                              S108935383

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 06/21/2016 |
| Action: | Technical Correspondence / Assistance / Other |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 07/07/2008 |
| Action: | 13267 Requirement |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | REMEDIATION |
| Date: | 01/24/2013 |
| Action: | Excavation |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | REMEDIATION |
| Date: | 01/04/2014 |
| Action: | Free Product Removal |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | REMEDIATION |
| Date: | 09/13/2018 |
| Action: | Excavation |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 01/28/2013 |
| Action: | Site Visit / Inspection / Sampling |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 06/26/2013 |
| Action: | Staff Letter |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 04/29/2013 |
| Action: | 13267 Requirement |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 07/30/2012 |
| Action: | File review |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 07/23/2013 |
| Action: | Staff Letter |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 09/24/2012 |
| Action: | File review |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

**MAP FINDINGS**

**WEST COAST MOTORS  (Continued)**                                                                S108935383

    Date:              09/09/2013
    Action:            13267 Requirement

    Global Id:         T0601533496
    Action Type:       ENFORCEMENT
    Date:              06/26/2013
    Action:            Staff Letter

    Global Id:         T0601533496
    Action Type:       Other
    Date:              10/23/2007
    Action:            Leak Reported

    Global Id:         T0601533496
    Action Type:       RESPONSE
    Date:              10/26/2012
    Action:            Soil and Water Investigation Workplan

    Global Id:         T0601533496
    Action Type:       RESPONSE
    Date:              09/02/2008
    Action:            Other Workplan

    Global Id:         T0601533496
    Action Type:       ENFORCEMENT
    Date:              10/31/2012
    Action:            File Review - Closure

    Global Id:         T0601533496
    Action Type:       ENFORCEMENT
    Date:              09/26/2012
    Action:            Meeting

    Global Id:         T0601533496
    Action Type:       ENFORCEMENT
    Date:              04/25/2013
    Action:            Staff Letter

    Global Id:         T0601533496
    Action Type:       ENFORCEMENT
    Date:              07/26/2013
    Action:            Notification - Public Notice of ROD/RAP/CAP

    Global Id:         T0601533496
    Action Type:       ENFORCEMENT
    Date:              10/11/2012
    Action:            13267 Requirement

    Global Id:         T0601533496
    Action Type:       ENFORCEMENT
    Date:              11/08/2017
    Action:            Staff Letter

    Global Id:         T0601533496
    Action Type:       ENFORCEMENT
    Date:              06/19/2017
    Action:            Staff Letter

000664

| | MAP FINDINGS | |
|---|---|---|

Map ID
Direction
Distance
Elevation  Site

Database(s)

EDR ID Number
EPA ID Number

**WEST COAST MOTORS  (Continued)**                                                    S108935383

Global Id:            T0601533496
Action Type:          ENFORCEMENT
Date:                 01/22/2019
Action:               Verbal Communication

Global Id:            T0601533496
Action Type:          ENFORCEMENT
Date:                 12/21/2018
Action:               13267 Requirement

Global Id:            T0601533496
Action Type:          RESPONSE
Date:                 07/08/2008
Action:               Other Report / Document

Global Id:            T0601533496
Action Type:          RESPONSE
Date:                 09/02/2008
Action:               Other Workplan

Global Id:            T0601533496
Action Type:          RESPONSE
Date:                 01/11/2013
Action:               Interim Remedial Action Report

Global Id:            T0601533496
Action Type:          ENFORCEMENT
Date:                 10/30/2008
Action:               Site Visit / Inspection / Sampling

Global Id:            T0601533496
Action Type:          ENFORCEMENT
Date:                 12/17/2008
Action:               13267 Requirement

Global Id:            T0601533496
Action Type:          ENFORCEMENT
Date:                 12/22/2008
Action:               13267 Requirement

Global Id:            T0601533496
Action Type:          ENFORCEMENT
Date:                 04/25/2013
Action:               Site Visit / Inspection / Sampling

Global Id:            T0601533496
Action Type:          ENFORCEMENT
Date:                 02/05/2013
Action:               Staff Letter

Global Id:            T0601533496
Action Type:          ENFORCEMENT
Date:                 04/03/2013
Action:               Staff Letter

Global Id:            T0601533496
Action Type:          ENFORCEMENT

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**WEST COAST MOTORS  (Continued)**                                                    S108935383

| | |
|---|---|
| Date: | 06/29/2018 |
| Action: | Technical Correspondence / Assistance / Other |
| | |
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 07/17/2017 |
| Action: | Meeting |
| | |
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 07/21/2017 |
| Action: | 13267 Requirement |
| | |
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 03/26/2018 |
| Action: | 13267 Requirement |
| | |
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 09/25/2018 |
| Action: | Staff Letter |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 02/15/2008 |
| Action: | Other Workplan |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 09/30/2013 |
| Action: | Well Installation Report |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 07/29/2013 |
| Action: | Other Report / Document |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 07/30/2014 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 07/27/2009 |
| Action: | File review |
| | |
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 03/13/2015 |
| Action: | 13267 Requirement |
| | |
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 06/26/2015 |
| Action: | Staff Letter |

|  |  |
|---|---|
| | MAP FINDINGS |

**WEST COAST MOTORS  (Continued)**                                                                S108935383

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 06/16/2017 |
| Action: | Technical Correspondence / Assistance / Other |
| | |
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 07/26/2018 |
| Action: | Notice of Violation |
| | |
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 12/04/2017 |
| Action: | 13267 Requirement |
| | |
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 08/28/2018 |
| Action: | Verbal Enforcement |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 03/23/2008 |
| Action: | Other Workplan |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 03/23/2009 |
| Action: | Interim Remedial Action Report |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 04/01/2009 |
| Action: | Electronic Reporting Submittal Due |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 09/03/2008 |
| Action: | Soil and Water Investigation Workplan |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 04/30/2015 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 07/30/2015 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 07/30/2015 |
| Action: | Remedial Progress Report |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |

000667

| Map ID Direction Distance Elevation | | | | EDR ID Number |
|---|---|---|---|---|
| | Site | | Database(s) | EPA ID Number |

MAP FINDINGS

**WEST COAST MOTORS  (Continued)**                                                    S108935383

| | |
|---|---|
| Date: | 04/30/2014 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 07/30/2015 |
| Action: | Remedial Progress Report |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 01/30/2016 |
| Action: | Corrective Action Plan / Remedial Action Plan - Addendum |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 10/30/2015 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 07/30/2015 |
| Action: | Remedial Progress Report |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 10/30/2014 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 01/30/2014 |
| Action: | Remedial Progress Report |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 10/30/2013 |
| Action: | Well Installation Report |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 01/30/2014 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 07/30/2015 |
| Action: | Pilot Study/ Treatability Report |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 07/30/2016 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 11/19/2007 |
| Action: | Staff Letter |

| Map ID | | | | EDR ID Number |
|---|---|---|---|---|
| Direction | | | | |
| Distance | | | | |
| Elevation | Site | | Database(s) | EPA ID Number |

MAP FINDINGS

**WEST COAST MOTORS  (Continued)**                                                    S108935383

Global Id:              T0601533496
Action Type:         ENFORCEMENT
Date:                   08/18/2015
Action:                 Staff Letter

Global Id:              T0601533496
Action Type:         ENFORCEMENT
Date:                   08/19/2019
Action:                 Staff Letter

Global Id:              T0601533496
Action Type:         ENFORCEMENT
Date:                   05/27/2020
Action:                 Email Correspondence

Global Id:              T0601533496
Action Type:         ENFORCEMENT
Date:                   05/10/2019
Action:                 13267 Requirement

Global Id:              T0601533496
Action Type:         RESPONSE
Date:                   03/12/2008
Action:                 Other Report / Document

Global Id:              T0601533496
Action Type:         ENFORCEMENT
Date:                   05/08/2019
Action:                 13267 Requirement

Global Id:              T0601533496
Action Type:         ENFORCEMENT
Date:                   10/22/2013
Action:                 Clean Up Fund - Case Closure Review Summary Report (RSR)

Global Id:              T0601533496
Action Type:         RESPONSE
Date:                   10/25/2007
Action:                 Other Report / Document

Global Id:              T0601533496
Action Type:         RESPONSE
Date:                   07/30/2014
Action:                 Remedial Progress Report

Global Id:              T0601533496
Action Type:         RESPONSE
Date:                   07/30/2015
Action:                 Electronic Reporting Submittal Due

Global Id:              T0601533496
Action Type:         RESPONSE
Date:                   09/03/2008
Action:                 Other Report / Document

LUST:
Global Id:              T0601533496

| Map ID | | | EDR ID Number |
|---|---|---|---|
| Direction | | | |
| Distance | | | |
| Elevation | Site | Database(s) | EPA ID Number |

<div style="border:1px solid black; text-align:center;">MAP FINDINGS</div>

**WEST COAST MOTORS  (Continued)**                                         S108935383

    Status:                          Open - Case Begin Date
    Status Date:                 03/06/2003

    Global Id:                    T0601533496
    Status:                          Open - Site Assessment
    Status Date:                 11/15/2007

    Global Id:                    T0601533496
    Status:                          Open - Remediation
    Status Date:                 01/03/2013

CORTESE:
| | |
|---|---|
| Name: | WEST COAST MOTORS |
| Address: | 12354 SAN PABLO AVE |
| City,State,Zip: | RICHMOND, CA 94805 |
| Region: | CORTESE |
| Envirostor Id: | Not reported |
| Global ID: | T0601533496 |
| Site/Facility Type: | LUST CLEANUP SITE |
| Cleanup Status: | OPEN - REMEDIATION |
| Status Date: | Not reported |
| Site Code: | Not reported |
| Latitude: | Not reported |
| Longitude: | Not reported |
| Owner: | Not reported |
| Enf Type: | Not reported |
| Swat R: | Not reported |
| Flag: | active |
| Order No: | Not reported |
| Waste Discharge System No: | Not reported |
| Effective Date: | Not reported |
| Region 2: | Not reported |
| WID Id: | Not reported |
| Solid Waste Id No: | Not reported |
| Waste Management Uit Name: | Not reported |
| File Name: | Active Open |

HAZNET:
| | |
|---|---|
| Name: | KEVIN KIM |
| Address: | 12354 SAN PABLO AVE |
| Address 2: | Not reported |
| City,State,Zip: | RICHMOND, CA 948051953 |
| Contact: | DERRICK YOON |
| Telephone: | 5103145846 |
| Mailing Name: | Not reported |
| Mailing Address: | 3 CASTLEBAR PL |

| | |
|---|---|
| Year: | 2013 |
| Gepaid: | CAC002723702 |
| TSD EPA ID: | CAD980675276 |
| CA Waste Code: | 611 - Contaminated soil from site clean-up |
| Disposal Method: | H132 - Landfill Or Surface Impoundment That Will Be Closed As Landfill( To Include On-Site Treatment And/Or Stabilization) |
| Tons: | 169.92 |

**WEST COAST MOTORS  (Continued)**                                    S108935383

Additional Info:
Year:                          2013
Gen EPA ID:                    CAC002723702

Shipment Date:                 20130501
Creation Date:                 7/15/2013 22:15:07
Receipt Date:                  20130501
Manifest ID:                   008454488JJK
Trans EPA ID:                  CAR000210872
Trans Name:                    MELS TRUCKING
Trans 2 EPA ID:                Not reported
Trans 2 Name:                  Not reported
TSDF EPA ID:                   CAD980675276
Trans Name:                    CLEAN HARBORS BUTTONWILLOW
TSDF Alt EPA ID:               Not reported
TSDF Alt Name:                 Not reported
Waste Code Description:        611 - Contaminated soil from site clean-ups
RCRA Code:                     Not reported
Meth Code:                     H132 - Landfill Or Surface Impoundment That Will Be Closed As
                               Landfill( To Include On-Site Treatment And/Or Stabilization)
Quantity Tons:                 21.24
Waste Quantity:                18
Quantity Unit:                 Y
Additional Code 1:             Not reported
Additional Code 2:             Not reported
Additional Code 3:             Not reported
Additional Code 4:             Not reported
Additional Code 5:             Not reported

Shipment Date:                 20130501
Creation Date:                 7/25/2013 22:15:10
Receipt Date:                  20130501
Manifest ID:                   008454490JJK
Trans EPA ID:                  CAR000190959
Trans Name:                    SURJEET SINGH TRK
Trans 2 EPA ID:                Not reported
Trans 2 Name:                  Not reported
TSDF EPA ID:                   CAD980675276
Trans Name:                    CLEAN HARBORS BUTTONWILLOW
TSDF Alt EPA ID:               Not reported
TSDF Alt Name:                 Not reported
Waste Code Description:        611 - Contaminated soil from site clean-ups
RCRA Code:                     Not reported
Meth Code:                     H132 - Landfill Or Surface Impoundment That Will Be Closed As
                               Landfill( To Include On-Site Treatment And/Or Stabilization)
Quantity Tons:                 21.24
Waste Quantity:                18
Quantity Unit:                 Y
Additional Code 1:             Not reported
Additional Code 2:             Not reported
Additional Code 3:             Not reported
Additional Code 4:             Not reported
Additional Code 5:             Not reported

Shipment Date:                 20130501
Creation Date:                 7/15/2013 22:15:07
Receipt Date:                  20130501

000671

| | MAP FINDINGS | |
|---|---|---|
| Map ID | | EDR ID Number |
| Direction | | EPA ID Number |
| Distance | | |
| Elevation | Site | Database(s) |

**WEST COAST MOTORS  (Continued)**                                                    S108935383

| | |
|---|---|
| Manifest ID: | 008454491JJK |
| Trans EPA ID: | CAR00224568 |
| Trans Name: | BRADLEY TANKS, INC. |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD980675276 |
| Trans Name: | CLEAN HARBORS BUTTONWILLOW |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 611 - Contaminated soil from site clean-ups |
| RCRA Code: | Not reported |
| Meth Code: | H132 - Landfill Or Surface Impoundment That Will Be Closed As Landfill( To Include On-Site Treatment And/Or Stabilization) |
| Quantity Tons: | 21.24 |
| Waste Quantity: | 18 |
| Quantity Unit: | Y |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20130501 |
| Creation Date: | 7/25/2013 22:15:10 |
| Receipt Date: | 20130501 |
| Manifest ID: | 008454496JJK |
| Trans EPA ID: | CAR000170365 |
| Trans Name: | SINGH TRUCKING |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD980675276 |
| Trans Name: | CLEAN HARBORS BUTTONWILLOW |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 611 - Contaminated soil from site clean-ups |
| RCRA Code: | Not reported |
| Meth Code: | H132 - Landfill Or Surface Impoundment That Will Be Closed As Landfill( To Include On-Site Treatment And/Or Stabilization) |
| Quantity Tons: | 21.24 |
| Waste Quantity: | 18 |
| Quantity Unit: | Y |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20130501 |
| Creation Date: | 7/15/2013 22:15:07 |
| Receipt Date: | 20130501 |
| Manifest ID: | 008454493JJK |
| Trans EPA ID: | CAR000224568 |
| Trans Name: | BRADLEY TANKS, INC. |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD980675276 |
| Trans Name: | CLEAN HARBORS BUTTONWILLOW |

000672

| MAP FINDINGS |

Map ID
Direction
Distance
Elevation          Site                                                                                    Database(s)

EDR ID Number
EPA ID Number

**WEST COAST MOTORS  (Continued)**                                                                        S108935383

| | |
|---|---|
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 611 - Contaminated soil from site clean-ups |
| RCRA Code: | Not reported |
| Meth Code: | H132 - Landfill Or Surface Impoundment That Will Be Closed As Landfill( To Include On-Site Treatment And/Or Stabilization) |
| Quantity Tons: | 21.24 |
| Waste Quantity: | 18 |
| Quantity Unit: | Y |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20130501 |
| Creation Date: | 7/15/2013 22:15:07 |
| Receipt Date: | 20130501 |
| Manifest ID: | 008454494JJK |
| Trans EPA ID: | CAR000177733 |
| Trans Name: | HORACIO LOPEZ TRANS |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD980675276 |
| Trans Name: | CLEAN HARBORS BUTTONWILLOW |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 611 - Contaminated soil from site clean-ups |
| RCRA Code: | Not reported |
| Meth Code: | H132 - Landfill Or Surface Impoundment That Will Be Closed As Landfill( To Include On-Site Treatment And/Or Stabilization) |
| Quantity Tons: | 21.24 |
| Waste Quantity: | 18 |
| Quantity Unit: | Y |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20130501 |
| Creation Date: | 7/15/2013 22:15:07 |
| Receipt Date: | 20130501 |
| Manifest ID: | 008454495JJK |
| Trans EPA ID: | CAR000187773 |
| Trans Name: | CHAHAL TRK. |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD980675276 |
| Trans Name: | CLEAN HARBORS BUTTONWILLOW |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 611 - Contaminated soil from site clean-ups |
| RCRA Code: | Not reported |
| Meth Code: | H132 - Landfill Or Surface Impoundment That Will Be Closed As Landfill( To Include On-Site Treatment And/Or Stabilization) |
| Quantity Tons: | 21.24 |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**WEST COAST MOTORS  (Continued)**                                                   S108935383

|  |  |
|---|---|
| Waste Quantity: | 18 |
| Quantity Unit: | Y |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
|  |  |
| Shipment Date: | 20130501 |
| Creation Date: | 7/15/2013 22:15:07 |
| Receipt Date: | 20130501 |
| Manifest ID: | 008454492JJK |
| Trans EPA ID: | CAR000214528 |
| Trans Name: | GTZ TRUCKING |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD980675276 |
| Trans Name: | CLEAN HARBORS BUTTONWILLOW |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 611 - Contaminated soil from site clean-ups |
| RCRA Code: | Not reported |
| Meth Code: | H132 - Landfill Or Surface Impoundment That Will Be Closed As<br>Landfill( To Include On-Site Treatment And/Or Stabilization) |
| Quantity Tons: | 21.24 |
| Waste Quantity: | 18 |
| Quantity Unit: | Y |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

CERS:
|  |  |
|---|---|
| Name: | WEST COAST MOTORS |
| Address: | 12354 SAN PABLO AVE |
| City,State,Zip: | RICHMOND, CA 94805 |
| Site ID: | 245633 |
| CERS ID: | T0601533496 |
| CERS Description: | Leaking Underground Storage Tank Cleanup Site |

Affiliation:
|  |  |
|---|---|
| Affiliation Type Desc: | Local Agency Caseworker |
| Entity Name: | PAUL ANDREWS - CONTRA COSTA CO. ENVIR. HEALTH DIV. |
| Entity Title: | Not reported |
| Affiliation Address: | 4333 PACHECO BOULEVARD |
| Affiliation City: | MARTINEZ |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
|  |  |
| Affiliation Type Desc: | Regional Board Caseworker |
| Entity Name: | BARBARA SIEMINSKI - SAN FRANCISCO BAY RWQCB (REGION 2) |
| Entity Title: | Not reported |
| Affiliation Address: | 1515 CLAY STREET, SUITE 1400 |
| Affiliation City: | OAKLAND |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**WEST COAST MOTORS  (Continued)**                                                S108935383

    Affiliation State:                  CA
    Affiliation Country:            Not reported
    Affiliation Zip:                Not reported
    Affiliation Phone:             Not reported

    HWTS:
        Name:                        KEVIN KIM
        Address:                   12354 SAN PABLO AVE
        Address 2:                Not reported
        City,State,Zip:           RICHMOND, CA 948051953
        EPA ID:                  CAC002723702
        Inactive Date:             06/18/2013
        Create Date:               03/19/2013
        Last Act Date:             06/19/2013
        Mailing Name:            Not reported
        Mailing Address:          3 CASTLEBAR PL
        Mailing Address 2:       Not reported
        Mailing City,State,Zip:    ALAMEDA, CA 945027746
        Owner Name:              KEVIN KIM
        Owner Address:           3 CASTLEBAR PL
        Owner Address 2:        Not reported
        Owner City,State,Zip:     ALAMEDA, CA 945027746
        Contact Name:            DERRICK YOON
        Contact Address:         14715 CATALINA ST
        Contact Address 2:      Not reported
        City,State,Zip:           SAN LEANDRO, CA 945776609

---

| 43 SSE 1/8-1/4 0.176 mi. 929 ft. | **GROCERY OUTLET** **12010 SAN PABLO AVE** **RICHMOND, CA  94805** | **CERS HAZ WASTE** **CONTRA COSTA CO. SITE LIST** | S112992672 N/A |
|---|---|---|---|

**Relative:**
**Lower**

**Actual:**
**75 ft.**

    CERS HAZ WASTE:
        Name:                        GROCERY OUTLET
        Address:                   12010 SAN PABLO AVE
        City,State,Zip:           RICHMOND, CA 94805
        Site ID:                   436327
        CERS ID:                  10760272
        CERS Description:        Hazardous Waste Generator

        Violations:
        Site ID:                   436327
        Site Name:               Grocery Outlet
        Violation Date:           4/3/2018
        Citation:                 HSC 6.11 25404(e)(4) - California Health and Safety Code, Chapter
                                  6.11, Section(s) 25404(e)(4)
        Violation Description:    Failure to report program data electronically.
        Violation Notes:         Returned to compliance on 04/03/2018.
        Violation Division:       Contra Costa County Health Services Department
        Violation Program:      HW
        Violation Source:        CERS

        Site ID:                   436327
        Site Name:               Grocery Outlet
        Violation Date:           4/3/2018
        Citation:                 22 CCR 12 66262.12 - California Code of Regulations, Title 22, Chapter

000675

| Map ID | | | |
| Direction | | | |
| Distance | | | |
| Elevation | Site | Database(s) | EDR ID Number |
| | | | EPA ID Number |

MAP FINDINGS

**GROCERY OUTLET  (Continued)**                                                          S112992672

|  |  |
| --- | --- |
|  | 12, Section(s) 66262.12 |
| Violation Description: | Failure to obtain an Identification Number prior to treating, storing, disposing of, transporting or offering for transportation any hazardous waste. |
| Violation Notes: | Returned to compliance on 04/03/2018. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HW |
| Violation Source: | CERS |
| | |
| Site ID: | 436327 |
| Site Name: | Grocery Outlet |
| Violation Date: | 4/3/2018 |
| Citation: | 40 CFR 1 265.174 - U.S. Code of Federal Regulations, Title 40, Chapter 1, Section(s) 265.174 |
| Violation Description: | Failure to inspect hazardous waste storage areas at least weekly and look for leaking and deteriorating containers. |
| Violation Notes: | Returned to compliance on 05/21/2018. OBSERVATION: Weekly inspections have not been conducted. Containers accumulating hazardous waste were not properly labeled. CORRECTIVE ACTION: Submit a copy of the inspection logs to CCHSHMP demonstrating that the hazardous waste storage area is being inspected weekly. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HW |
| Violation Source: | CERS |
| | |
| Site ID: | 436327 |
| Site Name: | Grocery Outlet |
| Violation Date: | 4/3/2018 |
| Citation: | 22 CCR 12 66262.34(f) - California Code of Regulations, Title 22, Chapter 12, Section(s) 66262.34(f) |
| Violation Description: | Failure to properly label hazardous waste accumulation containers and portable tanks with the following requirements: "Hazardous Waste", name and address of the generator, physical and chemical characteristics of the Hazardous Waste, and starting accumulation date. |
| Violation Notes: | Returned to compliance on 04/03/2018. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HW |
| Violation Source: | CERS |
| | |
| Site ID: | 436327 |
| Site Name: | Grocery Outlet |
| Violation Date: | 4/3/2018 |
| Citation: | 40 CFR 1 262.34(d)(5)(ii) - U.S. Code of Federal Regulations, Title 40, Chapter 1, Section(s) 262.34(d)(5)(ii) |
| Violation Description: | Failure to post the following information next to the telephone: (A) The name and telephone number of the emergency coordinator; (B) Location of fire extinguishers and spill control material, and, if present, fire alarm; and (C) The telephone number of the fire department, unless the facility has a direct alarm. |
| Violation Notes: | Returned to compliance on 05/21/2018. OBSERVATION: Emergency information is not posted next to the telephone. CORRECTIVE ACTION: Complete and post all required emergency information next to the telephone. Submit a photo of the emergency information posted. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HW |
| Violation Source: | CERS |

000676

**GROCERY OUTLET  (Continued)**                                                            S112992672

Evaluation:
    Eval General Type:           Other/Unknown
    Eval Date:                   03-27-2018
    Violations Found:          No
    Eval Type:                   Other, not routine, done by local agency
    Eval Notes:                  Not reported
    Eval Division:              Contra Costa County Health Services Department
    Eval Program:               HW
    Eval Source:                CERS

    Eval General Type:           Compliance Evaluation Inspection
    Eval Date:                   04-03-2018
    Violations Found:          Yes
    Eval Type:                   Routine done by local agency
    Eval Notes:                  Not reported
    Eval Division:              Contra Costa County Health Services Department
    Eval Program:               HW
    Eval Source:                CERS

    Eval General Type:           Other/Unknown
    Eval Date:                   05-21-2018
    Violations Found:          No
    Eval Type:                   Other, not routine, done by local agency
    Eval Notes:                  Not reported
    Eval Division:              Contra Costa County Health Services Department
    Eval Program:               HW
    Eval Source:                CERS

Enforcement Action:
    Site ID:                     436327
    Site Name:                 Grocery Outlet
    Site Address:              12010 SAN PABLO AVE
    Site City:                   RICHMOND
    Site Zip:                    94805
    Enf Action Date:            03-27-2018
    Enf Action Type:            Notice of Violation (Unified Program)
    Enf Action Description:      Notice of Violation Issued by the Inspector at the Time of Inspection
    Enf Action Notes:          Not reported
    Enf Action Division:        Contra Costa County Health Services Department
    Enf Action Program:        UNSPEC
    Enf Action Source:         CERS

    Site ID:                     436327
    Site Name:                 Grocery Outlet
    Site Address:              12010 SAN PABLO AVE
    Site City:                   RICHMOND
    Site Zip:                    94805
    Enf Action Date:            04-03-2018
    Enf Action Type:            Notice of Violation (Unified Program)
    Enf Action Description:      Notice of Violation Issued by the Inspector at the Time of Inspection
    Enf Action Notes:          Not reported
    Enf Action Division:        Contra Costa County Health Services Department
    Enf Action Program:        HW
    Enf Action Source:         CERS

000677

### GROCERY OUTLET  (Continued)                                                          S112992672

Coordinates:
| | |
|---|---|
| Site ID: | 436327 |
| Facility Name: | Grocery Outlet |
| Env Int Type Code: | HWG |
| Program ID: | 10760272 |
| Coord Name: | Not reported |
| Ref Point Type Desc: | Center of a facility or station. |
| Latitude: | 37.941840 |
| Longitude: | -122.328180 |

Affiliation:
| | |
|---|---|
| Affiliation Type Desc: | Operator |
| Entity Name: | Sopheap Yin |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | (510) 508-5160 |

| | |
|---|---|
| Affiliation Type Desc: | CUPA District |
| Entity Name: | Contra Costa County Health Services Department |
| Entity Title: | Not reported |
| Affiliation Address: | 4585 Pacheco BlvdSuite 100 |
| Affiliation City: | Martinez |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 94553 |
| Affiliation Phone: | (925) 655-3200 |

| | |
|---|---|
| Affiliation Type Desc: | Facility Mailing Address |
| Entity Name: | Mailing Address |
| Entity Title: | Not reported |
| Affiliation Address: | 12010 San Pablo Ave |
| Affiliation City: | Richmond |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 94805 |
| Affiliation Phone: | Not reported |

| | |
|---|---|
| Affiliation Type Desc: | Parent Corporation |
| Entity Name: | GROCERY OUTLET |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

| | |
|---|---|
| Affiliation Type Desc: | Document Preparer |
| Entity Name: | Sopheap Yin |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | |
| Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |

MAP FINDINGS

**GROCERY OUTLET  (Continued)**                                                                                      S112992672

| | |
|---|---|
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Identification Signer |
| Entity Name: | Sopheap Yin |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Environmental Contact |
| Entity Name: | Sopheap Yin |
| Entity Title: | Not reported |
| Affiliation Address: | 12010 San Pablo Ave |
| Affiliation City: | Richmond |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 94805 |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Legal Owner |
| Entity Name: | Sopheap Yin |
| Entity Title: | Not reported |
| Affiliation Address: | 12010 San Pablo Ave |
| Affiliation City: | Richmond |
| Affiliation State: | CA |
| Affiliation Country: | United States |
| Affiliation Zip: | 94805 |
| Affiliation Phone: | (510) 619-2640 |

CONTRA COSTA CO. SITE LIST:

| | |
|---|---|
| Name: | GROCERY OUTLET |
| Address: | 12010 SAN PABLO AVE |
| City: | RICHMOND |
| Facility ID: | FA0040662 |
| Billing Status: | ACTIVE, BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | HWG: REPORTED ZERO |
| Region: | CONTRA COSTA |
| Cupa Number: | 775925 |

---

| | | | |
|---|---|---|---|
| **K44** | **TARGET T1507** | **CERS HAZ WASTE** | **S109167774** |
| **WSW** | **4500 MACDONALD AVE** | **CONTRA COSTA CO. SITE LIST** | **N/A** |
| **1/8-1/4 mi.** | **RICHMOND, CA  94805** | **CERS** | |
| **0.180 mi.** | | | |
| **948 ft.** | **Site 1 of 9 in cluster K** | | |
| | | | |
| **Relative:** | CERS HAZ WASTE: | | |
| **Lower** | Name: | TARGET T1507 | |
| | Address: | 4500 MACDONALD AVE | |
| **Actual:** | City,State,Zip: | RICHMOND, CA 94805 | |
| **74 ft.** | | | |

| | MAP FINDINGS | |
|---|---|---|

Map ID
Direction
Distance
Elevation          Site                                                                  Database(s)

EDR ID Number
EPA ID Number

**TARGET T1507  (Continued)**                                                                                   S109167774

| | |
|---|---|
| Site ID: | 73954 |
| CERS ID: | 10019329 |
| CERS Description: | Hazardous Waste Generator |

CONTRA COSTA CO. SITE LIST:

| | |
|---|---|
| Name: | TARGET T1507 |
| Address: | 4500 MACDONALD AVE |
| City: | RICHMOND |
| Facility ID: | FA0030537 |
| Billing Status: | ACTIVE, BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | HMBP: 1K-10K LBS, 20+ EMPLOYEES |
| Region: | CONTRA COSTA |
| Cupa Number: | 773868 |

| | |
|---|---|
| Name: | TARGET T1507 |
| Address: | 4500 MACDONALD AVE |
| City: | RICHMOND |
| Facility ID: | FA0030537 |
| Billing Status: | ACTIVE, BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | HWG: 5 - <12 TONS/YEAR |
| Region: | CONTRA COSTA |
| Cupa Number: | 773868 |

CERS:

| | |
|---|---|
| Name: | TARGET T1507 |
| Address: | 4500 MACDONALD AVE |
| City,State,Zip: | RICHMOND, CA 94805 |
| Site ID: | 73954 |
| CERS ID: | 10019329 |
| CERS Description: | Chemical Storage Facilities |

Violations:

| | |
|---|---|
| Site ID: | 73954 |
| Site Name: | TARGET T1507 |
| Violation Date: | 6/13/2018 |
| Citation: | HSC 6.95 25508(a)(1) - California Health and Safety Code, Chapter 6.95, Section(s) 25508(a)(1) |
| Violation Description: | Failure to establish and electronically submit an adequate emergency response plan and procedures for a release or threatened release of a hazardous material. |
| Violation Notes: | Returned to compliance on 06/25/2018. OBSERVATION: The business failed to establish and electronically submit a complete emergency response plan. The facility Emergency Response / Contingency Plan submitted in CERS has an incorrect phone number for the 'Local Unified Program Agency'. The contact phone number must be listed as (925) 335-3200 (the incorrect number is listed as (925) 313-6587). CORRECTIVE ACTION: Update the facility Emergency Response / Contingency Plan and submit the updated plan in a new CERS Submittal, and maintain a copy on site. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HMRRP |
| Violation Source: | CERS |

Evaluation:

| | |
|---|---|
| Eval General Type: | Compliance Evaluation Inspection |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|---|

**TARGET T1507  (Continued)**                                                        S109167774

    Eval Date:                 06-12-2015
    Violations Found:      No
    Eval Type:               Routine done by local agency
    Eval Notes:             Not reported
    Eval Division:         Contra Costa County Health Services Department
    Eval Program:        HMRRP
    Eval Source:         CERS

    Eval General Type:    Compliance Evaluation Inspection
    Eval Date:                 06-20-2018
    Violations Found:      Yes
    Eval Type:               Routine done by local agency
    Eval Notes:             Not reported
    Eval Division:         Contra Costa County Health Services Department
    Eval Program:        HMRRP
    Eval Source:         CERS

    Eval General Type:    Compliance Evaluation Inspection
    Eval Date:                 06-12-2015
    Violations Found:      No
    Eval Type:               Routine done by local agency
    Eval Notes:             Not reported
    Eval Division:         Contra Costa County Health Services Department
    Eval Program:        HW
    Eval Source:         CERS

    Eval General Type:    Other/Unknown
    Eval Date:                 07-13-2018
    Violations Found:      No
    Eval Type:               Other, not routine, done by local agency
    Eval Notes:             Not reported
    Eval Division:         Contra Costa County Health Services Department
    Eval Program:        HMRRP
    Eval Source:         CERS

    Eval General Type:    Compliance Evaluation Inspection
    Eval Date:                 06-20-2018
    Violations Found:      No
    Eval Type:               Routine done by local agency
    Eval Notes:             Not reported
    Eval Division:         Contra Costa County Health Services Department
    Eval Program:        HW
    Eval Source:         CERS

   Enforcement Action:
    Site ID:                 73954
    Site Name:            TARGET T1507
    Site Address:         4500 MACDONALD AVE
    Site City:              RICHMOND
    Site Zip:               94805
    Enf Action Date:       06-20-2018
    Enf Action Type:       Notice of Violation (Unified Program)
    Enf Action Description:  Notice of Violation Issued by the Inspector at the Time of Inspection
    Enf Action Notes:      Not reported
    Enf Action Division:    Contra Costa County Health Services Department
    Enf Action Program:   HMRRP
    Enf Action Source:    CERS

| | MAP FINDINGS | | |
|---|---|---|---|
| Map ID | | | EDR ID Number |
| Direction | | | EPA ID Number |
| Distance | | | |
| Elevation | Site | Database(s) | |

**TARGET T1507  (Continued)**                                                   S109167774

Coordinates:
| | |
|---|---|
| Site ID: | 73954 |
| Facility Name: | TARGET T1507 |
| Env Int Type Code: | HWG |
| Program ID: | 10019329 |
| Coord Name: | Not reported |
| Ref Point Type Desc: | Unknown |
| Latitude: | 37.932083 |
| Longitude: | -122.328468 |

Affiliation:
| | |
|---|---|
| Affiliation Type Desc: | Identification Signer |
| Entity Name: | Steve Musser |
| Entity Title: | Sr. Compliance Director |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Legal Owner |
| Entity Name: | Target Corporation |
| Entity Title: | Not reported |
| Affiliation Address: | PO Box 111 |
| Affiliation City: | Minneapolis |
| Affiliation State: | MN |
| Affiliation Country: | United States |
| Affiliation Zip: | 55440 |
| Affiliation Phone: | (800) 587-2228 |
| | |
| Affiliation Type Desc: | Document Preparer |
| Entity Name: | Nathan White |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Parent Corporation |
| Entity Name: | Target Corporate Office Headquarters |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Facility Mailing Address |
| Entity Name: | Mailing Address |
| Entity Title: | Not reported |
| Affiliation Address: | PO Box 111 |
| Affiliation City: | Minneapolis |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**TARGET T1507  (Continued)**                                                                                    S109167774

| | |
|---|---|
| Affiliation State: | MN |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 55440 |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Operator |
| Entity Name: | Target Corporation |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | (800) 587-2228 |
| | |
| Affiliation Type Desc: | Property Owner |
| Entity Name: | Target Corporation |
| Entity Title: | Not reported |
| Affiliation Address: | PO Box 111 |
| Affiliation City: | Minneapolis |
| Affiliation State: | MN |
| Affiliation Country: | United States |
| Affiliation Zip: | 55440 |
| Affiliation Phone: | (800) 587-2228 |
| | |
| Affiliation Type Desc: | CUPA District |
| Entity Name: | Contra Costa County Health Services Department |
| Entity Title: | Not reported |
| Affiliation Address: | 4585 Pacheco BlvdSuite 100 |
| Affiliation City: | Martinez |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 94553 |
| Affiliation Phone: | (925) 655-3200 |
| | |
| Affiliation Type Desc: | Environmental Contact |
| Entity Name: | Environmental Compliance |
| Entity Title: | Not reported |
| Affiliation Address: | PO Box 111 |
| Affiliation City: | Minneapolis |
| Affiliation State: | MN |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 55440 |
| Affiliation Phone: | Not reported |

---

**K45**
**WSW**
**1/8-1/4**
**0.180 mi.**
**948 ft.**

**CVS PHARMACY #16837**
**4500 MACDONALD AVE STE A**
**RICHMOND, CA  94805**

CERS HAZ WASTE     S121768012
                                 N/A

**Site 2 of 9 in cluster K**

**Relative:**
**Lower**

CERS HAZ WASTE:

| | |
|---|---|
| Name: | CVS PHARMACY #16837 |
| Address: | 4500 MACDONALD AVE STE A |
| City,State,Zip: | RICHMOND, CA 94805 |
| Site ID: | 367003 |
| CERS ID: | 10666732 |

**Actual:**
**74 ft.**

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

<div style="text-align:center; border:1px solid;">MAP FINDINGS</div>

**CVS PHARMACY #16837  (Continued)**                                        S121768012

CERS Description:                Hazardous Waste Generator

Evaluation:
   Eval General Type:          Compliance Evaluation Inspection
   Eval Date:                  09-02-2016
   Violations Found:           No
   Eval Type:                  Routine done by local agency
   Eval Notes:                 Not reported
   Eval Division:              Contra Costa County Health Services Department
   Eval Program:               HW
   Eval Source:                CERS

   Eval General Type:          Compliance Evaluation Inspection
   Eval Date:                  10-18-2018
   Violations Found:           No
   Eval Type:                  Routine done by local agency
   Eval Notes:                 Not reported
   Eval Division:              Contra Costa County Health Services Department
   Eval Program:               HW
   Eval Source:                CERS

Affiliation:
   Affiliation Type Desc:      CUPA District
   Entity Name:                Contra Costa County Health Services Department
   Entity Title:               Not reported
   Affiliation Address:        4585 Pacheco BlvdSuite 100
   Affiliation City:           Martinez
   Affiliation State:          CA
   Affiliation Country:        Not reported
   Affiliation Zip:            94553
   Affiliation Phone:          (925) 655-3200

   Affiliation Type Desc:      Document Preparer
   Entity Name:                Tristan Guison, Agent for Garfield Beach CVS, L.L.C.
   Entity Title:               Not reported
   Affiliation Address:        Not reported
   Affiliation City:           Not reported
   Affiliation State:          Not reported
   Affiliation Country:        Not reported
   Affiliation Zip:            Not reported
   Affiliation Phone:          Not reported

   Affiliation Type Desc:      Facility Mailing Address
   Entity Name:                Mailing Address
   Entity Title:               Not reported
   Affiliation Address:        CVS Health, Attn: Dianne E. Durand, Licensing One CVS Drive G MC 1160
   Affiliation City:           Woonsocket
   Affiliation State:          RI
   Affiliation Country:        Not reported
   Affiliation Zip:            02895
   Affiliation Phone:          Not reported

   Affiliation Type Desc:      Operator
   Entity Name:                Garfield Beach CVS, L.L.C.
   Entity Title:               Not reported
   Affiliation Address:        Not reported
   Affiliation City:           Not reported

000684

| | | | |
|---|---|---|---|
| Map ID | | | |
| Direction | | | EDR ID Number |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

<div style="text-align:center">MAP FINDINGS</div>

**CVS PHARMACY #16837  (Continued)**                                               S121768012

|  |  |
|---|---|
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | (401) 765-1500 |
| | |
| Affiliation Type Desc: | Environmental Contact |
| Entity Name: | Verisk 3E, Regulatory Services/CVS |
| Entity Title: | Not reported |
| Affiliation Address: | 3207 Grey Hawk Ct., Ste. 200 |
| Affiliation City: | Carlsbad |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 92010 |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Identification Signer |
| Entity Name: | Tristan Guison, Agent for Garfield Beach CVS, L.L.C. |
| Entity Title: | Regulatory Compliance Specialist, Verisk 3E |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Parent Corporation |
| Entity Name: | CVS Health |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Legal Owner |
| Entity Name: | Garfield Beach CVS, L.L.C |
| Entity Title: | Not reported |
| Affiliation Address: | One CVS Drive |
| Affiliation City: | Woonsocket |
| Affiliation State: | RI |
| Affiliation Country: | United States |
| Affiliation Zip: | 02895 |
| Affiliation Phone: | (401) 765-1500 |

---

**K46**
**WSW**
**1/8-1/4**
**0.180 mi.**
**948 ft.**

**FORMER MONTGOMERY WARDS**
**4500 MACDONALD AVENUE**
**RICHMOND, CA  94804**

ENVIROSTOR   S118757228
N/A

Site 3 of 9 in cluster K

**Relative:**
**Lower**

**Actual:**
**74 ft.**

ENVIROSTOR:
| | |
|---|---|
| Name: | FORMER MONTGOMERY WARDS |
| Address: | 4500 MACDONALD AVENUE |
| City,State,Zip: | RICHMOND, CA 94804 |
| Facility ID: | 60001432 |
| Status: | No Action Required |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**FORMER MONTGOMERY WARDS  (Continued)**                                    S118757228

| | |
|---|---|
| Status Date: | 04/11/2013 |
| Site Code: | 201894 |
| Site Type: | Evaluation |
| Site Type Detailed: | Evaluation |
| Acres: | 6 |
| NPL: | NO |
| Regulatory Agencies: | SMBRP |
| Lead Agency: | SMBRP |
| Program Manager: | Ian Utz |
| Supervisor: | Whitney Smith |
| Division Branch: | Cleanup Berkeley |
| Assembly: | 15 |
| Senate: | 09 |
| Special Program: | Not reported |
| Restricted Use: | NO |
| Site Mgmt Req: | NONE SPECIFIED |
| Funding: | EPA Grant |
| Latitude: | 37.93208 |
| Longitude: | -122.3284 |
| APN: | 517280015 |
| Past Use: | UNKNOWN |
| Potential COC: | Under Investigation |
| Confirmed COC: | 31001-NO |
| Potential Description: | OTH, SOIL |
| Alias Name: | I-80 MacDonald Redevelopment |
| Alias Type: | Alternate Name |
| Alias Name: | MacDonald 80 Shopping Center |
| Alias Type: | Alternate Name |
| Alias Name: | Target |
| Alias Type: | Alternate Name |
| Alias Name: | 517280015 |
| Alias Type: | APN |
| Alias Name: | 201894 |
| Alias Type: | Project Code (Site Code) |
| Alias Name: | 60001432 |
| Alias Type: | Envirostor ID Number |

Completed Info:

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Correspondence |
| Completed Date: | 09/07/2011 |
| Comments: | Not reported |
| | |
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Correspondence |
| Completed Date: | 03/24/2012 |
| Comments: | completed |
| | |
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Site Screening |
| Completed Date: | 06/28/2011 |
| Comments: | Not reported |
| | |
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |

000686

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

**FORMER MONTGOMERY WARDS  (Continued)**                                                                                    S118757228

| | |
|---|---|
| Completed Document Type: | Site Characterization Workplan |
| Completed Date: | 02/06/2012 |
| Comments: | Not reported |
| | |
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Site Screening |
| Completed Date: | 05/01/2012 |
| Comments: | Not reported |
| | |
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Correspondence |
| Completed Date: | 03/05/2013 |
| Comments: | DTSC determined that concentrations of COCs at the site do not pose<br>an imminent threat to human health and that further action will not<br>be required at the site at this time. However, insufficient data is<br>available to make a complete no further action determination. |
| | |
| Future Area Name: | Not reported |
| Future Sub Area Name: | Not reported |
| Future Document Type: | Not reported |
| Future Due Date: | Not reported |
| Schedule Area Name: | Not reported |
| Schedule Sub Area Name: | Not reported |
| Schedule Document Type: | Not reported |
| Schedule Due Date: | Not reported |
| Schedule Revised Date: | Not reported |

---

| | | | |
|---|---|---|---|
| **K47**<br>**WSW**<br>**1/8-1/4**<br>**0.180 mi.**<br>**948 ft.** | **TARGET STORE NO 1507**<br>**4500 MACDONALD AVE**<br>**RICHMOND, CA  94805** | **HAZNET**<br>**CONTRA COSTA CO. SITE LIST**<br>**CERS**<br>**HWTS** | **S113803647**<br>**N/A** |
| | **Site 4 of 9 in cluster K** | | |

| | |
|---|---|
| **Relative:**<br>**Lower** | HAZNET: |
| | Name: |
| **Actual:**<br>**74 ft.** | Address: |
| | Address 2: |
| | City,State,Zip: |
| | Contact: |
| | Telephone: |
| | Mailing Name: |
| | Mailing Address: |

| | |
|---|---|
| Name: | TARGET STORE T1507 |
| Address: | 4500 MACDONALD AVE |
| Address 2: | Not reported |
| City,State,Zip: | RICHMOND, CA 554400000 |
| Contact: | STEVE MUSSER |
| Telephone: | 8005872228 |
| Mailing Name: | Not reported |
| Mailing Address: | PO BOX 111 |
| | |
| Year: | 2019 |
| Gepaid: | CAR000217851 |
| TSD EPA ID: | CAD059494310 |
| CA Waste Code: | 181 - Other inorganic solid waste |
| Disposal Method: | H141 - Storage, Bulking, And/Or Transfer Off Site--No<br>Treatment/Reovery (H010-H129) Or (H131-H135) |
| Tons: | 0.01400 |
| | |
| Year: | 2019 |
| Gepaid: | CAR000217851 |
| TSD EPA ID: | CAD059494310 |
| CA Waste Code: | 141 - Off-specification, aged or surplus inorganics |
| Disposal Method: | H141 - Storage, Bulking, And/Or Transfer Off Site--No |

Map ID
Direction
Distance
Elevation      Site

| | MAP FINDINGS |

Database(s)

EDR ID Number
EPA ID Number

**TARGET STORE NO 1507  (Continued)**                                                      S113803647

|  | |
|---|---|
| | Treatment/Reovery (H010-H129) Or (H131-H135) |
| Tons: | 0.02650 |
| | |
| Year: | 2019 |
| Gepaid: | CAR000217851 |
| TSD EPA ID: | CAD059494310 |
| CA Waste Code: | 512 - Other empty containers 30 gallons or more |
| Disposal Method: | H141 - Storage, Bulking, And/Or Transfer Off Site--No |
| | Treatment/Reovery (H010-H129) Or (H131-H135) |
| Tons: | 0.00300 |
| | |
| Year: | 2019 |
| Gepaid: | CAR000217851 |
| TSD EPA ID: | CAD059494310 |
| CA Waste Code: | 792 - Liquids with pH <= 2 with metals |
| Disposal Method: | H141 - Storage, Bulking, And/Or Transfer Off Site--No |
| | Treatment/Reovery (H010-H129) Or (H131-H135) |
| Tons: | 0.06650 |
| | |
| Year: | 2019 |
| Gepaid: | CAR000217851 |
| TSD EPA ID: | UTD981552177 |
| CA Waste Code: | 135 - Unspecified aqueous solution |
| Disposal Method: | H141 - Storage, Bulking, And/Or Transfer Off Site--No |
| | Treatment/Reovery (H010-H129) Or (H131-H135) |
| Tons: | 0.00500 |
| | |
| Year: | 2019 |
| Gepaid: | CAR000217851 |
| TSD EPA ID: | CAD059494310 |
| CA Waste Code: | 122 - Alkaline solution without metals pH >= 12.5 |
| Disposal Method: | H141 - Storage, Bulking, And/Or Transfer Off Site--No |
| | Treatment/Reovery (H010-H129) Or (H131-H135) |
| Tons: | 0.27200 |
| | |
| Year: | 2019 |
| Gepaid: | CAR000217851 |
| TSD EPA ID: | CAD059494310 |
| CA Waste Code: | 331 - Off-specification, aged or surplus organics |
| Disposal Method: | H141 - Storage, Bulking, And/Or Transfer Off Site--No |
| | Treatment/Reovery (H010-H129) Or (H131-H135) |
| Tons: | 5.36900 |
| | |
| Year: | 2019 |
| Gepaid: | CAR000217851 |
| TSD EPA ID: | AZD049318009 |
| CA Waste Code: | 141 - Off-specification, aged or surplus inorganics |
| Disposal Method: | H141 - Storage, Bulking, And/Or Transfer Off Site--No |
| | Treatment/Reovery (H010-H129) Or (H131-H135) |
| Tons: | 0.01200 |
| | |
| Year: | 2019 |
| Gepaid: | CAR000217851 |
| TSD EPA ID: | UTD981552177 |
| CA Waste Code: | 141 - Off-specification, aged or surplus inorganics |
| Disposal Method: | H141 - Storage, Bulking, And/Or Transfer Off Site--No |
| | Treatment/Reovery (H010-H129) Or (H131-H135) |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**TARGET STORE NO 1507  (Continued)**                                                          S113803647

    Tons:                                0.00500

    Year:                                2018
    Gepaid:                         CAR000217851
    TSD EPA ID:               AZD049318009
    CA Waste Code:       141 - Off-specification, aged or surplus inorganics
    Disposal Method:     H141 - Storage, Bulking, And/Or Transfer Off Site--No
                                      Treatment/Reovery (H010-H129) Or (H131-H135)
    Tons:                                0.00400

Click this hyperlink while viewing on your computer to access
61 additional CA HAZNET: record(s) in the EDR Site Report.

Additional Info:
    Year:                                2015
    Gen EPA ID:               CAR000217851

    Shipment Date:       20151221
    Creation Date:        Not reported
    Receipt Date:         Not reported
    Manifest ID:          009058868FLE
    Trans EPA ID:         MAD039322250
    Trans Name:          CLEAN HARBORS ENVIRONMENTAL SERVICE INC
    Trans 2 EPA ID:      Not reported
    Trans 2 Name:       Not reported
    TSDF EPA ID:         CAD059494310
    Trans Name:          CLEAN HARBORS SAN JOSE LLC
    TSDF Alt EPA ID:     Not reported
    TSDF Alt Name:      Not reported
    Waste Code Description:  181 - Other inorganic solid waste Organics
    RCRA Code:           Not reported
    Meth Code:           H141 - Storage, Bulking, And/Or Transfer Off Site--No
                                      Treatment/Reovery (H010-H129) Or (H131-H135)
    Quantity Tons:       0.0135
    Waste Quantity:      27
    Quantity Unit:       P
    Additional Code 1:    Not reported
    Additional Code 2:    Not reported
    Additional Code 3:    Not reported
    Additional Code 4:    Not reported
    Additional Code 5:    Not reported

    Shipment Date:       20151221
    Creation Date:        Not reported
    Receipt Date:         Not reported
    Manifest ID:          009058868FLE
    Trans EPA ID:         MAD039322250
    Trans Name:          CLEAN HARBORS ENVIRONMENTAL SERVICE INC
    Trans 2 EPA ID:      Not reported
    Trans 2 Name:       Not reported
    TSDF EPA ID:         CAD059494310
    Trans Name:          CLEAN HARBORS SAN JOSE LLC
    TSDF Alt EPA ID:     Not reported
    TSDF Alt Name:      Not reported
    Waste Code Description:  181 - Other inorganic solid waste Organics
    RCRA Code:           D009

000689

**TARGET STORE NO 1507  (Continued)**                                                      S113803647

| | |
|---|---|
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.004 |
| Waste Quantity: | 8 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20151221 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 009058868FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICE INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | Not reported |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.4655 |
| Waste Quantity: | 931 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20151221 |
| Creation Date: | 4/25/2016 22:15:12 |
| Receipt Date: | 20151229 |
| Manifest ID: | 009058868FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICE INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 122 - Alkaline solution without metals (pH > 12.5 |
| RCRA Code: | D002 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.036 |
| Waste Quantity: | 72 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

**TARGET STORE NO 1507  (Continued)**                                                    S113803647

| | |
|---|---|
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20151221 |
| Creation Date: | 4/25/2016 22:15:12 |
| Receipt Date: | 20151229 |
| Manifest ID: | 009058868FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICE INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | P075 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.0005 |
| Waste Quantity: | 1 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20151221 |
| Creation Date: | 4/25/2016 22:15:12 |
| Receipt Date: | 20151229 |
| Manifest ID: | 009058868FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICE INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | U154 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.0265 |
| Waste Quantity: | 53 |
| Quantity Unit: | P |
| Additional Code 1: | U002 |
| Additional Code 2: | D007 |
| Additional Code 3: | D005 |
| Additional Code 4: | D001 |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20151221 |
| Creation Date: | 4/25/2016 22:15:12 |
| Receipt Date: | 20151229 |

| Map ID | | | |
|---|---|---|---|
| Direction | | | EDR ID Number |
| Distance | | | EPA ID Number |
| Elevation | Site | Database(s) | |

**TARGET STORE NO 1507  (Continued)**                                                   S113803647

| | |
|---|---|
| Manifest ID: | 009058868FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICE INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | D035 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.033 |
| Waste Quantity: | 66 |
| Quantity Unit: | P |
| Additional Code 1: | D001 |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

| | |
|---|---|
| Shipment Date: | 20151221 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 009058868FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICE INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 792 - Not reported |
| RCRA Code: | D008 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.008 |
| Waste Quantity: | 16 |
| Quantity Unit: | P |
| Additional Code 1: | D002 |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

| | |
|---|---|
| Shipment Date: | 20151124 |
| Creation Date: | 3/22/2016 22:15:44 |
| Receipt Date: | 20151204 |
| Manifest ID: | 009117781FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICE INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

<div style="text-align:center">MAP FINDINGS</div>

**TARGET STORE NO 1507  (Continued)**                                      S113803647

| | |
|---|---|
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | U154 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.0075 |
| Waste Quantity: | 15 |
| Quantity Unit: | P |
| Additional Code 1: | U002 |
| Additional Code 2: | D007 |
| Additional Code 3: | D005 |
| Additional Code 4: | D001 |
| Additional Code 5: | Not reported |

| | |
|---|---|
| Shipment Date: | 20151124 |
| Creation Date: | 3/22/2016 22:15:44 |
| Receipt Date: | 20151204 |
| Manifest ID: | 009117781FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICE INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | U154 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.0145 |
| Waste Quantity: | 29 |
| Quantity Unit: | P |
| Additional Code 1: | U002 |
| Additional Code 2: | D007 |
| Additional Code 3: | D005 |
| Additional Code 4: | D001 |
| Additional Code 5: | Not reported |

Additional Info:

| | |
|---|---|
| Year: | 2016 |
| Gen EPA ID: | CAR000217851 |

| | |
|---|---|
| Shipment Date: | 20151221 |
| Creation Date: | 4/25/2016 22:15:12 |
| Receipt Date: | 20151229 |
| Manifest ID: | 009058868FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICE INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 122 - Alkaline solution without metals (pH > 12.5 |

| Map ID Direction Distance Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**TARGET STORE NO 1507  (Continued)**                                                        S113803647

| | |
|---|---|
| RCRA Code: | D002 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.036 |
| Waste Quantity: | 72 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20151221 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 009058868FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICE INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 181 - Other inorganic solid waste Organics |
| RCRA Code: | D009 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.004 |
| Waste Quantity: | 8 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20151221 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 009058868FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICE INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 181 - Other inorganic solid waste Organics |
| RCRA Code: | Not reported |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.0135 |
| Waste Quantity: | 27 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

<div style="text-align:center">MAP FINDINGS</div>

**TARGET STORE NO 1507  (Continued)**                                                              S113803647

| | |
|---|---|
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20151221 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 009058868FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICE INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 792 - Not reported |
| RCRA Code: | D008 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.008 |
| Waste Quantity: | 16 |
| Quantity Unit: | P |
| Additional Code 1: | D002 |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20151221 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 009058868FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICE INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | Not reported |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.4655 |
| Waste Quantity: | 931 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20151221 |
| Creation Date: | 4/25/2016 22:15:12 |

| Map ID | | | EDR ID Number |
|---|---|---|---|
| Direction | | | |
| Distance | | | |
| Elevation | Site | Database(s) | EPA ID Number |

<div style="text-align:center">MAP FINDINGS</div>

**TARGET STORE NO 1507  (Continued)**                                         S113803647

| | |
|---|---|
| Receipt Date: | 20151229 |
| Manifest ID: | 009058868FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICE INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | P075 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.0005 |
| Waste Quantity: | 1 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20151221 |
| Creation Date: | 4/25/2016 22:15:12 |
| Receipt Date: | 20151229 |
| Manifest ID: | 009058868FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICE INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | U154 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.0265 |
| Waste Quantity: | 53 |
| Quantity Unit: | P |
| Additional Code 1: | U002 |
| Additional Code 2: | D007 |
| Additional Code 3: | D005 |
| Additional Code 4: | D001 |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20151221 |
| Creation Date: | 4/25/2016 22:15:12 |
| Receipt Date: | 20151229 |
| Manifest ID: | 009058868FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICE INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |

MAP FINDINGS

**TARGET STORE NO 1507  (Continued)**                                          S113803647

| | |
|---|---|
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | D035 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.033 |
| Waste Quantity: | 66 |
| Quantity Unit: | P |
| Additional Code 1: | D001 |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20151124 |
| Creation Date: | 3/22/2016 22:15:44 |
| Receipt Date: | 20151204 |
| Manifest ID: | 009117781FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICE INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | P075 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.001 |
| Waste Quantity: | 2 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20151124 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 009117781FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICE INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 122 - Alkaline solution without metals (pH > 12.5 |
| RCRA Code: | D002 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |

000697

| Map ID | | | | |
|---|---|---|---|---|
| Direction | | | | EDR ID Number |
| Distance | | | | EPA ID Number |
| Elevation | Site | | Database(s) | |

**MAP FINDINGS**

**TARGET STORE NO 1507  (Continued)**                                    S113803647

| | |
|---|---|
| Quantity Tons: | 0.0445 |
| Waste Quantity: | 89 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

Additional Info:
| | |
|---|---|
| Year: | 2011 |
| Gen EPA ID: | CAR000217851 |

| | |
|---|---|
| Shipment Date: | 20111213 |
| Creation Date: | 12/3/2012 22:16:24 |
| Receipt Date: | 20120109 |
| Manifest ID: | 000442108WAS |
| Trans EPA ID: | IND058484114 |
| Trans Name: | HERITAGE TRANSPORT LLC / SIGNAL HILL |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | AZD081705402 |
| Trans Name: | HERITAGE ENVIRONMENTAL SERVICES |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | D001 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Recovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.005 |
| Waste Quantity: | 10 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

| | |
|---|---|
| Shipment Date: | 20111213 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 000442108WAS |
| Trans EPA ID: | IND058484114 |
| Trans Name: | HERITAGE TRANSPORT LLC / SIGNAL HILL |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | AZD081705402 |
| Trans Name: | HERITAGE ENVIRONMENTAL SERVICES |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 541 - Photochemicals / photo processing waste |
| RCRA Code: | D009 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Recovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.0365 |
| Waste Quantity: | 73 |
| Quantity Unit: | P |

000698

**TARGET STORE NO 1507  (Continued)**                                                                                      S113803647

| | |
|---|---|
| Additional Code 1: | D001 |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20111213 |
| Creation Date: | 12/3/2012 22:16:24 |
| Receipt Date: | 20120109 |
| Manifest ID: | 000442108WAS |
| Trans EPA ID: | IND058484114 |
| Trans Name: | HERITAGE TRANSPORT LLC / SIGNAL HILL |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | AZD081705402 |
| Trans Name: | HERITAGE ENVIRONMENTAL SERVICES |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 141 - Off-specification, aged, or surplus inorganics |
| RCRA Code: | Not reported |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No |
| | Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.0225 |
| Waste Quantity: | 45 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20111213 |
| Creation Date: | 12/3/2012 22:16:24 |
| Receipt Date: | 20120109 |
| Manifest ID: | 000442108WAS |
| Trans EPA ID: | IND058484114 |
| Trans Name: | HERITAGE TRANSPORT LLC / SIGNAL HILL |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | AZD081705402 |
| Trans Name: | HERITAGE ENVIRONMENTAL SERVICES |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | D001 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No |
| | Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.0405 |
| Waste Quantity: | 81 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20111213 |

000699

000699

| Map ID | | | | |
|--------|--|--|--|--|
| Direction | | | | |
| Distance | | | | |
| Elevation | Site | | Database(s) | EDR ID Number<br>EPA ID Number |

<table>
<tr><td colspan="3" align="center">MAP FINDINGS</td></tr>
</table>

**TARGET STORE NO 1507  (Continued)**                                        **S113803647**

| | |
|--|--|
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 000442108WAS |
| Trans EPA ID: | IND058484114 |
| Trans Name: | HERITAGE TRANSPORT LLC / SIGNAL HILL |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | AZD081705402 |
| Trans Name: | HERITAGE ENVIRONMENTAL SERVICES |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | Not reported |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.1 |
| Waste Quantity: | 200 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20111213 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 000442108WAS |
| Trans EPA ID: | IND058484114 |
| Trans Name: | HERITAGE TRANSPORT LLC / SIGNAL HILL |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | AZD081705402 |
| Trans Name: | HERITAGE ENVIRONMENTAL SERVICES |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | Not reported |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.3 |
| Waste Quantity: | 600 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20111213 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 000442108WAS |
| Trans EPA ID: | IND058484114 |
| Trans Name: | HERITAGE TRANSPORT LLC / SIGNAL HILL |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |

| Map ID | | |
|---|---|---|
| Direction | | |
| Distance | | |
| Elevation | Site | Database(s) |

EDR ID Number
EPA ID Number

<div style="text-align:center">**MAP FINDINGS**</div>

**TARGET STORE NO 1507  (Continued)**                                                                      **S113803647**

| | |
|---|---|
| TSDF EPA ID: | AZD081705402 |
| Trans Name: | HERITAGE ENVIRONMENTAL SERVICES |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 123 - Unspecified alkaline solution |
| RCRA Code: | D002 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Recovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.013 |
| Waste Quantity: | 26 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20111213 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 000442108WAS |
| Trans EPA ID: | IND058484114 |
| Trans Name: | HERITAGE TRANSPORT LLC / SIGNAL HILL |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | AZD081705402 |
| Trans Name: | HERITAGE ENVIRONMENTAL SERVICES |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 791 - Liquids with pH < 2 792 Liquids with pH < 2 with metals |
| RCRA Code: | D002 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Recovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.0065 |
| Waste Quantity: | 13 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20111213 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 000442108WAS |
| Trans EPA ID: | IND058484114 |
| Trans Name: | HERITAGE TRANSPORT LLC / SIGNAL HILL |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | AZD081705402 |
| Trans Name: | HERITAGE ENVIRONMENTAL SERVICES |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | - Not reported |
| RCRA Code: | Not reported |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No |

000701

MAP FINDINGS

**TARGET STORE NO 1507  (Continued)**                                                  S113803647

|  |  |
|---|---|
| | Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.008 |
| Waste Quantity: | 16 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20111213 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 000442108WAS |
| Trans EPA ID: | IND058484114 |
| Trans Name: | HERITAGE TRANSPORT LLC / SIGNAL HILL |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | AZD081705402 |
| Trans Name: | HERITAGE ENVIRONMENTAL SERVICES |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 123 - Unspecified alkaline solution |
| RCRA Code: | Not reported |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No |
| | Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.019 |
| Waste Quantity: | 38 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Additional Info: | |
| Year: | 2014 |
| Gen EPA ID: | CAR000217851 |
| | |
| Shipment Date: | 20141229 |
| Creation Date: | 3/19/2015 22:14:50 |
| Receipt Date: | 20150105 |
| Manifest ID: | 008143760FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICES INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | P001 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No |
| | Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.0005 |
| Waste Quantity: | 1 |

000702

Case 3:20-cv-07923-EMC   Document 288-5   Filed 02/06/24   Page 705 of 1230

Map ID
Direction
Distance
Elevation        Site

MAP FINDINGS

Database(s)

EDR ID Number
EPA ID Number

**TARGET STORE NO 1507  (Continued)**                                         S113803647

| | |
|---|---|
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20141229 |
| Creation Date: | 3/19/2015 22:14:50 |
| Receipt Date: | 20150105 |
| Manifest ID: | 008143760FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICES INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | D018 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.0555 |
| Waste Quantity: | 111 |
| Quantity Unit: | P |
| Additional Code 1: | D011 |
| Additional Code 2: | D007 |
| Additional Code 3: | D005 |
| Additional Code 4: | D001 |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20141229 |
| Creation Date: | 3/19/2015 22:14:50 |
| Receipt Date: | 20150105 |
| Manifest ID: | 008143760FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICES INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | D035 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.078 |
| Waste Quantity: | 156 |
| Quantity Unit: | P |
| Additional Code 1: | D001 |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

| Map ID | | Database(s) | EDR ID Number |
|---|---|---|---|
| Direction | | | EPA ID Number |
| Distance | | | |
| Elevation | Site | | |

┌─────────────────────────────┐
│         MAP FINDINGS        │
└─────────────────────────────┘

**TARGET STORE NO 1507  (Continued)**                                                              **S113803647**

| | |
|---|---|
| Shipment Date: | 20141229 |
| Creation Date: | 3/19/2015 22:14:50 |
| Receipt Date: | 20150105 |
| Manifest ID: | 008143760FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICES INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | Not reported |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.5655 |
| Waste Quantity: | 1131 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20141124 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 008153220FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICES INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | D011 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.001 |
| Waste Quantity: | 2 |
| Quantity Unit: | P |
| Additional Code 1: | D010 |
| Additional Code 2: | D007 |
| Additional Code 3: | D005 |
| Additional Code 4: | D004 |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20141124 |
| Creation Date: | 3/19/2015 22:14:50 |
| Receipt Date: | 20141203 |
| Manifest ID: | 008153220FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICES INC |
| Trans 2 EPA ID: | Not reported |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**TARGET STORE NO 1507  (Continued)**                                                    S113803647

| | |
|---|---|
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | D001 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No<br>Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.004 |
| Waste Quantity: | 8 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20141124 |
| Creation Date: | 3/19/2015 22:14:50 |
| Receipt Date: | 20141203 |
| Manifest ID: | 008153220FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICES INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | D035 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No<br>Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.0265 |
| Waste Quantity: | 53 |
| Quantity Unit: | P |
| Additional Code 1: | D001 |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20141124 |
| Creation Date: | 3/19/2015 22:14:50 |
| Receipt Date: | 20141203 |
| Manifest ID: | 008153220FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICES INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | D018 |

000705

| | | |
| --- | --- | --- |
| | MAP FINDINGS | |

**TARGET STORE NO 1507  (Continued)**                                                      S113803647

|  |  |
| --- | --- |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.0305 |
| Waste Quantity: | 61 |
| Quantity Unit: | P |
| Additional Code 1: | D011 |
| Additional Code 2: | D007 |
| Additional Code 3: | D005 |
| Additional Code 4: | D001 |
| Additional Code 5: | Not reported |
|  |  |
| Shipment Date: | 20141124 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 008153220FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICES INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | Not reported |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.5395 |
| Waste Quantity: | 1079 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
|  |  |
| Shipment Date: | 20141124 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 008153220FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICES INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | P075 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.0005 |
| Waste Quantity: | 1 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |

| | | MAP FINDINGS | | |
|---|---|---|---|---|

| Map ID | | | | EDR ID Number |
|---|---|---|---|---|
| Direction | | | | EPA ID Number |
| Distance | | | | |
| Elevation | Site | | Database(s) | |

**TARGET STORE NO 1507  (Continued)**                                                                S113803647

| | |
|---|---|
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

Additional Info:

| | |
|---|---|
| Year: | 2017 |
| Gen EPA ID: | CAR000217851 |
| | |
| Shipment Date: | 20171220 |
| Creation Date: | 8/27/2018 18:30:14 |
| Receipt Date: | 20171228 |
| Manifest ID: | 011567696FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICES INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 181 - Other inorganic solid waste Organics |
| RCRA Code: | D009 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.004 |
| Waste Quantity: | 8 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20171220 |
| Creation Date: | 10/27/2018 18:30:26 |
| Receipt Date: | 20180126 |
| Manifest ID: | 011567695FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICES INC |
| Trans 2 EPA ID: | CAR000187922 |
| Trans 2 Name: | RUST & SON |
| TSDF EPA ID: | TXD982290140 |
| Trans Name: | CLEAN HARBORS LAPORTE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 141 - Off-specification, aged, or surplus inorganics |
| RCRA Code: | Not reported |
| Meth Code: | H129 - Other Treatment |
| Quantity Tons: | 0.003 |
| Waste Quantity: | 6 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

000707

| | MAP FINDINGS | |
|---|---|---|

Map ID
Direction
Distance
Elevation   Site

Database(s)

EDR ID Number
EPA ID Number

**TARGET STORE NO 1507  (Continued)**                                                    S113803647

Shipment Date:             20171220
Creation Date:             8/27/2018 18:30:14
Receipt Date:              20171228
Manifest ID:               011567696FLE
Trans EPA ID:              MAD039322250
Trans Name:                CLEAN HARBORS ENVIRONMENTAL SERVICES INC
Trans 2 EPA ID:            Not reported
Trans 2 Name:              Not reported
TSDF EPA ID:               CAD059494310
Trans Name:                CLEAN HARBORS SAN JOSE LLC
TSDF Alt EPA ID:           Not reported
TSDF Alt Name:             Not reported
Waste Code Description:    331 - Off-specification, aged, or surplus organics
RCRA Code:                 D035
Meth Code:                 H141 - Storage, Bulking, And/Or Transfer Off Site--No
                           Treatment/Reovery (H010-H129) Or (H131-H135)
Quantity Tons:             0.0155
Waste Quantity:            31
Quantity Unit:             P
Additional Code 1:         D001
Additional Code 2:         Not reported
Additional Code 3:         Not reported
Additional Code 4:         Not reported
Additional Code 5:         Not reported

Shipment Date:             20171220
Creation Date:             8/27/2018 18:30:14
Receipt Date:              20171228
Manifest ID:               011567696FLE
Trans EPA ID:              MAD039322250
Trans Name:                CLEAN HARBORS ENVIRONMENTAL SERVICES INC
Trans 2 EPA ID:            Not reported
Trans 2 Name:              Not reported
TSDF EPA ID:               CAD059494310
Trans Name:                CLEAN HARBORS SAN JOSE LLC
TSDF Alt EPA ID:           Not reported
TSDF Alt Name:             Not reported
Waste Code Description:    331 - Off-specification, aged, or surplus organics
RCRA Code:                 P075
Meth Code:                 H141 - Storage, Bulking, And/Or Transfer Off Site--No
                           Treatment/Reovery (H010-H129) Or (H131-H135)
Quantity Tons:             0.002
Waste Quantity:            4
Quantity Unit:             P
Additional Code 1:         Not reported
Additional Code 2:         Not reported
Additional Code 3:         Not reported
Additional Code 4:         Not reported
Additional Code 5:         Not reported

Shipment Date:             20171220
Creation Date:             8/27/2018 18:30:14
Receipt Date:              20171228
Manifest ID:               011567696FLE
Trans EPA ID:              MAD039322250
Trans Name:                CLEAN HARBORS ENVIRONMENTAL SERVICES INC
Trans 2 EPA ID:            Not reported

000708

| Map ID | | Database(s) | EDR ID Number |
|---|---|---|---|
| Direction | | | EPA ID Number |
| Distance | | | |
| Elevation | Site | | |

**TARGET STORE NO 1507  (Continued)**                                                                    S113803647

| | |
|---|---|
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 122 - Alkaline solution without metals (pH > 12.5 |
| RCRA Code: | D002 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.0155 |
| Waste Quantity: | 31 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20171220 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 011567696FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICES INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | Not reported |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.24 |
| Waste Quantity: | 480 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20171121 |
| Creation Date: | 6/27/2018 18:30:27 |
| Receipt Date: | 20171128 |
| Manifest ID: | 011564748FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICES INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 122 - Alkaline solution without metals (pH > 12.5 |
| RCRA Code: | D002 |

000709

| Map ID | | Database(s) | EDR ID Number |
|---|---|---|---|
| Direction | | | EPA ID Number |
| Distance | | | |
| Elevation | Site | | |

**TARGET STORE NO 1507  (Continued)**                                                    S113803647

    Meth Code:                     H141 - Storage, Bulking, And/Or Transfer Off Site--No
                                        Treatment/Reovery (H010-H129) Or (H131-H135)
    Quantity Tons:               0.015
    Waste Quantity:             30
    Quantity Unit:                P
    Additional Code 1:         Not reported
    Additional Code 2:         Not reported
    Additional Code 3:         Not reported
    Additional Code 4:         Not reported
    Additional Code 5:         Not reported

    Shipment Date:              20171121
    Creation Date:              Not reported
    Receipt Date:               Not reported
    Manifest ID:               011564748FLE
    Trans EPA ID:              MAD039322250
    Trans Name:               CLEAN HARBORS ENVIRONMENTAL SERVICES INC
    Trans 2 EPA ID:           Not reported
    Trans 2 Name:           Not reported
    TSDF EPA ID:             CAD059494310
    Trans Name:               CLEAN HARBORS SAN JOSE LLC
    TSDF Alt EPA ID:         Not reported
    TSDF Alt Name:         Not reported
    Waste Code Description:    331 - Off-specification, aged, or surplus organics
    RCRA Code:              Not reported
    Meth Code:               H141 - Storage, Bulking, And/Or Transfer Off Site--No
                                          Treatment/Reovery (H010-H129) Or (H131-H135)
    Quantity Tons:               0.3575
    Waste Quantity:             715
    Quantity Unit:                P
    Additional Code 1:         Not reported
    Additional Code 2:         Not reported
    Additional Code 3:         Not reported
    Additional Code 4:         Not reported
    Additional Code 5:         Not reported

    Shipment Date:              20171121
    Creation Date:              Not reported
    Receipt Date:               Not reported
    Manifest ID:               011564748FLE
    Trans EPA ID:              MAD039322250
    Trans Name:               CLEAN HARBORS ENVIRONMENTAL SERVICES INC
    Trans 2 EPA ID:           Not reported
    Trans 2 Name:           Not reported
    TSDF EPA ID:             CAD059494310
    Trans Name:               CLEAN HARBORS SAN JOSE LLC
    TSDF Alt EPA ID:         Not reported
    TSDF Alt Name:         Not reported
    Waste Code Description:    181 - Other inorganic solid waste Organics
    RCRA Code:              Not reported
    Meth Code:               H141 - Storage, Bulking, And/Or Transfer Off Site--No
                                          Treatment/Reovery (H010-H129) Or (H131-H135)
    Quantity Tons:               0.0025
    Waste Quantity:             5
    Quantity Unit:                P
    Additional Code 1:         Not reported
    Additional Code 2:         Not reported

000710

MAP FINDINGS

**TARGET STORE NO 1507  (Continued)**                                                                S113803647

| | |
|---|---|
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20171121 |
| Creation Date: | 6/27/2018 18:30:27 |
| Receipt Date: | 20171128 |
| Manifest ID: | 011564748FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICES INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | D001 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.0145 |
| Waste Quantity: | 29 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

Additional Info:

| | |
|---|---|
| Year: | 2012 |
| Gen EPA ID: | CAR000217851 |
| | |
| Shipment Date: | 20121231 |
| Creation Date: | 3/21/2013 22:15:06 |
| Receipt Date: | 20130124 |
| Manifest ID: | 000432987PSC |
| Trans EPA ID: | CAR000210617 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF CALIFORNIA LP |
| Trans 2 EPA ID: | CAD982523433 |
| Trans 2 Name: | DILLARD ENVIRON SERV |
| TSDF EPA ID: | NVD980895338 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF NEVADA LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | D010 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.0375 |
| Waste Quantity: | 75 |
| Quantity Unit: | P |
| Additional Code 1: | D009 |
| Additional Code 2: | D007 |
| Additional Code 3: | D005 |
| Additional Code 4: | D004 |
| Additional Code 5: | Not reported |

| | MAP FINDINGS | |
|---|---|---|

Map ID
Direction
Distance
Elevation   Site

Database(s)

EDR ID Number
EPA ID Number

**TARGET STORE NO 1507  (Continued)**                                                S113803647

| | |
|---|---|
| Shipment Date: | 20121231 |
| Creation Date: | 3/21/2013 22:15:06 |
| Receipt Date: | 20130124 |
| Manifest ID: | 000432987PSC |
| Trans EPA ID: | CAR000210617 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF CALIFORNIA LP |
| Trans 2 EPA ID: | CAD982523433 |
| Trans 2 Name: | DILLARD ENVIRON SERV |
| TSDF EPA ID: | NVD980895338 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF NEVADA LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | D018 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.0625 |
| Waste Quantity: | 125 |
| Quantity Unit: | P |
| Additional Code 1: | D011 |
| Additional Code 2: | D007 |
| Additional Code 3: | D005 |
| Additional Code 4: | D001 |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20121231 |
| Creation Date: | 3/21/2013 22:15:06 |
| Receipt Date: | 20130124 |
| Manifest ID: | 000432987PSC |
| Trans EPA ID: | CAR000210617 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF CALIFORNIA LP |
| Trans 2 EPA ID: | CAD982523433 |
| Trans 2 Name: | DILLARD ENVIRON SERV |
| TSDF EPA ID: | NVD980895338 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF NEVADA LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | D035 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.055 |
| Waste Quantity: | 110 |
| Quantity Unit: | P |
| Additional Code 1: | D001 |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20121231 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 000432987PSC |
| Trans EPA ID: | CAR000210617 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF CALIFORNIA LP |
| Trans 2 EPA ID: | CAD982523433 |

000712

000712

| Map ID | | | |
|--------|---|---|---|
| Direction | | | EDR ID Number |
| Distance | | | EPA ID Number |
| Elevation | Site | Database(s) | |

<div style="text-align:center; border:1px solid; padding:4px;">MAP FINDINGS</div>

**TARGET STORE NO 1507  (Continued)**                                S113803647

| | |
|---|---|
| Trans 2 Name: | DILLARD ENVIRON SERV |
| TSDF EPA ID: | NVD980895338 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF NEVADA LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | Not reported |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.31 |
| Waste Quantity: | 620 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20121231 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 000432987PSC |
| Trans EPA ID: | CAR000210617 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF CALIFORNIA LP |
| Trans 2 EPA ID: | CAD982523433 |
| Trans 2 Name: | DILLARD ENVIRON SERV |
| TSDF EPA ID: | NVD980895338 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF NEVADA LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 311 - Pharmaceutical waste |
| RCRA Code: | P001 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.0025 |
| Waste Quantity: | 5 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20121231 |
| Creation Date: | 3/21/2013 22:15:06 |
| Receipt Date: | 20130124 |
| Manifest ID: | 000432987PSC |
| Trans EPA ID: | CAR000210617 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF CALIFORNIA LP |
| Trans 2 EPA ID: | CAD982523433 |
| Trans 2 Name: | DILLARD ENVIRON SERV |
| TSDF EPA ID: | NVD980895338 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF NEVADA LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 141 - Off-specification, aged, or surplus inorganics |
| RCRA Code: | D002 |

**TARGET STORE NO 1507  (Continued)**                                                          S113803647

| | |
|---|---|
| Meth Code: | H121 - Neutralization Only |
| Quantity Tons: | 0.0675 |
| Waste Quantity: | 135 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20121213 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 000422839PSC |
| Trans EPA ID: | CAR000210617 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF CALIFORNIA LP |
| Trans 2 EPA ID: | CAD982523433 |
| Trans 2 Name: | DILLARD ENVIRON SERV |
| TSDF EPA ID: | NVD980895338 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF NEVADA LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 122 - Alkaline solution without metals (pH > 12.5 |
| RCRA Code: | D002 |
| Meth Code: | H071 - Chemical Reduction With Or Without Precipitation |
| Quantity Tons: | 0.031 |
| Waste Quantity: | 62 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20121213 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 000422839PSC |
| Trans EPA ID: | CAR000210617 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF CALIFORNIA LP |
| Trans 2 EPA ID: | CAD982523433 |
| Trans 2 Name: | DILLARD ENVIRON SERV |
| TSDF EPA ID: | NVD980895338 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF NEVADA LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 181 - Other inorganic solid waste Organics |
| RCRA Code: | D009 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.001 |
| Waste Quantity: | 2 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |

000714

**TARGET STORE NO 1507  (Continued)**                                                                            **S113803647**

| | |
|---|---|
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20121213 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 000422839PSC |
| Trans EPA ID: | CAR000210617 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF CALIFORNIA LP |
| Trans 2 EPA ID: | CAD982523433 |
| Trans 2 Name: | DILLARD ENVIRON SERV |
| TSDF EPA ID: | NVD980895338 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF NEVADA LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | Not reported |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.116 |
| Waste Quantity: | 232 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20121213 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 000422839PSC |
| Trans EPA ID: | CAR000210617 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF CALIFORNIA LP |
| Trans 2 EPA ID: | CAD982523433 |
| Trans 2 Name: | DILLARD ENVIRON SERV |
| TSDF EPA ID: | NVD980895338 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF NEVADA LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 141 - Off-specification, aged, or surplus inorganics |
| RCRA Code: | D002 |
| Meth Code: | H121 - Neutralization Only |
| Quantity Tons: | 0.0405 |
| Waste Quantity: | 81 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

| | |
|---|---|
| Additional Info: | |
| Year: | 2013 |
| Gen EPA ID: | CAR000217851 |
| | |
| Shipment Date: | 20131217 |
| Creation Date: | 5/20/2014 22:14:51 |

000715

| Map ID | | | |
|---|---|---|---|
| Direction | | | EDR ID Number |
| Distance | | | EPA ID Number |
| Elevation | Site | Database(s) | |

<div style="text-align:center; border:1px solid black;">MAP FINDINGS</div>

**TARGET STORE NO 1507  (Continued)**                                                      **S113803647**

| | |
|---|---|
| Receipt Date: | 20131220 |
| Manifest ID: | 000659821PSC |
| Trans EPA ID: | CAR000210617 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF CALIFORNIA LP |
| Trans 2 EPA ID: | NVR000087361 |
| Trans 2 Name: | SJC LIMITED |
| TSDF EPA ID: | NVD980895338 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF NEVADA LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | D010 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.0245 |
| Waste Quantity: | 49 |
| Quantity Unit: | P |
| Additional Code 1: | D009 |
| Additional Code 2: | D007 |
| Additional Code 3: | D005 |
| Additional Code 4: | D004 |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20131217 |
| Creation Date: | 5/20/2014 22:14:51 |
| Receipt Date: | 20131220 |
| Manifest ID: | 000659821PSC |
| Trans EPA ID: | CAR000210617 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF CALIFORNIA LP |
| Trans 2 EPA ID: | NVR000087361 |
| Trans 2 Name: | SJC LIMITED |
| TSDF EPA ID: | NVD980895338 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF NEVADA LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 141 - Off-specification, aged, or surplus inorganics |
| RCRA Code: | D001 |
| Meth Code: | H071 - Chemical Reduction With Or Without Precipitation |
| Quantity Tons: | 0.0145 |
| Waste Quantity: | 29 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20131217 |
| Creation Date: | 5/20/2014 22:14:51 |
| Receipt Date: | 20131220 |
| Manifest ID: | 000659821PSC |
| Trans EPA ID: | CAR000210617 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF CALIFORNIA LP |
| Trans 2 EPA ID: | NVR000087361 |
| Trans 2 Name: | SJC LIMITED |
| TSDF EPA ID: | NVD980895338 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF NEVADA LLC |

| Map ID | | Database(s) | EDR ID Number |
| --- | --- | --- | --- |
| Direction | | | EPA ID Number |
| Distance | | | |
| Elevation | Site | | |

<div style="text-align:center; border:1px solid black;">MAP FINDINGS</div>

**TARGET STORE NO 1507  (Continued)**                                   S113803647

| | |
| --- | --- |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | D018 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Recovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.0145 |
| Waste Quantity: | 29 |
| Quantity Unit: | P |
| Additional Code 1: | D011 |
| Additional Code 2: | D007 |
| Additional Code 3: | D005 |
| Additional Code 4: | D001 |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20131217 |
| Creation Date: | 5/20/2014 22:14:51 |
| Receipt Date: | 20131220 |
| Manifest ID: | 000659821PSC |
| Trans EPA ID: | CAR000210617 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF CALIFORNIA LP |
| Trans 2 EPA ID: | NVR000087361 |
| Trans 2 Name: | SJC LIMITED |
| TSDF EPA ID: | NVD980895338 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF NEVADA LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | D035 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Recovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.0175 |
| Waste Quantity: | 35 |
| Quantity Unit: | P |
| Additional Code 1: | D001 |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20131203 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 000085402DAT |
| Trans EPA ID: | CAR000210617 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF CALIFORNIA LP |
| Trans 2 EPA ID: | NVR000087361 |
| Trans 2 Name: | SJC LIMITED |
| TSDF EPA ID: | NVD980895338 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF NEVADA LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 141 - Off-specification, aged, or surplus inorganics |
| RCRA Code: | D001 |
| Meth Code: | H071 - Chemical Reduction With Or Without Precipitation |
| Quantity Tons: | 0.0095 |
| Waste Quantity: | 19 |

000717

**MAP FINDINGS**

**TARGET STORE NO 1507  (Continued)**                                                                 **S113803647**

| | |
|---|---|
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20131203 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 000085402DAT |
| Trans EPA ID: | CAR000210617 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF CALIFORNIA LP |
| Trans 2 EPA ID: | NVR000087361 |
| Trans 2 Name: | SJC LIMITED |
| TSDF EPA ID: | NVD980895338 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF NEVADA LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | D010 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.1 |
| Waste Quantity: | 200 |
| Quantity Unit: | P |
| Additional Code 1: | D009 |
| Additional Code 2: | D007 |
| Additional Code 3: | D005 |
| Additional Code 4: | D004 |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20131203 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 000085402DAT |
| Trans EPA ID: | CAR000210617 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF CALIFORNIA LP |
| Trans 2 EPA ID: | NVR000087361 |
| Trans 2 Name: | SJC LIMITED |
| TSDF EPA ID: | NVD980895338 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF NEVADA LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 311 - Pharmaceutical waste |
| RCRA Code: | P075 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.002 |
| Waste Quantity: | 4 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

000718

**TARGET STORE NO 1507  (Continued)**                                                      S113803647

| | |
|---|---|
| Shipment Date: | 20131203 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 000085402DAT |
| Trans EPA ID: | CAR000210617 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF CALIFORNIA LP |
| Trans 2 EPA ID: | NVR000087361 |
| Trans 2 Name: | SJC LIMITED |
| TSDF EPA ID: | NVD980895338 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF NEVADA LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 791 - Liquids with pH < 2 792 Liquids with pH < 2 with metals |
| RCRA Code: | D002 |
| Meth Code: | H121 - Neutralization Only |
| Quantity Tons: | 0.0055 |
| Waste Quantity: | 11 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

| | |
|---|---|
| Shipment Date: | 20131203 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 000085402DAT |
| Trans EPA ID: | CAR000210617 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF CALIFORNIA LP |
| Trans 2 EPA ID: | NVR000087361 |
| Trans 2 Name: | SJC LIMITED |
| TSDF EPA ID: | NVD980895338 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF NEVADA LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 141 - Off-specification, aged, or surplus inorganics |
| RCRA Code: | D002 |
| Meth Code: | H121 - Neutralization Only |
| Quantity Tons: | 0.09 |
| Waste Quantity: | 180 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

| | |
|---|---|
| Shipment Date: | 20131203 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 000085402DAT |
| Trans EPA ID: | CAR000210617 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF CALIFORNIA LP |
| Trans 2 EPA ID: | NVR000087361 |
| Trans 2 Name: | SJC LIMITED |
| TSDF EPA ID: | NVD980895338 |

| | MAP FINDINGS | |
|---|---|---|
| Map ID | | |
| Direction | | |
| Distance | | EDR ID Number |
| Elevation | Site | Database(s)   EPA ID Number |

**TARGET STORE NO 1507  (Continued)**                                                                    **S113803647**

| | |
|---|---|
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF NEVADA LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 122 - Alkaline solution without metals (pH > 12.5 |
| RCRA Code: | D002 |
| Meth Code: | H071 - Chemical Reduction With Or Without Precipitation |
| Quantity Tons: | 0.03 |
| Waste Quantity: | 60 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

CONTRA COSTA CO. SITE LIST:

| | |
|---|---|
| Name: | CVS PHARMACY #16837 |
| Address: | 4500 MACDONALD AVE A |
| City: | RICHMOND |
| Facility ID: | FA0037896 |
| Billing Status: | ACTIVE, BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | HWG: LESS THAN 5 TONS/YEAR |
| Region: | CONTRA COSTA |
| Cupa Number: | 775271 |

CERS:

| | |
|---|---|
| Name: | TARGET STORE T1507 |
| Address: | 4500 MACDONALD AVE |
| City,State,Zip: | RICHMOND, CA 948052307 |
| Site ID: | 497759 |
| CERS ID: | 110043534137 |
| CERS Description: | US EPA Air Emission Inventory System (EIS) |

Affiliation:

| | |
|---|---|
| Affiliation Type Desc: | Facility Owner |
| Entity Name: | TARGET |
| Entity Title: | OWNER |
| Affiliation Address: | POBOX 111 |
| Affiliation City: | MINNEAPOLIS |
| Affiliation State: | MN |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

| | |
|---|---|
| Affiliation Type Desc: | Property Owner |
| Entity Name: | TARGET |
| Entity Title: | Not reported |
| Affiliation Address: | POBOX 111 |
| Affiliation City: | MINNEAPOLIS |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

| | |
|---|---|
| Affiliation Type Desc: | Environmental Contact |
| Entity Name: | Lead on Duty |

| | MAP FINDINGS | |

**TARGET STORE NO 1507  (Continued)**                                     S113803647

| | |
|---|---|
| Entity Title: | LOD |
| Affiliation Address: | 16155 PARK ROW STE 140 |
| Affiliation City: | HOUSTON |
| Affiliation State: | TX |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Environmental Contact |
| Entity Name: | PERMITSNA OPR & AMP COMPLIANCE |
| Entity Title: | Not reported |
| Affiliation Address: | POBOX 111 |
| Affiliation City: | MINNEAPOLIS |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Environmental Contact |
| Entity Name: | LOGAN NEWELL |
| Entity Title: | STORE TEAM LEAD (STL) |
| Affiliation Address: | POBOX 111 |
| Affiliation City: | MINNEAPOLIS |
| Affiliation State: | MN |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Environmental Contact |
| Entity Name: | STEVE MUSSER |
| Entity Title: | GROUP MGR ENV COMPLIANCE |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Operator |
| Entity Name: | TARGET |
| Entity Title: | OPERATOR |
| Affiliation Address: | POBOX 111 |
| Affiliation City: | MINNEAPOLIS |
| Affiliation State: | MN |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Environmental Contact |
| Entity Name: | PERMITS OPR AND COMPLIANCE |
| Entity Title: | ENVIRONMENTAL CONTACT |
| Affiliation Address: | POBOX 111 |
| Affiliation City: | MINNEAPOLIS |
| Affiliation State: | MN |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

000721

| | MAP FINDINGS | | |
|---|---|---|---|

Map ID
Direction
Distance
Elevation          Site                                                                    Database(s)     EDR ID Number
EPA ID Number

**TARGET STORE NO 1507  (Continued)**                                                                S113803647

    Affiliation Type Desc:          Environmental Contact
    Entity Name:                   STEVE MUSSER
    Entity Title:                  GROUP MGR ENV COMPLIANCE
    Affiliation Address:           POBOX 111
    Affiliation City:              MINNEAPOLIS
    Affiliation State:             MN
    Affiliation Country:           Not reported
    Affiliation Zip:               Not reported
    Affiliation Phone:             Not reported

   HWTS:
    Name:                          TARGET STORE T1507
    Address:                       4500 MACDONALD AVE
    Address 2:                     Not reported
    City,State,Zip:                RICHMOND, CA 948050000
    EPA ID:                        CAR000217851
    Inactive Date:                 Not reported
    Create Date:                   05/17/2011
    Last Act Date:                 09/03/2019
    Mailing Name:                  Not reported
    Mailing Address:               PO BOX 111
    Mailing Address 2:             Not reported
    Mailing City,State,Zip:        MINNEAPOLIS, MN 554400000
    Owner Name:                    TARGET CORPORATION
    Owner Address:                 PO BOX 111
    Owner Address 2:               Not reported
    Owner City,State,Zip:          MINNEAPOLIS, MN 554400000
    Contact Name:                  STEVE MUSSER
    Contact Address:               PO BOX 111
    Contact Address 2:             Not reported
    City,State,Zip:                MINNEAPOLIS, MN 55440

**K48**        **CVS PHARMACY #16837**                                          **RCRA-VSQG**   **1018274016**
**WSW**        **4500 MACDONALD AVE STE B**                                        **FINDS**     **CAR000262311**
**1/8-1/4**    **RICHMOND, CA  94805**                                             **ECHO**
**0.180 mi.**
**948 ft.**        **Site 5 of 9 in cluster K**

**Relative:**      RCRA-VSQG:
**Lower**         Date Form Received by Agency:        2016-03-29 00:00:00.0
**Actual:**       Handler Name:                        CVS PHARMACY #16837
**74 ft.**        Handler Address:                     4500 MACDONALD AVE STE B
   Handler City,State,Zip:                  RICHMOND, CA 94805
   EPA ID:                                  CAR000262311
   Contact Name:                            NICOLE WILKINSON
   Contact Address:                         ONE CVS DR
   Contact City,State,Zip:                  WOONSOCKET, RI 94805
   Contact Telephone:                       401-770-7132
   Contact Fax:                             Not reported
   Contact Email:                           NICOLE.WILKINSON@CVSHEALTH.COM
   Contact Title:                           SENIOR CORPORATE ENVIRONMENTAL MANAGER
   EPA Region:                              09
   Land Type:                               Private
   Federal Waste Generator Description:     Conditionally Exempt Small Quantity Generator
   Non-Notifier:                            Not reported
   Biennial Report Cycle:                   Not reported

000722

| | MAP FINDINGS | |

**CVS PHARMACY #16837  (Continued)**                                              **1018274016**

| | |
|---|---|
| Accessibility: | Not reported |
| Active Site Indicator: | Handler Activities |
| State District Owner: | Not reported |
| State District: | Not reported |
| Mailing Address: | MACDONALD AVE STE B |
| Mailing City,State,Zip: | RICHMOND, CA 94805 |
| Owner Name: | TARGET CORPORATION |
| Owner Type: | Private |
| Operator Name: | GARFIELD BEACH CVS LLC |
| Operator Type: | Private |
| Short-Term Generator Activity: | No |
| Importer Activity: | No |
| Mixed Waste Generator: | No |
| Transporter Activity: | No |
| Transfer Facility Activity: | No |
| Recycler Activity with Storage: | No |
| Small Quantity On-Site Burner Exemption: | No |
| Smelting Melting and Refining Furnace Exemption: | No |
| Underground Injection Control: | No |
| Off-Site Waste Receipt: | No |
| Universal Waste Indicator: | No |
| Universal Waste Destination Facility: | No |
| Federal Universal Waste: | No |
| Active Site Fed-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site Converter Treatment storage and Disposal Facility: | Not reported |
| Active Site State-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site State-Reg Handler: | --- |
| Federal Facility Indicator: | Not reported |
| Hazardous Secondary Material Indicator: | NN |
| Sub-Part K Indicator: | Not reported |
| Commercial TSD Indicator: | No |
| Treatment Storage and Disposal Type: | Not reported |
| 2018 GPRA Permit Baseline: | Not on the Baseline |
| 2018 GPRA Renewals Baseline: | Not on the Baseline |
| Permit Renewals Workload Universe: | Not reported |
| Permit Workload Universe: | Not reported |
| Permit Progress Universe: | Not reported |
| Post-Closure Workload Universe: | Not reported |
| Closure Workload Universe: | Not reported |
| 202 GPRA Corrective Action Baseline: | No |
| Corrective Action Workload Universe: | No |
| Subject to Corrective Action Universe: | No |
| Non-TSDFs Where RCRA CA has Been Imposed Universe: | No |
| TSDFs Potentially Subject to CA Under 3004 (u)/(v) Universe: | No |
| TSDFs Only Subject to CA under Discretionary Auth Universe: | No |
| Corrective Action Priority Ranking: | No NCAPS ranking |
| Environmental Control Indicator: | No |
| Institutional Control Indicator: | No |
| Human Exposure Controls Indicator: | N/A |
| Groundwater Controls Indicator: | N/A |
| Operating TSDF Universe: | Not reported |
| Full Enforcement Universe: | Not reported |
| Significant Non-Complier Universe: | No |
| Unaddressed Significant Non-Complier Universe: | No |
| Addressed Significant Non-Complier Universe: | No |
| Significant Non-Complier With a Compliance Schedule Universe: | No |
| Financial Assurance Required: | Not reported |

000723

| Map ID | | | EDR ID Number |
|---|---|---|---|
| Direction | | | EPA ID Number |
| Distance | | | |
| Elevation | Site | Database(s) | |

<table>
<tr><td colspan="3" align="center">MAP FINDINGS</td></tr>
</table>

**CVS PHARMACY #16837  (Continued)**                                                                1018274016

| | |
|---|---|
| Handler Date of Last Change: | 2016-05-05 19:50:07.0 |
| Recognized Trader-Importer: | No |
| Recognized Trader-Exporter: | No |
| Importer of Spent Lead Acid Batteries: | No |
| Exporter of Spent Lead Acid Batteries: | No |
| Recycler Activity Without Storage: | Not reported |
| Manifest Broker: | Not reported |
| Sub-Part P Indicator: | Not reported |

Hazardous Waste Summary:

| | |
|---|---|
| Waste Code: | D001 |
| Waste Description: | IGNITABLE WASTE |
| | |
| Waste Code: | D002 |
| Waste Description: | CORROSIVE WASTE |
| | |
| Waste Code: | D007 |
| Waste Description: | CHROMIUM |
| | |
| Waste Code: | D009 |
| Waste Description: | MERCURY |
| | |
| Waste Code: | D010 |
| Waste Description: | SELENIUM |
| | |
| Waste Code: | D011 |
| Waste Description: | SILVER |
| | |
| Waste Code: | D024 |
| Waste Description: | M-CRESOL |
| | |
| Waste Code: | P001 |
| Waste Description: | 2H-1-BENZOPYRAN-2-ONE, 4-HYDROXY-3-(3-OXO-1-PHENYLBUTYL)-, & SALTS, WHEN PRESENT AT CONCENTRATIONS GREATER THAN 0.3% (OR) WARFARIN, & SALTS, WHEN PRESENT AT CONCENTRATIONS GREATER THAN 0.3% |
| | |
| Waste Code: | U034 |
| Waste Description: | ACETALDEHYDE, TRICHLORO- (OR) CHLORAL |
| | |
| Waste Code: | U044 |
| Waste Description: | CHLOROFORM (OR) METHANE, TRICHLORO- |
| | |
| Waste Code: | U122 |
| Waste Description: | FORMALDEHYDE |
| | |
| Waste Code: | U129 |
| Waste Description: | CYCLOHEXANE, 1,2,3,4,5,6-HEXACHLORO-, (1ALPHA, 2ALPHA, 3BETA, 4ALPHA, 5ALPHA, 6BETA)- (OR) LINDANE |
| | |
| Waste Code: | U188 |
| Waste Description: | PHENOL |
| | |
| Waste Code: | U201 |
| Waste Description: | 1,3-BENZENEDIOL (OR) RESORCINOL |
| | |
| Waste Code: | U205 |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**CVS PHARMACY #16837  (Continued)**                                        1018274016

Waste Description:                    SELENIUM SULFIDE (OR) SELENIUM SULFIDE SES2 (R,T)

Handler - Owner Operator:
Owner/Operator Indicator:             Owner
Owner/Operator Name:                  TARGET CORPORATION
Legal Status:                         Private
Date Became Current:                  2008-07-23 00:00:00.
Date Ended Current:                   Not reported
Owner/Operator Address:               1000 NICOLLET MALL
Owner/Operator City,State,Zip:        MINNEAPOLIS, MN 55403
Owner/Operator Telephone:             612-304-6073
Owner/Operator Telephone Ext:         Not reported
Owner/Operator Fax:                   Not reported
Owner/Operator Email:                 Not reported

Owner/Operator Indicator:             Operator
Owner/Operator Name:                  GARFIELD BEACH CVS LLC
Legal Status:                         Private
Date Became Current:                  2015-12-16 00:00:00.
Date Ended Current:                   Not reported
Owner/Operator Address:               Not reported
Owner/Operator City,State,Zip:        Not reported
Owner/Operator Telephone:             Not reported
Owner/Operator Telephone Ext:         Not reported
Owner/Operator Fax:                   Not reported
Owner/Operator Email:                 Not reported

Historic Generators:
Receive Date:                         2016-03-29 00:00:00.0
Handler Name:                         CVS PHARMACY #16837
Federal Waste Generator Description:  Conditionally Exempt Small Quantity Generator
State District Owner:                 Not reported
Large Quantity Handler of Universal Waste:  No
Recognized Trader Importer:           No
Recognized Trader Exporter:           No
Spent Lead Acid Battery Importer:     No
Spent Lead Acid Battery Exporter:     No
Current Record:                       Yes
Non Storage Recycler Activity:        Not reported
Electronic Manifest Broker:           Not reported

List of NAICS Codes and Descriptions:
NAICS Code:             446110
NAICS Description:      PHARMACIES AND DRUG STORES

Facility Has Received Notices of Violations:
Violations:                           No Violations Found

Evaluation Action Summary:
Evaluations:                          No Evaluations Found

FINDS:
Registry ID:            110067713424

000725

| | MAP FINDINGS | |
|---|---|---|
| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) |
| | | EDR ID Number<br>EPA ID Number |

**CVS PHARMACY #16837  (Continued)**                                                    1018274016

Click Here:

Environmental Interest/Information System:
RCRAInfo is a national information system that supports the Resource
Conservation and Recovery Act (RCRA) program through the tracking of
events and activities related to facilities that generate, transport,
and treat, store, or dispose of hazardous waste. RCRAInfo allows RCRA
program staff to track the notification, permit, compliance, and
corrective action activities required under RCRA.

Click this hyperlink while viewing on your computer to access
additional FINDS: detail in the EDR Site Report.

ECHO:
| | |
|---|---|
| Envid: | 1018274016 |
| Registry ID: | 110067713424 |
| DFR URL: | http://echo.epa.gov/detailed-facility-report?fid=110067713424 |
| Name: | CVS PHARMACY #16837 |
| Address: | 4500 MACDONALD AVE STE B |
| City,State,Zip: | RICHMOND, CA 94805 |

---

| K49<br>WSW<br>1/8-1/4<br>0.180 mi.<br>948 ft. | **TARGET STORE T1507**<br>**4500 MACDONALD AVE**<br>**RICHMOND, CA  94805**<br><br>**Site 6 of 9 in cluster K** | **RCRA-LQG** | 1014465324<br>CAR000217851 |
|---|---|---|---|

**Relative:**
**Lower**

**Actual:**
**74 ft.**

RCRA-LQG:
| | |
|---|---|
| Date Form Received by Agency: | 2018-02-01 00:00:00.0 |
| Handler Name: | TARGET STORE T1507 |
| Handler Address: | 4500 MACDONALD AVE |
| Handler City,State,Zip: | RICHMOND, CA 94805-0000 |
| EPA ID: | CAR000217851 |
| Contact Name: | STEVE MUSSER |
| Contact Address: | PO BOX 111 |
| Contact City,State,Zip: | MINNEAPOLIS, MN 55440 |
| Contact Telephone: | 800-587-2228 |
| Contact Fax: | Not reported |
| Contact Email: | POC@TARGET.COM |
| Contact Title: | COMPLIANCE DIRECTOR |
| EPA Region: | 09 |
| Land Type: | Private |
| Federal Waste Generator Description: | Large Quantity Generator |
| Non-Notifier: | Not reported |
| Biennial Report Cycle: | 2017 |
| Accessibility: | Not reported |
| Active Site Indicator: | Handler Activities |
| State District Owner: | Not reported |
| State District: | Not reported |
| Mailing Address: | PO BOX 111 |
| Mailing City,State,Zip: | MINNEAPOLIS, MN 55440 |
| Owner Name: | TARGET CORPORATION |
| Owner Type: | Private |
| Operator Name: | TARGET CORPORATION |
| Operator Type: | Private |
| Short-Term Generator Activity: | No |
| Importer Activity: | No |
| Mixed Waste Generator: | No |

000726

**TARGET STORE T1507  (Continued)**                                    1014465324

| | |
|---|---|
| Transporter Activity: | No |
| Transfer Facility Activity: | No |
| Recycler Activity with Storage: | No |
| Small Quantity On-Site Burner Exemption: | No |
| Smelting Melting and Refining Furnace Exemption: | No |
| Underground Injection Control: | No |
| Off-Site Waste Receipt: | No |
| Universal Waste Indicator: | No |
| Universal Waste Destination Facility: | No |
| Federal Universal Waste: | No |
| Active Site Fed-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site Converter Treatment storage and Disposal Facility: | Not reported |
| Active Site State-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site State-Reg Handler: | --- |
| Federal Facility Indicator: | Not reported |
| Hazardous Secondary Material Indicator: | NN |
| Sub-Part K Indicator: | Not reported |
| Commercial TSD Indicator: | No |
| Treatment Storage and Disposal Type: | Not reported |
| 2018 GPRA Permit Baseline: | Not on the Baseline |
| 2018 GPRA Renewals Baseline: | Not on the Baseline |
| Permit Renewals Workload Universe: | Not reported |
| Permit Workload Universe: | Not reported |
| Permit Progress Universe: | Not reported |
| Post-Closure Workload Universe: | Not reported |
| Closure Workload Universe: | Not reported |
| 202 GPRA Corrective Action Baseline: | No |
| Corrective Action Workload Universe: | No |
| Subject to Corrective Action Universe: | No |
| Non-TSDFs Where RCRA CA has Been Imposed Universe: | No |
| TSDFs Potentially Subject to CA Under 3004 (u)/(v) Universe: | No |
| TSDFs Only Subject to CA under Discretionary Auth Universe: | No |
| Corrective Action Priority Ranking: | No NCAPS ranking |
| Environmental Control Indicator: | No |
| Institutional Control Indicator: | No |
| Human Exposure Controls Indicator: | N/A |
| Groundwater Controls Indicator: | N/A |
| Operating TSDF Universe: | Not reported |
| Full Enforcement Universe: | Not reported |
| Significant Non-Complier Universe: | No |
| Unaddressed Significant Non-Complier Universe: | No |
| Addressed Significant Non-Complier Universe: | No |
| Significant Non-Complier With a Compliance Schedule Universe: | No |
| Financial Assurance Required: | Not reported |
| Handler Date of Last Change: | 2018-11-26 18:57:03.0 |
| Recognized Trader-Importer: | No |
| Recognized Trader-Exporter: | No |
| Importer of Spent Lead Acid Batteries: | No |
| Exporter of Spent Lead Acid Batteries: | No |
| Recycler Activity Without Storage: | No |
| Manifest Broker: | No |
| Sub-Part P Indicator: | Not reported |

Biennial: List of Years
    Year:                                2017

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

<div align="center">

**MAP FINDINGS**

</div>

**TARGET STORE T1507  (Continued)**                                                           **1014465324**

      Click Here for Biennial Reporting System Data:
      Year:                                      2015

      Click Here for Biennial Reporting System Data:
      Year:                                      2013

      Click Here for Biennial Reporting System Data:

Hazardous Waste Summary:

| Waste Code: | D001 |
|---|---|
| Waste Description: | IGNITABLE WASTE |

| Waste Code: | D002 |
|---|---|
| Waste Description: | CORROSIVE WASTE |

| Waste Code: | D003 |
|---|---|
| Waste Description: | REACTIVE WASTE |

| Waste Code: | D004 |
|---|---|
| Waste Description: | ARSENIC |

| Waste Code: | D005 |
|---|---|
| Waste Description: | BARIUM |

| Waste Code: | D006 |
|---|---|
| Waste Description: | CADMIUM |

| Waste Code: | D007 |
|---|---|
| Waste Description: | CHROMIUM |

| Waste Code: | D008 |
|---|---|
| Waste Description: | LEAD |

| Waste Code: | D009 |
|---|---|
| Waste Description: | MERCURY |

| Waste Code: | D010 |
|---|---|
| Waste Description: | SELENIUM |

| Waste Code: | D011 |
|---|---|
| Waste Description: | SILVER |

| Waste Code: | D016 |
|---|---|
| Waste Description: | 2,4-D (2,4-DICHLOROPHENOXYACETIC ACID) |

| Waste Code: | D018 |
|---|---|
| Waste Description: | BENZENE |

| Waste Code: | D024 |
|---|---|
| Waste Description: | M-CRESOL |

| Waste Code: | D026 |
|---|---|
| Waste Description: | CRESOL |

| Waste Code: | D027 |
|---|---|
| Waste Description: | 1,4-DICHLOROBENZENE |

| | |
|---|---|
| Map ID | |
| Direction | |
| Distance | |
| Elevation | Site |

MAP FINDINGS

| | |
|---|---|
| | EDR ID Number |
| Database(s) | EPA ID Number |

**TARGET STORE T1507  (Continued)**                                              1014465324

| | |
|---|---|
| Waste Code: | D028 |
| Waste Description: | 1,2-DICHLOROETHANE |
| | |
| Waste Code: | D035 |
| Waste Description: | METHYL ETHYL KETONE |
| | |
| Waste Code: | D039 |
| Waste Description: | TETRACHLOROETHYLENE |
| | |
| Waste Code: | P001 |
| Waste Description: | 2H-1-BENZOPYRAN-2-ONE, 4-HYDROXY-3-(3-OXO-1-PHENYLBUTYL)-, & SALTS, WHEN PRESENT AT CONCENTRATIONS GREATER THAN 0.3% (OR) WARFARIN, & SALTS, WHEN PRESENT AT CONCENTRATIONS GREATER THAN 0.3% |
| | |
| Waste Code: | P042 |
| Waste Description: | 1,2-BENZENEDIOL, 4-[1-HYDROXY-2-(METHYLAMINO)ETHYL]-, (R)- (OR) EPINEPHRINE |
| | |
| Waste Code: | P046 |
| Waste Description: | ALPHA,ALPHA-DIMETHYLPHENETHYLAMINE (OR) BENZENEETHANAMINE, ALPHA, ALPHA-DIMETHYL- |
| | |
| Waste Code: | P075 |
| Waste Description: | NICOTINE, & SALTS (OR) PYRIDINE, 3-(1-METHYL-2-PYRROLIDINYL)-,(S)-, & SALTS |
| | |
| Waste Code: | P081 |
| Waste Description: | 1,2,3-PROPANETRIOL, TRINITRATE (R) (OR) NITROGLYCERINE (R) |
| | |
| Waste Code: | U002 |
| Waste Description: | 2-PROPANONE (I) (OR) ACETONE (I) |
| | |
| Waste Code: | U034 |
| Waste Description: | ACETALDEHYDE, TRICHLORO- (OR) CHLORAL |
| | |
| Waste Code: | U035 |
| Waste Description: | BENZENEBUTANOIC ACID, 4-[BIS(2-CHLOROETHYL)AMINO]- (OR) CHLORAMBUCIL |
| | |
| Waste Code: | U044 |
| Waste Description: | CHLOROFORM (OR) METHANE, TRICHLORO- |
| | |
| Waste Code: | U058 |
| Waste Description: | 2H-1,3,2-OXAZAPHOSPHORIN-2-AMINE, N,N-BIS(2-CHLOROETHYL)TETRAHYDRO-, 2-OXIDE (OR) CYCLOPHOSPHAMIDE |
| | |
| Waste Code: | U072 |
| Waste Description: | BENZENE, 1,4-DICHLORO- (OR) P-DICHLOROBENZENE |
| | |
| Waste Code: | U122 |
| Waste Description: | FORMALDEHYDE |
| | |
| Waste Code: | U129 |
| Waste Description: | CYCLOHEXANE, 1,2,3,4,5,6-HEXACHLORO-, (1ALPHA, 2ALPHA, 3BETA, 4ALPHA, 5ALPHA, 6BETA)- (OR) LINDANE |
| | |
| Waste Code: | U150 |
| Waste Description: | L-PHENYLALANINE, 4-[BIS(2-CHLOROETHYL)AMINO]- (OR) MELPHALAN |

000729

| | |
|---|---|
| Map ID | |
| Direction | |
| Distance | |
| Elevation | Site |

MAP FINDINGS

Database(s)

EDR ID Number
EPA ID Number

**TARGET STORE T1507  (Continued)**                                         1014465324

| | |
|---|---|
| Waste Code: | U154 |
| Waste Description: | METHANOL (I) (OR) METHYL ALCOHOL (I) |
| | |
| Waste Code: | U188 |
| Waste Description: | PHENOL |
| | |
| Waste Code: | U200 |
| Waste Description: | RESERPINE (OR) YOHIMBAN-16-CARBOXYLIC ACID, 11,17-DIMETHOXY-18-[(3,4,5-TRIMETHOXYBENZOYL)OXY]-, METHYL ESTER, (3BETA, 16BETA, 17ALPHA, 18BETA, 20ALPHA)- |
| | |
| Waste Code: | U201 |
| Waste Description: | 1,3-BENZENEDIOL (OR) RESORCINOL |
| | |
| Waste Code: | U279 |
| Waste Description: | U279 |

Handler - Owner Operator:

| | |
|---|---|
| Owner/Operator Indicator: | Operator |
| Owner/Operator Name: | TARGET CORPORATION |
| Legal Status: | Private |
| Date Became Current: | 2008-07-23 00:00:00. |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | Not reported |
| Owner/Operator City,State,Zip: | Not reported |
| Owner/Operator Telephone: | Not reported |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |
| | |
| Owner/Operator Indicator: | Operator |
| Owner/Operator Name: | TARGET CORPORATION |
| Legal Status: | Private |
| Date Became Current: | 2008-07-27 00:00:00. |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | 3150 PO BOX 111 |
| Owner/Operator City,State,Zip: | MINNEAPOLIS, MN 55440 |
| Owner/Operator Telephone: | 800-587-2228 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |
| | |
| Owner/Operator Indicator: | Owner |
| Owner/Operator Name: | TARGET CORP |
| Legal Status: | Private |
| Date Became Current: | 2008-07-23 00:00:00. |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | PO BOX 111 |
| Owner/Operator City,State,Zip: | MINNEAPOLIS, MN 55440-0111 |
| Owner/Operator Telephone: | 800-587-2228 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |
| | |
| Owner/Operator Indicator: | Owner |
| Owner/Operator Name: | TARGET CORPORATION |
| Legal Status: | Private |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

<div style="text-align:center;">MAP FINDINGS</div>

**TARGET STORE T1507  (Continued)**                                                          1014465324

| | |
|---|---|
| Date Became Current: | 2008-07-23 00:00:00. |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | PO BOX 111 |
| Owner/Operator City,State,Zip: | MINNEAPOLIS, MN 55440 |
| Owner/Operator Telephone: | 800-587-2228 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |
| | |
| Owner/Operator Indicator: | Owner |
| Owner/Operator Name: | TARGET CORPORATION |
| Legal Status: | Private |
| Date Became Current: | 2008-07-23 00:00:00. |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | PO BOX 111 |
| Owner/Operator City,State,Zip: | MINNEAPOLIS, MN 55440 |
| Owner/Operator Telephone: | 800-587-2228 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | POC@TARGET.COM |
| | |
| Owner/Operator Indicator: | Operator |
| Owner/Operator Name: | TARGET CORPORATION |
| Legal Status: | Private |
| Date Became Current: | 2008-07-23 00:00:00. |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | PO BOX 111 |
| Owner/Operator City,State,Zip: | MINNEAPOLIS, MN 55440 |
| Owner/Operator Telephone: | 800-587-2228 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | POC@TARGET.COM |
| | |
| Owner/Operator Indicator: | Operator |
| Owner/Operator Name: | TARGET CORP |
| Legal Status: | Private |
| Date Became Current: | 2008-07-23 00:00:00. |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | Not reported |
| Owner/Operator City,State,Zip: | Not reported |
| Owner/Operator Telephone: | Not reported |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |
| | |
| Owner/Operator Indicator: | Owner |
| Owner/Operator Name: | TARGET CORPORATION |
| Legal Status: | Private |
| Date Became Current: | 2008-07-27 00:00:00. |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | PO BOX 111 |
| Owner/Operator City,State,Zip: | MINNEAPOLIS, MN 55440 |
| Owner/Operator Telephone: | 800-587-2228 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |

| | MAP FINDINGS | | |
|---|---|---|---|
| Map ID | | | EDR ID Number |
| Direction | | | EPA ID Number |
| Distance | | | |
| Elevation | Site | Database(s) | |

**TARGET STORE T1507  (Continued)**                                                    **1014465324**

Historic Generators:
| | |
|---|---|
| Receive Date: | 2014-03-01 00:00:00.0 |
| Handler Name: | TARGET STORE T1507 |
| Federal Waste Generator Description: | Small Quantity Generator |
| State District Owner: | Not reported |
| Large Quantity Handler of Universal Waste: | No |
| Recognized Trader Importer: | No |
| Recognized Trader Exporter: | No |
| Spent Lead Acid Battery Importer: | No |
| Spent Lead Acid Battery Exporter: | No |
| Current Record: | No |
| Non Storage Recycler Activity: | Not reported |
| Electronic Manifest Broker: | Not reported |

| | |
|---|---|
| Receive Date: | 2016-02-18 00:00:00.0 |
| Handler Name: | TARGET STORE T1507 |
| Federal Waste Generator Description: | Large Quantity Generator |
| State District Owner: | Not reported |
| Large Quantity Handler of Universal Waste: | No |
| Recognized Trader Importer: | No |
| Recognized Trader Exporter: | No |
| Spent Lead Acid Battery Importer: | No |
| Spent Lead Acid Battery Exporter: | No |
| Current Record: | No |
| Non Storage Recycler Activity: | Not reported |
| Electronic Manifest Broker: | Not reported |

| | |
|---|---|
| Receive Date: | 2018-02-01 00:00:00.0 |
| Handler Name: | TARGET STORE T1507 |
| Federal Waste Generator Description: | Large Quantity Generator |
| State District Owner: | Not reported |
| Large Quantity Handler of Universal Waste: | No |
| Recognized Trader Importer: | No |
| Recognized Trader Exporter: | No |
| Spent Lead Acid Battery Importer: | No |
| Spent Lead Acid Battery Exporter: | No |
| Current Record: | Yes |
| Non Storage Recycler Activity: | No |
| Electronic Manifest Broker: | No |

| | |
|---|---|
| Receive Date: | 2011-04-11 00:00:00.0 |
| Handler Name: | TARGET STORE NO 1507 |
| Federal Waste Generator Description: | Small Quantity Generator |
| State District Owner: | Not reported |
| Large Quantity Handler of Universal Waste: | No |
| Recognized Trader Importer: | No |
| Recognized Trader Exporter: | No |
| Spent Lead Acid Battery Importer: | No |
| Spent Lead Acid Battery Exporter: | No |
| Current Record: | No |
| Non Storage Recycler Activity: | Not reported |
| Electronic Manifest Broker: | Not reported |

List of NAICS Codes and Descriptions:
| | |
|---|---|
| NAICS Code: | 452112 |
| NAICS Description: | DISCOUNT DEPARTMENT STORES |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**TARGET STORE T1507  (Continued)**                                                                                   1014465324

NAICS Code:                    452210
NAICS Description:             DEPARTMENT STORES

Facility Has Received Notices of Violations:
Violations:                                         No Violations Found

Evaluation Action Summary:
Evaluations:                                        No Evaluations Found

---

| K50<br>WSW<br>1/8-1/4<br>0.199 mi.<br>1052 ft.<br><br>Relative:<br>Lower<br><br>Actual:<br>72 ft. | **K AND L AUTO EXPERT INC.**<br>**4401 MACDONALD AVE UNIT A**<br>**RICHMOND, CA  94805**<br><br>**Site 7 of 9 in cluster K** | **CERS HAZ WASTE**<br>**CERS** | **S121741910**<br>**N/A** |

CERS HAZ WASTE:
Name:                         K AND L AUTO EXPERT INC.
Address:                      4401 MACDONALD AVE UNIT A
City,State,Zip:               RICHMOND, CA 94805
Site ID:                      127014
CERS ID:                      10504204
CERS Description:             Hazardous Waste Generator

CERS:
Name:                         K AND L AUTO EXPERT INC.
Address:                      4401 MACDONALD AVE UNIT A
City,State,Zip:               RICHMOND, CA 94805
Site ID:                      127014
CERS ID:                      10504204
CERS Description:             Chemical Storage Facilities

Violations:
Site ID:                      127014
Site Name:                    K and L Auto Expert Inc.
Violation Date:               9/17/2014
Citation:                     HSC 6.5 Multiple - California Health and Safety Code, Chapter 6.5,
                              Section(s) Multiple
Violation Description:        Haz Waste Generator Program - Administration/Documentation - General
Violation Notes:              Returned to compliance on 10/01/2014.
Violation Division:           Contra Costa County Health Services Department
Violation Program:            HW
Violation Source:             CERS

Site ID:                      127014
Site Name:                    K and L Auto Expert Inc.
Violation Date:               5/9/2016
Citation:                     HSC 6.95 Multiple - California Health and Safety Code, Chapter 6.95,
                              Section(s) Multiple
Violation Description:        Business Plan Program - Administration/Documentation - General
Violation Notes:              Returned to compliance on 05/11/2016.
Violation Division:           Contra Costa County Health Services Department
Violation Program:            HMRRP
Violation Source:             CERS

Site ID:                      127014
Site Name:                    K and L Auto Expert Inc.

| Map ID | | | EDR ID Number |
|---|---|---|---|
| Direction | | | |
| Distance | | | |
| Elevation | Site | Database(s) | EPA ID Number |

<div style="text-align:center;">MAP FINDINGS</div>

**K AND L AUTO EXPERT INC.  (Continued)**                                     S121741910

| | |
|---|---|
| Violation Date: | 6/24/2014 |
| Citation: | HSC 6.67 Multiple - California Health and Safety Code, Chapter 6.67, Section(s) Multiple |
| Violation Description: | Haz Waste Generator Program - Administration/Documentation - General |
| Violation Notes: | Returned to compliance on 10/01/2014. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HW |
| Violation Source: | CERS |
| | |
| Site ID: | 127014 |
| Site Name: | K and L Auto Expert Inc. |
| Violation Date: | 2/25/2020 |
| Citation: | 40 CFR 1 265.173 - U.S. Code of Federal Regulations, Title 40, Chapter 1, Section(s) 265.173 |
| Violation Description: | Failure to meet the following container management requirements: (a) A container holding hazardous waste must always be closed during storage, except when it is necessary to add or remove waste. (b) A container holding hazardous waste must not be opened, handled, or stored in a manner which may rupture the container or cause it to leak. |
| Violation Notes: | OBSERVATION: [55 gallon drums] of [used oil/antifreeze] located in the [side of shop] was observed open. CORRECTIVE ACTION: Submit photos to the CUPA demonstrating that the container listed above has been properly closed. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HW |
| Violation Source: | CERS |
| | |
| Site ID: | 127014 |
| Site Name: | K and L Auto Expert Inc. |
| Violation Date: | 11/29/2017 |
| Citation: | HSC 6.5 Multiple - California Health and Safety Code, Chapter 6.5, Section(s) Multiple |
| Violation Description: | Hazardous Waste Generator Program - Administration/Documentation - General |
| Violation Notes: | Returned to compliance on 12/20/2017. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HW |
| Violation Source: | CERS |
| | |
| Site ID: | 127014 |
| Site Name: | K and L Auto Expert Inc. |
| Violation Date: | 11/29/2017 |
| Citation: | HSC 6.5 Multiple - California Health and Safety Code, Chapter 6.5, Section(s) Multiple |
| Violation Description: | Hazardous Waste Generator Program - Operations/Maintenance - General |
| Violation Notes: | Returned to compliance on 12/21/2017. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HW |
| Violation Source: | CERS |
| | |
| Site ID: | 127014 |
| Site Name: | K and L Auto Expert Inc. |
| Violation Date: | 1/5/2016 |
| Citation: | HSC 6.95 Multiple - California Health and Safety Code, Chapter 6.95, Section(s) Multiple |
| Violation Description: | Business Plan Program - Administration/Documentation - General |

000734

**K AND L AUTO EXPERT INC.  (Continued)**                                                                      S121741910

| | |
|---|---|
| Violation Notes: | Returned to compliance on 05/11/2016. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HMRRP |
| Violation Source: | CERS |
| | |
| Site ID: | 127014 |
| Site Name: | K and L Auto Expert Inc. |
| Violation Date: | 4/1/2019 |
| Citation: | HSC 6.95 25508(a)(1) - California Health and Safety Code, Chapter 6.95, Section(s) 25508(a)(1) |
| Violation Description: | Failure to complete and electronically submit a business plan when storing/handling a hazardous material at or above reportable quantities. |
| Violation Notes: | Returned to compliance on 04/05/2019. OBSERVATION: AS OF APRIL 1, 2019, CCHSHMP HAS NOT RECEIVED/ACCEPTED A COMPLETE AND CORRECT CALIFORNIA ENVIRONMENTAL REPORTING SYSTEM (CERS) SUBMITTAL FOR THE FOLLOWING SUBMITTAL ELEMENT(S): Facility Information AND/OR Hazardous Materials Inventory AND/OR Emergency Response/Training Plans CORRECTIVE ACTION: IMMEDIATELY LOG ONTO CERS (https://cers.calepa.ca.gov/) AND SUBMIT COMPLETE/CORRECT Facility Information AND OR Hazardous Materials Inventory AND/OR Emergency Response/Training Plans. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HMRRP |
| Violation Source: | CERS |
| | |
| Site ID: | 127014 |
| Site Name: | K and L Auto Expert Inc. |
| Violation Date: | 6/24/2014 |
| Citation: | HSC 6.95 Multiple - California Health and Safety Code, Chapter 6.95, Section(s) Multiple |
| Violation Description: | Business Plan Program - Administration/Documentation - General |
| Violation Notes: | Returned to compliance on 10/01/2014. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HMRRP |
| Violation Source: | CERS |
| | |
| Site ID: | 127014 |
| Site Name: | K and L Auto Expert Inc. |
| Violation Date: | 2/25/2020 |
| Citation: | HSC 6.95 25505(a)(4) - California Health and Safety Code, Chapter 6.95, Section(s) 25505(a)(4) |
| Violation Description: | Failure to provide initial and annual training to all employees in safety procedures in the event of a release or threatened release of a hazardous material or failure to document and maintain training records for a minimum of three years. |
| Violation Notes: | Returned to compliance on 03/23/2020. OBSERVATION: The business failed to provide initial and annual training to all employees in safety procedures in the event of a release or threatened release of a hazardous material including familiarity with the emergency response plan or failure to document and maintain training records for a minimum of three years. CORRECTIVE ACTION: Establish and electronically submit an employee training program containing provisions to ensure initial and annual training for all employees in safety procedures in the event of a release or threatened release of a hazardous material and document and maintain training records for a minimum of three years. |

000735

**K AND L AUTO EXPERT INC.  (Continued)**                                                     S121741910

| | |
|---|---|
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HMRRP |
| Violation Source: | CERS |
| | |
| Site ID: | 127014 |
| Site Name: | K and L Auto Expert Inc. |
| Violation Date: | 4/1/2019 |
| Citation: | HSC 6.11 25404(e)(4) - California Health and Safety Code, Chapter 6.11, Section(s) 25404(e)(4) |
| Violation Description: | Failure to report program data electronically. |
| Violation Notes: | Returned to compliance on 04/05/2019. OBSERVATION: AS OF APRIL 1, 2019, A COMPLETE AND CORRECT CALIFORNIA ENVIRONMENTAL REPORTING SYSTEM (CERS) FACILITY INFORMATION SUBMITTAL ELEMENT HAS NOT BEEN RECEIVED/ACCEPTED BY CCHSHMP. CORRECTIVE ACTION: IMMEDIATELY LOG ONTO CERS (https://cers.calepa.ca.gov/) AND SUBMIT COMPLETE/CORRECT FACILITY INFORMATION SUBMITTAL ELEMENT. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HW |
| Violation Source: | CERS |
| | |
| Site ID: | 127014 |
| Site Name: | K and L Auto Expert Inc. |
| Violation Date: | 9/17/2014 |
| Citation: | HSC 6.95 Multiple - California Health and Safety Code, Chapter 6.95, Section(s) Multiple |
| Violation Description: | Business Plan Program - Administration/Documentation - General |
| Violation Notes: | Returned to compliance on 10/01/2014. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HMRRP |
| Violation Source: | CERS |

Evaluation:

| | |
|---|---|
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 01-05-2016 |
| Violations Found: | No |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HW |
| Eval Source: | CERS |
| | |
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 02-25-2020 |
| Violations Found: | Yes |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |
| | |
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 02-25-2020 |
| Violations Found: | Yes |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HW |

000736

**K AND L AUTO EXPERT INC.  (Continued)**                                    **S121741910**

| | |
|---|---|
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 04-01-2019 |
| Violations Found: | Yes |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 04-01-2019 |
| Violations Found: | Yes |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HW |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 04-06-2020 |
| Violations Found: | No |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 06-24-2014 |
| Violations Found: | Yes |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HW |
| Eval Source: | CERS |
| | |
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 11-29-2017 |
| Violations Found: | Yes |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HW |
| Eval Source: | CERS |
| | |
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 01-05-2016 |
| Violations Found: | Yes |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**K AND L AUTO EXPERT INC.  (Continued)**                                                     S121741910

| | |
|---|---|
| Eval Date: | 05-09-2016 |
| Violations Found: | Yes |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 06-24-2014 |
| Violations Found: | Yes |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 09-17-2014 |
| Violations Found: | Yes |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |
| | |
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 11-29-2017 |
| Violations Found: | No |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 03-27-2018 |
| Violations Found: | No |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HW |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 06-16-2016 |
| Violations Found: | No |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 09-17-2014 |
| Violations Found: | Yes |
| Eval Type: | Other, not routine, done by local agency |

000738

MAP FINDINGS

**K AND L AUTO EXPERT INC.  (Continued)**                                            S121741910

| | |
|---|---|
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HW |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 12-21-2017 |
| Violations Found: | No |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HW |
| Eval Source: | CERS |

Enforcement Action:

| | |
|---|---|
| Site ID: | 127014 |
| Site Name: | K and L Auto Expert Inc. |
| Site Address: | 4401 MACDONALD AVE UNIT A |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 01-05-2016 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HMRRP |
| Enf Action Source: | CERS |
| | |
| Site ID: | 127014 |
| Site Name: | K and L Auto Expert Inc. |
| Site Address: | 4401 MACDONALD AVE UNIT A |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 02-25-2020 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HMRRP |
| Enf Action Source: | CERS |
| | |
| Site ID: | 127014 |
| Site Name: | K and L Auto Expert Inc. |
| Site Address: | 4401 MACDONALD AVE UNIT A |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 02-25-2020 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HW |
| Enf Action Source: | CERS |
| | |
| Site ID: | 127014 |
| Site Name: | K and L Auto Expert Inc. |
| Site Address: | 4401 MACDONALD AVE UNIT A |

000739

|  |  |  |
|---|---|---|
| Map ID | | |
| Direction | | |
| Distance | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

<div style="text-align:center">**MAP FINDINGS**</div>

**K AND L AUTO EXPERT INC.  (Continued)**                                    S121741910

| | |
|---|---|
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 03-27-2018 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | UNSPEC |
| Enf Action Source: | CERS |
| | |
| Site ID: | 127014 |
| Site Name: | K and L Auto Expert Inc. |
| Site Address: | 4401 MACDONALD AVE UNIT A |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 04-01-2019 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HMRRP |
| Enf Action Source: | CERS |
| | |
| Site ID: | 127014 |
| Site Name: | K and L Auto Expert Inc. |
| Site Address: | 4401 MACDONALD AVE UNIT A |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 04-01-2019 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HW |
| Enf Action Source: | CERS |
| | |
| Site ID: | 127014 |
| Site Name: | K and L Auto Expert Inc. |
| Site Address: | 4401 MACDONALD AVE UNIT A |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 05-09-2016 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HMRRP |
| Enf Action Source: | CERS |
| | |
| Site ID: | 127014 |
| Site Name: | K and L Auto Expert Inc. |
| Site Address: | 4401 MACDONALD AVE UNIT A |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 06-24-2014 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |

000740

MAP FINDINGS

**K AND L AUTO EXPERT INC.  (Continued)**                                    S121741910

| | |
|---|---|
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HMRRP |
| Enf Action Source: | CERS |
| | |
| Site ID: | 127014 |
| Site Name: | K and L Auto Expert Inc. |
| Site Address: | 4401 MACDONALD AVE UNIT A |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 06-24-2014 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HW |
| Enf Action Source: | CERS |
| | |
| Site ID: | 127014 |
| Site Name: | K and L Auto Expert Inc. |
| Site Address: | 4401 MACDONALD AVE UNIT A |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 09-17-2014 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HMRRP |
| Enf Action Source: | CERS |
| | |
| Site ID: | 127014 |
| Site Name: | K and L Auto Expert Inc. |
| Site Address: | 4401 MACDONALD AVE UNIT A |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 09-17-2014 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HW |
| Enf Action Source: | CERS |
| | |
| Site ID: | 127014 |
| Site Name: | K and L Auto Expert Inc. |
| Site Address: | 4401 MACDONALD AVE UNIT A |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 11-29-2017 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HW |
| Enf Action Source: | CERS |

000741

| Map ID | | | |
|---|---|---|---|
| Direction | | | EDR ID Number |
| Distance | | | EPA ID Number |
| Elevation | Site | Database(s) | |

MAP FINDINGS

**K AND L AUTO EXPERT INC.  (Continued)**                                                                S121741910

Affiliation:
| | |
|---|---|
| Affiliation Type Desc: | Document Preparer |
| Entity Name: | Danesh Kumar |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Environmental Contact |
| Entity Name: | Danesh Kumar |
| Entity Title: | Not reported |
| Affiliation Address: | 4401 MacDonald Ave Unit A |
| Affiliation City: | Richmond |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 94805 |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Identification Signer |
| Entity Name: | Danesh Kumar |
| Entity Title: | President |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Operator |
| Entity Name: | Danesh Kumar |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | (510) 715-3898 |
| | |
| Affiliation Type Desc: | CUPA District |
| Entity Name: | Contra Costa County Health Services Department |
| Entity Title: | Not reported |
| Affiliation Address: | 4585 Pacheco BlvdSuite 100 |
| Affiliation City: | Martinez |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 94553 |
| Affiliation Phone: | (925) 655-3200 |
| | |
| Affiliation Type Desc: | Legal Owner |
| Entity Name: | Danesh Kumar |
| Entity Title: | Not reported |
| Affiliation Address: | 4401 MacDonald Ave Unit A |
| Affiliation City: | Richmond |
| Affiliation State: | CA |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

<center>MAP FINDINGS</center>

**K AND L AUTO EXPERT INC.  (Continued)**                                          S121741910

| | |
|---|---|
| Affiliation Country: | United States |
| Affiliation Zip: | 94805 |
| Affiliation Phone: | (510) 715-3898 |
| | |
| Affiliation Type Desc: | Parent Corporation |
| Entity Name: | K and L Auto Expert Inc. |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Property Owner |
| Entity Name: | Danesh Kumar |
| Entity Title: | Not reported |
| Affiliation Address: | 4401 MacDonald Ave Uint A |
| Affiliation City: | Richmond |
| Affiliation State: | CA |
| Affiliation Country: | United States |
| Affiliation Zip: | 94805 |
| Affiliation Phone: | (510) 715-3898 |
| | |
| Affiliation Type Desc: | Facility Mailing Address |
| Entity Name: | Mailing Address |
| Entity Title: | Not reported |
| Affiliation Address: | 4401 MacDonald Ave Unit A |
| Affiliation City: | Richmond |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 94805 |
| Affiliation Phone: | Not reported |

---

**K51**           **K&L AUTO EXPERT**                                    RCRA NonGen / NLR   **1024864050**
**WSW**           **4401 MACDONALD AVE**                                                     **CAL000432606**
**1/8-1/4**       **RICHMOND, CA  94805**
**0.199 mi.**
**1052 ft.**      **Site 8 of 9 in cluster K**

**Relative:**     RCRA NonGen / NLR:
**Lower**             Date Form Received by Agency:                      2017-12-14 00:00:00.0
                      Handler Name:                                      K&L AUTO EXPERT
**Actual:**           Handler Address:                                   4401 MACDONALD AVE
**72 ft.**            Handler City,State,Zip:                            RICHMOND, CA 94805
                      EPA ID:                                            CAL000432606
                      Contact Name:                                      DANESH KUMAR
                      Contact Address:                                   4401 MACDONALD AVE
                      Contact City,State,Zip:                            RICHMOND, CA 94805
                      Contact Telephone:                                 510-237-7750
                      Contact Fax:                                       Not reported
                      Contact Email:                                     Not reported
                      Contact Title:                                     Not reported
                      EPA Region:                                        09
                      Land Type:                                         Not reported
                      Federal Waste Generator Description:               Not a generator, verified
                      Non-Notifier:                                      Not reported

Map ID
Direction
Distance
Elevation        Site

MAP FINDINGS

Database(s)        EDR ID Number
                   EPA ID Number

**K&L AUTO EXPERT  (Continued)**                                           **1024864050**

| | |
|---|---|
| Biennial Report Cycle: | Not reported |
| Accessibility: | Not reported |
| Active Site Indicator: | Handler Activities |
| State District Owner: | Not reported |
| State District: | Not reported |
| Mailing Address: | 4401 MACDONALD AVE |
| Mailing City,State,Zip: | RICHMOND, CA 94805 |
| Owner Name: | K&L AUTO EXPERT |
| Owner Type: | Other |
| Operator Name: | DANESH KUMAR |
| Operator Type: | Other |
| Short-Term Generator Activity: | No |
| Importer Activity: | No |
| Mixed Waste Generator: | No |
| Transporter Activity: | No |
| Transfer Facility Activity: | No |
| Recycler Activity with Storage: | No |
| Small Quantity On-Site Burner Exemption: | No |
| Smelting Melting and Refining Furnace Exemption: | No |
| Underground Injection Control: | No |
| Off-Site Waste Receipt: | No |
| Universal Waste Indicator: | Yes |
| Universal Waste Destination Facility: | Yes |
| Federal Universal Waste: | No |
| Active Site Fed-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site Converter Treatment storage and Disposal Facility: | Not reported |
| Active Site State-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site State-Reg Handler: | --- |
| Federal Facility Indicator: | Not reported |
| Hazardous Secondary Material Indicator: | N |
| Sub-Part K Indicator: | Not reported |
| Commercial TSD Indicator: | No |
| Treatment Storage and Disposal Type: | Not reported |
| 2018 GPRA Permit Baseline: | Not on the Baseline |
| 2018 GPRA Renewals Baseline: | Not on the Baseline |
| Permit Renewals Workload Universe: | Not reported |
| Permit Workload Universe: | Not reported |
| Permit Progress Universe: | Not reported |
| Post-Closure Workload Universe: | Not reported |
| Closure Workload Universe: | Not reported |
| 202 GPRA Corrective Action Baseline: | No |
| Corrective Action Workload Universe: | No |
| Subject to Corrective Action Universe: | No |
| Non-TSDFs Where RCRA CA has Been Imposed Universe: | No |
| TSDFs Potentially Subject to CA Under 3004 (u)/(v) Universe: | No |
| TSDFs Only Subject to CA under Discretionary Auth Universe: | No |
| Corrective Action Priority Ranking: | No NCAPS ranking |
| Environmental Control Indicator: | No |
| Institutional Control Indicator: | No |
| Human Exposure Controls Indicator: | N/A |
| Groundwater Controls Indicator: | N/A |
| Operating TSDF Universe: | Not reported |
| Full Enforcement Universe: | Not reported |
| Significant Non-Complier Universe: | No |
| Unaddressed Significant Non-Complier Universe: | No |
| Addressed Significant Non-Complier Universe: | No |
| Significant Non-Complier With a Compliance Schedule Universe: | No |

000744

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**K&L AUTO EXPERT  (Continued)**                                                                          1024864050

| | |
|---|---|
| Financial Assurance Required: | Not reported |
| Handler Date of Last Change: | 2018-09-07 19:37:08.0 |
| Recognized Trader-Importer: | No |
| Recognized Trader-Exporter: | No |
| Importer of Spent Lead Acid Batteries: | No |
| Exporter of Spent Lead Acid Batteries: | No |
| Recycler Activity Without Storage: | No |
| Manifest Broker: | No |
| Sub-Part P Indicator: | No |

Handler - Owner Operator:

| | |
|---|---|
| Owner/Operator Indicator: | Operator |
| Owner/Operator Name: | DANESH KUMAR |
| Legal Status: | Other |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | 4401 MACDONALD AVE |
| Owner/Operator City,State,Zip: | RICHMOND, CA 94805 |
| Owner/Operator Telephone: | 510-237-7750 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |

| | |
|---|---|
| Owner/Operator Indicator: | Owner |
| Owner/Operator Name: | K&L AUTO EXPERT |
| Legal Status: | Other |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | 4401 MACDONALD AVE |
| Owner/Operator City,State,Zip: | RICHMOND, CA 94805 |
| Owner/Operator Telephone: | 510-237-7750 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |

Historic Generators:

| | |
|---|---|
| Receive Date: | 2017-12-14 00:00:00.0 |
| Handler Name: | K&L AUTO EXPERT |
| Federal Waste Generator Description: | Not a generator, verified |
| State District Owner: | Not reported |
| Large Quantity Handler of Universal Waste: | No |
| Recognized Trader Importer: | No |
| Recognized Trader Exporter: | No |
| Spent Lead Acid Battery Importer: | No |
| Spent Lead Acid Battery Exporter: | No |
| Current Record: | Yes |
| Non Storage Recycler Activity: | Not reported |
| Electronic Manifest Broker: | Not reported |

List of NAICS Codes and Descriptions:

| | |
|---|---|
| NAICS Code: | 811111 |
| NAICS Description: | GENERAL AUTOMOTIVE REPAIR |

Facility Has Received Notices of Violations:

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

┌─────────────────────────┐
│      MAP FINDINGS        │
└─────────────────────────┘

**K&L AUTO EXPERT  (Continued)**                                    **1024864050**

    Violations:                                No Violations Found

    Evaluation Action Summary:
    Evaluations:                               No Evaluations Found

---

**K52**    **K & L AUTO EXPERT INC.**            **CONTRA COSTA CO. SITE LIST**  **S117047794**
**WSW**    **4401 MACDONALD AVE A**                               **N/A**
**1/8-1/4**  **RICHMOND, CA  94805**
**0.199 mi.**
**1052 ft.**   **Site 9 of 9 in cluster K**

**Relative:**   CONTRA COSTA CO. SITE LIST:
**Lower**        Name:               K & L AUTO EXPERT INC.
           Address:          4401 MACDONALD AVE A
**Actual:**    City:                 RICHMOND
**72 ft.**      Facility ID:          FA0032990
           Billing Status:     ACTIVE, BILLABLE
           Program Status:   CONTRA COSTA CO. SITE LIST
           Program/Elements: HMBP: 1K-10K LBS, 0-19 EMPLOYEES
           Region:          CONTRA COSTA
           Cupa Number:     770465

           Name:               K & L AUTO EXPERT INC.
           Address:          4401 MACDONALD AVE A
           City:                 RICHMOND
           Facility ID:          FA0032990
           Billing Status:     ACTIVE, BILLABLE
           Program Status:   CONTRA COSTA CO. SITE LIST
           Program/Elements: HWG: LESS THAN 5 TONS/YEAR
           Region:          CONTRA COSTA
           Cupa Number:     770465

           Name:               K & L AUTO EXPERT INC.
           Address:          4401 MACDONALD AVE A
           City:                 RICHMOND
           Facility ID:          FA0032990
           Billing Status:     INACTIVE, NON-BILLABLE
           Program Status:   CONTRA COSTA CO. SITE LIST
           Program/Elements: HMBP: 1K-10K LBS, 0-19 EMPLOYEES
           Region:          CONTRA COSTA
           Cupa Number:     770465

           Name:               K & L AUTO EXPERT INC.
           Address:          4401 MACDONALD AVE A
           City:                 RICHMOND
           Facility ID:          FA0032990
           Billing Status:     INACTIVE, NON-BILLABLE
           Program Status:   CONTRA COSTA CO. SITE LIST
           Program/Elements: HWG: LESS THAN 5 TONS/YEAR
           Region:          CONTRA COSTA
           Cupa Number:     770465

000746

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

<div style="text-align:center">MAP FINDINGS</div>

---

**L53**
**SSW**
**1/8-1/4**
**0.207 mi.**
**1092 ft.**

**AT&T MOBILITY/EAST ALBANY (12785)**
**99 S 47TH ST**
**EL CERRITO, CA  94530**

**Site 1 of 4 in cluster L**

CONTRA COSTA CO. SITE LIST

S106434317
N/A

**Relative:**
**Lower**

**Actual:**
**62 ft.**

CONTRA COSTA CO. SITE LIST:
Name:                           AT&T MOBILITY/EAST ALBANY (12785)
Address:                        99 S 47TH ST
City:                           EL CERRITO
Facility ID:                    FA0030028
Billing Status:                 INACTIVE, NON-BILLABLE
Program Status:                 CONTRA COSTA CO. SITE LIST
Program/Elements:               HMBP: LESS THAN 1000 LBS
Region:                         CONTRA COSTA
Cupa Number:                    773358

---

**L54**
**SSW**
**1/8-1/4**
**0.207 mi.**
**1092 ft.**

**SAKAI BROS. ROSE CO.**
**99 S 047TH ST**
**RICHMOND, CA  94804**

**Site 2 of 4 in cluster L**

SWEEPS UST
CA FID UST

S101624661
N/A

**Relative:**
**Lower**

**Actual:**
**62 ft.**

SWEEPS UST:
Name:                           SAKAI BROS. ROSE CO.
Address:                        99 S 047TH ST
City:                           RICHMOND
Status:                         Not reported
Comp Number:                    63866
Number:                         Not reported
Board Of Equalization:          Not reported
Referral Date:                  Not reported
Action Date:                    Not reported
Created Date:                   Not reported
Owner Tank Id:                  Not reported
SWRCB Tank Id:                  07-000-063866-000001
Tank Status:                    Not reported
Capacity:                       10000
Active Date:                    Not reported
Tank Use:                       M.V. FUEL
STG:                            PRODUCT
Content:                        DIESEL
Number Of Tanks:                5

Name:                           SAKAI BROS. ROSE CO.
Address:                        99 S 047TH ST
City:                           RICHMOND
Status:                         Not reported
Comp Number:                    63866
Number:                         Not reported
Board Of Equalization:          Not reported
Referral Date:                  Not reported
Action Date:                    Not reported
Created Date:                   Not reported
Owner Tank Id:                  Not reported
SWRCB Tank Id:                  07-000-063866-000002
Tank Status:                    Not reported
Capacity:                       550
Active Date:                    Not reported
Tank Use:                       M.V. FUEL

| Map ID | | | | |
|---|---|---|---|---|
| Direction | | | | |
| Distance | | | | EDR ID Number |
| Elevation | Site | | Database(s) | EPA ID Number |

## MAP FINDINGS

**SAKAI BROS. ROSE CO.  (Continued)**                                          **S101624661**

| | |
|---|---|
| STG: | PRODUCT |
| Content: | REG UNLEADED |
| Number Of Tanks: | Not reported |
| | |
| Name: | SAKAI BROS. ROSE CO. |
| Address: | 99 S 047TH ST |
| City: | RICHMOND |
| Status: | Not reported |
| Comp Number: | 63866 |
| Number: | Not reported |
| Board Of Equalization: | Not reported |
| Referral Date: | Not reported |
| Action Date: | Not reported |
| Created Date: | Not reported |
| Owner Tank Id: | Not reported |
| SWRCB Tank Id: | 07-000-063866-000003 |
| Tank Status: | Not reported |
| Capacity: | 300 |
| Active Date: | Not reported |
| Tank Use: | M.V. FUEL |
| STG: | PRODUCT |
| Content: | REG UNLEADED |
| Number Of Tanks: | Not reported |
| | |
| Name: | SAKAI BROS. ROSE CO. |
| Address: | 99 S 047TH ST |
| City: | RICHMOND |
| Status: | Not reported |
| Comp Number: | 63866 |
| Number: | Not reported |
| Board Of Equalization: | Not reported |
| Referral Date: | Not reported |
| Action Date: | Not reported |
| Created Date: | Not reported |
| Owner Tank Id: | Not reported |
| SWRCB Tank Id: | 07-000-063866-000004 |
| Tank Status: | Not reported |
| Capacity: | 4000 |
| Active Date: | Not reported |
| Tank Use: | M.V. FUEL |
| STG: | PRODUCT |
| Content: | DIESEL |
| Number Of Tanks: | Not reported |
| | |
| Name: | SAKAI BROS. ROSE CO. |
| Address: | 99 S 047TH ST |
| City: | RICHMOND |
| Status: | Not reported |
| Comp Number: | 63866 |
| Number: | Not reported |
| Board Of Equalization: | Not reported |
| Referral Date: | Not reported |
| Action Date: | Not reported |
| Created Date: | Not reported |
| Owner Tank Id: | Not reported |
| SWRCB Tank Id: | 07-000-063866-000005 |
| Tank Status: | Not reported |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**SAKAI BROS. ROSE CO.  (Continued)**                                                                     S101624661

| | |
|---|---|
| Capacity: | 4000 |
| Active Date: | Not reported |
| Tank Use: | M.V. FUEL |
| STG: | PRODUCT |
| Content: | DIESEL |
| Number Of Tanks: | Not reported |

CA FID UST:

| | |
|---|---|
| Facility ID: | 07000988 |
| Regulated By: | UTNKI |
| Regulated ID: | Not reported |
| Cortese Code: | Not reported |
| SIC Code: | Not reported |
| Facility Phone: | 4152326531 |
| Mail To: | Not reported |
| Mailing Address: | 99 S 047TH ST |
| Mailing Address 2: | Not reported |
| Mailing City,St,Zip: | RICHMOND 94804 |
| Contact: | Not reported |
| Contact Phone: | Not reported |
| DUNs Number: | Not reported |
| NPDES Number: | Not reported |
| EPA ID: | Not reported |
| Comments: | Not reported |
| Status: | Inactive |

---

**J55**        **700 AUTO SERVICE & TRAINING CENTER**              CONTRA COSTA CO. SITE LIST    S111711209
**NNW**        **12380 SAN PABLO AVE**                                                    HWTS          N/A
**1/8-1/4**    **RICHMOND, CA  94805**
**0.210 mi.**
**1107 ft.**   **Site 2 of 2 in cluster J**

**Relative:**  CONTRA COSTA CO. SITE LIST:
**Higher**

**Actual:**
**78 ft.**

| | |
|---|---|
| Name: | 700 AUTO SERVICE & TRAINING CENTER |
| Address: | 12380 SAN PABLO AVE |
| City: | RICHMOND |
| Facility ID: | FA0031680 |
| Billing Status: | INACTIVE, NON-BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | HMBP: LESS THAN 1000 LBS |
| Region: | CONTRA COSTA |
| Cupa Number: | 774459 |

| | |
|---|---|
| Name: | 700 AUTO SERVICE & TRAINING CENTER |
| Address: | 12380 SAN PABLO AVE |
| City: | RICHMOND |
| Facility ID: | FA0031680 |
| Billing Status: | INACTIVE, NON-BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | HWG: LESS THAN 5 TONS/YEAR |
| Region: | CONTRA COSTA |
| Cupa Number: | 774459 |

HWTS:

| | |
|---|---|
| Name: | 700 AUTO SERVICE & TRAINING CENTER |
| Address: | 12380 SAN PABLO AVE |
| Address 2: | Not reported |

000749

| | | MAP FINDINGS | | |
|---|---|---|---|---|

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

**700 AUTO SERVICE & TRAINING CENTER  (Continued)**                                        S111711209

| | |
|---|---|
| City,State,Zip: | RICHMOND, CA 94805 |
| EPA ID: | CAL000368670 |
| Inactive Date: | 06/30/2015 |
| Create Date: | 10/27/2011 |
| Last Act Date: | 01/27/2016 |
| Mailing Name: | Not reported |
| Mailing Address: | 12380 SAN PABLO AVE |
| Mailing Address 2: | Not reported |
| Mailing City,State,Zip: | RICHMOND, CA 948050000 |
| Owner Name: | HEE LEE |
| Owner Address: | 12380 SAN PABLO AVE |
| Owner Address 2: | Not reported |
| Owner City,State,Zip: | RICHMOND, CA 948050000 |
| Contact Name: | HEE LEE |
| Contact Address: | 12380 SAN PABLO AVE |
| Contact Address 2: | Not reported |
| City,State,Zip: | RICHMOND, CA 94805 |

NAICS:
| | |
|---|---|
| EPA ID: | CAL000368670 |
| Create Date: | 2011-10-27 11:14:20 |
| NAICS Code: | 811111 |
| NAICS Description: | General Automotive Repair |
| Issued EPA ID Date: | 2011-10-27 11:14:19 |
| Inactive Date: | 2015-06-30 00:00:00 |
| Facility Name: | 700 AUTO SERVICE & TRAINING CENTER |
| Facility Address: | 12380 SAN PABLO AVE |
| Facility Address 2: | Not reported |
| Facility City: | RICHMOND |
| Facility County: | 07 |
| Facility State: | CA |
| Facility Zip: | 94805 |

---

| M56<br>ENE<br>1/8-1/4<br>0.214 mi.<br>1132 ft. | SARAH CALVIN<br>5326 BARRETT AVE<br>EL CERRITO, CA  94530<br><br>**Site 1 of 2 in cluster M** | RCRA NonGen / NLR | 1025861628<br>CAC003042310 |
|---|---|---|---|

| Relative:<br>Higher<br><br>Actual:<br>125 ft. | RCRA NonGen / NLR: | |
|---|---|---|
| | Date Form Received by Agency: | 2019-11-07 00:00:00.0 |
| | Handler Name: | SARAH CALVIN |
| | Handler Address: | 5326 BARRETT AVE |
| | Handler City,State,Zip: | EL CERRITO, CA 94530-1402 |
| | EPA ID: | CAC003042310 |
| | Contact Name: | SARAH CALVIN |
| | Contact Address: | 5326 BARRETT AVE |
| | Contact City,State,Zip: | EL CERRITO, CA 94530-1402 |
| | Contact Telephone: | 510-918-8713 |
| | Contact Fax: | Not reported |
| | Contact Email: | NICOLE@ENV-REM.COM |
| | Contact Title: | Not reported |
| | EPA Region: | 09 |
| | Land Type: | Not reported |
| | Federal Waste Generator Description: | Not a generator, verified |
| | Non-Notifier: | Not reported |
| | Biennial Report Cycle: | Not reported |

000750

| Map ID | | | EDR ID Number |
|---|---|---|---|
| Direction | | | |
| Distance | | | |
| Elevation | Site | Database(s) | EPA ID Number |

<div style="text-align:center; border:1px solid #000;">MAP FINDINGS</div>

SARAH CALVIN  (Continued)                                                         1025861628

| | |
|---|---|
| Accessibility: | Not reported |
| Active Site Indicator: | Not reported |
| State District Owner: | Not reported |
| State District: | Not reported |
| Mailing Address: | 5326 BARRETT AVE |
| Mailing City,State,Zip: | EL CERRITO, CA 94530-1402 |
| Owner Name: | SARAH CALVIN |
| Owner Type: | Other |
| Operator Name: | SARAH CALVIN |
| Operator Type: | Other |
| Short-Term Generator Activity: | No |
| Importer Activity: | No |
| Mixed Waste Generator: | No |
| Transporter Activity: | No |
| Transfer Facility Activity: | No |
| Recycler Activity with Storage: | No |
| Small Quantity On-Site Burner Exemption: | No |
| Smelting Melting and Refining Furnace Exemption: | No |
| Underground Injection Control: | No |
| Off-Site Waste Receipt: | No |
| Universal Waste Indicator: | No |
| Universal Waste Destination Facility: | No |
| Federal Universal Waste: | No |
| Active Site Fed-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site Converter Treatment storage and Disposal Facility: | Not reported |
| Active Site State-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site State-Reg Handler: | --- |
| Federal Facility Indicator: | Not reported |
| Hazardous Secondary Material Indicator: | N |
| Sub-Part K Indicator: | Not reported |
| Commercial TSD Indicator: | No |
| Treatment Storage and Disposal Type: | Not reported |
| 2018 GPRA Permit Baseline: | Not on the Baseline |
| 2018 GPRA Renewals Baseline: | Not on the Baseline |
| Permit Renewals Workload Universe: | Not reported |
| Permit Workload Universe: | Not reported |
| Permit Progress Universe: | Not reported |
| Post-Closure Workload Universe: | Not reported |
| Closure Workload Universe: | Not reported |
| 202 GPRA Corrective Action Baseline: | No |
| Corrective Action Workload Universe: | No |
| Subject to Corrective Action Universe: | No |
| Non-TSDFs Where RCRA CA has Been Imposed Universe: | No |
| TSDFs Potentially Subject to CA Under 3004 (u)/(v) Universe: | No |
| TSDFs Only Subject to CA under Discretionary Auth Universe: | No |
| Corrective Action Priority Ranking: | No NCAPS ranking |
| Environmental Control Indicator: | No |
| Institutional Control Indicator: | No |
| Human Exposure Controls Indicator: | N/A |
| Groundwater Controls Indicator: | N/A |
| Operating TSDF Universe: | Not reported |
| Full Enforcement Universe: | Not reported |
| Significant Non-Complier Universe: | No |
| Unaddressed Significant Non-Complier Universe: | No |
| Addressed Significant Non-Complier Universe: | No |
| Significant Non-Complier With a Compliance Schedule Universe: | No |
| Financial Assurance Required: | Not reported |

| Map ID Direction Distance Elevation | Site | | MAP FINDINGS | | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|---|---|

SARAH CALVIN  (Continued)                                                                      1025861628

     Handler Date of Last Change:                 2019-11-08 14:10:28.0
     Recognized Trader-Importer:              No
     Recognized Trader-Exporter:              No
     Importer of Spent Lead Acid Batteries:     No
     Exporter of Spent Lead Acid Batteries:     No
     Recycler Activity Without Storage:        No
     Manifest Broker:                      No
     Sub-Part P Indicator:                 No

  Handler - Owner Operator:
     Owner/Operator Indicator:              Owner
     Owner/Operator Name:              SARAH CALVIN
     Legal Status:                        Other
     Date Became Current:               Not reported
     Date Ended Current:                Not reported
     Owner/Operator Address:            5326 BARRETT AVE
     Owner/Operator City,State,Zip:       EL CERRITO, CA 94530-1402
     Owner/Operator Telephone:          510-918-8713
     Owner/Operator Telephone Ext:       Not reported
     Owner/Operator Fax:                Not reported
     Owner/Operator Email:             Not reported

     Owner/Operator Indicator:              Operator
     Owner/Operator Name:              SARAH CALVIN
     Legal Status:                        Other
     Date Became Current:               Not reported
     Date Ended Current:                Not reported
     Owner/Operator Address:            5326 BARRETT AVE
     Owner/Operator City,State,Zip:       EL CERRITO, CA 94530-1402
     Owner/Operator Telephone:          510-918-8713
     Owner/Operator Telephone Ext:       Not reported
     Owner/Operator Fax:                Not reported
     Owner/Operator Email:              Not reported

  Historic Generators:
     Receive Date:                      2019-11-07 00:00:00.0
     Handler Name:                    SARAH CALVIN
     Federal Waste Generator Description:   Not a generator, verified
     State District Owner:              Not reported
     Large Quantity Handler of Universal Waste:  No
     Recognized Trader Importer:             No
     Recognized Trader Exporter:            No
     Spent Lead Acid Battery Importer:       No
     Spent Lead Acid Battery Exporter:       No
     Current Record:                   Yes
     Non Storage Recycler Activity:       Not reported
     Electronic Manifest Broker:          Not reported

  List of NAICS Codes and Descriptions:
     NAICS Code:                    56299
     NAICS Description:              ALL OTHER WASTE MANAGEMENT SERVICES

  Facility Has Received Notices of Violations:
     Violations:                     No Violations Found

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

**SARAH CALVIN  (Continued)**                                                                                     1025861628

Evaluation Action Summary:
    Evaluations:                                                    No Evaluations Found

---

| | | | |
|---|---|---|---|
| **57**<br>**North**<br>**1/8-1/4**<br>**0.221 mi.**<br>**1169 ft.** | **RALPH THOMAS**<br>**578 KEY BLVD.**<br>**RICHMOND, CA  94805** | **RCRA NonGen / NLR** | **1026166528**<br>**CAC003066563** |

**Relative:**
**Higher**

**Actual:**
**100 ft.**

RCRA NonGen / NLR:
    Date Form Received by Agency:                    2020-05-13 00:00:00.0
    Handler Name:                                    RALPH THOMAS
    Handler Address:                                 578 KEY BLVD.
    Handler City,State,Zip:                          RICHMOND, CA 94805
    EPA ID:                                          CAC003066563
    Contact Name:                                    RALPH THOMAS
    Contact Address:                                 578 KEY BLVD.
    Contact City,State,Zip:                          RICHMOND, CA 94805
    Contact Telephone:                               510-932-5920
    Contact Fax:                                     Not reported
    Contact Email:                                   LILIAN.RAMOS@SYNERGYCOMPANIES.ORG
    Contact Title:                                   Not reported
    EPA Region:                                      09
    Land Type:                                       Not reported
    Federal Waste Generator Description:             Not a generator, verified
    Non-Notifier:                                    Not reported
    Biennial Report Cycle:                           Not reported
    Accessibility:                                   Not reported
    Active Site Indicator:                           Not reported
    State District Owner:                            Not reported
    State District:                                  Not reported
    Mailing Address:                                 578 KEY BLVD.
    Mailing City,State,Zip:                          RICHMOND, CA 94805
    Owner Name:                                      RALPH THOMAS
    Owner Type:                                      Other
    Operator Name:                                   RALPH THOMAS
    Operator Type:                                   Other
    Short-Term Generator Activity:                   No
    Importer Activity:                               No
    Mixed Waste Generator:                           No
    Transporter Activity:                            No
    Transfer Facility Activity:                      No
    Recycler Activity with Storage:                  No
    Small Quantity On-Site Burner Exemption:         No
    Smelting Melting and Refining Furnace Exemption: No
    Underground Injection Control:                   No
    Off-Site Waste Receipt:                          No
    Universal Waste Indicator:                       No
    Universal Waste Destination Facility:            No
    Federal Universal Waste:                         No
    Active Site Fed-Reg Treatment Storage and Disposal Facility:   Not reported
    Active Site Converter Treatment storage and Disposal Facility:  Not reported
    Active Site State-Reg Treatment Storage and Disposal Facility:  Not reported
    Active Site State-Reg Handler:                   ---
    Federal Facility Indicator:                      Not reported
    Hazardous Secondary Material Indicator:          N

| Map ID Direction Distance Elevation | Site | | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**RALPH THOMAS  (Continued)**                                                1026166528

| | |
|---|---|
| Sub-Part K Indicator: | Not reported |
| Commercial TSD Indicator: | No |
| Treatment Storage and Disposal Type: | Not reported |
| 2018 GPRA Permit Baseline: | Not on the Baseline |
| 2018 GPRA Renewals Baseline: | Not on the Baseline |
| Permit Renewals Workload Universe: | Not reported |
| Permit Workload Universe: | Not reported |
| Permit Progress Universe: | Not reported |
| Post-Closure Workload Universe: | Not reported |
| Closure Workload Universe: | Not reported |
| 202 GPRA Corrective Action Baseline: | No |
| Corrective Action Workload Universe: | No |
| Subject to Corrective Action Universe: | No |
| Non-TSDFs Where RCRA CA has Been Imposed Universe: | No |
| TSDFs Potentially Subject to CA Under 3004 (u)/(v) Universe: | No |
| TSDFs Only Subject to CA under Discretionary Auth Universe: | No |
| Corrective Action Priority Ranking: | No NCAPS ranking |
| Environmental Control Indicator: | No |
| Institutional Control Indicator: | No |
| Human Exposure Controls Indicator: | N/A |
| Groundwater Controls Indicator: | N/A |
| Operating TSDF Universe: | Not reported |
| Full Enforcement Universe: | Not reported |
| Significant Non-Complier Universe: | No |
| Unaddressed Significant Non-Complier Universe: | No |
| Addressed Significant Non-Complier Universe: | No |
| Significant Non-Complier With a Compliance Schedule Universe: | No |
| Financial Assurance Required: | Not reported |
| Handler Date of Last Change: | 2020-05-15 19:43:50.0 |
| Recognized Trader-Importer: | No |
| Recognized Trader-Exporter: | No |
| Importer of Spent Lead Acid Batteries: | No |
| Exporter of Spent Lead Acid Batteries: | No |
| Recycler Activity Without Storage: | No |
| Manifest Broker: | No |
| Sub-Part P Indicator: | No |

| Handler - Owner Operator: | |
|---|---|
| Owner/Operator Indicator: | Owner |
| Owner/Operator Name: | RALPH THOMAS |
| Legal Status: | Other |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | 578 KEY BLVD. |
| Owner/Operator City,State,Zip: | RICHMOND, CA 94805 |
| Owner/Operator Telephone: | 510-932-5920 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |
| | |
| Owner/Operator Indicator: | Operator |
| Owner/Operator Name: | RALPH THOMAS |
| Legal Status: | Other |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | 578 KEY BLVD. |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**RALPH THOMAS  (Continued)**                                                                                 **1026166528**

Owner/Operator City,State,Zip:                    RICHMOND, CA 94805
Owner/Operator Telephone:                         510-932-5920
Owner/Operator Telephone Ext:                     Not reported
Owner/Operator Fax:                               Not reported
Owner/Operator Email:                             Not reported

Historic Generators:
Receive Date:                                     2020-05-13 00:00:00.0
Handler Name:                                     RALPH THOMAS
Federal Waste Generator Description:              Not a generator, verified
State District Owner:                             Not reported
Large Quantity Handler of Universal Waste:        No
Recognized Trader Importer:                       No
Recognized Trader Exporter:                       No
Spent Lead Acid Battery Importer:                 No
Spent Lead Acid Battery Exporter:                 No
Current Record:                                   Yes
Non Storage Recycler Activity:                    Not reported
Electronic Manifest Broker:                       Not reported

List of NAICS Codes and Descriptions:
NAICS Code:                   56299
NAICS Description:            ALL OTHER WASTE MANAGEMENT SERVICES

Facility Has Received Notices of Violations:
Violations:                                       No Violations Found

Evaluation Action Summary:
Evaluations:                                      No Evaluations Found

---

| **M58**<br>**ENE**<br>**1/8-1/4**<br>**0.228 mi.**<br>**1206 ft.** | **ZENTNER RESIDENCE**<br>**5336 BARRETT AVE**<br>**EL CERRITO, CA  94530**<br><br>**Site 2 of 2 in cluster M** | **CONTRA COSTA CO. SITE LIST** | **S102260875**<br>**N/A** |

**Relative:**          CONTRA COSTA CO. SITE LIST:
**Higher**             Name:                     ZENTNER RESIDENCE
                       Address:                  5336 BARRETT AVE
**Actual:**            City:                     EL CERRITO
**129 ft.**            Facility ID:              FA0028326
                       Billing Status:           INACTIVE, NON-BILLABLE
                       Program Status:           CONTRA COSTA CO. SITE LIST
                       Program/Elements:         UNDERGROUND STORAGE TANK SITE
                       Region:                   CONTRA COSTA
                       Cupa Number:              771569

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

MAP FINDINGS

| | | | |
|---|---|---|---|
| **N59** **WSW** **1/8-1/4** **0.234 mi.** **1237 ft.** | **YES AUTO CENTER** **4325 MACDONALD AVE** **RICHMOND, CA  94805** **Site 1 of 5 in cluster N** | **RCRA NonGen / NLR** | **1024804858** **CAL000260434** |

| **Relative:** **Lower** **Actual:** **67 ft.** | RCRA NonGen / NLR: | |
|---|---|---|
| | Date Form Received by Agency: | 2002-10-08 00:00:00.0 |
| | Handler Name: | YES AUTO CENTER |
| | Handler Address: | 4325 MACDONALD AVE |
| | Handler City,State,Zip: | RICHMOND, CA 94805 |
| | EPA ID: | CAL000260434 |
| | Contact Name: | GUAN YU |
| | Contact Address: | 4325 MACDONALD AVE |
| | Contact City,State,Zip: | RICHMOND, CA 94805 |
| | Contact Telephone: | 510-233-0122 |
| | Contact Fax: | 000-000-0000 |
| | Contact Email: | YESAUTOCENTER@YAHOO.COM |
| | Contact Title: | Not reported |
| | EPA Region: | 09 |
| | Land Type: | Not reported |
| | Federal Waste Generator Description: | Not a generator, verified |
| | Non-Notifier: | Not reported |
| | Biennial Report Cycle: | Not reported |
| | Accessibility: | Not reported |
| | Active Site Indicator: | Handler Activities |
| | State District Owner: | Not reported |
| | State District: | Not reported |
| | Mailing Address: | 4325 MACDONALD AVE |
| | Mailing City,State,Zip: | RICHMOND, CA 94805-0000 |
| | Owner Name: | GUAN YU |
| | Owner Type: | Other |
| | Operator Name: | GUAN YU |
| | Operator Type: | Other |
| | Short-Term Generator Activity: | No |
| | Importer Activity: | No |
| | Mixed Waste Generator: | No |
| | Transporter Activity: | No |
| | Transfer Facility Activity: | No |
| | Recycler Activity with Storage: | No |
| | Small Quantity On-Site Burner Exemption: | No |
| | Smelting Melting and Refining Furnace Exemption: | No |
| | Underground Injection Control: | No |
| | Off-Site Waste Receipt: | No |
| | Universal Waste Indicator: | Yes |
| | Universal Waste Destination Facility: | Yes |
| | Federal Universal Waste: | No |
| | Active Site Fed-Reg Treatment Storage and Disposal Facility: | Not reported |
| | Active Site Converter Treatment storage and Disposal Facility: | Not reported |
| | Active Site State-Reg Treatment Storage and Disposal Facility: | Not reported |
| | Active Site State-Reg Handler: | --- |
| | Federal Facility Indicator: | Not reported |
| | Hazardous Secondary Material Indicator: | N |
| | Sub-Part K Indicator: | Not reported |
| | Commercial TSD Indicator: | No |
| | Treatment Storage and Disposal Type: | Not reported |
| | 2018 GPRA Permit Baseline: | Not on the Baseline |
| | 2018 GPRA Renewals Baseline: | Not on the Baseline |
| | Permit Renewals Workload Universe: | Not reported |

000756

MAP FINDINGS

### YES AUTO CENTER  (Continued) 1024804858

| | |
|---|---|
| Permit Workload Universe: | Not reported |
| Permit Progress Universe: | Not reported |
| Post-Closure Workload Universe: | Not reported |
| Closure Workload Universe: | Not reported |
| 202 GPRA Corrective Action Baseline: | No |
| Corrective Action Workload Universe: | No |
| Subject to Corrective Action Universe: | No |
| Non-TSDFs Where RCRA CA has Been Imposed Universe: | No |
| TSDFs Potentially Subject to CA Under 3004 (u)/(v) Universe: | No |
| TSDFs Only Subject to CA under Discretionary Auth Universe: | No |
| Corrective Action Priority Ranking: | No NCAPS ranking |
| Environmental Control Indicator: | No |
| Institutional Control Indicator: | No |
| Human Exposure Controls Indicator: | N/A |
| Groundwater Controls Indicator: | N/A |
| Operating TSDF Universe: | Not reported |
| Full Enforcement Universe: | Not reported |
| Significant Non-Complier Universe: | No |
| Unaddressed Significant Non-Complier Universe: | No |
| Addressed Significant Non-Complier Universe: | No |
| Significant Non-Complier With a Compliance Schedule Universe: | No |
| Financial Assurance Required: | Not reported |
| Handler Date of Last Change: | 2018-11-20 16:31:29.0 |
| Recognized Trader-Importer: | No |
| Recognized Trader-Exporter: | No |
| Importer of Spent Lead Acid Batteries: | No |
| Exporter of Spent Lead Acid Batteries: | No |
| Recycler Activity Without Storage: | No |
| Manifest Broker: | No |
| Sub-Part P Indicator: | No |

Handler - Owner Operator:

| | |
|---|---|
| Owner/Operator Indicator: | Owner |
| Owner/Operator Name: | GUAN YU |
| Legal Status: | Other |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | 4325 MACDONALD AVE |
| Owner/Operator City,State,Zip: | RICHMOND, CA 94805-0000 |
| Owner/Operator Telephone: | 510-233-0122 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |

| | |
|---|---|
| Owner/Operator Indicator: | Operator |
| Owner/Operator Name: | GUAN YU |
| Legal Status: | Other |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | 4325 MACDONALD AVE |
| Owner/Operator City,State,Zip: | RICHMOND, CA 94805 |
| Owner/Operator Telephone: | 510-233-0122 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

<div style="text-align:center; border:1px solid black;">MAP FINDINGS</div>

**YES AUTO CENTER  (Continued)**                                              1024804858

Historic Generators:
| | |
|---|---|
| Receive Date: | 2002-10-08 00:00:00.0 |
| Handler Name: | YES AUTO CENTER |
| Federal Waste Generator Description: | Not a generator, verified |
| State District Owner: | Not reported |
| Large Quantity Handler of Universal Waste: | No |
| Recognized Trader Importer: | Not reported |
| Recognized Trader Exporter: | Not reported |
| Spent Lead Acid Battery Importer: | Not reported |
| Spent Lead Acid Battery Exporter: | Not reported |
| Current Record: | Yes |
| Non Storage Recycler Activity: | Not reported |
| Electronic Manifest Broker: | Not reported |

List of NAICS Codes and Descriptions:
| | |
|---|---|
| NAICS Code: | 811111 |
| NAICS Description: | GENERAL AUTOMOTIVE REPAIR |

Facility Has Received Notices of Violations:
| | |
|---|---|
| Violations: | No Violations Found |

Evaluation Action Summary:
| | |
|---|---|
| Evaluations: | No Evaluations Found |

---

**N60**          **YES AUTO CENTER**                    CONTRA COSTA CO. SITE LIST   S102262274
**WSW**          **4325 MACDONALD AVE**                                              **N/A**
**1/8-1/4**      **RICHMOND, CA  94805**
**0.234 mi.**
**1237 ft.**     **Site 2 of 5 in cluster N**

**Relative:**    CONTRA COSTA CO. SITE LIST:
**Lower**        Name:            YES AUTO CENTER
                 Address:         4325 MACDONALD AVE
**Actual:**      City:            RICHMOND
**67 ft.**       Facility ID:     FA0033330
                 Billing Status:  ACTIVE, BILLABLE
                 Program Status:  CONTRA COSTA CO. SITE LIST
                 Program/Elements: HMBP: 1K-10K LBS, 0-19 EMPLOYEES
                 Region:          CONTRA COSTA
                 Cupa Number:     770818

                 Name:            YES AUTO CENTER
                 Address:         4325 MACDONALD AVE
                 City:            RICHMOND
                 Facility ID:     FA0033330
                 Billing Status:  ACTIVE, BILLABLE
                 Program Status:  CONTRA COSTA CO. SITE LIST
                 Program/Elements: HWG: 5 - <12 TONS/YEAR
                 Region:          CONTRA COSTA
                 Cupa Number:     770818

000758

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

<table>
<tr><td>

**MAP FINDINGS**

</td></tr>
</table>

**N61**  **OIL CHANGERS**                                              **RCRA-SQG**  **1000106431**
**WSW**  **4325 MACDONALD AVE**                                              **FINDS**  **CAD981982457**
**1/8-1/4**  **RICHMOND, CA  94805**                                         **ECHO**
**0.234 mi.**
**1237 ft.**  **Site 3 of 5 in cluster N**

**Relative:**   RCRA-SQG:
**Lower**      Date Form Received by Agency:                      1996-09-01 00:00:00.0
          Handler Name:                                      OIL CHANGERS
**Actual:**    Handler Address:                                   4325 MACDONALD AVE
**67 ft.**     Handler City,State,Zip:                             RICHMOND, CA 94805
          EPA ID:                                            CAD981982457
          Contact Name:                                      Not reported
          Contact Address:                                   Not reported
          Contact City,State,Zip:                            Not reported
          Contact Telephone:                                 Not reported
          Contact Fax:                                       Not reported
          Contact Email:                                     Not reported
          Contact Title:                                     Not reported
          EPA Region:                                        09
          Land Type:                                         Not reported
          Federal Waste Generator Description:               Small Quantity Generator
          Non-Notifier:                                      Not reported
          Biennial Report Cycle:                             Not reported
          Accessibility:                                     Not reported
          Active Site Indicator:                             Handler Activities
          State District Owner:                              CA
          State District:                                    2
          Mailing Address:                                   386 RAILROAD CT
          Mailing City,State,Zip:                            MILPITAS, CA 95035
          Owner Name:                                        Not reported
          Owner Type:                                        Not reported
          Operator Name:                                     NOT REQUIRED
          Operator Type:                                     Private
          Short-Term Generator Activity:                     No
          Importer Activity:                                 No
          Mixed Waste Generator:                             No
          Transporter Activity:                              No
          Transfer Facility Activity:                        No
          Recycler Activity with Storage:                    No
          Small Quantity On-Site Burner Exemption:           No
          Smelting Melting and Refining Furnace Exemption:   No
          Underground Injection Control:                     No
          Off-Site Waste Receipt:                            No
          Universal Waste Indicator:                         No
          Universal Waste Destination Facility:              No
          Federal Universal Waste:                           No
          Active Site Fed-Reg Treatment Storage and Disposal Facility:       Not reported
          Active Site Converter Treatment storage and Disposal Facility:     Not reported
          Active Site State-Reg Treatment Storage and Disposal Facility:     Not reported
          Active Site State-Reg Handler:                     ---
          Federal Facility Indicator:                        Not reported
          Hazardous Secondary Material Indicator:            NN
          Sub-Part K Indicator:                              Not reported
          Commercial TSD Indicator:                          No
          Treatment Storage and Disposal Type:               Not reported
          2018 GPRA Permit Baseline:                         Not on the Baseline
          2018 GPRA Renewals Baseline:                       Not on the Baseline
          Permit Renewals Workload Universe:                 Not reported

000759

| | MAP FINDINGS | |
|---|---|---|

**OIL CHANGERS  (Continued)**                                                                    **1000106431**

| | |
|---|---|
| Permit Workload Universe: | Not reported |
| Permit Progress Universe: | Not reported |
| Post-Closure Workload Universe: | Not reported |
| Closure Workload Universe: | Not reported |
| 202 GPRA Corrective Action Baseline: | No |
| Corrective Action Workload Universe: | No |
| Subject to Corrective Action Universe: | No |
| Non-TSDFs Where RCRA CA has Been Imposed Universe: | No |
| TSDFs Potentially Subject to CA Under 3004 (u)/(v) Universe: | No |
| TSDFs Only Subject to CA under Discretionary Auth Universe: | No |
| Corrective Action Priority Ranking: | No NCAPS ranking |
| Environmental Control Indicator: | No |
| Institutional Control Indicator: | No |
| Human Exposure Controls Indicator: | N/A |
| Groundwater Controls Indicator: | N/A |
| Operating TSDF Universe: | Not reported |
| Full Enforcement Universe: | Not reported |
| Significant Non-Complier Universe: | No |
| Unaddressed Significant Non-Complier Universe: | No |
| Addressed Significant Non-Complier Universe: | No |
| Significant Non-Complier With a Compliance Schedule Universe: | No |
| Financial Assurance Required: | Not reported |
| Handler Date of Last Change: | 2002-06-27 03:31:44.0 |
| Recognized Trader-Importer: | No |
| Recognized Trader-Exporter: | No |
| Importer of Spent Lead Acid Batteries: | No |
| Exporter of Spent Lead Acid Batteries: | No |
| Recycler Activity Without Storage: | Not reported |
| Manifest Broker: | Not reported |
| Sub-Part P Indicator: | Not reported |

Handler - Owner Operator:

| | |
|---|---|
| Owner/Operator Indicator: | Owner |
| Owner/Operator Name: | OCI A CA LTD PARTNERSHIP |
| Legal Status: | Private |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | NOT REQUIRED |
| Owner/Operator City,State,Zip: | NOT REQUIRED, ME 99999 |
| Owner/Operator Telephone: | 415-555-1212 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |

| | |
|---|---|
| Owner/Operator Indicator: | Operator |
| Owner/Operator Name: | NOT REQUIRED |
| Legal Status: | Private |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | NOT REQUIRED |
| Owner/Operator City,State,Zip: | NOT REQUIRED, ME 99999 |
| Owner/Operator Telephone: | 415-555-1212 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |

| Map ID | | | EDR ID Number |
| Direction | | | EPA ID Number |
| Distance | | | |
| Elevation | Site | Database(s) | |

MAP FINDINGS

**OIL CHANGERS  (Continued)**                                                               1000106431

Historic Generators:

| | |
|---|---|
| Receive Date: | 1996-09-01 00:00:00.0 |
| Handler Name: | OIL CHANGERS |
| Federal Waste Generator Description: | Small Quantity Generator |
| State District Owner: | CA |
| Large Quantity Handler of Universal Waste: | No |
| Recognized Trader Importer: | No |
| Recognized Trader Exporter: | No |
| Spent Lead Acid Battery Importer: | No |
| Spent Lead Acid Battery Exporter: | No |
| Current Record: | Yes |
| Non Storage Recycler Activity: | Not reported |
| Electronic Manifest Broker: | Not reported |

| | |
|---|---|
| Receive Date: | 1987-05-04 00:00:00.0 |
| Handler Name: | OIL CHANGERS |
| Federal Waste Generator Description: | Large Quantity Generator |
| State District Owner: | CA |
| Large Quantity Handler of Universal Waste: | No |
| Recognized Trader Importer: | No |
| Recognized Trader Exporter: | No |
| Spent Lead Acid Battery Importer: | No |
| Spent Lead Acid Battery Exporter: | No |
| Current Record: | No |
| Non Storage Recycler Activity: | Not reported |
| Electronic Manifest Broker: | Not reported |

List of NAICS Codes and Descriptions:

| | |
|---|---|
| NAICS Code: | 811198 |
| NAICS Description: | ALL OTHER AUTOMOTIVE REPAIR AND MAINTENANCE |

Facility Has Received Notices of Violations:

| | |
|---|---|
| Violations: | No Violations Found |

Evaluation Action Summary:

| | |
|---|---|
| Evaluations: | No Evaluations Found |

FINDS:

| | |
|---|---|
| Registry ID: | 110002763983 |

Click Here:

Environmental Interest/Information System:
RCRAInfo is a national information system that supports the Resource
Conservation and Recovery Act (RCRA) program through the tracking of
events and activities related to facilities that generate, transport,
and treat, store, or dispose of hazardous waste. RCRAInfo allows RCRA
program staff to track the notification, permit, compliance, and
corrective action activities required under RCRA.

| | |
|---|---|
| Registry ID: | 110055912516 |

Click Here:

Environmental Interest/Information System:
RCRAInfo is a national information system that supports the Resource

000761

| | MAP FINDINGS | |
|---|---|---|

Map ID
Direction
Distance
Elevation     Site

Database(s)

EDR ID Number
EPA ID Number

**OIL CHANGERS  (Continued)**                                                                                                      **1000106431**

Conservation and Recovery Act (RCRA) program through the tracking of
events and activities related to facilities that generate, transport,
and treat, store, or dispose of hazardous waste. RCRAInfo allows RCRA
program staff to track the notification, permit, compliance, and
corrective action activities required under RCRA.
STATE MASTER

Click this hyperlink while viewing on your computer to access
additional FINDS: detail in the EDR Site Report.

ECHO:
    Envid:                                    1000106431
    Registry ID:                          110002763983
    DFR URL:                             http://echo.epa.gov/detailed-facility-report?fid=110002763983
    Name:                                  OIL CHANGERS
    Address:                              4325 MACDONALD AVE
    City,State,Zip:                      RICHMOND, CA 94805

    Envid:                                    1000106431
    Registry ID:                          110055912516
    DFR URL:                             http://echo.epa.gov/detailed-facility-report?fid=110055912516
    Name:                                  YES AUTO CENTER
    Address:                              4325 MACDONALD AVE
    City,State,Zip:                      RICHMOND, CA 94805

---

**N62**        **YES AUTO CENTER**                                                       **CERS HAZ WASTE**     **S113465488**
**WSW**       **4325 MACDONALD AVE**                                                          **HAZNET**           **N/A**
**1/8-1/4**   **RICHMOND, CA  94805**                                                          **CERS**
**0.234 mi.**                                                                                  **HWTS**
**1237 ft.**  **Site 4 of 5 in cluster N**

**Relative:**   CERS HAZ WASTE:
**Lower**           Name:                        YES AUTO CENTER
                    Address:                    4325 MACDONALD AVE
**Actual:**         City,State,Zip:            RICHMOND, CA 94805
**67 ft.**          Site ID:                     86845
                    CERS ID:                    10010518
                    CERS Description:        Hazardous Waste Generator

   HAZNET:
     Name:                                 YES AUTO CENTER
     Address:                             4325 MACDONALD AVE
     Address 2:                          Not reported
     City,State,Zip:                     RICHMOND, CA 94805
     Contact:                             GUAN YU
     Telephone:                         5102330122
     Mailing Name:                    Not reported
     Mailing Address:                4325 MACDONALD AVE

     Year:                                  2010
     Gepaid:                              CAL000260434
     TSD EPA ID:                        CAT000646117
     CA Waste Code:                 352 - Other organic solids
     Disposal Method:               H132 - Landfill Or Surface Impoundment That Will Be Closed As
                           Landfill( To Include On-Site Treatment And/Or Stabilization)
     Tons:                                 0.225

000762

| | MAP FINDINGS | |
|---|---|---|
| Map ID | | EDR ID Number |
| Direction | | EPA ID Number |
| Distance | | |
| Elevation | Site | Database(s) |

**YES AUTO CENTER  (Continued)**                                                                S113465488

Additional Info:
    Year:                                    2010
    Gen EPA ID:                              CAL000260434

    Shipment Date:                           20100604
    Creation Date:                           8/30/2010 18:30:09
    Receipt Date:                            20100611
    Manifest ID:                             007124820JJK
    Trans EPA ID:                            CAD028277036
    Trans Name:                              ASBURY ENVIRONMENTAL SERVICES
    Trans 2 EPA ID:                          Not reported
    Trans 2 Name:                            Not reported
    TSDF EPA ID:                             CAT000646117
    Trans Name:                              CHEMICAL WASTE MANAGEMENT
    TSDF Alt EPA ID:                         Not reported
    TSDF Alt Name:                           Not reported
    Waste Code Description:                  352 - Other organic solids
    RCRA Code:                               Not reported
    Meth Code:                               H132 - Landfill Or Surface Impoundment That Will Be Closed As
                                             Landfill( To Include On-Site Treatment And/Or Stabilization)
    Quantity Tons:                           0.225
    Waste Quantity:                          450
    Quantity Unit:                           P
    Additional Code 1:                       Not reported
    Additional Code 2:                       Not reported
    Additional Code 3:                       Not reported
    Additional Code 4:                       Not reported
    Additional Code 5:                       Not reported

CERS:
    Name:                                    YES AUTO CENTER
    Address:                                 4325 MACDONALD AVE
    City,State,Zip:                          RICHMOND, CA 94805
    Site ID:                                 86845
    CERS ID:                                 10010518
    CERS Description:                        Chemical Storage Facilities

Violations:
    Site ID:                                 86845
    Site Name:                               YES AUTO CENTER
    Violation Date:                          3/5/2013
    Citation:                                HSC 6.95 Multiple - California Health and Safety Code, Chapter 6.95,
                                             Section(s) Multiple
    Violation Description:                   Business Plan Program - Administration/Documentation - General
    Violation Notes:                         Returned to compliance on 03/29/2013.
    Violation Division:                      Contra Costa County Health Services Department
    Violation Program:                       HMRRP
    Violation Source:                        CERS

    Site ID:                                 86845
    Site Name:                               YES AUTO CENTER
    Violation Date:                          9/17/2014
    Citation:                                HSC 6.95 Multiple - California Health and Safety Code, Chapter 6.95,
                                             Section(s) Multiple
    Violation Description:                   Business Plan Program - Administration/Documentation - General
    Violation Notes:                         Returned to compliance on 09/18/2014.
    Violation Division:                      Contra Costa County Health Services Department

000763

MAP FINDINGS

**YES AUTO CENTER  (Continued)**                                                       S113465488

|  |  |
|---|---|
| Violation Program: | HMRRP |
| Violation Source: | CERS |

| | |
|---|---|
| Site ID: | 86845 |
| Site Name: | YES AUTO CENTER |
| Violation Date: | 3/5/2013 |
| Citation: | HSC 6.95 Multiple - California Health and Safety Code, Chapter 6.95, Section(s) Multiple |
| Violation Description: | Business Plan Program - Release/Leaks/Spills - General |
| Violation Notes: | Returned to compliance on 03/29/2013. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HMRRP |
| Violation Source: | CERS |

| | |
|---|---|
| Site ID: | 86845 |
| Site Name: | YES AUTO CENTER |
| Violation Date: | 3/5/2013 |
| Citation: | HSC 6.95 Multiple - California Health and Safety Code, Chapter 6.95, Section(s) Multiple |
| Violation Description: | Business Plan Program - Training - General |
| Violation Notes: | Returned to compliance on 03/29/2013. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HMRRP |
| Violation Source: | CERS |

| | |
|---|---|
| Site ID: | 86845 |
| Site Name: | YES AUTO CENTER |
| Violation Date: | 6/24/2014 |
| Citation: | HSC 6.95 Multiple - California Health and Safety Code, Chapter 6.95, Section(s) Multiple |
| Violation Description: | Business Plan Program - Administration/Documentation - General |
| Violation Notes: | Returned to compliance on 09/18/2014. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HMRRP |
| Violation Source: | CERS |

| | |
|---|---|
| Site ID: | 86845 |
| Site Name: | YES AUTO CENTER |
| Violation Date: | 2/25/2020 |
| Citation: | HSC 6.95 25508(a)(1) - California Health and Safety Code, Chapter 6.95, Section(s) 25508(a)(1) |
| Violation Description: | Failure to complete and electronically submit a site map with all required content. |
| Violation Notes: | OBSERVATION: The business failed to complete and electronically submit a site map with all required content including: north orientation, loading area, internal roads, adjacent streets, storm and sewer drains, access and exit points, emergency shut offs, evacuation staging area, hazardous materials/waste storage areas and emergency response equipment. CORRECTIVE ACTION: Complete and electronically submit a site map with all required content. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HMRRP |
| Violation Source: | CERS |

| | |
|---|---|
| Site ID: | 86845 |
| Site Name: | YES AUTO CENTER |
| Violation Date: | 2/25/2020 |

| Map ID Direction Distance Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**YES AUTO CENTER  (Continued)**                                                                 **S113465488**

| | |
|---|---|
| Citation: | HSC 6.95 25508(a)(1) - California Health and Safety Code, Chapter 6.95, Section(s) 25508(a)(1) |
| Violation Description: | Failure to establish and electronically submit an adequate emergency response plan and procedures for a release or threatened release of a hazardous material. |
| Violation Notes: | OBSERVATION: The business failed to establish and electronically submit adequate emergency response procedures for a release or threatened release of a hazardous material. CORRECTIVE ACTION: Establish and electronically submit adequate emergency response procedures for a release or threatened release of a hazardous material within 30 days. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HMRRP |
| Violation Source: | CERS |

Evaluation:
| | |
|---|---|
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 03-05-2013 |
| Violations Found: | Yes |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |

| | |
|---|---|
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 03-25-2013 |
| Violations Found: | No |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HW |
| Eval Source: | CERS |

| | |
|---|---|
| Eval General Type: | Other/Unknown |
| Eval Date: | 05-06-2013 |
| Violations Found: | No |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |

| | |
|---|---|
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 02-25-2020 |
| Violations Found: | No |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HW |
| Eval Source: | CERS |

| | |
|---|---|
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 08-04-2017 |
| Violations Found: | No |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |

000765

**YES AUTO CENTER  (Continued)**                                                    S113465488

    Eval Division:            Contra Costa County Health Services Department
    Eval Program:          HMRRP
    Eval Source:           CERS

    Eval General Type:     Other/Unknown
    Eval Date:             09-17-2014
    Violations Found:      Yes
    Eval Type:             Other, not routine, done by local agency
    Eval Notes:            Not reported
    Eval Division:            Contra Costa County Health Services Department
    Eval Program:          HMRRP
    Eval Source:           CERS

    Eval General Type:     Other/Unknown
    Eval Date:             06-24-2014
    Violations Found:      Yes
    Eval Type:             Other, not routine, done by local agency
    Eval Notes:            Not reported
    Eval Division:            Contra Costa County Health Services Department
    Eval Program:          HMRRP
    Eval Source:           CERS

    Eval General Type:     Compliance Evaluation Inspection
    Eval Date:             08-04-2017
    Violations Found:      No
    Eval Type:             Routine done by local agency
    Eval Notes:            Not reported
    Eval Division:            Contra Costa County Health Services Department
    Eval Program:          HW
    Eval Source:           CERS

    Eval General Type:     Compliance Evaluation Inspection
    Eval Date:             02-25-2020
    Violations Found:      Yes
    Eval Type:             Routine done by local agency
    Eval Notes:            Not reported
    Eval Division:            Contra Costa County Health Services Department
    Eval Program:          HMRRP
    Eval Source:           CERS

  Enforcement Action:
    Site ID:               86845
    Site Name:           YES AUTO CENTER
    Site Address:         4325 MACDONALD AVE
    Site City:             RICHMOND
    Site Zip:              94805
    Enf Action Date:       02-25-2020
    Enf Action Type:      Notice of Violation (Unified Program)
    Enf Action Description:  Notice of Violation Issued by the Inspector at the Time of Inspection
    Enf Action Notes:     Not reported
    Enf Action Division:   Contra Costa County Health Services Department
    Enf Action Program:   HMRRP
    Enf Action Source:    CERS

    Site ID:               86845
    Site Name:           YES AUTO CENTER
    Site Address:         4325 MACDONALD AVE

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

MAP FINDINGS

**YES AUTO CENTER  (Continued)**                                                                S113465488

| | |
|---|---|
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 03-05-2013 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HMRRP |
| Enf Action Source: | CERS |

| | |
|---|---|
| Site ID: | 86845 |
| Site Name: | YES AUTO CENTER |
| Site Address: | 4325 MACDONALD AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 06-24-2014 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HMRRP |
| Enf Action Source: | CERS |

| | |
|---|---|
| Site ID: | 86845 |
| Site Name: | YES AUTO CENTER |
| Site Address: | 4325 MACDONALD AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 09-17-2014 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HMRRP |
| Enf Action Source: | CERS |

Coordinates:
| | |
|---|---|
| Site ID: | 86845 |
| Facility Name: | YES AUTO CENTER |
| Env Int Type Code: | HWG |
| Program ID: | 10010518 |
| Coord Name: | Not reported |
| Ref Point Type Desc: | Unknown |
| Latitude: | 37.933247 |
| Longitude: | -122.328407 |

Affiliation:
| | |
|---|---|
| Affiliation Type Desc: | Environmental Contact |
| Entity Name: | GUAN HUA YU |
| Entity Title: | Not reported |
| Affiliation Address: | 2627 13th Ave |
| Affiliation City: | Oakland |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 94606 |
| Affiliation Phone: | Not reported |

| Map ID | | | | |
| Direction | | | | EDR ID Number |
| Distance | | | | EPA ID Number |
| Elevation | Site | | Database(s) | |

**YES AUTO CENTER  (Continued)**                                                          S113465488

| | |
|---|---|
| Affiliation Type Desc: | Identification Signer |
| Entity Name: | Guan Yu |
| Entity Title: | Owner |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | CUPA District |
| Entity Name: | Contra Costa County Health Services Department |
| Entity Title: | Not reported |
| Affiliation Address: | 4585 Pacheco BlvdSuite 100 |
| Affiliation City: | Martinez |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 94553 |
| Affiliation Phone: | (925) 655-3200 |
| | |
| Affiliation Type Desc: | Document Preparer |
| Entity Name: | GUAN YU |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Facility Mailing Address |
| Entity Name: | Mailing Address |
| Entity Title: | Not reported |
| Affiliation Address: | 4325 MacDonald Ave |
| Affiliation City: | Richmond |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 94805 |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Legal Owner |
| Entity Name: | YES AUTO CENTER |
| Entity Title: | Not reported |
| Affiliation Address: | 4325 MacDonald Ave |
| Affiliation City: | Richmond |
| Affiliation State: | CA |
| Affiliation Country: | United States |
| Affiliation Zip: | 94805 |
| Affiliation Phone: | (510) 233-0122 |
| | |
| Affiliation Type Desc: | Operator |
| Entity Name: | Guan Yu |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

<div style="text-align:center">MAP FINDINGS</div>

**YES AUTO CENTER  (Continued)**                                                                 S113465488

| | |
|---|---|
| Affiliation Zip: | Not reported |
| Affiliation Phone: | (510) 233-0122 |
| | |
| Affiliation Type Desc: | Parent Corporation |
| Entity Name: | YES AUTO CENTER |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

HWTS:

| | |
|---|---|
| Name: | YES AUTO CENTER |
| Address: | 4325 MACDONALD AVE |
| Address 2: | Not reported |
| City,State,Zip: | RICHMOND, CA 94805 |
| EPA ID: | CAL000260434 |
| Inactive Date: | Not reported |
| Create Date: | 10/08/2002 |
| Last Act Date: | 11/19/2019 |
| Mailing Name: | Not reported |
| Mailing Address: | 4325 MACDONALD AVE |
| Mailing Address 2: | Not reported |
| Mailing City,State,Zip: | RICHMOND, CA 948052336 |
| Owner Name: | GUAN YU |
| Owner Address: | 4325 MACDONALD AVE |
| Owner Address 2: | Not reported |
| Owner City,State,Zip: | RICHMOND, CA 948052336 |
| Contact Name: | GUAN YU |
| Contact Address: | 4325 MACDONALD AVE |
| Contact Address 2: | Not reported |
| City,State,Zip: | RICHMOND, CA 94805 |

NAICS:

| | |
|---|---|
| EPA ID: | CAL000260434 |
| Create Date: | 2002-10-08 11:31:57 |
| NAICS Code: | 811111 |
| NAICS Description: | General Automotive Repair |
| Issued EPA ID Date: | 2002-10-08 11:31:57 |
| Inactive Date: | Not reported |
| Facility Name: | YES AUTO CENTER |
| Facility Address: | 4325 MACDONALD AVE |
| Facility Address 2: | Not reported |
| Facility City: | RICHMOND |
| Facility County: | 07 |
| Facility State: | CA |
| Facility Zip: | 94805 |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|---|

MAP FINDINGS

**L63**         **ASSATEAGUE**                                    **RCRA NonGen / NLR**   **1024872574**
**SSW**        **37.47.23 N 122.20.43**                                                    **CAL000441222**
**1/8-1/4**    **RICHMOND, CA  94804**
**0.244 mi.**
**1286 ft.**   **Site 3 of 4 in cluster L**

**Relative:**   RCRA NonGen / NLR:
**Lower**       Date Form Received by Agency:                              2018-11-28 00:00:00.0
                Handler Name:                                              ASSATEAGUE
**Actual:**     Handler Address:                                           37.47.23 N 122.20.43
**59 ft.**      Handler City,State,Zip:                                     RICHMOND, CA 94804
                EPA ID:                                                    CAL000441222
                Contact Name:                                              ROBERT ROOSEVELT
                Contact Address:                                           2100 FRANKFURST AVE
                Contact City,State,Zip:                                    BALTIMORE, MD 21226
                Contact Telephone:                                         410-735-8246
                Contact Fax:                                               410-735-8289
                Contact Email:                                             RROOSEVELT@VANEBROTHERS.COM
                Contact Title:                                             Not reported
                EPA Region:                                                09
                Land Type:                                                 Not reported
                Federal Waste Generator Description:                       Not a generator, verified
                Non-Notifier:                                              Not reported
                Biennial Report Cycle:                                     Not reported
                Accessibility:                                             Not reported
                Active Site Indicator:                                     Handler Activities
                State District Owner:                                      Not reported
                State District:                                            Not reported
                Mailing Address:                                           2100 FRANKFURST AVE
                Mailing City,State,Zip:                                    BALTIMORE, MD 21226
                Owner Name:                                                VANE LINE BUNKERING INC
                Owner Type:                                                Other
                Operator Name:                                             ROBERT ROOSEVELT
                Operator Type:                                             Other
                Short-Term Generator Activity:                             No
                Importer Activity:                                         No
                Mixed Waste Generator:                                     No
                Transporter Activity:                                      No
                Transfer Facility Activity:                                No
                Recycler Activity with Storage:                            No
                Small Quantity On-Site Burner Exemption:                   No
                Smelting Melting and Refining Furnace Exemption:           No
                Underground Injection Control:                             No
                Off-Site Waste Receipt:                                    No
                Universal Waste Indicator:                                 Yes
                Universal Waste Destination Facility:                      Yes
                Federal Universal Waste:                                   No
                Active Site Fed-Reg Treatment Storage and Disposal Facility:     Not reported
                Active Site Converter Treatment storage and Disposal Facility:   Not reported
                Active Site State-Reg Treatment Storage and Disposal Facility:   Not reported
                Active Site State-Reg Handler:                             ---
                Federal Facility Indicator:                                Not reported
                Hazardous Secondary Material Indicator:                    N
                Sub-Part K Indicator:                                      Not reported
                Commercial TSD Indicator:                                  No
                Treatment Storage and Disposal Type:                       Not reported
                2018 GPRA Permit Baseline:                                 Not on the Baseline
                2018 GPRA Renewals Baseline:                               Not on the Baseline
                Permit Renewals Workload Universe:                         Not reported

000770

| | | MAP FINDINGS |

ASSATEAGUE  (Continued)                                                                        1024872574

| | |
|---|---|
| Permit Workload Universe: | Not reported |
| Permit Progress Universe: | Not reported |
| Post-Closure Workload Universe: | Not reported |
| Closure Workload Universe: | Not reported |
| 202 GPRA Corrective Action Baseline: | No |
| Corrective Action Workload Universe: | No |
| Subject to Corrective Action Universe: | No |
| Non-TSDFs Where RCRA CA has Been Imposed Universe: | No |
| TSDFs Potentially Subject to CA Under 3004 (u)/(v) Universe: | No |
| TSDFs Only Subject to CA under Discretionary Auth Universe: | No |
| Corrective Action Priority Ranking: | No NCAPS ranking |
| Environmental Control Indicator: | No |
| Institutional Control Indicator: | No |
| Human Exposure Controls Indicator: | N/A |
| Groundwater Controls Indicator: | N/A |
| Operating TSDF Universe: | Not reported |
| Full Enforcement Universe: | Not reported |
| Significant Non-Complier Universe: | No |
| Unaddressed Significant Non-Complier Universe: | No |
| Addressed Significant Non-Complier Universe: | No |
| Significant Non-Complier With a Compliance Schedule Universe: | No |
| Financial Assurance Required: | Not reported |
| Handler Date of Last Change: | 2018-12-20 13:53:05.0 |
| Recognized Trader-Importer: | No |
| Recognized Trader-Exporter: | No |
| Importer of Spent Lead Acid Batteries: | No |
| Exporter of Spent Lead Acid Batteries: | No |
| Recycler Activity Without Storage: | No |
| Manifest Broker: | No |
| Sub-Part P Indicator: | No |

Handler - Owner Operator:

| | |
|---|---|
| Owner/Operator Indicator: | Operator |
| Owner/Operator Name: | ROBERT ROOSEVELT |
| Legal Status: | Other |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | 2100 FRANKFURST AVE |
| Owner/Operator City,State,Zip: | BALTIMORE, MD 21226 |
| Owner/Operator Telephone: | 410-735-8246 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |

| | |
|---|---|
| Owner/Operator Indicator: | Owner |
| Owner/Operator Name: | VANE LINE BUNKERING INC |
| Legal Status: | Other |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | 2100 FRANKFURST AVE |
| Owner/Operator City,State,Zip: | BALTIMORE, MD 21226 |
| Owner/Operator Telephone: | 410-631-5096 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |

| Map ID Direction Distance Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**ASSATEAGUE  (Continued)**                                                                                   1024872574

Historic Generators:

| | |
|---|---|
| Receive Date: | 2018-11-28 00:00:00.0 |
| Handler Name: | ASSATEAGUE |
| Federal Waste Generator Description: | Not a generator, verified |
| State District Owner: | Not reported |
| Large Quantity Handler of Universal Waste: | No |
| Recognized Trader Importer: | No |
| Recognized Trader Exporter: | No |
| Spent Lead Acid Battery Importer: | No |
| Spent Lead Acid Battery Exporter: | No |
| Current Record: | Yes |
| Non Storage Recycler Activity: | Not reported |
| Electronic Manifest Broker: | Not reported |

List of NAICS Codes and Descriptions:

| | |
|---|---|
| NAICS Code: | 483211 |
| NAICS Description: | INLAND WATER FREIGHT TRANSPORTATION |

Facility Has Received Notices of Violations:

| | |
|---|---|
| Violations: | No Violations Found |

Evaluation Action Summary:

| | |
|---|---|
| Evaluations: | No Evaluations Found |

---

| | | | |
|---|---|---|---|
| **L64**<br>**SSW**<br>1/8-1/4<br>0.244 mi.<br>1286 ft. | **DOUBLE SKIN 802**<br>**37.47.23 N -122.20.43 W**<br>**RICHMOND, CA  94804**<br><br>**Site 4 of 4 in cluster L** | **RCRA NonGen / NLR** | 1024872576<br>CAL000441224 |

| Relative:<br>Lower | RCRA NonGen / NLR: | |
|---|---|---|
| | Date Form Received by Agency: | 2018-11-28 00:00:00.0 |
| **Actual:**<br>**59 ft.** | Handler Name: | DOUBLE SKIN 802 |
| | Handler Address: | 37.47.23 N -122.20.43 W |
| | Handler City,State,Zip: | RICHMOND, CA 94804 |
| | EPA ID: | CAL000441224 |
| | Contact Name: | ROBERT ROOSEVELT |
| | Contact Address: | 2100 FRANKFURST AVE |
| | Contact City,State,Zip: | BALTIMORE, MD 21226 |
| | Contact Telephone: | 410-735-8246 |
| | Contact Fax: | 410-735-8289 |
| | Contact Email: | RROOSEVELT@VANEBROTHERS.COM |
| | Contact Title: | Not reported |
| | EPA Region: | 09 |
| | Land Type: | Not reported |
| | Federal Waste Generator Description: | Not a generator, verified |
| | Non-Notifier: | Not reported |
| | Biennial Report Cycle: | Not reported |
| | Accessibility: | Not reported |
| | Active Site Indicator: | Handler Activities |
| | State District Owner: | Not reported |
| | State District: | Not reported |
| | Mailing Address: | 2100 FRANKFURST AVE |
| | Mailing City,State,Zip: | BALTIMORE, MD 21226 |
| | Owner Name: | VANE LINE BUNKERING INC |

000772

| MAP FINDINGS |

**DOUBLE SKIN 802 (Continued)**               1024872576

| | |
|---|---|
| Owner Type: | Other |
| Operator Name: | ROBERT ROOSEVELT |
| Operator Type: | Other |
| Short-Term Generator Activity: | No |
| Importer Activity: | No |
| Mixed Waste Generator: | No |
| Transporter Activity: | No |
| Transfer Facility Activity: | No |
| Recycler Activity with Storage: | No |
| Small Quantity On-Site Burner Exemption: | No |
| Smelting Melting and Refining Furnace Exemption: | No |
| Underground Injection Control: | No |
| Off-Site Waste Receipt: | No |
| Universal Waste Indicator: | Yes |
| Universal Waste Destination Facility: | Yes |
| Federal Universal Waste: | No |
| Active Site Fed-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site Converter Treatment storage and Disposal Facility: | Not reported |
| Active Site State-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site State-Reg Handler: | --- |
| Federal Facility Indicator: | Not reported |
| Hazardous Secondary Material Indicator: | N |
| Sub-Part K Indicator: | Not reported |
| Commercial TSD Indicator: | No |
| Treatment Storage and Disposal Type: | Not reported |
| 2018 GPRA Permit Baseline: | Not on the Baseline |
| 2018 GPRA Renewals Baseline: | Not on the Baseline |
| Permit Renewals Workload Universe: | Not reported |
| Permit Workload Universe: | Not reported |
| Permit Progress Universe: | Not reported |
| Post-Closure Workload Universe: | Not reported |
| Closure Workload Universe: | Not reported |
| 202 GPRA Corrective Action Baseline: | No |
| Corrective Action Workload Universe: | No |
| Subject to Corrective Action Universe: | No |
| Non-TSDFs Where RCRA CA has Been Imposed Universe: | No |
| TSDFs Potentially Subject to CA Under 3004 (u)/(v) Universe: | No |
| TSDFs Only Subject to CA under Discretionary Auth Universe: | No |
| Corrective Action Priority Ranking: | No NCAPS ranking |
| Environmental Control Indicator: | No |
| Institutional Control Indicator: | No |
| Human Exposure Controls Indicator: | N/A |
| Groundwater Controls Indicator: | N/A |
| Operating TSDF Universe: | Not reported |
| Full Enforcement Universe: | Not reported |
| Significant Non-Complier Universe: | No |
| Unaddressed Significant Non-Complier Universe: | No |
| Addressed Significant Non-Complier Universe: | No |
| Significant Non-Complier With a Compliance Schedule Universe: | No |
| Financial Assurance Required: | Not reported |
| Handler Date of Last Change: | 2018-12-20 13:53:05.0 |
| Recognized Trader-Importer: | No |
| Recognized Trader-Exporter: | No |
| Importer of Spent Lead Acid Batteries: | No |
| Exporter of Spent Lead Acid Batteries: | No |
| Recycler Activity Without Storage: | No |
| Manifest Broker: | No |

000773

| | MAP FINDINGS | |
|---|---|---|

Map ID
Direction
Distance
Elevation          Site

Database(s)

EDR ID Number
EPA ID Number

**DOUBLE SKIN 802  (Continued)**                                              1024872576

    Sub-Part P Indicator:                                No


   Handler - Owner Operator:
    Owner/Operator Indicator:                          Owner
    Owner/Operator Name:                               VANE LINE BUNKERING INC
    Legal Status:                                      Other
    Date Became Current:                               Not reported
    Date Ended Current:                                Not reported
    Owner/Operator Address:                            2100 FRANKFURST AVE
    Owner/Operator City,State,Zip:                     BALTIMORE, MD 21226
    Owner/Operator Telephone:                          410-631-5096
    Owner/Operator Telephone Ext:                      Not reported
    Owner/Operator Fax:                                Not reported
    Owner/Operator Email:                              Not reported

    Owner/Operator Indicator:                          Operator
    Owner/Operator Name:                               ROBERT ROOSEVELT
    Legal Status:                                      Other
    Date Became Current:                               Not reported
    Date Ended Current:                                Not reported
    Owner/Operator Address:                            2100 FRANKFURST AVE
    Owner/Operator City,State,Zip:                     BALTIMORE, MD 21226
    Owner/Operator Telephone:                          410-735-8246
    Owner/Operator Telephone Ext:                      Not reported
    Owner/Operator Fax:                                Not reported
    Owner/Operator Email:                              Not reported

   Historic Generators:
    Receive Date:                                      2018-11-28 00:00:00.0
    Handler Name:                                      DOUBLE SKIN 802
    Federal Waste Generator Description:               Not a generator, verified
    State District Owner:                              Not reported
    Large Quantity Handler of Universal Waste:         No
    Recognized Trader Importer:                        No
    Recognized Trader Exporter:                        No
    Spent Lead Acid Battery Importer:                  No
    Spent Lead Acid Battery Exporter:                  No
    Current Record:                                    Yes
    Non Storage Recycler Activity:                     Not reported
    Electronic Manifest Broker:                        Not reported

   List of NAICS Codes and Descriptions:
    NAICS Code:                                        483211
    NAICS Description:                                 INLAND WATER FREIGHT TRANSPORTATION

   Facility Has Received Notices of Violations:
    Violations:                                        No Violations Found

   Evaluation Action Summary:
    Evaluations:                                       No Evaluations Found

000774

| | | | |
|---|---|---|---|
| **65** | **HOME DEPOT** | **LUST** | **S104396792** |
| **SSE** | **11909 39 SAN PABLO AVE** | **Cortese** | **N/A** |
| **1/4-1/2** | **EL CERRITO, CA  94530** | **HIST CORTESE** | |
| **0.277 mi.** | | **CERS** | |
| **1462 ft.** | | | |

**Relative:**  LUST:
**Lower**

| | |
|---|---|
| Name: | HOME DEPOT |
| Address: | 11909 39 SAN PABLO AVE |
| City,State,Zip: | EL CERRITO, CA 94530 |
| Lead Agency: | SAN FRANCISCO BAY RWQCB (REGION 2) |
| Case Type: | LUST Cleanup Site |
| Geo Track: | http://geotracker.waterboards.ca.gov/profile_report.asp?global_id=T0601300395 |
| Global Id: | T0601300395 |
| Latitude: | 37.929405 |
| Longitude: | -122.321709 |
| Status: | Completed - Case Closed |
| Status Date: | 01/08/2007 |
| Case Worker: | Not reported |
| RB Case Number: | 07-0427 |
| Local Agency: | CONTRA COSTA COUNTY |
| File Location: | Not reported |
| Local Case Number: | 71277 |
| Potential Media Affect: | Other Groundwater (uses other than drinking water) |
| Potential Contaminants of Concern: | Diesel |
| Site History: | Not reported |

**Relative:**
**Lower**

**Actual:**
**70 ft.**

LUST:

| | |
|---|---|
| Global Id: | T0601300395 |
| Contact Type: | Local Agency Caseworker |
| Contact Name: | SUE LOYD |
| Organization Name: | CONTRA COSTA COUNTY |
| Address: | 4333 PACHECO BLVD. |
| City: | MARTINEZ |
| Email: | sloyd@hsd.co.contra-costa.ca.us |
| Phone Number: | Not reported |

LUST:

| | |
|---|---|
| Global Id: | T0601300395 |
| Action Type: | ENFORCEMENT |
| Date: | 11/02/2004 |
| Action: | Site Visit / Inspection / Sampling |
| | |
| Global Id: | T0601300395 |
| Action Type: | ENFORCEMENT |
| Date: | 01/08/2007 |
| Action: | Closure/No Further Action Letter |
| | |
| Global Id: | T0601300395 |
| Action Type: | ENFORCEMENT |
| Date: | 02/19/1997 |
| Action: | Staff Letter |
| | |
| Global Id: | T0601300395 |
| Action Type: | Other |
| Date: | 07/22/1992 |
| Action: | Leak Discovery |
| | |
| Global Id: | T0601300395 |

000775

| | MAP FINDINGS | |
|---|---|---|

Map ID
Direction
Distance
Elevation        Site                                                                    Database(s)

EDR ID Number
EPA ID Number

**HOME DEPOT  (Continued)**                                                                S104396792

| | |
|---|---|
| Action Type: | RESPONSE |
| Date: | 02/25/1997 |
| Action: | Other Report / Document |
| | |
| Global Id: | T0601300395 |
| Action Type: | RESPONSE |
| Date: | 08/06/1993 |
| Action: | Other Report / Document |
| | |
| Global Id: | T0601300395 |
| Action Type: | ENFORCEMENT |
| Date: | 01/08/2007 |
| Action: | Closure/No Further Action Letter |
| | |
| Global Id: | T0601300395 |
| Action Type: | ENFORCEMENT |
| Date: | 06/15/1999 |
| Action: | Staff Letter |
| | |
| Global Id: | T0601300395 |
| Action Type: | ENFORCEMENT |
| Date: | 01/08/2007 |
| Action: | Closure/No Further Action Letter |
| | |
| Global Id: | T0601300395 |
| Action Type: | Other |
| Date: | 07/22/1992 |
| Action: | Leak Stopped |
| | |
| Global Id: | T0601300395 |
| Action Type: | ENFORCEMENT |
| Date: | 09/22/1994 |
| Action: | Staff Letter |
| | |
| Global Id: | T0601300395 |
| Action Type: | Other |
| Date: | 07/22/1992 |
| Action: | Leak Reported |
| | |
| Global Id: | T0601300395 |
| Action Type: | RESPONSE |
| Date: | 07/14/1993 |
| Action: | Other Report / Document |
| | |
| Global Id: | T0601300395 |
| Action Type: | RESPONSE |
| Date: | 09/23/1993 |
| Action: | Other Report / Document |
| | |
| Global Id: | T0601300395 |
| Action Type: | RESPONSE |
| Date: | 08/14/1992 |
| Action: | Other Report / Document |
| | |
| Global Id: | T0601300395 |
| Action Type: | RESPONSE |
| Date: | 08/03/1992 |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

<div align="center">MAP FINDINGS</div>

**HOME DEPOT  (Continued)**                                                                            S104396792

Action:                      Other Report / Document

Global Id:                   T0601300395
Action Type:                 RESPONSE
Date:                        12/10/1992
Action:                      Other Report / Document

Global Id:                   T0601300395
Action Type:                 RESPONSE
Date:                        08/20/1992
Action:                      Other Report / Document

Global Id:                   T0601300395
Action Type:                 RESPONSE
Date:                        12/10/1992
Action:                      Monitoring Report - Other

Global Id:                   T0601300395
Action Type:                 RESPONSE
Date:                        04/07/1997
Action:                      Respond to Petition

Global Id:                   T0601300395
Action Type:                 ENFORCEMENT
Date:                        06/23/2010
Action:                      Referral to Other State Agency

Global Id:                   T0601300395
Action Type:                 RESPONSE
Date:                        05/21/1994
Action:                      Monitoring Report - Quarterly

Global Id:                   T0601300395
Action Type:                 RESPONSE
Date:                        10/12/1993
Action:                      Monitoring Report - Other

Global Id:                   T0601300395
Action Type:                 RESPONSE
Date:                        06/18/1993
Action:                      Other Report / Document

Global Id:                   T0601300395
Action Type:                 RESPONSE
Date:                        11/19/1993
Action:                      Monitoring Report - Quarterly

Global Id:                   T0601300395
Action Type:                 RESPONSE
Date:                        07/07/1995
Action:                      Other Report / Document

LUST:
Global Id:                   T0601300395
Status:                      Open - Case Begin Date
Status Date:                 07/22/1992

| Map ID | | | EDR ID Number |
|---|---|---|---|
| Direction | | | |
| Distance | | | |
| Elevation | Site | Database(s) | EPA ID Number |

MAP FINDINGS

**HOME DEPOT  (Continued)**                                                                                                      **S104396792**

    Global Id:               T0601300395
    Status:               Open - Site Assessment
    Status Date:        07/10/1995

    Global Id:               T0601300395
    Status:               Completed - Case Closed
    Status Date:        01/08/2007

LUST REG 2:
    Region:               2
    Facility Id:           07-0427
    Facility Status:       Preliminary site assessment workplan submitted
    Case Number:      71277
    How Discovered:     Tank Closure
    Leak Cause:        UNK
    Leak Source:        UNK
    Date Leak Confirmed:   Not reported
    Oversight Program:    LUST
    Prelim. Site Assesment Wokplan Submitted:  7/10/1995
    Preliminary Site Assesment Began:      Not reported
    Pollution Characterization Began:      Not reported
    Pollution Remediation Plan Submitted:    Not reported
    Date Remediation Action Underway:      Not reported
    Date Post Remedial Action Monitoring Began: Not reported

CORTESE:
    Name:               HOME DEPOT
    Address:           11909 39 SAN PABLO AVE
    City,State,Zip:       EL CERRITO, CA 94530
    Region:              CORTESE
    Envirostor Id:        Not reported
    Global ID:           T0601300395
    Site/Facility Type:     LUST CLEANUP SITE
    Cleanup Status:       COMPLETED - CASE CLOSED
    Status Date:        Not reported
    Site Code:         Not reported
    Latitude:          Not reported
    Longitude:        Not reported
    Owner:             Not reported
    Enf Type:          Not reported
    Swat R:           Not reported
    Flag:              active
    Order No:          Not reported
    Waste Discharge System No:  Not reported
    Effective Date:       Not reported
    Region 2:          Not reported
    WID Id:           Not reported
    Solid Waste Id No:     Not reported
    Waste Management Uit Name: Not reported
    File Name:         Active Open

HIST CORTESE:
    edr_fname:         HOME DEPOT
    edr_fadd1:         11909 39 SAN PABLO
    City,State,Zip:       EL CERRITO, CA 94530

000778

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

MAP FINDINGS

**HOME DEPOT  (Continued)**                                                                S104396792

| | | |
|---|---|---|
| | Region: | CORTESE |
| | Facility County Code: | 7 |
| | Reg By: | LTNKA |
| | Reg Id: | 07-0427 |

CERS:
| | |
|---|---|
| Name: | HOME DEPOT |
| Address: | 11909 39 SAN PABLO AVE |
| City,State,Zip: | EL CERRITO, CA 94530 |
| Site ID: | 190678 |
| CERS ID: | T0601300395 |
| CERS Description: | Leaking Underground Storage Tank Cleanup Site |

Affiliation:
| | |
|---|---|
| Affiliation Type Desc: | Local Agency Caseworker |
| Entity Name: | SUE LOYD - CONTRA COSTA COUNTY |
| Entity Title: | Not reported |
| Affiliation Address: | 4333 PACHECO BLVD. |
| Affiliation City: | MARTINEZ |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

| | |
|---|---|
| Affiliation Type Desc: | Regional Board Caseworker |
| Entity Name: | BARBARA SIEMINSKI - SAN FRANCISCO BAY RWQCB (REGION 2) |
| Entity Title: | Not reported |
| Affiliation Address: | 1515 CLAY STREET, SUITE 1400 |
| Affiliation City: | OAKLAND |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

---

| | | | |
|---|---|---|---|
| **N66** | **C G DISTRIBUTING** | **LUST** | **S104732885** |
| **West** | **303 43RD ST** | **Cortese** | **N/A** |
| **1/4-1/2** | **RICHMOND, CA  94801** | **ENF** | |
| **0.277 mi.** | | **CONTRA COSTA CO. SITE LIST** | |
| **1464 ft.** | **Site 5 of 5 in cluster N** | **CERS** | |

| **Relative:** | LUST: | |
|---|---|---|
| **Lower** | Name: | CG DISTRIBUTING |
| | Address: | 303 43RD ST |
| **Actual:** | City,State,Zip: | RICHMOND, CA -94805 |
| **67 ft.** | Lead Agency: | SAN FRANCISCO BAY RWQCB (REGION 2) |
| | Case Type: | LUST Cleanup Site |
| | Geo Track: | http://geotracker.waterboards.ca.gov/profile_report.asp?global_id=T0601392773 |
| | Global Id: | T0601392773 |
| | Latitude: | 37.93336 |
| | Longitude: | -122.329174 |
| | Status: | Completed - Case Closed |
| | Status Date: | 10/26/2000 |
| | Case Worker: | UUU |
| | RB Case Number: | 07-0807 |
| | Local Agency: | CONTRA COSTA COUNTY |
| | File Location: | Not reported |
| | Local Case Number: | 72934 |

000779

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

**MAP FINDINGS**

**C G DISTRIBUTING  (Continued)**                                                                S104732885

| | |
|---|---|
| Potential Media Affect: | Under Investigation |
| Potential Contaminants of Concern: | Gasoline |
| Site History: | Not reported |

LUST:
| | |
|---|---|
| Global Id: | T0601392773 |
| Contact Type: | Regional Board Caseworker |
| Contact Name: | Regional Water Board |
| Organization Name: | SAN FRANCISCO BAY RWQCB (REGION 2) |
| Address: | 1515 CLAY ST SUITE 1400 |
| City: | OAKLAND |
| Email: | Not reported |
| Phone Number: | Not reported |

| | |
|---|---|
| Global Id: | T0601392773 |
| Contact Type: | Local Agency Caseworker |
| Contact Name: | SUE LOYD |
| Organization Name: | CONTRA COSTA COUNTY |
| Address: | 4333 PACHECO BLVD. |
| City: | MARTINEZ |
| Email: | sloyd@hsd.co.contra-costa.ca.us |
| Phone Number: | Not reported |

LUST:
| | |
|---|---|
| Global Id: | T0601392773 |
| Action Type: | Other |
| Date: | 03/03/2000 |
| Action: | Leak Reported |

| | |
|---|---|
| Global Id: | T0601392773 |
| Action Type: | ENFORCEMENT |
| Date: | 10/27/2000 |
| Action: | Closure Summary |

LUST:
| | |
|---|---|
| Global Id: | T0601392773 |
| Status: | Open - Case Begin Date |
| Status Date: | 03/03/2000 |

| | |
|---|---|
| Global Id: | T0601392773 |
| Status: | Open - Site Assessment |
| Status Date: | 03/03/2000 |

| | |
|---|---|
| Global Id: | T0601392773 |
| Status: | Open - Site Assessment |
| Status Date: | 06/13/2000 |

| | |
|---|---|
| Global Id: | T0601392773 |
| Status: | Completed - Case Closed |
| Status Date: | 10/26/2000 |

LUST REG 2:
| | |
|---|---|
| Region: | 2 |
| Facility Id: | 07-0807 |
| Facility Status: | Case Closed |

| Map ID | | | EDR ID Number |
|---|---|---|---|
| Direction | | | |
| Distance | | | |
| Elevation | Site | Database(s) | EPA ID Number |

MAP FINDINGS

**C G DISTRIBUTING  (Continued)**                                              **S104732885**

| | |
|---|---|
| Case Number: | 72934 |
| How Discovered: | Tank Closure |
| Leak Cause: | UNK |
| Leak Source: | UNK |
| Date Leak Confirmed: | 3/3/2000 |
| Oversight Program: | LUST |
| Prelim. Site Assesment Wokplan Submitted: | 6/13/2000 |
| Preliminary Site Assesment Began: | Not reported |
| Pollution Characterization Began: | Not reported |
| Pollution Remediation Plan Submitted: | Not reported |
| Date Remediation Action Underway: | Not reported |
| Date Post Remedial Action Monitoring Began: | Not reported |

CORTESE:

| | |
|---|---|
| Name: | CG DISTRIBUTING |
| Address: | 303 43RD ST |
| City,State,Zip: | RICHMOND, CA |
| Region: | CORTESE |
| Envirostor Id: | Not reported |
| Global ID: | T0601392773 |
| Site/Facility Type: | LUST CLEANUP SITE |
| Cleanup Status: | COMPLETED - CASE CLOSED |
| Status Date: | Not reported |
| Site Code: | Not reported |
| Latitude: | Not reported |
| Longitude: | Not reported |
| Owner: | Not reported |
| Enf Type: | Not reported |
| Swat R: | Not reported |
| Flag: | active |
| Order No: | Not reported |
| Waste Discharge System No: | Not reported |
| Effective Date: | Not reported |
| Region 2: | Not reported |
| WID Id: | Not reported |
| Solid Waste Id No: | Not reported |
| Waste Management Uit Name: | Not reported |
| File Name: | Active Open |

ENF:

| | |
|---|---|
| Name: | CG DISTRIBUTING |
| Address: | 303 43RD |
| City,State,Zip: | RICHMOND, CA |
| Region: | 2 |
| Facility Id: | 213979 |
| Agency Name: | CG Distributing |
| Place Type: | Facility |
| Place Subtype: | Not reported |
| Facility Type: | All other facilities |
| Agency Type: | Privately-Owned Business |
| # Of Agencies: | 1 |
| Place Latitude: | Not reported |
| Place Longitude: | Not reported |
| SIC Code 1: | Not reported |
| SIC Desc 1: | Not reported |
| SIC Code 2: | Not reported |

| Map ID | | | |
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

<div align="center">

**MAP FINDINGS**

</div>

**C G DISTRIBUTING  (Continued)**                                                                    S104732885

| | |
|---|---|
| SIC Desc 2: | Not reported |
| SIC Code 3: | Not reported |
| SIC Desc 3: | Not reported |
| NAICS Code 1: | Not reported |
| NAICS Desc 1: | Not reported |
| NAICS Code 2: | Not reported |
| NAICS Desc 2: | Not reported |
| NAICS Code 3: | Not reported |
| NAICS Desc 3: | Not reported |
| # Of Places: | 1 |
| Source Of Facility: | Reg Meas |
| Design Flow: | Not reported |
| Threat To Water Quality: | Not reported |
| Complexity: | Not reported |
| Pretreatment: | Not reported |
| Facility Waste Type: | Not reported |
| Facility Waste Type 2: | Not reported |
| Facility Waste Type 3: | Not reported |
| Facility Waste Type 4: | Not reported |
| Program: | UST |
| Program Category1: | TANKS |
| Program Category2: | TANKS |
| # Of Programs: | 1 |
| WDID: | 2 07-0807 |
| Reg Measure Id: | 168549 |
| Reg Measure Type: | Unregulated |
| Region: | 2 |
| Order #: | Not reported |
| Npdes# CA#: | Not reported |
| Major-Minor: | Not reported |
| Npdes Type: | Not reported |
| Reclamation: | Not reported |
| Dredge Fill Fee: | Not reported |
| 301H: | Not reported |
| Application Fee Amt Received: | Not reported |
| Status: | Historical |
| Status Date: | 06/17/2005 |
| Effective Date: | Not reported |
| Expiration/Review Date: | Not reported |
| Termination Date: | Not reported |
| WDR Review - Amend: | Not reported |
| WDR Review - Revise/Renew: | Not reported |
| WDR Review - Rescind: | Not reported |
| WDR Review - No Action Required: | Not reported |
| WDR Review - Pending: | Not reported |
| WDR Review - Planned: | Not reported |
| Status Enrollee: | N |
| Individual/General: | Not reported |
| Fee Code: | Not reported |
| Direction/Voice: | Passive |
| Enforcement Id(EID): | 236409 |
| Region: | 2 |
| Order / Resolution Number: | UNKNOWN |
| Enforcement Action Type: | 13267 Letter |
| Effective Date: | 10/27/2000 |
| Adoption/Issuance Date: | Not reported |
| Achieve Date: | 10/27/2000 |

000782

**C G DISTRIBUTING  (Continued)**                                                    S104732885

| | |
|---|---|
| Termination Date: | Not reported |
| ACL Issuance Date: | Not reported |
| EPL Issuance Date: | Not reported |
| Status: | Historical |
| Title: | Enforcement - 2 07-0807 |
| Description: | Not reported |
| Program: | UST |
| Latest Milestone Completion Date: | 10/27/2000 |
| # Of Programs1: | 1 |
| Total Assessment Amount: | 0 |
| Initial Assessed Amount: | 0 |
| Liability $ Amount: | 0 |
| Project $ Amount: | 0 |
| Liability $ Paid: | 0 |
| Project $ Completed: | 0 |
| Total $ Paid/Completed Amount: | 0 |
| | |
| Name: | CG DISTRIBUTING |
| Address: | 303 43RD |
| City,State,Zip: | RICHMOND, CA |
| Region: | 2 |
| Facility Id: | 213979 |
| Agency Name: | CG Distributing |
| Place Type: | Facility |
| Place Subtype: | Not reported |
| Facility Type: | All other facilities |
| Agency Type: | Privately-Owned Business |
| # Of Agencies: | 1 |
| Place Latitude: | Not reported |
| Place Longitude: | Not reported |
| SIC Code 1: | Not reported |
| SIC Desc 1: | Not reported |
| SIC Code 2: | Not reported |
| SIC Desc 2: | Not reported |
| SIC Code 3: | Not reported |
| SIC Desc 3: | Not reported |
| NAICS Code 1: | Not reported |
| NAICS Desc 1: | Not reported |
| NAICS Code 2: | Not reported |
| NAICS Desc 2: | Not reported |
| NAICS Code 3: | Not reported |
| NAICS Desc 3: | Not reported |
| # Of Places: | 1 |
| Source Of Facility: | Reg Meas |
| Design Flow: | Not reported |
| Threat To Water Quality: | Not reported |
| Complexity: | Not reported |
| Pretreatment: | Not reported |
| Facility Waste Type: | Not reported |
| Facility Waste Type 2: | Not reported |
| Facility Waste Type 3: | Not reported |
| Facility Waste Type 4: | Not reported |
| Program: | UST |
| Program Category1: | TANKS |
| Program Category2: | TANKS |
| # Of Programs: | 1 |
| WDID: | 2 07-0807 |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|---|

**C G DISTRIBUTING  (Continued)**                                                          S104732885

| | |
|---|---|
| Reg Measure Id: | 168549 |
| Reg Measure Type: | Unregulated |
| Region: | 2 |
| Order #: | Not reported |
| Npdes# CA#: | Not reported |
| Major-Minor: | Not reported |
| Npdes Type: | Not reported |
| Reclamation: | Not reported |
| Dredge Fill Fee: | Not reported |
| 301H: | Not reported |
| Application Fee Amt Received: | Not reported |
| Status: | Historical |
| Status Date: | 06/17/2005 |
| Effective Date: | Not reported |
| Expiration/Review Date: | Not reported |
| Termination Date: | Not reported |
| WDR Review - Amend: | Not reported |
| WDR Review - Revise/Renew: | Not reported |
| WDR Review - Rescind: | Not reported |
| WDR Review - No Action Required: | Not reported |
| WDR Review - Pending: | Not reported |
| WDR Review - Planned: | Not reported |
| Status Enrollee: | N |
| Individual/General: | Not reported |
| Fee Code: | Not reported |
| Direction/Voice: | Passive |
| Enforcement Id(EID): | 236408 |
| Region: | 2 |
| Order / Resolution Number: | UNKNOWN |
| Enforcement Action Type: | 13267 Letter |
| Effective Date: | 08/12/2000 |
| Adoption/Issuance Date: | Not reported |
| Achieve Date: | Not reported |
| Termination Date: | Not reported |
| ACL Issuance Date: | Not reported |
| EPL Issuance Date: | Not reported |
| Status: | Historical |
| Title: | Enforcement - 2 07-0807 |
| Description: | Not reported |
| Program: | UST |
| Latest Milestone Completion Date: | Not reported |
| # Of Programs1: | 1 |
| Total Assessment Amount: | 0 |
| Initial Assessed Amount: | 0 |
| Liability $ Amount: | 0 |
| Project $ Amount: | 0 |
| Liability $ Paid: | 0 |
| Project $ Completed: | 0 |
| Total $ Paid/Completed Amount: | 0 |

CONTRA COSTA CO. SITE LIST:

| | |
|---|---|
| Name: | C G DISTRIBUTING |
| Address: | 303 43RD ST |
| City: | RICHMOND |
| Facility ID: | FA0029607 |
| Billing Status: | INACTIVE, NON-BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**C G DISTRIBUTING  (Continued)**                                                                      S104732885

| | |
|---|---|
| Program/Elements: | HWG: REPORTED ZERO |
| Region: | CONTRA COSTA |
| Cupa Number: | 772934 |

| | |
|---|---|
| Name: | C G DISTRIBUTING |
| Address: | 303 43RD ST |
| City: | RICHMOND |
| Facility ID: | FA0029607 |
| Billing Status: | INACTIVE, NON-BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | UNDERGROUND STORAGE TANK SITE |
| Region: | CONTRA COSTA |
| Cupa Number: | 772934 |

CERS:
| | |
|---|---|
| Name: | CG DISTRIBUTING |
| Address: | 303 43RD ST |
| City,State,Zip: | RICHMOND, CA 94805- |
| Site ID: | 218404 |
| CERS ID: | T0601392773 |
| CERS Description: | Leaking Underground Storage Tank Cleanup Site |

Affiliation:
| | |
|---|---|
| Affiliation Type Desc: | Regional Board Caseworker |
| Entity Name: | Regional Water Board - SAN FRANCISCO BAY RWQCB (REGION 2) |
| Entity Title: | Not reported |
| Affiliation Address: | 1515 CLAY ST SUITE 1400 |
| Affiliation City: | OAKLAND |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

| | |
|---|---|
| Affiliation Type Desc: | Local Agency Caseworker |
| Entity Name: | SUE LOYD - CONTRA COSTA COUNTY |
| Entity Title: | Not reported |
| Affiliation Address: | 4333 PACHECO BLVD. |
| Affiliation City: | MARTINEZ |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

---

| | | | |
|---|---|---|---|
| O67 South 1/4-1/2 0.288 mi. 1519 ft. | **MACDONALD SAN PABLO WALL 45TH PLUME** **SAN PABLO WALL 45TH PLUME** **EL CERRITO AND RICHMOND, CA  94804** **Site 1 of 5 in cluster O** | **ENVIROSTOR** | S109548271 N/A |

| | | |
|---|---|---|
| Relative: Lower | ENVIROSTOR: | |
| | Name: | MACDONALD SAN PABLO WALL 45TH PLUME |
| Actual: 55 ft. | Address: | SAN PABLO WALL 45TH PLUME |
| | City,State,Zip: | EL CERRITO AND RICHMOND, CA 94804 |
| | Facility ID: | 60000506 |
| | Status: | Inactive - Needs Evaluation |
| | Status Date: | 06/06/2008 |
| | Site Code: | 201678 |

Map ID
Direction
Distance
Elevation     Site                                                                        Database(s)

EDR ID Number
EPA ID Number

MAP FINDINGS

**MACDONALD SAN PABLO WALL 45TH PLUME  (Continued)**                                    **S109548271**

| | |
|---|---|
| Site Type: | Evaluation |
| Site Type Detailed: | Evaluation |
| Acres: | 14 |
| NPL: | NO |
| Regulatory Agencies: | SMBRP |
| Lead Agency: | SMBRP |
| Program Manager: | Not reported |
| Supervisor: | Daniel Murphy |
| Division Branch: | Cleanup Berkeley |
| Assembly: | 15 |
| Senate: | 09 |
| Special Program: | Not reported |
| Restricted Use: | NO |
| Site Mgmt Req: | NONE SPECIFIED |
| Funding: | Orphan Funds |
| Latitude: | 37.92968 |
| Longitude: | -122.3250 |
| APN: | NONE SPECIFIED |
| Past Use: | NURSERY |
| Potential COC: | Tetrachloroethylene (PCE Trichloroethylene (TCE |
| Confirmed COC: | Tetrachloroethylene (PCE Trichloroethylene (TCE |
| Potential Description: | OTH |
| Alias Name: | 110033605123 |
| Alias Type: | EPA (FRS #) |
| Alias Name: | 201678 |
| Alias Type: | Project Code (Site Code) |
| Alias Name: | 60000506 |
| Alias Type: | Envirostor ID Number |

Completed Info:

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Remedial Investigation Workplan |
| Completed Date: | 06/19/2007 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Remedial Investigation Workplan |
| Completed Date: | 06/28/2007 |
| Comments: | Field work has been completed. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Remedial Investigation / Feasibility Study |
| Completed Date: | 06/06/2008 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Imminent and/or Subst. Endangerment Determination |
| Completed Date: | 12/08/2006 |
| Comments: | ISE completed. |

| | |
|---|---|
| Future Area Name: | Not reported |
| Future Sub Area Name: | Not reported |
| Future Document Type: | Not reported |
| Future Due Date: | Not reported |

000786

| | MAP FINDINGS | |
|---|---|---|
| Map ID | | EDR ID Number |
| Direction | | |
| Distance | | |
| Elevation | Site | Database(s)   EPA ID Number |

---

**MACDONALD SAN PABLO WALL 45TH PLUME  (Continued)**                                    S109548271

| | |
|---|---|
| Schedule Area Name: | Not reported |
| Schedule Sub Area Name: | Not reported |
| Schedule Document Type: | Not reported |
| Schedule Due Date: | Not reported |
| Schedule Revised Date: | Not reported |

---

| | | | |
|---|---|---|---|
| **O68** | **SAKI BROTHERS ROSE COMPANY** | **LUST** | **S101294229** |
| **SSW** | **99 47TH ST S** | **Cortese** | **N/A** |
| **1/4-1/2** | **RICHMOND, CA  94804** | **HIST CORTESE** | |
| **0.293 mi.** | | **CERS** | |
| **1549 ft.** | **Site 2 of 5 in cluster O** | | |

| | |
|---|---|
| **Relative:** | LUST: |
| **Lower** | Name:                                              SAKI BROTHERS ROSE COMPANY |
| | Address:                                          99 47TH ST S |
| **Actual:** | City,State,Zip:                                 RICHMOND, CA 94804 |
| **58 ft.** | Lead Agency:                                  SAN FRANCISCO BAY RWQCB (REGION 2) |
| | Case Type:                                      LUST Cleanup Site |
| | Geo Track:                                       http://geotracker.waterboards.ca.gov/profile_report.asp?global_id=T0601300436 |
| | Global Id:                                        T0601300436 |
| | Latitude:                                           37.929829 |
| | Longitude:                                        -122.326373 |
| | Status:                                             Completed - Case Closed |
| | Status Date:                                     03/20/1997 |
| | Case Worker:                                   UUU |
| | RB Case Number:                             07-0471 |
| | Local Agency:                                   CONTRA COSTA COUNTY |
| | File Location:                                    Not reported |
| | Local Case Number:                        63866 |
| | Potential Media Affect:                     Soil |
| | Potential Contaminants of Concern:  Diesel |
| | Site History:                                      Not reported |

| | |
|---|---|
| | LUST: |
| | Global Id:                                        T0601300436 |
| | Contact Type:                                   Regional Board Caseworker |
| | Contact Name:                                  Regional Water Board |
| | Organization Name:                          SAN FRANCISCO BAY RWQCB (REGION 2) |
| | Address:                                           1515 CLAY ST SUITE 1400 |
| | City:                                                 OAKLAND |
| | Email:                                              Not reported |
| | Phone Number:                                Not reported |
| | |
| | Global Id:                                        T0601300436 |
| | Contact Type:                                   Local Agency Caseworker |
| | Contact Name:                                  SUE LOYD |
| | Organization Name:                          CONTRA COSTA COUNTY |
| | Address:                                           4333 PACHECO BLVD. |
| | City:                                                 MARTINEZ |
| | Email:                                              sloyd@hsd.co.contra-costa.ca.us |
| | Phone Number:                                Not reported |

| | |
|---|---|
| | LUST: |
| | Global Id:                                        T0601300436 |
| | Action Type:                                     Other |
| | Date:                                                05/29/1986 |
| | Action:                                             Leak Discovery |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

**SAKI BROTHERS ROSE COMPANY  (Continued)**                                                    **S101294229**

    Global Id:                T0601300436
    Action Type:       Other
    Date:                   05/29/1986
    Action:                Leak Stopped

    Global Id:                T0601300436
    Action Type:       Other
    Date:                   05/29/1986
    Action:                Leak Reported

    Global Id:                T0601300436
    Action Type:       ENFORCEMENT
    Date:                   03/20/1997
    Action:                Closure/No Further Action Letter

  LUST:
    Global Id:                T0601300436
    Status:                 Open - Case Begin Date
    Status Date:       05/29/1986

    Global Id:                T0601300436
    Status:                 Open - Site Assessment
    Status Date:       05/12/1994

    Global Id:                T0601300436
    Status:                 Completed - Case Closed
    Status Date:       03/20/1997

  LUST REG 2:
    Region:                2
    Facility Id:           07-0471
    Facility Status:      Case Closed
    Case Number:      63866
    How Discovered:    Tank Closure
    Leak Cause:        UNK
    Leak Source:       UNK
    Date Leak Confirmed:  5/12/1994
    Oversight Program:   LUST
    Prelim. Site Assesment Wokplan Submitted:   Not reported
    Preliminary Site Assesment Began:         Not reported
    Pollution Characterization Began:          Not reported
    Pollution Remediation Plan Submitted:     Not reported
    Date Remediation Action Underway:        Not reported
    Date Post Remedial Action Monitoring Began:  Not reported

  CORTESE:
    Name:                 SAKI BROTHERS ROSE COMPANY
    Address:             99 47TH ST S
    City,State,Zip:       RICHMOND, CA 94804
    Region:                CORTESE
    Envirostor Id:        Not reported
    Global ID:              T0601300436
    Site/Facility Type:    LUST CLEANUP SITE
    Cleanup Status:      COMPLETED - CASE CLOSED
    Status Date:         Not reported

000788

| Map ID | | | EDR ID Number |
|---|---|---|---|
| Direction | | | |
| Distance | | | |
| Elevation | Site | Database(s) | EPA ID Number |

<div style="text-align:center; border:1px solid black;">MAP FINDINGS</div>

**SAKI BROTHERS ROSE COMPANY  (Continued)**                                      S101294229

| | |
|---|---|
| Site Code: | Not reported |
| Latitude: | Not reported |
| Longitude: | Not reported |
| Owner: | Not reported |
| Enf Type: | Not reported |
| Swat R: | Not reported |
| Flag: | active |
| Order No: | Not reported |
| Waste Discharge System No: | Not reported |
| Effective Date: | Not reported |
| Region 2: | Not reported |
| WID Id: | Not reported |
| Solid Waste Id No: | Not reported |
| Waste Management Uit Name: | Not reported |
| File Name: | Active Open |

HIST CORTESE:

| | |
|---|---|
| edr_fname: | SAKI BROTHERS ROSE COMPAN |
| edr_fadd1: | 99 47TH |
| City,State,Zip: | RICHMOND, CA 94804 |
| Region: | CORTESE |
| Facility County Code: | 7 |
| Reg By: | LTNKA |
| Reg Id: | 07-0471 |

CERS:

| | |
|---|---|
| Name: | SAKI BROTHERS ROSE COMPANY |
| Address: | 99 47TH ST S |
| City,State,Zip: | RICHMOND, CA 94804 |
| Site ID: | 249099 |
| CERS ID: | T0601300436 |
| CERS Description: | Leaking Underground Storage Tank Cleanup Site |

Affiliation:

| | |
|---|---|
| Affiliation Type Desc: | Local Agency Caseworker |
| Entity Name: | SUE LOYD - CONTRA COSTA COUNTY |
| Entity Title: | Not reported |
| Affiliation Address: | 4333 PACHECO BLVD. |
| Affiliation City: | MARTINEZ |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Regional Board Caseworker |
| Entity Name: | Regional Water Board - SAN FRANCISCO BAY RWQCB (REGION 2) |
| Entity Title: | Not reported |
| Affiliation Address: | 1515 CLAY ST SUITE 1400 |
| Affiliation City: | OAKLAND |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

000789

Map ID
Direction
Distance
Elevation          Site                                                                    Database(s)

EDR ID Number
EPA ID Number

| | MAP FINDINGS | |

**O69**     **MIRAFLORES**                           **US BROWNFIELDS**   1014949200
**SSW**     **99 SO. 47TH STREET**                                                **N/A**
**1/4-1/2**   **RICHMOND, CA  94804**
**0.293 mi.**
**1549 ft.**    **Site 3 of 5 in cluster O**

**Relative:**    US BROWNFIELDS:
**Lower**        Name:                              MIRAFLORES

**Actual:**      Address:                          99 SO. 47TH STREET
**58 ft.**       City,State,Zip:                  RICHMOND, CA 94804

| | | |
|---|---|---|
| Name: | MIRAFLORES |
| Address: | 99 SO. 47TH STREET |
| City,State,Zip: | RICHMOND, CA 94804 |
| Recipient Name: | Richmond Redevelopment Agency, City of |
| Grant Type: | BCRLF |
| Property Number: | - |
| Parcel size: | 13.69 |
| Latitude: | 37.92787 |
| Longitude: | -122.32538 |
| HCM Label: | Address Matching-Nearest Intersection |
| Map Scale: | 1:600yds |
| Point of Reference: | Entrance Point of a Facility or Station |
| Highlights: | The Grantee selected Toll Brothers, Inc. to develop approximately 242 attached homes. The Grantee held two community informational meetings. The Risk Assessment and Remedial Investigation were submitted for regulatory review, and the Feasibility Study is substantially complete. PFF attached to QR 1, 10/1/03-12/31/03 |
| Datum: | World Geodetic System of 1984 |
| Acres Property ID: | 15630 |
| IC Data Access: | - |
| Start Date: | 2/14/2011 |
| Redev Completition Date: | - |
| Completed Date: | - |
| Acres Cleaned Up: | - |
| Cleanup Funding: | 1273000 |
| Cleanup Funding Source: | Richmond Community Redevelopment Agency |
| Assessment Funding: | - |
| Assessment Funding Source: | - |
| Redevelopment Funding: | - |
| Redev. Funding Source: | - |
| Redev. Funding Entity Name: | - |
| Redevelopment Start Date: | - |
| Assessment Funding Entity: | - |
| Cleanup Funding Entity: | Local Funding |
| Grant Type: | Hazardous |
| Accomplishment Type: | - |
| Accomplishment Count: | - |
| Cooperative Agreement Number: | 96917201 |
| Start Date: | - |
| Ownership Entity: | Government |
| Completion Date: | - |
| Current Owner: | City of Richmond |
| Did Owner Change: | N |
| Cleanup Required: | Y |
| Video Available: | N |
| Photo Available: | Y |
| Institutional Controls Required: | N |
| IC Category Proprietary Controls: | - |
| IC Cat. Info. Devices: | - |
| IC Cat. Gov. Controls: | - |
| IC Cat. Enforcement Permit Tools: | - |
| IC in place date: | - |

| MAP FINDINGS |
|:---:|

Map ID
Direction
Distance
Elevation   Site

Database(s)

EDR ID Number
EPA ID Number

MIRAFLORES  (Continued)                                                            1014949200

| | |
|---|---|
| IC in place: | - |
| State/tribal program date: | 11/5/2004 |
| State/tribal program ID: | HSA-A-04/05-109 |
| State/tribal NFA date: | - |
| Air cleaned: | - |
| Asbestos found: | Y |
| Asbestos cleaned: | Y |
| Controled substance found: | - |
| Controled substance cleaned: | - |
| Drinking water affected: | - |
| Drinking water cleaned: | - |
| Groundwater affected: | Y |
| Groundwater cleaned: | - |
| Lead contaminant found: | Y |
| Lead cleaned up: | - |
| No media affected: | - |
| Unknown media affected: | - |
| Other cleaned up: | - |
| Other metals found: | - |
| Other metals cleaned: | - |
| Other contaminants found: | Y |
| Other contams found description: | pesticides-dieldrin,dde,ddt,det |
| PAHs found: | - |
| PAHs cleaned up: | - |
| PCBs found: | - |
| PCBs cleaned up: | - |
| Petro products found: | Y |
| Petro products cleaned: | - |
| Sediments found: | - |
| Sediments cleaned: | - |
| Soil affected: | Y |
| Soil cleaned up: | - |
| Surface water cleaned: | - |
| VOCs found: | - |
| VOCs cleaned: | - |
| Cleanup other description: | - |
| Num. of cleanup and re-dev. jobs: | - |
| Past use greenspace acreage: | - |
| Past use residential acreage: | - |
| Surface Water: | - |
| Past use commercial acreage: | 13.69 |
| Past use industrial acreage: | - |
| Future use greenspace acreage: | - |
| Future use residential acreage: | - |
| Future use commercial acreage: | - |
| Future use industrial acreage: | - |
| Superfund Fed. landowner flag: | N |
| Arsenic cleaned up: | - |
| Cadmium cleaned up: | - |
| Chromium cleaned up: | - |
| Copper cleaned up: | - |
| Iron cleaned up: | - |
| mercury cleaned up: | - |
| Nickel Cleaned Up: | - |
| No clean up: | - |
| Pesticides cleaned up: | - |
| Selenium cleaned up: | - |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

**MAP FINDINGS**

**MIRAFLORES  (Continued)**                                                                                          1014949200

| | |
|---|---|
| SVOCs cleaned up: | - |
| Unknown clean up: | - |
| Arsenic contaminant found: | - |
| Cadmium contaminant found: | - |
| Chromium contaminant found: | - |
| Copper contaminant found: | - |
| Iron contaminant found: | - |
| Mercury contaminant found: | - |
| Nickel contaminant found: | - |
| No contaminant found: | - |
| Pesticides contaminant found: | - |
| Selenium contaminant found: | - |
| SVOCs contaminant found: | - |
| Unknown contaminant found: | - |
| Future Use: Multistory | |
| Media affected Bluiding Material: | - |
| Media affected indoor air: | - |
| Building material media cleaned up: | - |
| Indoor air media cleaned up: | - |
| Unknown media cleaned up: | - |
| Past Use:  Multistory | - |
| Property Description: | Three properties - former flower nurseries owned by Japanese American family. |
| Below Poverty Number: | 767 |
| Below Poverty Percent: | 12.93 |
| Meidan Income: | 11952 |
| Meidan Income Number: | 2412 |
| Meidan Income Percent: | 40.67 |
| Vacant Housing Number: | 188 |
| Vacant Housing Percent: | 8.64 |
| Unemployed Number: | 228 |
| Unemployed Percent: | 3.84 |
| | |
| Name: | MIRAFLORES |
| Address: | 99 SO. 47TH STREET |
| City,State,Zip: | RICHMOND, CA 94804 |
| Recipient Name: | Richmond Redevelopment Agency, City of |
| Grant Type: | BCRLF |
| Property Number: | - |
| Parcel size: | 13.69 |
| Latitude: | 37.92787 |
| Longitude: | -122.32538 |
| HCM Label: | Address Matching-Nearest Intersection |
| Map Scale: | 1:600yds |
| Point of Reference: | Entrance Point of a Facility or Station |
| Highlights: | The Grantee selected Toll Brothers, Inc. to develop approximately 242 attached homes. The Grantee held two community informational meetings. The Risk Assessment and Remedial Investigation were submitted for regulatory review, and the Feasibility Study is substantially complete. PFF attached to QR 1, 10/1/03-12/31/03 |
| Datum: | World Geodetic System of 1984 |
| Acres Property ID: | 15630 |
| IC Data Access: | - |
| Start Date: | 2/14/2011 |
| Redev Completition Date: | - |
| Completed Date: | - |
| Acres Cleaned Up: | - |

MAP FINDINGS

**MIRAFLORES  (Continued)**                                                                            **1014949200**

| | |
|---|---|
| Cleanup Funding: | 600000 |
| Cleanup Funding Source: | EPA |
| Assessment Funding: | - |
| Assessment Funding Source: | - |
| Redevelopment Funding: | - |
| Redev. Funding Source: | - |
| Redev. Funding Entity Name: | - |
| Redevelopment Start Date: | - |
| Assessment Funding Entity: | - |
| Cleanup Funding Entity: | Brownfields RLF Grant Funds Loaned |
| Grant Type: | Hazardous |
| Accomplishment Type: | - |
| Accomplishment Count: | - |
| Cooperative Agreement Number: | 96917201 |
| Start Date: | |
| Ownership Entity: | Government |
| Completion Date: | - |
| Current Owner: | City of Richmond |
| Did Owner Change: | N |
| Cleanup Required: | Y |
| Video Available: | N |
| Photo Available: | Y |
| Institutional Controls Required: | N |
| IC Category Proprietary Controls: | - |
| IC Cat. Info. Devices: | - |
| IC Cat. Gov. Controls: | - |
| IC Cat. Enforcement Permit Tools: | - |
| IC in place date: | - |
| IC in place: | - |
| State/tribal program date: | 11/5/2004 |
| State/tribal program ID: | HSA-A-04/05-109 |
| State/tribal NFA date: | - |
| Air cleaned: | - |
| Asbestos found: | Y |
| Asbestos cleaned: | Y |
| Controled substance found: | - |
| Controled substance cleaned: | - |
| Drinking water affected: | - |
| Drinking water cleaned: | - |
| Groundwater affected: | Y |
| Groundwater cleaned: | - |
| Lead contaminant found: | Y |
| Lead cleaned up: | - |
| No media affected: | - |
| Unknown media affected: | - |
| Other cleaned up: | - |
| Other metals found: | - |
| Other metals cleaned: | - |
| Other contaminants found: | Y |
| Other contams found description: | pesticides-dieldrin,dde,ddt,det |
| PAHs found: | - |
| PAHs cleaned up: | - |
| PCBs found: | - |
| PCBs cleaned up: | - |
| Petro products found: | Y |
| Petro products cleaned: | - |
| Sediments found: | - |

| Map ID | | | Database(s) | EDR ID Number |
| --- | --- | --- | --- | --- |
| Direction | | MAP FINDINGS | | EPA ID Number |
| Distance | | | | |
| Elevation | Site | | | |

MIRAFLORES  (Continued)                                                                                          1014949200

| | |
| --- | --- |
| Sediments cleaned: | - |
| Soil affected: | Y |
| Soil cleaned up: | - |
| Surface water cleaned: | - |
| VOCs found: | - |
| VOCs cleaned: | - |
| Cleanup other description: | - |
| Num. of cleanup and re-dev. jobs: | - |
| Past use greenspace acreage: | - |
| Past use residential acreage: | - |
| Surface Water: | - |
| Past use commercial acreage: | 13.69 |
| Past use industrial acreage: | - |
| Future use greenspace acreage: | - |
| Future use residential acreage: | - |
| Future use commercial acreage: | - |
| Future use industrial acreage: | - |
| Superfund Fed. landowner flag: | N |
| Arsenic cleaned up: | - |
| Cadmium cleaned up: | - |
| Chromium cleaned up: | - |
| Copper cleaned up: | - |
| Iron cleaned up: | - |
| mercury cleaned up: | - |
| Nickel Cleaned Up: | - |
| No clean up: | - |
| Pesticides cleaned up: | - |
| Selenium cleaned up: | - |
| SVOCs cleaned up: | - |
| Unknown clean up: | - |
| Arsenic contaminant found: | - |
| Cadmium contaminant found: | - |
| Chromium contaminant found: | - |
| Copper contaminant found: | - |
| Iron contaminant found: | - |
| Mercury contaminant found: | - |
| Nickel contaminant found: | - |
| No contaminant found: | - |
| Pesticides contaminant found: | - |
| Selenium contaminant found: | - |
| SVOCs contaminant found: | - |
| Unknown contaminant found: | - |
| Future Use: Multistory | - |
| Media affected Bluiding Material: | - |
| Media affected indoor air: | - |
| Building material media cleaned up: | - |
| Indoor air media cleaned up: | - |
| Unknown media cleaned up: | - |
| Past Use:  Multistory | - |
| Property Description: | Three properties - former flower nurseries owned by Japanese American family. |
| Below Poverty Number: | 767 |
| Below Poverty Percent: | 12.93 |
| Meidan Income: | 11952 |
| Meidan Income Number: | 2412 |
| Meidan Income Percent: | 40.67 |
| Vacant Housing Number: | 188 |

| | MAP FINDINGS | | |
|---|---|---|---|

**MIRAFLORES  (Continued)**                                                                                     **1014949200**

| | |
|---|---|
| Vacant Housing Percent: | 8.64 |
| Unemployed Number: | 228 |
| Unemployed Percent: | 3.84 |
| | |
| Name: | MIRAFLORES |
| Address: | 99 SO. 47TH STREET |
| City,State,Zip: | RICHMOND, CA 94804 |
| Recipient Name: | Richmond Redevelopment Agency, City of |
| Grant Type: | Assessment |
| Property Number: | - |
| Parcel size: | 13.69 |
| Latitude: | 37.92787 |
| Longitude: | -122.32538 |
| HCM Label: | Address Matching-Nearest Intersection |
| Map Scale: | 1:600yds |
| Point of Reference: | Entrance Point of a Facility or Station |
| Highlights: | The Grantee selected Toll Brothers, Inc. to develop approximately 242 attached homes. The Grantee held two community informational meetings. The Risk Assessment and Remedial Investigation were submitted for regulatory review, and the Feasibility Study is substantially complete. PFF attached to QR 1, 10/1/03-12/31/03 |
| Datum: | World Geodetic System of 1984 |
| Acres Property ID: | 15630 |
| IC Data Access: | - |
| Start Date: | - |
| Redev Completition Date: | - |
| Completed Date: | - |
| Acres Cleaned Up: | - |
| Cleanup Funding: | - |
| Cleanup Funding Source: | - |
| Assessment Funding: | - |
| Assessment Funding Source: | - |
| Redevelopment Funding: | - |
| Redev. Funding Source: | - |
| Redev. Funding Entity Name: | - |
| Redevelopment Start Date: | 6/30/2004 |
| Assessment Funding Entity: | - |
| Cleanup Funding Entity: | - |
| Grant Type: | Hazardous |
| Accomplishment Type: | Phase I Environmental Assessment |
| Accomplishment Count: | N |
| Cooperative Agreement Number: | 97979101 |
| Start Date: | 10/1/2003 |
| Ownership Entity: | Government |
| Completion Date: | - |
| Current Owner: | City of Richmond |
| Did Owner Change: | N |
| Cleanup Required: | Y |
| Video Available: | N |
| Photo Available: | Y |
| Institutional Controls Required: | N |
| IC Category Proprietary Controls: | - |
| IC Cat. Info. Devices: | - |
| IC Cat. Gov. Controls: | - |
| IC Cat. Enforcement Permit Tools: | - |
| IC in place date: | - |
| IC in place: | - |

| MAP FINDINGS |
| --- |

Site | Database(s) | EDR ID Number / EPA ID Number

**MIRAFLORES  (Continued)**                                           1014949200

| | |
| --- | --- |
| State/tribal program date: | 11/5/2004 |
| State/tribal program ID: | HSA-A-04/05-109 |
| State/tribal NFA date: | - |
| Air cleaned: | - |
| Asbestos found: | Y |
| Asbestos cleaned: | Y |
| Controled substance found: | - |
| Controled substance cleaned: | - |
| Drinking water affected: | - |
| Drinking water cleaned: | - |
| Groundwater affected: | Y |
| Groundwater cleaned: | - |
| Lead contaminant found: | Y |
| Lead cleaned up: | - |
| No media affected: | - |
| Unknown media affected: | - |
| Other cleaned up: | - |
| Other metals found: | - |
| Other metals cleaned: | - |
| Other contaminants found: | Y |
| Other contams found description: | pesticides-dieldrin,dde,ddt,det |
| PAHs found: | - |
| PAHs cleaned up: | - |
| PCBs found: | - |
| PCBs cleaned up: | - |
| Petro products found: | Y |
| Petro products cleaned: | - |
| Sediments found: | - |
| Sediments cleaned: | - |
| Soil affected: | Y |
| Soil cleaned up: | - |
| Surface water cleaned: | - |
| VOCs found: | - |
| VOCs cleaned: | - |
| Cleanup other description: | - |
| Num. of cleanup and re-dev. jobs: | - |
| Past use greenspace acreage: | - |
| Past use residential acreage: | - |
| Surface Water: | - |
| Past use commercial acreage: | 13.69 |
| Past use industrial acreage: | - |
| Future use greenspace acreage: | - |
| Future use residential acreage: | - |
| Future use commercial acreage: | - |
| Future use industrial acreage: | - |
| Superfund Fed. landowner flag: | N |
| Arsenic cleaned up: | - |
| Cadmium cleaned up: | - |
| Chromium cleaned up: | - |
| Copper cleaned up: | - |
| Iron cleaned up: | - |
| mercury cleaned up: | - |
| Nickel Cleaned Up: | - |
| No clean up: | - |
| Pesticides cleaned up: | - |
| Selenium cleaned up: | - |
| SVOCs cleaned up: | - |

000796

| | | MAP FINDINGS | | |
|---|---|---|---|---|

Map ID
Direction
Distance
Elevation   Site

Database(s)

EDR ID Number
EPA ID Number

**MIRAFLORES  (Continued)**                                                                                      **1014949200**

| | |
|---|---|
| Unknown clean up: | - |
| Arsenic contaminant found: | - |
| Cadmium contaminant found: | - |
| Chromium contaminant found: | - |
| Copper contaminant found: | - |
| Iron contaminant found: | - |
| Mercury contaminant found: | - |
| Nickel contaminant found: | - |
| No contaminant found: | - |
| Pesticides contaminant found: | - |
| Selenium contaminant found: | - |
| SVOCs contaminant found: | - |
| Unknown contaminant found: | - |
| Future Use: Multistory | - |
| Media affected Bluiding Material: | - |
| Media affected indoor air: | - |
| Building material media cleaned up: | - |
| Indoor air media cleaned up: | - |
| Unknown media cleaned up: | - |
| Past Use:  Multistory | - |
| Property Description: | Three properties - former flower nurseries owned by Japanese American family. |
| Below Poverty Number: | 767 |
| Below Poverty Percent: | 12.93 |
| Meidan Income: | 11952 |
| Meidan Income Number: | 2412 |
| Meidan Income Percent: | 40.67 |
| Vacant Housing Number: | 188 |
| Vacant Housing Percent: | 8.64 |
| Unemployed Number: | 228 |
| Unemployed Percent: | 3.84 |
| | |
| Name: | MIRAFLORES |
| Address: | 99 SO. 47TH STREET |
| City,State,Zip: | RICHMOND, CA 94804 |
| Recipient Name: | Richmond Redevelopment Agency, City of |
| Grant Type: | Assessment |
| Property Number: | - |
| Parcel size: | 13.69 |
| Latitude: | 37.92787 |
| Longitude: | -122.32538 |
| HCM Label: | Address Matching-Nearest Intersection |
| Map Scale: | 1:600yds |
| Point of Reference: | Entrance Point of a Facility or Station |
| Highlights: | The Grantee selected Toll Brothers, Inc. to develop approximately 242 attached homes. The Grantee held two community informational meetings. The Risk Assessment and Remedial Investigation were submitted for regulatory review, and the Feasibility Study is substantially complete. PFF attached to QR 1, 10/1/03-12/31/03 |
| Datum: | World Geodetic System of 1984 |
| Acres Property ID: | 15630 |
| IC Data Access: | - |
| Start Date: | - |
| Redev Completition Date: | - |
| Completed Date: | - |
| Acres Cleaned Up: | - |
| Cleanup Funding: | - |

**MIRAFLORES  (Continued)**                                                  1014949200

| | |
|---|---|
| Cleanup Funding Source: | - |
| Assessment Funding: | - |
| Assessment Funding Source: | - |
| Redevelopment Funding: | - |
| Redev. Funding Source: | - |
| Redev. Funding Entity Name: | - |
| Redevelopment Start Date: | 6/30/2004 |
| Assessment Funding Entity: | - |
| Cleanup Funding Entity: | - |
| Grant Type: | Hazardous |
| Accomplishment Type: | Phase I Environmental Assessment |
| Accomplishment Count: | N |
| Cooperative Agreement Number: | 97979101 |
| Start Date: | 10/1/2003 |
| Ownership Entity: | Government |
| Completion Date: | - |
| Current Owner: | City of Richmond |
| Did Owner Change: | N |
| Cleanup Required: | Y |
| Video Available: | N |
| Photo Available: | Y |
| Institutional Controls Required: | N |
| IC Category Proprietary Controls: | - |
| IC Cat. Info. Devices: | - |
| IC Cat. Gov. Controls: | - |
| IC Cat. Enforcement Permit Tools: | - |
| IC in place date: | - |
| IC in place: | - |
| State/tribal program date: | 11/5/2004 |
| State/tribal program ID: | HSA-A-04/05-109 |
| State/tribal NFA date: | - |
| Air cleaned: | - |
| Asbestos found: | Y |
| Asbestos cleaned: | Y |
| Controled substance found: | - |
| Controled substance cleaned: | - |
| Drinking water affected: | - |
| Drinking water cleaned: | - |
| Groundwater affected: | Y |
| Groundwater cleaned: | - |
| Lead contaminant found: | Y |
| Lead cleaned up: | - |
| No media affected: | - |
| Unknown media affected: | - |
| Other cleaned up: | - |
| Other metals found: | - |
| Other metals cleaned: | - |
| Other contaminants found: | Y |
| Other contams found description: | pesticides-dieldrin,dde,ddt,det |
| PAHs found: | - |
| PAHs cleaned up: | - |
| PCBs found: | - |
| PCBs cleaned up: | - |
| Petro products found: | Y |
| Petro products cleaned: | - |
| Sediments found: | - |
| Sediments cleaned: | - |

000798

**MIRAFLORES  (Continued)**                                                                1014949200

| | |
|---|---|
| Soil affected: | Y |
| Soil cleaned up: | - |
| Surface water cleaned: | - |
| VOCs found: | - |
| VOCs cleaned: | - |
| Cleanup other description: | - |
| Num. of cleanup and re-dev. jobs: | - |
| Past use greenspace acreage: | - |
| Past use residential acreage: | - |
| Surface Water: | - |
| Past use commercial acreage: | 13.69 |
| Past use industrial acreage: | - |
| Future use greenspace acreage: | - |
| Future use residential acreage: | - |
| Future use commercial acreage: | - |
| Future use industrial acreage: | - |
| Superfund Fed. landowner flag: | N |
| Arsenic cleaned up: | - |
| Cadmium cleaned up: | - |
| Chromium cleaned up: | - |
| Copper cleaned up: | - |
| Iron cleaned up: | - |
| mercury cleaned up: | - |
| Nickel Cleaned Up: | - |
| No clean up: | - |
| Pesticides cleaned up: | - |
| Selenium cleaned up: | - |
| SVOCs cleaned up: | - |
| Unknown clean up: | - |
| Arsenic contaminant found: | - |
| Cadmium contaminant found: | - |
| Chromium contaminant found: | - |
| Copper contaminant found: | - |
| Iron contaminant found: | - |
| Mercury contaminant found: | - |
| Nickel contaminant found: | - |
| No contaminant found: | - |
| Pesticides contaminant found: | - |
| Selenium contaminant found: | - |
| SVOCs contaminant found: | - |
| Unknown contaminant found: | - |
| Future Use: Multistory | |
| Media affected Bluiding Material: | - |
| Media affected indoor air: | - |
| Building material media cleaned up: | - |
| Indoor air media cleaned up: | - |
| Unknown media cleaned up: | - |
| Past Use:  Multistory | - |
| Property Description: | Three properties - former flower nurseries owned by Japanese American family. |
| Below Poverty Number: | 767 |
| Below Poverty Percent: | 12.93 |
| Meidan Income: | 11952 |
| Meidan Income Number: | 2412 |
| Meidan Income Percent: | 40.67 |
| Vacant Housing Number: | 188 |
| Vacant Housing Percent: | 8.64 |

000799

MAP FINDINGS

**MIRAFLORES  (Continued)**                                                                 **1014949200**

| | |
|---|---|
| Unemployed Number: | 228 |
| Unemployed Percent: | 3.84 |
| | |
| Name: | MIRAFLORES |
| Address: | 99 SO. 47TH STREET |
| City,State,Zip: | RICHMOND, CA 94804 |
| Recipient Name: | Richmond Redevelopment Agency, City of |
| Grant Type: | BCRLF |
| Property Number: | - |
| Parcel size: | 13.69 |
| Latitude: | 37.92787 |
| Longitude: | -122.32538 |
| HCM Label: | Address Matching-Nearest Intersection |
| Map Scale: | 1:600yds |
| Point of Reference: | Entrance Point of a Facility or Station |
| Highlights: | The Grantee selected Toll Brothers, Inc. to develop approximately 242 attached homes. The Grantee held two community informational meetings. The Risk Assessment and Remedial Investigation were submitted for regulatory review, and the Feasibility Study is substantially complete. PFF attached to QR 1, 10/1/03-12/31/03 |
| Datum: | World Geodetic System of 1984 |
| Acres Property ID: | 15630 |
| IC Data Access: | - |
| Start Date: | 2/14/2011 |
| Redev Completition Date: | - |
| Completed Date: | - |
| Acres Cleaned Up: | - |
| Cleanup Funding: | 2604489 |
| Cleanup Funding Source: | California Pollution Control Agency |
| Assessment Funding: | - |
| Assessment Funding Source: | - |
| Redevelopment Funding: | - |
| Redev. Funding Source: | - |
| Redev. Funding Entity Name: | - |
| Redevelopment Start Date: | - |
| Assessment Funding Entity: | - |
| Cleanup Funding Entity: | State/Tribal Funding (non-section 128(a)) |
| Grant Type: | Hazardous |
| Accomplishment Type: | - |
| Accomplishment Count: | - |
| Cooperative Agreement Number: | 96917201 |
| Start Date: | - |
| Ownership Entity: | Government |
| Completion Date: | - |
| Current Owner: | City of Richmond |
| Did Owner Change: | N |
| Cleanup Required: | Y |
| Video Available: | N |
| Photo Available: | Y |
| Institutional Controls Required: | N |
| IC Category Proprietary Controls: | - |
| IC Cat. Info. Devices: | - |
| IC Cat. Gov. Controls: | - |
| IC Cat. Enforcement Permit Tools: | - |
| IC in place date: | - |
| IC in place: | - |
| State/tribal program date: | 11/5/2004 |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

MIRAFLORES  (Continued)                                                                          1014949200

| | |
|---|---|
| State/tribal program ID: | HSA-A-04/05-109 |
| State/tribal NFA date: | - |
| Air cleaned: | - |
| Asbestos found: | Y |
| Asbestos cleaned: | Y |
| Controled substance found: | - |
| Controled substance cleaned: | - |
| Drinking water affected: | - |
| Drinking water cleaned: | - |
| Groundwater affected: | Y |
| Groundwater cleaned: | - |
| Lead contaminant found: | Y |
| Lead cleaned up: | - |
| No media affected: | - |
| Unknown media affected: | - |
| Other cleaned up: | - |
| Other metals found: | - |
| Other metals cleaned: | - |
| Other contaminants found: | Y |
| Other contams found description: | pesticides-dieldrin,dde,ddt,det |
| PAHs found: | - |
| PAHs cleaned up: | - |
| PCBs found: | - |
| PCBs cleaned up: | - |
| Petro products found: | Y |
| Petro products cleaned: | - |
| Sediments found: | - |
| Sediments cleaned: | - |
| Soil affected: | Y |
| Soil cleaned up: | - |
| Surface water cleaned: | - |
| VOCs found: | - |
| VOCs cleaned: | - |
| Cleanup other description: | - |
| Num. of cleanup and re-dev. jobs: | - |
| Past use greenspace acreage: | - |
| Past use residential acreage: | - |
| Surface Water: | - |
| Past use commercial acreage: | 13.69 |
| Past use industrial acreage: | - |
| Future use greenspace acreage: | - |
| Future use residential acreage: | - |
| Future use commercial acreage: | - |
| Future use industrial acreage: | - |
| Superfund Fed. landowner flag: | N |
| Arsenic cleaned up: | - |
| Cadmium cleaned up: | - |
| Chromium cleaned up: | - |
| Copper cleaned up: | - |
| Iron cleaned up: | - |
| mercury cleaned up: | - |
| Nickel Cleaned Up: | - |
| No clean up: | - |
| Pesticides cleaned up: | - |
| Selenium cleaned up: | - |
| SVOCs cleaned up: | - |
| Unknown clean up: | - |

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

MAP FINDINGS

**MIRAFLORES  (Continued)**                                                          **1014949200**

Arsenic contaminant found:                -
Cadmium contaminant found:                -
Chromium contaminant found:               -
Copper contaminant found:                 -
Iron contaminant found:                   -
Mercury contaminant found:                -
Nickel contaminant found:                 -
No contaminant found:                     -
Pesticides contaminant found:             -
Selenium contaminant found:               -
SVOCs contaminant found:                  -
Unknown contaminant found:                -
Future Use: Multistory                    -
Media affected Bluiding Material:         -
Media affected indoor air:                -
Building material media cleaned up:       -
Indoor air media cleaned up:              -
Unknown media cleaned up:                 -
Past Use:  Multistory                     -
Property Description:                     Three properties - former flower nurseries owned by Japanese American
                                          family.

Below Poverty Number:                     767
Below Poverty Percent:                    12.93
Meidan Income:                            11952
Meidan Income Number:                     2412
Meidan Income Percent:                    40.67
Vacant Housing Number:                    188
Vacant Housing Percent:                   8.64
Unemployed Number:                        228
Unemployed Percent:                       3.84

Name:                                     MIRAFLORES
Address:                                  99 SO. 47TH STREET
City,State,Zip:                           RICHMOND, CA 94804
Recipient Name:                           Richmond, City of
Grant Type:                               Assessment
Property Number:                          -
Parcel size:                              13.69
Latitude:                                 37.92787
Longitude:                                -122.32538
HCM Label:                                Address Matching-Nearest Intersection
Map Scale:                                1:600yds
Point of Reference:                       Entrance Point of a Facility or Station
Highlights:                               The Grantee selected Toll Brothers, Inc. to develop approximately 242
                                          attached homes. The Grantee held two community informational
                                          meetings. The Risk Assessment and Remedial Investigation were
                                          submitted for regulatory review, and the Feasibility Study is
                                          substantially complete. PFF attached to QR 1, 10/1/03-12/31/03
Datum:                                    World Geodetic System of 1984
Acres Property ID:                        15630
IC Data Access:                           -
Start Date:                               -
Redev Complettion Date:                   -
Completed Date:                           -
Acres Cleaned Up:                         -
Cleanup Funding:                          -
Cleanup Funding Source:                   -

000802

Map ID
Direction
Distance
Elevation     Site                                                          Database(s)
EDR ID Number
EPA ID Number

MAP FINDINGS

MIRAFLORES  (Continued)                                                                    1014949200

| | |
|---|---|
| Assessment Funding: | - |
| Assessment Funding Source: | - |
| Redevelopment Funding: | - |
| Redev. Funding Source: | - |
| Redev. Funding Entity Name: | - |
| Redevelopment Start Date: | - |
| Assessment Funding Entity: | - |
| Cleanup Funding Entity: | - |
| Grant Type: | Hazardous |
| Accomplishment Type: | Phase I Environmental Assessment |
| Accomplishment Count: | N |
| Cooperative Agreement Number: | 99956601 |
| Start Date: | 12/31/1998 |
| Ownership Entity: | Government |
| Completion Date: | 12/31/1998 |
| Current Owner: | City of Richmond |
| Did Owner Change: | N |
| Cleanup Required: | Y |
| Video Available: | N |
| Photo Available: | Y |
| Institutional Controls Required: | N |
| IC Category Proprietary Controls: | - |
| IC Cat. Info. Devices: | - |
| IC Cat. Gov. Controls: | - |
| IC Cat. Enforcement Permit Tools: | - |
| IC in place date: | - |
| IC in place: | - |
| State/tribal program date: | 11/5/2004 |
| State/tribal program ID: | HSA-A-04/05-109 |
| State/tribal NFA date: | - |
| Air cleaned: | - |
| Asbestos found: | Y |
| Asbestos cleaned: | Y |
| Controled substance found: | - |
| Controled substance cleaned: | - |
| Drinking water affected: | - |
| Drinking water cleaned: | - |
| Groundwater affected: | Y |
| Groundwater cleaned: | - |
| Lead contaminant found: | Y |
| Lead cleaned up: | - |
| No media affected: | - |
| Unknown media affected: | - |
| Other cleaned up: | - |
| Other metals found: | - |
| Other metals cleaned: | - |
| Other contaminants found: | Y |
| Other contams found description: | pesticides-dieldrin,dde,ddt,det |
| PAHs found: | - |
| PAHs cleaned up: | - |
| PCBs found: | - |
| PCBs cleaned up: | - |
| Petro products found: | Y |
| Petro products cleaned: | - |
| Sediments found: | - |
| Sediments cleaned: | - |
| Soil affected: | Y |

| Map ID | | | | |
|---|---|---|---|---|
| Direction | | | | |
| Distance | | | | EDR ID Number |
| Elevation | Site | | Database(s) | EPA ID Number |

**MAP FINDINGS**

### MIRAFLORES  (Continued)                                                    1014949200

| | |
|---|---|
| Soil cleaned up: | - |
| Surface water cleaned: | - |
| VOCs found: | - |
| VOCs cleaned: | - |
| Cleanup other description: | - |
| Num. of cleanup and re-dev. jobs: | - |
| Past use greenspace acreage: | - |
| Past use residential acreage: | - |
| Surface Water: | - |
| Past use commercial acreage: | 13.69 |
| Past use industrial acreage: | - |
| Future use greenspace acreage: | - |
| Future use residential acreage: | - |
| Future use commercial acreage: | - |
| Future use industrial acreage: | - |
| Superfund Fed. landowner flag: | N |
| Arsenic cleaned up: | - |
| Cadmium cleaned up: | - |
| Chromium cleaned up: | - |
| Copper cleaned up: | - |
| Iron cleaned up: | - |
| mercury cleaned up: | - |
| Nickel Cleaned Up: | - |
| No clean up: | - |
| Pesticides cleaned up: | - |
| Selenium cleaned up: | - |
| SVOCs cleaned up: | - |
| Unknown clean up: | - |
| Arsenic contaminant found: | - |
| Cadmium contaminant found: | - |
| Chromium contaminant found: | - |
| Copper contaminant found: | - |
| Iron contaminant found: | - |
| Mercury contaminant found: | - |
| Nickel contaminant found: | - |
| No contaminant found: | - |
| Pesticides contaminant found: | - |
| Selenium contaminant found: | - |
| SVOCs contaminant found: | - |
| Unknown contaminant found: | - |
| Future Use: Multistory | - |
| Media affected Bluiding Material: | - |
| Media affected indoor air: | - |
| Building material media cleaned up: | - |
| Indoor air media cleaned up: | - |
| Unknown media cleaned up: | - |
| Past Use:  Multistory | - |
| Property Description: | Three properties - former flower nurseries owned by Japanese American family. |
| Below Poverty Number: | 767 |
| Below Poverty Percent: | 12.93 |
| Meidan Income: | 11952 |
| Meidan Income Number: | 2412 |
| Meidan Income Percent: | 40.67 |
| Vacant Housing Number: | 188 |
| Vacant Housing Percent: | 8.64 |
| Unemployed Number: | 228 |

000804

MIRAFLORES  (Continued)                                                                            1014949200

| | |
|---|---|
| Unemployed Percent: | 3.84 |
| | |
| Name: | MIRAFLORES |
| Address: | 99 SO. 47TH STREET |
| City,State,Zip: | RICHMOND, CA 94804 |
| Recipient Name: | Richmond Redevelopment Agency, City of |
| Grant Type: | Assessment |
| Property Number: | - |
| Parcel size: | 13.69 |
| Latitude: | 37.92787 |
| Longitude: | -122.32538 |
| HCM Label: | Address Matching-Nearest Intersection |
| Map Scale: | 1:600yds |
| Point of Reference: | Entrance Point of a Facility or Station |
| Highlights: | The Grantee selected Toll Brothers, Inc. to develop approximately 242 attached homes. The Grantee held two community informational meetings. The Risk Assessment and Remedial Investigation were submitted for regulatory review, and the Feasibility Study is substantially complete. PFF attached to QR 1, 10/1/03-12/31/03 |
| Datum: | World Geodetic System of 1984 |
| Acres Property ID: | 15630 |
| IC Data Access: | - |
| Start Date: | - |
| Redev Completition Date: | - |
| Completed Date: | - |
| Acres Cleaned Up: | - |
| Cleanup Funding: | - |
| Cleanup Funding Source: | - |
| Assessment Funding: | 100000 |
| Assessment Funding Source: | Toll Brothers, Inc. |
| Redevelopment Funding: | - |
| Redev. Funding Source: | - |
| Redev. Funding Entity Name: | - |
| Redevelopment Start Date: | 6/30/2004 |
| Assessment Funding Entity: | Private/Other Funding |
| Cleanup Funding Entity: | - |
| Grant Type: | Hazardous |
| Accomplishment Type: | Phase I Environmental Assessment |
| Accomplishment Count: | N |
| Cooperative Agreement Number: | 97979101 |
| Start Date: | 10/1/2003 |
| Ownership Entity: | Government |
| Completion Date: | - |
| Current Owner: | City of Richmond |
| Did Owner Change: | N |
| Cleanup Required: | Y |
| Video Available: | N |
| Photo Available: | Y |
| Institutional Controls Required: | N |
| IC Category Proprietary Controls: | - |
| IC Cat. Info. Devices: | - |
| IC Cat. Gov. Controls: | - |
| IC Cat. Enforcement Permit Tools: | - |
| IC in place date: | - |
| IC in place: | - |
| State/tribal program date: | 11/5/2004 |
| State/tribal program ID: | HSA-A-04/05-109 |

000805

Map ID
Direction
Distance
Elevation          Site                                                                      Database(s)

EDR ID Number
EPA ID Number

<div style="text-align:center; border:1px solid;">MAP FINDINGS</div>

MIRAFLORES  (Continued)                                                                         1014949200

| | |
|---|---|
| State/tribal NFA date: | - |
| Air cleaned: | - |
| Asbestos found: | Y |
| Asbestos cleaned: | Y |
| Controled substance found: | - |
| Controled substance cleaned: | - |
| Drinking water affected: | - |
| Drinking water cleaned: | - |
| Groundwater affected: | Y |
| Groundwater cleaned: | - |
| Lead contaminant found: | Y |
| Lead cleaned up: | - |
| No media affected: | - |
| Unknown media affected: | - |
| Other cleaned up: | - |
| Other metals found: | - |
| Other metals cleaned: | - |
| Other contaminants found: | Y |
| Other contams found description: | pesticides-dieldrin,dde,ddt,det |
| PAHs found: | - |
| PAHs cleaned up: | - |
| PCBs found: | - |
| PCBs cleaned up: | - |
| Petro products found: | Y |
| Petro products cleaned: | - |
| Sediments found: | - |
| Sediments cleaned: | - |
| Soil affected: | Y |
| Soil cleaned up: | - |
| Surface water cleaned: | - |
| VOCs found: | - |
| VOCs cleaned: | - |
| Cleanup other description: | - |
| Num. of cleanup and re-dev. jobs: | - |
| Past use greenspace acreage: | - |
| Past use residential acreage: | - |
| Surface Water: | - |
| Past use commercial acreage: | 13.69 |
| Past use industrial acreage: | - |
| Future use greenspace acreage: | - |
| Future use residential acreage: | - |
| Future use commercial acreage: | - |
| Future use industrial acreage: | - |
| Superfund Fed. landowner flag: | N |
| Arsenic cleaned up: | - |
| Cadmium cleaned up: | - |
| Chromium cleaned up: | - |
| Copper cleaned up: | - |
| Iron cleaned up: | - |
| mercury cleaned up: | - |
| Nickel Cleaned Up: | - |
| No clean up: | - |
| Pesticides cleaned up: | - |
| Selenium cleaned up: | - |
| SVOCs cleaned up: | - |
| Unknown clean up: | - |
| Arsenic contaminant found: | - |

000806

**MIRAFLORES  (Continued)**                                                                                   **1014949200**

| | |
|---|---|
| Cadmium contaminant found: | - |
| Chromium contaminant found: | - |
| Copper contaminant found: | - |
| Iron contaminant found: | - |
| Mercury contaminant found: | - |
| Nickel contaminant found: | - |
| No contaminant found: | - |
| Pesticides contaminant found: | - |
| Selenium contaminant found: | - |
| SVOCs contaminant found: | - |
| Unknown contaminant found: | - |
| Future Use: Multistory | - |
| Media affected Bluiding Material: | - |
| Media affected indoor air: | - |
| Building material media cleaned up: | - |
| Indoor air media cleaned up: | - |
| Unknown media cleaned up: | - |
| Past Use:  Multistory | - |
| Property Description: | Three properties - former flower nurseries owned by Japanese American family. |
| Below Poverty Number: | 767 |
| Below Poverty Percent: | 12.93 |
| Meidan Income: | 11952 |
| Meidan Income Number: | 2412 |
| Meidan Income Percent: | 40.67 |
| Vacant Housing Number: | 188 |
| Vacant Housing Percent: | 8.64 |
| Unemployed Number: | 228 |
| Unemployed Percent: | 3.84 |

**70**               **PARS AUTO SALES**                                                            **LUST**   **S101294199**
**West**           **4201 MACDONAL AVE**                                                         **Cortese**   **N/A**
**1/4-1/2**       **RICHMOND, CA  94804**                                                **HIST CORTESE**
**0.297 mi.**                                                              **CONTRA COSTA CO. SITE LIST**
**1566 ft.**

**Relative:**     LUST:
**Lower**            Name:                           PARS' AUTO SALES
                         Address:                        4201 MACDONAL AVE
**Actual:**          City,State,Zip:                RICHMOND, CA 94804
**67 ft.**            Lead Agency:                SAN FRANCISCO BAY RWQCB (REGION 2)
                         Case Type:                    LUST Cleanup Site
                         Geo Track:                     http://geotracker.waterboards.ca.gov/profile_report.asp?global_id=T0601300446
                         Global Id:                       T0601300446
                         Latitude:                        37.933421
                         Longitude:                     -122.329601
                         Status:                          Completed - Case Closed
                         Status Date:                   03/12/1997
                         Case Worker:                 UUU
                         RB Case Number:            07-0483
                         Local Agency:                CONTRA COSTA COUNTY
                         File Location:                 Not reported
                         Local Case Number:        70945
                         Potential Media Affect:    Soil
                         Potential Contaminants of Concern: Waste Oil / Motor / Hydraulic / Lubricating
                         Site History:                  Not reported

                         LUST:

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

MAP FINDINGS

**PARS AUTO SALES  (Continued)**                                                              S101294199

    Global Id:                    T0601300446
    Contact Type:                 Regional Board Caseworker
    Contact Name:                 Regional Water Board
    Organization Name:            SAN FRANCISCO BAY RWQCB (REGION 2)
    Address:                      1515 CLAY ST SUITE 1400
    City:                         OAKLAND
    Email:                        Not reported
    Phone Number:                 Not reported

    Global Id:                    T0601300446
    Contact Type:                 Local Agency Caseworker
    Contact Name:                 SUE LOYD
    Organization Name:            CONTRA COSTA COUNTY
    Address:                      4333 PACHECO BLVD.
    City:                         MARTINEZ
    Email:                        sloyd@hsd.co.contra-costa.ca.us
    Phone Number:                 Not reported

  LUST:
    Global Id:                    T0601300446
    Action Type:                  Other
    Date:                         08/23/1989
    Action:                       Leak Discovery

    Global Id:                    T0601300446
    Action Type:                  Other
    Date:                         08/23/1989
    Action:                       Leak Stopped

    Global Id:                    T0601300446
    Action Type:                  Other
    Date:                         08/23/1989
    Action:                       Leak Reported

  LUST:
    Global Id:                    T0601300446
    Status:                       Open - Case Begin Date
    Status Date:                  08/23/1989

    Global Id:                    T0601300446
    Status:                       Open - Site Assessment
    Status Date:                  05/03/1994

    Global Id:                    T0601300446
    Status:                       Completed - Case Closed
    Status Date:                  03/12/1997

  LUST REG 2:
    Region:                       2
    Facility Id:                  07-0483
    Facility Status:              Case Closed
    Case Number:                  70945
    How Discovered:               Tank Closure
    Leak Cause:                   UNK
    Leak Source:                  UNK

000808

MAP FINDINGS

**PARS AUTO SALES  (Continued)**                                                    S101294199

Date Leak Confirmed:   5/3/1994
Oversight Program:       LUST
Prelim. Site Assesment Wokplan Submitted:      Not reported
Preliminary Site Assesment Began:                      Not reported
Pollution Characterization Began:                          Not reported
Pollution Remediation Plan Submitted:                 Not reported
Date Remediation Action Underway:                      Not reported
Date Post Remedial Action Monitoring Began:     Not reported

CORTESE:
Name:                                      PARS' AUTO SALES
Address:                                  4201 MACDONALD AVE
City,State,Zip:                          RICHMOND, CA 94804
Region:                                    CORTESE
Envirostor Id:                           Not reported
Global ID:                                T0601300446
Site/Facility Type:                     LUST CLEANUP SITE
Cleanup Status:                        COMPLETED - CASE CLOSED
Status Date:                             Not reported
Site Code:                                Not reported
Latitude:                                  Not reported
Longitude:                                Not reported
Owner:                                     Not reported
Enf Type:                                  Not reported
Swat R:                                     Not reported
Flag:                                        active
Order No:                                  Not reported
Waste Discharge System No:       Not reported
Effective Date:                          Not reported
Region 2:                                  Not reported
WID Id:                                      Not reported
Solid Waste Id No:                     Not reported
Waste Management Uit Name:     Not reported
File Name:                                 Active Open

HIST CORTESE:
edr_fname:                              PARS' AUTO SALES
edr_fadd1:                               4201 MACDONALD
City,State,Zip:                          RICHMOND, CA 94804
Region:                                    CORTESE
Facility County Code:                7
Reg By:                                    LTNKA
Reg Id:                                     07-0483

CONTRA COSTA CO. SITE LIST:
Name:                                      PARS AUTO SALES
Address:                                  4201 MACDONALD AVE
City:                                        RICHMOND
Facility ID:                               FA0033456
Billing Status:                          INACTIVE, NON-BILLABLE
Program Status:                       CONTRA COSTA CO. SITE LIST
Program/Elements:                   UNDERGROUND STORAGE TANK SITE
Region:                                    CONTRA COSTA
Cupa Number:                          770945

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

MAP FINDINGS

| | | | |
|---|---|---|---|
| **O71**<br>**SSW**<br>**1/4-1/2**<br>**0.314 mi.**<br>**1660 ft.** | **OISHI NURSERY**<br>**130 47TH ST S**<br>**RICHMOND, CA  94804**<br><br>**Site 4 of 5 in cluster O** | **LUST**<br>**Cortese**<br>**CERS** | **S105035166**<br>**N/A** |

| **Relative:**<br>**Lower** | LUST: | |
|---|---|---|
| | Name: | OISHI NURSERY |
| **Actual:** | Address: | 130 47TH ST S |
| **55 ft.** | City,State,Zip: | RICHMOND, CA 94804 |
| | Lead Agency: | SAN FRANCISCO BAY RWQCB (REGION 2) |
| | Case Type: | LUST Cleanup Site |
| | Geo Track: | http://geotracker.waterboards.ca.gov/profile_report.asp?global_id=T0601300205 |
| | Global Id: | T0601300205 |
| | Latitude: | 37.929434 |
| | Longitude: | -122.324777 |
| | Status: | Completed - Case Closed |
| | Status Date: | 12/05/2003 |
| | Case Worker: | Not reported |
| | RB Case Number: | 07-0222 |
| | Local Agency: | CONTRA COSTA COUNTY |
| | File Location: | Not reported |
| | Local Case Number: | 44713 |
| | Potential Media Affect: | Other Groundwater (uses other than drinking water) |
| | Potential Contaminants of Concern: | Gasoline |
| | Site History: | Not reported |

LUST:

| | |
|---|---|
| Global Id: | T0601300205 |
| Contact Type: | Local Agency Caseworker |
| Contact Name: | SUE LOYD |
| Organization Name: | CONTRA COSTA COUNTY |
| Address: | 4333 PACHECO BLVD. |
| City: | MARTINEZ |
| Email: | sloyd@hsd.co.contra-costa.ca.us |
| Phone Number: | Not reported |

LUST:

| | |
|---|---|
| Global Id: | T0601300205 |
| Action Type: | RESPONSE |
| Date: | 07/24/1992 |
| Action: | Other Report / Document |
| | |
| Global Id: | T0601300205 |
| Action Type: | Other |
| Date: | 07/26/1991 |
| Action: | Leak Discovery |
| | |
| Global Id: | T0601300205 |
| Action Type: | RESPONSE |
| Date: | 12/21/1992 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0601300205 |
| Action Type: | RESPONSE |
| Date: | 09/14/1992 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0601300205 |

| | MAP FINDINGS | |
|---|---|---|

Map ID
Direction
Distance
Elevation   Site

Database(s)

EDR ID Number
EPA ID Number

**OISHI NURSERY  (Continued)**                                                                    **S105035166**

| | |
|---|---|
| Action Type: | RESPONSE |
| Date: | 07/30/1997 |
| Action: | Soil and Water Investigation Report |
| | |
| Global Id: | T0601300205 |
| Action Type: | RESPONSE |
| Date: | 06/18/1992 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0601300205 |
| Action Type: | ENFORCEMENT |
| Date: | 03/07/2001 |
| Action: | Technical Correspondence / Assistance / Other |
| | |
| Global Id: | T0601300205 |
| Action Type: | ENFORCEMENT |
| Date: | 12/05/2003 |
| Action: | Closure/No Further Action Letter |
| | |
| Global Id: | T0601300205 |
| Action Type: | Other |
| Date: | 07/26/1991 |
| Action: | Leak Stopped |
| | |
| Global Id: | T0601300205 |
| Action Type: | ENFORCEMENT |
| Date: | 12/05/2003 |
| Action: | Closure/No Further Action Letter |
| | |
| Global Id: | T0601300205 |
| Action Type: | ENFORCEMENT |
| Date: | 07/20/1999 |
| Action: | 13267 Requirement |
| | |
| Global Id: | T0601300205 |
| Action Type: | Other |
| Date: | 06/18/1992 |
| Action: | Leak Reported |
| | |
| Global Id: | T0601300205 |
| Action Type: | ENFORCEMENT |
| Date: | 11/20/2003 |
| Action: | Site Visit / Inspection / Sampling |

LUST:

| | |
|---|---|
| Global Id: | T0601300205 |
| Status: | Open - Case Begin Date |
| Status Date: | 07/26/1991 |
| | |
| Global Id: | T0601300205 |
| Status: | Open - Site Assessment |
| Status Date: | 02/05/1992 |
| | |
| Global Id: | T0601300205 |
| Status: | Open - Site Assessment |
| Status Date: | 03/07/2001 |

000811

MAP FINDINGS

### OISHI NURSERY  (Continued)                                                    S105035166

Global Id:              T0601300205
Status:                 Completed - Case Closed
Status Date:            12/05/2003

LUST REG 2:
Region:                 2
Facility Id:            07-0222
Facility Status:        Case Closed
Case Number:            44713
How Discovered:         Tank Closure
Leak Cause:             UNK
Leak Source:            UNK
Date Leak Confirmed:    Not reported
Oversight Program:      LUST
Prelim. Site Assesment Wokplan Submitted:   2/5/1992
Preliminary Site Assesment Began:           3/7/2001
Pollution Characterization Began:           Not reported
Pollution Remediation Plan Submitted:       Not reported
Date Remediation Action Underway:           Not reported
Date Post Remedial Action Monitoring Began: Not reported

CORTESE:
Name:                       OISHI NURSERY
Address:                    130 47TH ST S
City,State,Zip:             RICHMOND, CA 94804
Region:                     CORTESE
Envirostor Id:              Not reported
Global ID:                  T0601300205
Site/Facility Type:         LUST CLEANUP SITE
Cleanup Status:             COMPLETED - CASE CLOSED
Status Date:                Not reported
Site Code:                  Not reported
Latitude:                   Not reported
Longitude:                  Not reported
Owner:                      Not reported
Enf Type:                   Not reported
Swat R:                     Not reported
Flag:                       active
Order No:                   Not reported
Waste Discharge System No:  Not reported
Effective Date:             Not reported
Region 2:                   Not reported
WID Id:                     Not reported
Solid Waste Id No:          Not reported
Waste Management Uit Name:  Not reported
File Name:                  Active Open

CERS:
Name:                       OISHI NURSERY
Address:                    130 47TH ST S
City,State,Zip:             RICHMOND, CA 94804
Site ID:                    214692
CERS ID:                    T0601300205
CERS Description:           Leaking Underground Storage Tank Cleanup Site

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

```
                              MAP FINDINGS
```

**OISHI NURSERY  (Continued)**                                                     **S105035166**

Affiliation:
Affiliation Type Desc:        Regional Board Caseworker
Entity Name:                  BARBARA SIEMINSKI - SAN FRANCISCO BAY RWQCB (REGION 2)
Entity Title:                 Not reported
Affiliation Address:          1515 CLAY STREET, SUITE 1400
Affiliation City:             OAKLAND
Affiliation State:            CA
Affiliation Country:          Not reported
Affiliation Zip:              Not reported
Affiliation Phone:            Not reported

Affiliation Type Desc:        Local Agency Caseworker
Entity Name:                  SUE LOYD - CONTRA COSTA COUNTY
Entity Title:                 Not reported
Affiliation Address:          4333 PACHECO BLVD.
Affiliation City:             MARTINEZ
Affiliation State:            CA
Affiliation Country:          Not reported
Affiliation Zip:              Not reported
Affiliation Phone:            Not reported

| O72<br>SSW<br>1/4-1/2<br>0.314 mi.<br>1660 ft. | **OISHI NURSERY**<br>**130 47TH**<br>**RICHMOND, CA  94804**<br><br>**Site 5 of 5 in cluster O** | **HIST UST**<br>**ENF**<br>**HIST CORTESE**<br>**CONTRA COSTA CO. SITE LIST** | U001599810<br>N/A |

**Relative:**
**Lower**

**Actual:**
**55 ft.**

HIST UST:
Name:                                OISHI NURSERY
Address:                             130 SOUTH 47TH ST
City,State,Zip:                      RICHMOND, CA 94804
File Number:                         00022BDF
URL:                                 http://geotracker.waterboards.ca.gov/ustpdfs/pdf/00022BDF.pdf
Region:                              STATE
Facility ID:                         00000044713
Facility Type:                       Other
Other Type:                          NURSERY
Contact Name:                        Not reported
Telephone:                           4152330189
Owner Name:                          JOE OISHI
Owner Address:                       130 SOUTH 47TH ST.
Owner City,St,Zip:                   RICHMOND, CA 94804
Total Tanks:                         0002

Tank Num:                            001
Container Num:                       0001
Year Installed:                      1963
Tank Capacity:                       00000550
Tank Used for:                       PRODUCT
Type of Fuel:                        UNLEADED
Container Construction Thickness:    Not reported
Leak Detection:                      None

Tank Num:                            002
Container Num:                       0002
Year Installed:                      1973

| Map ID | | Database(s) | EDR ID Number |
|---|---|---|---|
| Direction | | | EPA ID Number |
| Distance | | | |
| Elevation | Site | | |

### OISHI NURSERY  (Continued)                                                        U001599810

| | |
|---|---|
| Tank Capacity: | 00008000 |
| Tank Used for: | PRODUCT |
| Type of Fuel: | DIESEL |
| Container Construction Thickness: | Not reported |
| Leak Detection: | None |

Click here for Geo Tracker PDF:

ENF:

| | |
|---|---|
| Name: | OISHI NURSERY |
| Address: | 130 47TH |
| City,State,Zip: | RICHMOND, CA 94804 |
| Region: | 2 |
| Facility Id: | 246610 |
| Agency Name: | Oishi Nursery |
| Place Type: | Facility |
| Place Subtype: | Not reported |
| Facility Type: | All other facilities |
| Agency Type: | Privately-Owned Business |
| # Of Agencies: | 1 |
| Place Latitude: | 37.929256 |
| Place Longitude: | -122.325487 |
| SIC Code 1: | Not reported |
| SIC Desc 1: | Not reported |
| SIC Code 2: | Not reported |
| SIC Desc 2: | Not reported |
| SIC Code 3: | Not reported |
| SIC Desc 3: | Not reported |
| NAICS Code 1: | Not reported |
| NAICS Desc 1: | Not reported |
| NAICS Code 2: | Not reported |
| NAICS Desc 2: | Not reported |
| NAICS Code 3: | Not reported |
| NAICS Desc 3: | Not reported |
| # Of Places: | 1 |
| Source Of Facility: | Reg Meas |
| Design Flow: | Not reported |
| Threat To Water Quality: | Not reported |
| Complexity: | Not reported |
| Pretreatment: | Not reported |
| Facility Waste Type: | Not reported |
| Facility Waste Type 2: | Not reported |
| Facility Waste Type 3: | Not reported |
| Facility Waste Type 4: | Not reported |
| Program: | UST |
| Program Category1: | TANKS |
| Program Category2: | TANKS |
| # Of Programs: | 1 |
| WDID: | 2 07-0222 |
| Reg Measure Id: | 168558 |
| Reg Measure Type: | Unregulated |
| Region: | 2 |
| Order #: | Not reported |
| Npdes# CA#: | Not reported |
| Major-Minor: | Not reported |
| Npdes Type: | Not reported |
| Reclamation: | Not reported |

Map ID
Direction
Distance
Elevation        Site                                                    Database(s)

EDR ID Number
EPA ID Number

| | | MAP FINDINGS | |

OISHI NURSERY  (Continued)                                                    U001599810

| | |
|---|---|
| Dredge Fill Fee: | Not reported |
| 301H: | Not reported |
| Application Fee Amt Received: | Not reported |
| Status: | Never Active |
| Status Date: | 02/20/2013 |
| Effective Date: | Not reported |
| Expiration/Review Date: | Not reported |
| Termination Date: | Not reported |
| WDR Review - Amend: | Not reported |
| WDR Review - Revise/Renew: | Not reported |
| WDR Review - Rescind: | Not reported |
| WDR Review - No Action Required: | Not reported |
| WDR Review - Pending: | Not reported |
| WDR Review - Planned: | Not reported |
| Status Enrollee: | N |
| Individual/General: | I |
| Fee Code: | Not reported |
| Direction/Voice: | Passive |
| Enforcement Id(EID): | 236479 |
| Region: | 2 |
| Order / Resolution Number: | UNKNOWN |
| Enforcement Action Type: | 13267 Letter |
| Effective Date: | 07/20/1999 |
| Adoption/Issuance Date: | Not reported |
| Achieve Date: | Not reported |
| Termination Date: | Not reported |
| ACL Issuance Date: | Not reported |
| EPL Issuance Date: | Not reported |
| Status: | Historical |
| Title: | Enforcement - 2 07-0222 |
| Description: | Not reported |
| Program: | UST |
| Latest Milestone Completion Date: | Not reported |
| # Of Programs1: | 1 |
| Total Assessment Amount: | 0 |
| Initial Assessed Amount: | 0 |
| Liability $ Amount: | 0 |
| Project $ Amount: | 0 |
| Liability $ Paid: | 0 |
| Project $ Completed: | 0 |
| Total $ Paid/Completed Amount: | 0 |

HIST CORTESE:

| | |
|---|---|
| edr_fname: | OISHI NURSERY |
| edr_fadd1: | 130 47TH |
| City,State,Zip: | RICHMOND, CA |
| Region: | CORTESE |
| Facility County Code: | 7 |
| Reg By: | LTNKA |
| Reg Id: | 07-0222 |

CONTRA COSTA CO. SITE LIST:

| | |
|---|---|
| Name: | OISHI NURSERY |
| Address: | 130 S 47TH ST |
| City: | RICHMOND |
| Facility ID: | FA0032299 |

000815

Map ID
Direction
Distance
Elevation     Site

MAP FINDINGS

Database(s)

EDR ID Number
EPA ID Number

**OISHI NURSERY  (Continued)**        U001599810

| | |
|---|---|
| Billing Status: | INACTIVE, NON-BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | HMBP GENERAL |
| Region: | CONTRA COSTA |
| Cupa Number: | 744713 |

| | |
|---|---|
| Name: | OISHI NURSERY |
| Address: | 130 S 47TH ST |
| City: | RICHMOND |
| Facility ID: | FA0032299 |
| Billing Status: | INACTIVE, NON-BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | HWG: 2000 OR MORE TONS/YEAR |
| Region: | CONTRA COSTA |
| Cupa Number: | 744713 |

| | |
|---|---|
| Name: | OISHI NURSERY |
| Address: | 130 S 47TH ST |
| City: | RICHMOND |
| Facility ID: | FA0032299 |
| Billing Status: | INACTIVE, NON-BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | UNDERGROUND STORAGE TANK SITE |
| Region: | CONTRA COSTA |
| Cupa Number: | 744713 |

---

**73**
**SSW**
**1/4-1/2**
**0.351 mi.**
**1854 ft.**

**FLORIDA AVENUE AND SOUTH 46TH STREETS**
**FLORIDA AVENUE AND SOUTH 46TH STREETS**
**RICHMOND, CA  94804**        **ENVIROSTOR**    **S118757229**
                                                                  N/A

**Relative:**
**Lower**

**Actual:**
**58 ft.**

ENVIROSTOR:

| | |
|---|---|
| Name: | FLORIDA AVENUE AND SOUTH 46TH STREETS |
| Address: | FLORIDA AVENUE AND SOUTH 46TH STREETS |
| City,State,Zip: | RICHMOND, CA 94804 |
| Facility ID: | 60001435 |
| Status: | No Action Required |
| Status Date: | 07/26/2012 |
| Site Code: | 201897 |
| Site Type: | Evaluation |
| Site Type Detailed: | Evaluation |
| Acres: | 0.19 |
| NPL: | NO |
| Regulatory Agencies: | SMBRP |
| Lead Agency: | SMBRP |
| Program Manager: | Not reported |
| Supervisor: | Daniel Murphy |
| Division Branch: | Cleanup Berkeley |
| Assembly: | 15 |
| Senate: | 09 |
| Special Program: | EPA - PASI |
| Restricted Use: | NO |
| Site Mgmt Req: | NONE SPECIFIED |
| Funding: | EPA Grant |
| Latitude: | 37.92903 |
| Longitude: | -122.3264 |
| APN: | 513322021 |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

**FLORIDA AVENUE AND SOUTH 46TH STREETS  (Continued)**                                                 S118757229

| | |
|---|---|
| Past Use: | NONE |
| Potential COC: | Under Investigation |
| Confirmed COC: | 31001-NO |
| Potential Description: | UE |
| Alias Name: | 513322021 |
| Alias Type: | APN |
| Alias Name: | 201897 |
| Alias Type: | Project Code (Site Code) |
| Alias Name: | 60001435 |
| Alias Type: | Envirostor ID Number |

Completed Info:

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Site Screening |
| Completed Date: | 06/28/2011 |
| Comments: | Not reported |
| | |
| Future Area Name: | Not reported |
| Future Sub Area Name: | Not reported |
| Future Document Type: | Not reported |
| Future Due Date: | Not reported |
| Schedule Area Name: | Not reported |
| Schedule Sub Area Name: | Not reported |
| Schedule Document Type: | Not reported |
| Schedule Due Date: | Not reported |
| Schedule Revised Date: | Not reported |

---

**P74**          **BUSY BEE CLEANERS IN THE BISHOP CENTER**                        **CPS-SLIC**   S107138716
**SSE**          **11868-11896 SAN PABLO AVE**                                    **BROWNFIELDS**  N/A
**1/4-1/2**      **EL CERRITO, CA  94530**                                        **DEED**
**0.355 mi.**                                                                     **CERS**
**1876 ft.**     **Site 1 of 2 in cluster P**

**Relative:**    CPS-SLIC:
**Lower**        Name:                              BUSY BEE CLEANERS IN THE BISHOP CENTER
                 Address:                           11868-11896 SAN PABLO AVE
**Actual:**      City,State,Zip:                    EL CERRITO, CA 94530
**69 ft.**       Region:                            STATE
                 **Facility Status:**               **Completed - Case Closed**
                 Status Date:                       01/05/2010
                 Global Id:                         SL0601336773
                 Lead Agency:                       SAN FRANCISCO BAY RWQCB (REGION 2)
                 Lead Agency Case Number:           Not reported
                 Latitude:                          37.929631437
                 Longitude:                         -122.32123287
                 Case Type:                         Cleanup Program Site
                 Case Worker:                       Not reported
                 Local Agency:                      Not reported
                 RB Case Number:                    07S0178
                 File Location:                     Regional Board
                 Potential Media Affected:          Other Groundwater (uses other than drinking water), Soil, Soil Vapor
                 Potential Contaminants of Concern: Tetrachloroethylene (PCE), Trichloroethylene (TCE)
                 Site History:                      The site is a former Busy Bee Cleaners, a dry cleaning facility,
                                                    impacted by PCE from former dry cleaning operations. The majority of
                                                    solvent impacted soil within the dry cleaning building was excavated
                                                    and removed from the site in October 2006. The confirmation soil
                                                    samples collected after soil excavation contained low or

| Map ID | | | | |
| Direction | | | | |
| Distance | | | | EDR ID Number |
| Elevation | Site | | Database(s) | EPA ID Number |

MAP FINDINGS

**BUSY BEE CLEANERS IN THE BISHOP CENTER  (Continued)**                                                                                          **S107138716**

nondetectable concentrations of PCE. Dissolved PCE plume has been
investigated. Groundwater beneath the site contains low to
nondetectable PCE concentrations. The site plume is commingled with
the off-site plume west (crossgradient) of the subject site.
Contaminat concentrations in groundwater beneath the site are minor.
The VOC concentrations in soil gas immediately downgradient of the
source area are below residential and commercial ESL. The site
contamination does not pose a significant risk to human health or the
environment.

Click here to access the California GeoTracker records for this facility:

BROWNFIELDS:
| | |
|---|---|
| Name: | BUSY BEE CLEANERS IN THE BISHOP CENTER |
| Address: | 11868-11896 SAN PABLO AVE |
| City,State,Zip: | EL CERRITO, CA 94530 |
| Global ID: | SL0601336773 |
| Latitude: | 37.929631437 |
| Longitude: | -122.32123287 |
| Project Type: | Cleanup Program Site |
| Status: | Completed - Case Closed |
| Status Date: | 01/05/2010 |
| Lead Agency: | SAN FRANCISCO BAY RWQCB (REGION 2) |
| Last Correspondence Date: | 01/05/2010 |
| Release Type: | Unknown |
| Contaminant(s) of Concern: | Tetrachloroethylene (PCE), Trichloroethylene (TCE) |
| Media of Concern: | Other Groundwater (uses other than drinking water), Soil, Soil Vapor |
| Past Use(s) that Caused Contamination: | DRY CLEANING |
| Human Health Exposure Controlled: | YES |
| Human Health Exposure Controlled Date: | 10/30/2006 |
| Groundwater Migration Controlled: | YES |
| Groundwater Migration Controlled Date: | 10/30/2006 |
| Primary Caseworker Name: | Not reported |
| Primary Caseworker Organization Name: | SAN FRANCISCO BAY RWQCB (REGION 2) |
| Primary Caseworker Phone Number: | Not reported |
| Primary Caseworker Address: | Not reported |
| Primary Caseworker Address: | Not reported |
| Primary Caseworker Address: | Not reported |
| Primary Caseworker Email: | Not reported |

DEED:
| | |
|---|---|
| Name: | BUSY BEE CLEANERS IN THE BISHOP CENTER |
| Address: | 11868-11896 SAN PABLO AVE |
| City,State,Zip: | EL CERRITO, CA 94530 |
| Envirostor ID: | SL0601336773 |
| Area: | Not reported |
| Sub Area: | Not reported |
| Site Type: | SLIC |
| Status: | COMPLETED - CASE CLOSED |
| Agency: | SWRCB |
| Covenant Uploaded: | Y |
| Deed Date(s): | 11/12/2009 |
| File Name: | Geotracker Land Use/Deed Restrictions |

CERS:
| | |
|---|---|
| Name: | BUSY BEE CLEANERS IN THE BISHOP CENTER |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

<div style="text-align:center;">

**MAP FINDINGS**

</div>

---

**BUSY BEE CLEANERS IN THE BISHOP CENTER  (Continued)**                    S107138716

    Address:                    11868-11896 SAN PABLO AVE
    City,State,Zip:             EL CERRITO, CA 94530
    Site ID:                    251843
    CERS ID:                    SL0601336773
    CERS Description:           Cleanup Program Site

    Affiliation:
    Affiliation Type Desc:      Regional Board Caseworker
    Entity Name:                BARBARA SIEMINSKI - SAN FRANCISCO BAY RWQCB (REGION 2)
    Entity Title:               Not reported
    Affiliation Address:        1515 CLAY STREET, SUITE 1400
    Affiliation City:           OAKLAND
    Affiliation State:          CA
    Affiliation Country:        Not reported
    Affiliation Zip:            Not reported
    Affiliation Phone:          Not reported

---

**Q75**          **RICHMOND BUBBLE MACHING**                                      **LUST**    **U001599859**
**West**         **4040 MACDONALD AVE**                                          **HIST UST**  **N/A**
**1/4-1/2**      **RICHMOND, CA  94805**
**0.364 mi.**
**1923 ft.**         **Site 1 of 3 in cluster Q**

**Relative:**        LUST:
**Lower**               Name:                    RICHMOND GAS AND MART
                        Address:                 4040 MACDONALD AVE
**Actual:**             City,State,Zip:          RICHMOND, CA
**65 ft.**              Lead Agency:             SAN FRANCISCO BAY RWQCB (REGION 2)
                        Case Type:               LUST Cleanup Site
                        Geo Track:               http://geotracker.waterboards.ca.gov/profile_report.asp?global_id=T0601394707
                        Global Id:               T0601394707
                        Latitude:                37.93341
                        Longitude:               -122.331263
                        Status:                  Completed - Case Closed
                        Status Date:             09/08/2008
                        Case Worker:             Not reported
                        RB Case Number:          07-0844
                        Local Agency:            Not reported
                        File Location:           Regional Board
                        Local Case Number:       Not reported
                        Potential Media Affect:  Other Groundwater (uses other than drinking water)
                        Potential Contaminants of Concern: Gasoline
                        Site History:            Not reported

                    LUST:
                        Global Id:               T0601394707
                        Contact Type:            Local Agency Caseworker
                        Contact Name:            PAUL ANDREWS
                        Organization Name:       CONTRA COSTA CO. ENVIR. HEALTH DIV.
                        Address:                 4333 PACHECO BOULEVARD
                        City:                    MARTINEZ
                        Email:                   pandrews@hsd.co.contra-costa.ca.us
                        Phone Number:            Not reported

                    LUST:
                        Global Id:               T0601394707
                        Action Type:             ENFORCEMENT

000819

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

<div style="text-align:center;">MAP FINDINGS</div>

**RICHMOND BUBBLE MACHING  (Continued)**                                                             U001599859

|   |   |
|---|---|
| Date: | 11/02/2004 |
| Action: | Site Visit / Inspection / Sampling |
|   |   |
| Global Id: | T0601394707 |
| Action Type: | ENFORCEMENT |
| Date: | 10/14/2004 |
| Action: | Site Visit / Inspection / Sampling |
|   |   |
| Global Id: | T0601394707 |
| Action Type: | ENFORCEMENT |
| Date: | 03/03/2005 |
| Action: | Staff Letter |
|   |   |
| Global Id: | T0601394707 |
| Action Type: | ENFORCEMENT |
| Date: | 11/28/2006 |
| Action: | 13267 Requirement |
|   |   |
| Global Id: | T0601394707 |
| Action Type: | Other |
| Date: | 10/18/2001 |
| Action: | Leak Discovery |
|   |   |
| Global Id: | T0601394707 |
| Action Type: | RESPONSE |
| Date: | 02/15/2005 |
| Action: | Other Workplan |
|   |   |
| Global Id: | T0601394707 |
| Action Type: | RESPONSE |
| Date: | 02/15/2005 |
| Action: | Other Workplan |
|   |   |
| Global Id: | T0601394707 |
| Action Type: | RESPONSE |
| Date: | 06/03/2005 |
| Action: | Other Report / Document |
|   |   |
| Global Id: | T0601394707 |
| Action Type: | Other |
| Date: | 10/18/2001 |
| Action: | Leak Reported |
|   |   |
| Global Id: | T0601394707 |
| Action Type: | ENFORCEMENT |
| Date: | 08/28/2008 |
| Action: | Site Visit / Inspection / Sampling |
|   |   |
| Global Id: | T0601394707 |
| Action Type: | ENFORCEMENT |
| Date: | 09/08/2008 |
| Action: | Closure/No Further Action Letter |
|   |   |
| Global Id: | T0601394707 |
| Action Type: | RESPONSE |
| Date: | 04/30/2006 |
| Action: | Monitoring Report - Quarterly |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

RICHMOND BUBBLE MACHING  (Continued)                                                    U001599859

   Global Id:          T0601394707
   Action Type:        RESPONSE
   Date:               01/30/2007
   Action:             Monitoring Report - Quarterly

   Global Id:          T0601394707
   Action Type:        RESPONSE
   Date:               12/22/2006
   Action:             Electronic Reporting Submittal Due

   Global Id:          T0601394707
   Action Type:        RESPONSE
   Date:               07/30/2006
   Action:             Monitoring Report - Quarterly

   Global Id:          T0601394707
   Action Type:        RESPONSE
   Date:               10/30/2006
   Action:             Monitoring Report - Quarterly

   Global Id:          T0601394707
   Action Type:        RESPONSE
   Date:               04/30/2007
   Action:             Monitoring Report - Quarterly

   Global Id:          T0601394707
   Action Type:        ENFORCEMENT
   Date:               04/06/2004
   Action:             Staff Letter

   Global Id:          T0601394707
   Action Type:        ENFORCEMENT
   Date:               11/15/2004
   Action:             Staff Letter

 LUST:
   Global Id:          T0601394707
   Status:             Open - Case Begin Date
   Status Date:        10/18/2001

   Global Id:          T0601394707
   Status:             Open - Site Assessment
   Status Date:        03/19/2004

   Global Id:          T0601394707
   Status:             Open - Site Assessment
   Status Date:        04/06/2006

   Global Id:          T0601394707
   Status:             Open - Verification Monitoring
   Status Date:        11/21/2006

   Global Id:          T0601394707
   Status:             Completed - Case Closed
   Status Date:        09/08/2008

000821

| Map ID Direction Distance Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**RICHMOND BUBBLE MACHING  (Continued)**                                            U001599859

HIST UST:

| | |
|---|---|
| Name: | RICHMOND BUBBLE MACHING |
| Address: | 4040 MACDONALD AVE |
| City,State,Zip: | RICHMOND, CA 94805 |
| File Number: | Not reported |
| URL: | Not reported |
| Region: | STATE |
| Facility ID: | 0000014311 |
| Facility Type: | Gas Station |
| Other Type: | Not reported |
| Contact Name: | CHARLES PARADIS |
| Telephone: | 4152222160 |
| Owner Name: | WILLIAM F. YOUNG |
| Owner Address: | 1125 KELVIN ROAD |
| Owner City,St,Zip: | EL SOBRANTE, CA 94803 |
| Total Tanks: | 0003 |
| | |
| Tank Num: | 001 |
| Container Num: | 3 |
| Year Installed: | Not reported |
| Tank Capacity: | 00008000 |
| Tank Used for: | PRODUCT |
| Type of Fuel: | PREMIUM |
| Container Construction Thickness: | Not reported |
| Leak Detection: | Stock Inventor |
| | |
| Tank Num: | 002 |
| Container Num: | 1 UG |
| Year Installed: | Not reported |
| Tank Capacity: | 00008000 |
| Tank Used for: | PRODUCT |
| Type of Fuel: | UNLEADED |
| Container Construction Thickness: | Not reported |
| Leak Detection: | Stock Inventor |
| | |
| Tank Num: | 003 |
| Container Num: | 2 (R) |
| Year Installed: | Not reported |
| Tank Capacity: | 00008000 |
| Tank Used for: | PRODUCT |
| Type of Fuel: | REGULAR |
| Container Construction Thickness: | Not reported |
| Leak Detection: | Stock Inventor |

---

**Q76**         **RICHMOND GAS & MART**                                          LUST        S101624667
**West**        **4040 MACDONALD AVE**                                    SWEEPS UST        N/A
**1/4-1/2**     **RICHMOND, CA  94805**                                      HIST UST
**0.364 mi.**                                                                CA FID UST
**1923 ft.**    **Site 2 of 3 in cluster Q**                                   Cortese
                                                          CONTRA COSTA CO. SITE LIST
**Relative:**                                                                      CERS
**Lower**

**Actual:**     LUST REG 2:
**65 ft.**          Region:              2
                    Facility Id:         07-0844
                    Facility Status:     Leak being confirmed
                    Case Number:         Not reported

| Map ID Direction Distance Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**RICHMOND GAS & MART  (Continued)**                                                          S101624667

How Discovered:              Tank Closure
Leak Cause:                  UNK
Leak Source:                 UNK
Date Leak Confirmed:         3/19/2004
Oversight Program:           LUST
Prelim. Site Assesment Wokplan Submitted:    Not reported
Preliminary Site Assesment Began:            Not reported
Pollution Characterization Began:            Not reported
Pollution Remediation Plan Submitted:        Not reported
Date Remediation Action Underway:            Not reported
Date Post Remedial Action Monitoring Began:  Not reported

SWEEPS UST:
Name:                    RICHMOND BUBBLE MACHINE
Address:                 4040 MACDONALD AVE
City:                    RICHMOND
Status:                  Active
Comp Number:             14311
Number:                  3
Board Of Equalization:   44-002279
Referral Date:           11-27-91
Action Date:             11-27-91
Created Date:            07-22-88
Owner Tank Id:           Not reported
SWRCB Tank Id:           07-000-014311-000001
Tank Status:             A
Capacity:                8000
Active Date:             11-27-91
Tank Use:                M.V. FUEL
STG:                     P
Content:                 LEADED
Number Of Tanks:         3

Name:                    RICHMOND BUBBLE MACHINE
Address:                 4040 MACDONALD AVE
City:                    RICHMOND
Status:                  Active
Comp Number:             14311
Number:                  3
Board Of Equalization:   44-002279
Referral Date:           11-27-91
Action Date:             11-27-91
Created Date:            07-22-88
Owner Tank Id:           Not reported
SWRCB Tank Id:           07-000-014311-000002
Tank Status:             A
Capacity:                8000
Active Date:             11-27-91
Tank Use:                M.V. FUEL
STG:                     P
Content:                 REG UNLEADED
Number Of Tanks:         Not reported

Name:                    RICHMOND BUBBLE MACHINE
Address:                 4040 MACDONALD AVE
City:                    RICHMOND
Status:                  Active

| Map ID | | | |
|---|---|---|---|
| Direction | | | EDR ID Number |
| Distance | | | |
| Elevation | Site | Database(s) | EPA ID Number |

**MAP FINDINGS**

**RICHMOND GAS & MART  (Continued)**                                   S101624667

Comp Number:           14311
Number:                3
Board Of Equalization: 44-002279
Referral Date:         11-27-91
Action Date:           11-27-91
Created Date:          07-22-88
Owner Tank Id:         Not reported
SWRCB Tank Id:         07-000-014311-000003
Tank Status:           A
Capacity:              8000
Active Date:           11-27-91
Tank Use:              M.V. FUEL
STG:                   P
Content:               REG UNLEADED
Number Of Tanks:       Not reported

HIST UST:
Name:                  RICHMOND BUBBLE MACHING
Address:               4040 MACDONALD AVENUE
City,State,Zip:        RICHMOND, CA 94805
File Number:           00023147
URL:                   http://geotracker.waterboards.ca.gov/ustpdfs/pdf/00023147.pdf
Region:                Not reported
Facility ID:           Not reported
Facility Type:         Not reported
Other Type:            Not reported
Contact Name:          Not reported
Telephone:             Not reported
Owner Name:            Not reported
Owner Address:         Not reported
Owner City,St,Zip:     Not reported
Total Tanks:           Not reported

Tank Num:              Not reported
Container Num:         Not reported
Year Installed:        Not reported
Tank Capacity:         Not reported
Tank Used for:         Not reported
Type of Fuel:          Not reported
Container Construction Thickness: Not reported
Leak Detection:        Not reported

Click here for Geo Tracker PDF:

CA FID UST:
Facility ID:           07001266
Regulated By:          UTNKA
Regulated ID:          Not reported
Cortese Code:          Not reported
SIC Code:              Not reported
Facility Phone:        4152377443
Mail To:               Not reported
Mailing Address:       6092  MOWRY AVE
Mailing Address 2:     Not reported
Mailing City,St,Zip:   RICHMOND 94805
Contact:               Not reported

| Map ID |  |  | |
|---|---|---|---|
| Direction |  |  | |
| Distance |  |  | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

**RICHMOND GAS & MART  (Continued)**                                    S101624667

Contact Phone:          Not reported
DUNs Number:            Not reported
NPDES Number:           Not reported
EPA ID:                 Not reported
Comments:               Not reported
Status:                 Active

CORTESE:
Name:                   RICHMOND GAS AND MART
Address:                4040 MACDONALD AVE
City,State,Zip:         RICHMOND, CA
Region:                 CORTESE
Envirostor Id:          Not reported
Global ID:              T0601394707
Site/Facility Type:     LUST CLEANUP SITE
Cleanup Status:         COMPLETED - CASE CLOSED
Status Date:            Not reported
Site Code:              Not reported
Latitude:               Not reported
Longitude:              Not reported
Owner:                  Not reported
Enf Type:               Not reported
Swat R:                 Not reported
Flag:                   active
Order No:               Not reported
Waste Discharge System No:  Not reported
Effective Date:         Not reported
Region 2:               Not reported
WID Id:                 Not reported
Solid Waste Id No:      Not reported
Waste Management Uit Name:  Not reported
File Name:              Active Open

CONTRA COSTA CO. SITE LIST:
Name:                   RICHMOND GAS & MART
Address:                4040 MACDONALD AVE
City:                   RICHMOND
Facility ID:            FA0031788
Billing Status:         INACTIVE, NON-BILLABLE
Program Status:         CONTRA COSTA CO. SITE LIST
Program/Elements:       HMBP GENERAL
Region:                 CONTRA COSTA
Cupa Number:            714311

Name:                   RICHMOND GAS & MART
Address:                4040 MACDONALD AVE
City:                   RICHMOND
Facility ID:            FA0031788
Billing Status:         INACTIVE, NON-BILLABLE
Program Status:         CONTRA COSTA CO. SITE LIST
Program/Elements:       HWG GENERAL
Region:                 CONTRA COSTA
Cupa Number:            714311

Name:                   RICHMOND GAS & MART
Address:                4040 MACDONALD AVE

000825

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

**RICHMOND GAS & MART  (Continued)**                                                  **S101624667**

CERS:
- Name:                    RICHMOND GAS AND MART
- Address:                 4040 MACDONALD AVE
- City,State,Zip:          RICHMOND, CA
- Site ID:                 232573
- CERS ID:                 T0601394707
- CERS Description:        Leaking Underground Storage Tank Cleanup Site

Affiliation:
- Affiliation Type Desc:   Local Agency Caseworker
- Entity Name:             PAUL ANDREWS - CONTRA COSTA CO. ENVIR. HEALTH DIV.
- Entity Title:            Not reported
- Affiliation Address:     4333 PACHECO BOULEVARD
- Affiliation City:        MARTINEZ
- Affiliation State:       CA
- Affiliation Country:     Not reported
- Affiliation Zip:         Not reported
- Affiliation Phone:       Not reported

- Affiliation Type Desc:   Regional Board Caseworker
- Entity Name:             BARBARA SIEMINSKI - SAN FRANCISCO BAY RWQCB (REGION 2)
- Entity Title:            Not reported
- Affiliation Address:     1515 CLAY STREET, SUITE 1400
- Affiliation City:        OAKLAND
- Affiliation State:       CA
- Affiliation Country:     Not reported
- Affiliation Zip:         Not reported
- Affiliation Phone:       Not reported

City:              RICHMOND
Facility ID:       FA0031788
Billing Status:    INACTIVE, NON-BILLABLE
Program Status:    CONTRA COSTA CO. SITE LIST
Program/Elements:  UNDERGROUND STORAGE TANK SITE
Region:            CONTRA COSTA
Cupa Number:       714311

---

| Q77<br>WSW<br>1/4-1/2<br>0.370 mi.<br>1951 ft. | CONTRA COSTA COUNTY - GENENAL SERV DEPT<br>205 41ST ST<br>RICHMOND, CA  94805<br><br>Site 3 of 3 in cluster Q | ENVIROSTOR<br>HAZNET<br>HWTS | S112861031<br>N/A |
|---|---|---|---|

Relative:          ENVIROSTOR:
Lower              Name:                 RICHMOND SANITARY SERVICE
                   Address:              205 41ST ST.
Actual:            City,State,Zip:       RICHMOND, CA 94805
64 ft.             Facility ID:          07490007
                   Status:               Refer: RCRA
                   Status Date:          03/25/1995
                   Site Code:            Not reported
                   Site Type:            Historical
                   Site Type Detailed:   * Historical
                   Acres:                Not reported
                   NPL:                  NO
                   Regulatory Agencies:  NONE SPECIFIED
                   Lead Agency:          NONE SPECIFIED

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

**CONTRA COSTA COUNTY - GENENAL SERV DEPT  (Continued)**                                    S112861031

| | |
|---|---|
| Program Manager: | Not reported |
| Supervisor: | Referred - Not Assigned |
| Division Branch: | Cleanup Berkeley |
| Assembly: | 15 |
| Senate: | 09 |
| Special Program: | Not reported |
| Restricted Use: | NO |
| Site Mgmt Req: | NONE SPECIFIED |
| Funding: | Not reported |
| Latitude: | 37.93278 |
| Longitude: | -122.3308 |
| APN: | 517320029 |
| Past Use: | NONE SPECIFIED |
| Potential COC: | NONE SPECIFIED |
| Confirmed COC: | NONE SPECIFIED |
| Potential Description: | NONE SPECIFIED |
| Alias Name: | 517320029 |
| Alias Type: | APN |
| Alias Name: | 07490007 |
| Alias Type: | Envirostor ID Number |

Completed Info:

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | * Discovery |
| Completed Date: | 07/21/1980 |
| Comments: | Facility identified. Questionnaire sent. |
| | |
| Future Area Name: | Not reported |
| Future Sub Area Name: | Not reported |
| Future Document Type: | Not reported |
| Future Due Date: | Not reported |
| Schedule Area Name: | Not reported |
| Schedule Sub Area Name: | Not reported |
| Schedule Document Type: | Not reported |
| Schedule Due Date: | Not reported |
| Schedule Revised Date: | Not reported |

HAZNET:

| | |
|---|---|
| Name: | CONTRA COSTA COUNTY - GENENAL SERV DEPT |
| Address: | 205 41ST ST |
| Address 2: | Not reported |
| City,State,Zip: | RICHMOND, CA 948050000 |
| Contact: | GREG CHEIFETZ/ ARCH PROJ MGR |
| Telephone: | 5103137200 |
| Mailing Name: | Not reported |
| Mailing Address: | 1220 MORELLO AVE STE 100 |
| | |
| Year: | 1994 |
| Gepaid: | CAC001025128 |
| TSD EPA ID: | CAL000027741 |
| CA Waste Code: | 151 - Asbestos containing waste |
| Disposal Method: | D80 - Disposal, Land Fill |
| Tons: | 8.428 |

000827

| | | | MAP FINDINGS | | | |
|---|---|---|---|---|---|---|

Map ID
Direction
Distance
Elevation          Site                                                                      Database(s)          EDR ID Number
                                                                                                                EPA ID Number

**CONTRA COSTA COUNTY - GENENAL SERV DEPT  (Continued)**                                        **S112861031**

Additional Info:
Year:                                1994
Gen EPA ID:                          CAC001025128

Shipment Date:                       19940915
Creation Date:                       3/26/1996 0:00:00
Receipt Date:                        19940920
Manifest ID:                         93055302
Trans EPA ID:                        CAD982060436
Trans Name:                          Not reported
Trans 2 EPA ID:                      Not reported
Trans 2 Name:                        Not reported
TSDF EPA ID:                         CAL000027741
Trans Name:                          Not reported
TSDF Alt EPA ID:                     CAL000027741
TSDF Alt Name:                       Not reported
Waste Code Description:              151 - Asbestos-containing waste
RCRA Code:                           Not reported
Meth Code:                           D80 - Disposal, Land Fill
Quantity Tons:                       8.428
Waste Quantity:                      10
Quantity Unit:                       Y
Additional Code 1:                   Not reported
Additional Code 2:                   Not reported
Additional Code 3:                   Not reported
Additional Code 4:                   Not reported
Additional Code 5:                   Not reported

HWTS:
Name:                                CONTRA COSTA COUNTY - GENENAL SERV DEPT
Address:                             205 41ST ST
Address 2:                           Not reported
City,State,Zip:                      RICHMOND, CA 948050000
EPA ID:                              CAC001025128
Inactive Date:                       10/25/2000
Create Date:                         09/08/1994
Last Act Date:                       10/25/2000
Mailing Name:                        Not reported
Mailing Address:                     1220 MORELLO AVE STE 100
Mailing Address 2:                   Not reported
Mailing City,State,Zip:              MARTINEZ, CA 945530000
Owner Name:                          CONTRA COSTA COUNTY
Owner Address:                       1220 MORELLO AVE STE 100
Owner Address 2:                     Not reported
Owner City,State,Zip:                MARTINEZ, CA 945530000
Contact Name:                        GREG CHEIFETZ/ ARCH PROJ MGR
Contact Address:                     1220 MORELLO AVE STE 100
Contact Address 2:                   Not reported
City,State,Zip:                      MARTINEZ, CA 945530000

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

MAP FINDINGS

| 78<br>NNW<br>1/4-1/2<br>0.387 mi.<br>2043 ft.<br><br>Relative:<br>Higher<br><br>Actual:<br>84 ft. | UNOCAL<br>12453 SAN PABLO AVE<br>RICHMOND, CA  94806 | LUST<br>CERS HAZ WASTE<br>SWEEPS UST<br>CERS TANKS<br>Cortese<br>EMI<br>HAZNET<br>HIST CORTESE<br>CONTRA COSTA CO. SITE LIST<br>CERS<br>HWTS | S101580782<br>N/A |

LUST:
Name:                          UNOCAL
Address:                       12453 SAN PABLO AVE
City,State,Zip:                RICHMOND, CA 94806
Lead Agency:                   SAN FRANCISCO BAY RWQCB (REGION 2)
Case Type:                     LUST Cleanup Site
Geo Track:                     http://geotracker.waterboards.ca.gov/profile_report.asp?global_id=T0601300336
Global Id:                     T0601300336
Latitude:                      37.93909
Longitude:                     -122.327189
Status:                        Completed - Case Closed
Status Date:                   11/02/1999
Case Worker:                   UUU
RB Case Number:                07-0360
Local Agency:                  CONTRA COSTA COUNTY
File Location:                 Not reported
Local Case Number:             6041
Potential Media Affect:        Other Groundwater (uses other than drinking water)
Potential Contaminants of Concern: Gasoline
Site History:                  Not reported

LUST:
Global Id:                     T0601300336
Contact Type:                  Regional Board Caseworker
Contact Name:                  Regional Water Board
Organization Name:             SAN FRANCISCO BAY RWQCB (REGION 2)
Address:                       1515 CLAY ST SUITE 1400
City:                          OAKLAND
Email:                         Not reported
Phone Number:                  Not reported

Global Id:                     T0601300336
Contact Type:                  Local Agency Caseworker
Contact Name:                  SUE LOYD
Organization Name:             CONTRA COSTA COUNTY
Address:                       4333 PACHECO BLVD.
City:                          MARTINEZ
Email:                         sloyd@hsd.co.contra-costa.ca.us
Phone Number:                  Not reported

LUST:
Global Id:                     T0601300336
Action Type:                   ENFORCEMENT
Date:                          09/27/1985
Action:                        Staff Letter

Global Id:                     T0601300336

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**UNOCAL  (Continued)**                                                                     S101580782

| | |
|---|---|
| Action Type: | Other |
| Date: | 03/27/1985 |
| Action: | Leak Discovery |
| | |
| Global Id: | T0601300336 |
| Action Type: | Other |
| Date: | 03/27/1985 |
| Action: | Leak Stopped |
| | |
| Global Id: | T0601300336 |
| Action Type: | Other |
| Date: | 03/27/1985 |
| Action: | Leak Reported |
| | |
| Global Id: | T0601300336 |
| Action Type: | ENFORCEMENT |
| Date: | 02/11/2002 |
| Action: | Site Visit / Inspection / Sampling |

LUST:

| | |
|---|---|
| Global Id: | T0601300336 |
| Status: | Open - Case Begin Date |
| Status Date: | 10/30/1984 |
| | |
| Global Id: | T0601300336 |
| Status: | Open - Site Assessment |
| Status Date: | 10/30/1984 |
| | |
| Global Id: | T0601300336 |
| Status: | Completed - Case Closed |
| Status Date: | 11/02/1999 |

LUST REG 2:

| | |
|---|---|
| Region: | 2 |
| Facility Id: | 07-0360 |
| Facility Status: | Case Closed |
| Case Number: | 06041 |
| How Discovered: | Tank Closure |
| Leak Cause: | Structure Failure |
| Leak Source: | Tank |
| Date Leak Confirmed: | Not reported |
| Oversight Program: | LUST |
| Prelim. Site Assesment Wokplan Submitted: | Not reported |
| Preliminary Site Assesment Began: | 10/30/1984 |
| Pollution Characterization Began: | 10/30/1984 |
| Pollution Remediation Plan Submitted: | Not reported |
| Date Remediation Action Underway: | Not reported |
| Date Post Remedial Action Monitoring Began: | Not reported |

CERS HAZ WASTE:

| | |
|---|---|
| Name: | ENERGY GAS & MART |
| Address: | 12453 SAN PABLO AVE |
| City,State,Zip: | RICHMOND, CA 94805 |
| Site ID: | 114598 |
| CERS ID: | 10004515 |

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | |
| Elevation | Site | | EDR ID Number |
| | | Database(s) | EPA ID Number |

MAP FINDINGS

**UNOCAL  (Continued)**                                                      **S101580782**

    CERS Description:               Hazardous Waste Generator

    SWEEPS UST:
| | |
|---|---|
| Name: | UNOCAL SERVICE STATION #3766 |
| Address: | 12453 SAN PABLO AVE |
| City: | RICHMOND |
| Status: | Not reported |
| Comp Number: | 6041 |
| Number: | Not reported |
| Board Of Equalization: | 44-001057 |
| Referral Date: | Not reported |
| Action Date: | Not reported |
| Created Date: | Not reported |
| Owner Tank Id: | Not reported |
| SWRCB Tank Id: | 07-000-006041-000001 |
| Tank Status: | Not reported |
| Capacity: | 10000 |
| Active Date: | Not reported |
| Tank Use: | M.V. FUEL |
| STG: | PRODUCT |
| Content: | REG UNLEADED |
| Number Of Tanks: | 5 |

| | |
|---|---|
| Name: | UNOCAL SERVICE STATION #3766 |
| Address: | 12453 SAN PABLO AVE |
| City: | RICHMOND |
| Status: | Not reported |
| Comp Number: | 6041 |
| Number: | Not reported |
| Board Of Equalization: | 44-001057 |
| Referral Date: | Not reported |
| Action Date: | Not reported |
| Created Date: | Not reported |
| Owner Tank Id: | Not reported |
| SWRCB Tank Id: | 07-000-006041-000002 |
| Tank Status: | Not reported |
| Capacity: | 10000 |
| Active Date: | Not reported |
| Tank Use: | M.V. FUEL |
| STG: | PRODUCT |
| Content: | REG UNLEADED |
| Number Of Tanks: | Not reported |

| | |
|---|---|
| Name: | UNOCAL SERVICE STATION #3766 |
| Address: | 12453 SAN PABLO AVE |
| City: | RICHMOND |
| Status: | Not reported |
| Comp Number: | 6041 |
| Number: | Not reported |
| Board Of Equalization: | 44-001057 |
| Referral Date: | Not reported |
| Action Date: | Not reported |
| Created Date: | Not reported |
| Owner Tank Id: | Not reported |
| SWRCB Tank Id: | 07-000-006041-000003 |
| Tank Status: | Not reported |
| Capacity: | 550 |

000831

MAP FINDINGS

**UNOCAL  (Continued)**                                                                                        S101580782

| | |
|---|---|
| Active Date: | Not reported |
| Tank Use: | OIL |
| STG: | WASTE |
| Content: | WASTE OIL |
| Number Of Tanks: | Not reported |
| | |
| Name: | UNOCAL SERVICE STATION #3766 |
| Address: | 12453 SAN PABLO AVE |
| City: | RICHMOND |
| Status: | Not reported |
| Comp Number: | 6041 |
| Number: | Not reported |
| Board Of Equalization: | 44-001057 |
| Referral Date: | Not reported |
| Action Date: | Not reported |
| Created Date: | Not reported |
| Owner Tank Id: | Not reported |
| SWRCB Tank Id: | 07-000-006041-000004 |
| Tank Status: | Not reported |
| Capacity: | 12000 |
| Active Date: | Not reported |
| Tank Use: | M.V. FUEL |
| STG: | PRODUCT |
| Content: | REG UNLEADED |
| Number Of Tanks: | Not reported |
| | |
| Name: | UNOCAL SERVICE STATION #3766 |
| Address: | 12453 SAN PABLO AVE |
| City: | RICHMOND |
| Status: | Not reported |
| Comp Number: | 6041 |
| Number: | Not reported |
| Board Of Equalization: | 44-001057 |
| Referral Date: | Not reported |
| Action Date: | Not reported |
| Created Date: | Not reported |
| Owner Tank Id: | Not reported |
| SWRCB Tank Id: | 07-000-006041-000005 |
| Tank Status: | Not reported |
| Capacity: | 520 |
| Active Date: | Not reported |
| Tank Use: | OIL |
| STG: | WASTE |
| Content: | WASTE OIL |
| Number Of Tanks: | Not reported |

CERS TANKS:
| | |
|---|---|
| Name: | ENERGY GAS & MART |
| Address: | 12453 SAN PABLO AVE |
| City,State,Zip: | RICHMOND, CA 94805 |
| Site ID: | 114598 |
| CERS ID: | 10004515 |
| CERS Description: | Underground Storage Tank |

CORTESE:
| | |
|---|---|
| Name: | UNOCAL |

| Map ID | | | |
|---|---|---|---|
| Direction | | | EDR ID Number |
| Distance | | | EPA ID Number |
| Elevation | Site | Database(s) | |

<div style="text-align:center;">MAP FINDINGS</div>

**UNOCAL  (Continued)**                                                                    S101580782

| | |
|---|---|
| Address: | 12453 SAN PABLO AVE |
| City,State,Zip: | RICHMOND, CA 94806 |
| Region: | CORTESE |
| Envirostor Id: | Not reported |
| Global ID: | T0601300336 |
| Site/Facility Type: | LUST CLEANUP SITE |
| Cleanup Status: | COMPLETED - CASE CLOSED |
| Status Date: | Not reported |
| Site Code: | Not reported |
| Latitude: | Not reported |
| Longitude: | Not reported |
| Owner: | Not reported |
| Enf Type: | Not reported |
| Swat R: | Not reported |
| Flag: | active |
| Order No: | Not reported |
| Waste Discharge System No: | Not reported |
| Effective Date: | Not reported |
| Region 2: | Not reported |
| WID Id: | Not reported |
| Solid Waste Id No: | Not reported |
| Waste Management Uit Name: | Not reported |
| File Name: | Active Open |

EMI:

| | |
|---|---|
| Name: | ENERGY GAS & MART |
| Address: | 12453 SAN PABLO AVE |
| City,State,Zip: | RICHMOND, CA 94805 |
| Year: | 2017 |
| County Code: | 7 |
| Air Basin: | SF |
| Facility ID: | 112063 |
| Air District Name: | BA |
| SIC Code: | 5411 |
| Air District Name: | BAY AREA AQMD |
| Community Health Air Pollution Info System: | Not reported |
| Consolidated Emission Reporting Rule: | Not reported |
| Total Organic Hydrocarbon Gases Tons/Yr: | 0.30639708 |
| Reactive Organic Gases Tons/Yr: | 0.30639708 |
| Carbon Monoxide Emissions Tons/Yr: | Not reported |
| NOX - Oxides of Nitrogen Tons/Yr: | Not reported |
| SOX - Oxides of Sulphur Tons/Yr: | Not reported |
| Particulate Matter Tons/Yr: | Not reported |
| Part. Matter 10 Micrometers and Smllr Tons/Yr: | Not reported |

| | |
|---|---|
| Name: | ENERGY GAS & MART |
| Address: | 12453 SAN PABLO AVE |
| City,State,Zip: | RICHMOND, CA 94805 |
| Year: | 2018 |
| County Code: | 7 |
| Air Basin: | SF |
| Facility ID: | 112063 |
| Air District Name: | BA |
| SIC Code: | 5411 |
| Air District Name: | BAY AREA AQMD |
| Community Health Air Pollution Info System: | Not reported |
| Consolidated Emission Reporting Rule: | Not reported |

000833

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

**UNOCAL  (Continued)**                                                                                          **S101580782**

| | |
|---|---|
| Total Organic Hydrocarbon Gases Tons/Yr: | 0.30639708 |
| Reactive Organic Gases Tons/Yr: | 0.30639708 |
| Carbon Monoxide Emissions Tons/Yr: | Not reported |
| NOX - Oxides of Nitrogen Tons/Yr: | Not reported |
| SOX - Oxides of Sulphur Tons/Yr: | Not reported |
| Particulate Matter Tons/Yr: | Not reported |
| Part. Matter 10 Micrometers and Smllr Tons/Yr: | Not reported |

HAZNET:
| | |
|---|---|
| Name: | ENERGY GAS & MART |
| Address: | 12453 SAN PABLO AVE |
| Address 2: | Not reported |
| City,State,Zip: | RICHMOND, CA 945445121 |
| Contact: | RAJINDER SULL |
| Telephone: | 5103668770 |
| Mailing Name: | Not reported |
| Mailing Address: | 1097 W TENNYSON RD |
| | |
| Year: | 2018 |
| Gepaid: | CAL000380264 |
| TSD EPA ID: | CAD008252405 |
| CA Waste Code: | 331 - Off-specification, aged or surplus organics |
| Disposal Method: | H061 - Fuel Blending Prior To Energy Recovery At Another Site |
| Tons: | 0.09900 |

HIST CORTESE:
| | |
|---|---|
| edr_fname: | UNOCAL |
| edr_fadd1: | 12453 SAN PABLO |
| City,State,Zip: | RICHMOND, CA |
| Region: | CORTESE |
| Facility County Code: | 7 |
| Reg By: | LTNKA |
| Reg Id: | 07-0360 |

CONTRA COSTA CO. SITE LIST:
| | |
|---|---|
| Name: | ENERGY GAS & MART |
| Address: | 12453 SAN PABLO AVE |
| City: | RICHMOND |
| Facility ID: | FA0030771 |
| Billing Status: | ACTIVE, BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | HMBP: >100K-250K LBS, 0-19 EMPLOYEES |
| Region: | CONTRA COSTA |
| Cupa Number: | 706041 |
| | |
| Name: | ENERGY GAS & MART |
| Address: | 12453 SAN PABLO AVE |
| City: | RICHMOND |
| Facility ID: | FA0030771 |
| Billing Status: | ACTIVE, BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | HWG: LESS THAN 5 TONS/YEAR |
| Region: | CONTRA COSTA |
| Cupa Number: | 706041 |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

**MAP FINDINGS**

**UNOCAL  (Continued)**                                                                                       S101580782

| | |
|---|---|
| Name: | ENERGY GAS & MART |
| Address: | 12453 SAN PABLO AVE |
| City: | RICHMOND |
| Facility ID: | FA0030771 |
| Billing Status: | ACTIVE, BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | UNDERGROUND STORAGE TANK SITE |
| Region: | CONTRA COSTA |
| Cupa Number: | 706041 |

CERS:

| | |
|---|---|
| Name: | ENERGY GAS & MART |
| Address: | 12453 SAN PABLO AVE |
| City,State,Zip: | RICHMOND, CA 94805 |
| Site ID: | 114598 |
| CERS ID: | 10004515 |
| CERS Description: | Chemical Storage Facilities |

Violations:

| | |
|---|---|
| Site ID: | 114598 |
| Site Name: | Energy Gas & Mart |
| Violation Date: | 12/3/2018 |
| Citation: | 23 CCR 16 2712(b)(1)(G) - California Code of Regulations, Title 23, Chapter 16, Section(s) 2712(b)(1)(G) |
| Violation Description: | Failure to comply with one or more of the following overfill prevention equipment requirements: Alert the transfer operator when the tank is 90 percent full by restricting the flow into the tank or triggering an audible and visual alarm; or Restrict delivery of flow to the tank at least 30 minutes before the tank overfills, provided the restriction occurs when the tank is filled to no more than 95 percent of capacity; and activate an audible alarm at least five minutes before the tank overfills; or Provide positive shut-off of flow to the tank when the tank is filled to no more than 95 percent of capacity; or Provide positive shut-off of flow to the tank so that none of the fittings located on the top of the tank are exposed to product due to overfilling. Install/retrofit overfill prevention equipment that does not use flow restrictors on vent piping to meet overfill prevention equipment requirements when the overfill prevention equipment is installed, repaired, or replaced on and after October 1,- 2018. For USTs installed before October 1, 2018, perform an inspection by October 13, 2018 and every 36 months thereafter. For USTs installed on and after October- 1,- 2018, perform an inspection at installation and every 36 months thereafter. Inspected within 30 days after a repair to the overfill prevention equipment. Inspected using an applicable manufacturer guidelines, industry codes, engineering standards, or a method approved by a professional engineer. Inspected by a certified UST service technician. Maintain records of overfill prevention equipment inspection for 36 months. |
| Violation Notes: | Returned to compliance on 04/05/2019. OBSERVATION: Owner/Operator failed to meet one or more of the requirements applicable to overfill prevention equipment. The overfill prevention equipment (flapper) on 87 tank 2 (middle tank) could not be removed from the ground for testing. CORRECTIVE ACTION: Obtain a permit from CCHSHMP for repairs associated with removing the drop tube for testing. Submit results of passing overfill prevention testing to CCHSHMP. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | UST |

MAP FINDINGS

**UNOCAL  (Continued)**                                                                S101580782

| | |
|---|---|
| Violation Source: | CERS |
| | |
| Site ID: | 114598 |
| Site Name: | Energy Gas & Mart |
| Violation Date: | 12/29/2014 |
| Citation: | Un-Specified |
| Violation Description: | UST Program - Operations/Maintenance - For use of Local Ordinance only. |
| Violation Notes: | Returned to compliance on 12/29/2014. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | UST |
| Violation Source: | CERS |
| | |
| Site ID: | 114598 |
| Site Name: | Energy Gas & Mart |
| Violation Date: | 6/24/2014 |
| Citation: | HSC 6.7 Multiple Sections - California Health and Safety Code, Chapter 6.7, Section(s) Multiple Sections |
| Violation Description: | UST Program - Administration/Documentation - General |
| Violation Notes: | Returned to compliance on 07/09/2014. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | UST |
| Violation Source: | CERS |
| | |
| Site ID: | 114598 |
| Site Name: | Energy Gas & Mart |
| Violation Date: | 12/17/2015 |
| Citation: | Un-Specified |
| Violation Description: | UST Program - Operations/Maintenance - For use of Local Ordinance only. |
| Violation Notes: | Returned to compliance on 01/20/2016. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | UST |
| Violation Source: | CERS |
| | |
| Site ID: | 114598 |
| Site Name: | Energy Gas & Mart |
| Violation Date: | 12/17/2015 |
| Citation: | Un-Specified |
| Violation Description: | UST Program - Operations/Maintenance - For use of Local Ordinance only. |
| Violation Notes: | Returned to compliance on 01/15/2016. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | UST |
| Violation Source: | CERS |
| | |
| Site ID: | 114598 |
| Site Name: | Energy Gas & Mart |
| Violation Date: | 12/14/2017 |
| Citation: | HSC 6.75 25299.30-25299.34 - California Health and Safety Code, Chapter 6.75, Section(s) 25299.30-25299.34 |
| Violation Description: | Failure to submit and maintain complete and current Certification of Financial Responsibility or other mechanism of financial assurance. |
| Violation Notes: | Returned to compliance on 02/28/2018. OBSERVATION: Financial responsibility documents have expired as of 11/20/17. CORRECTIVE ACTION: Upload updated Certificate of Financial Responsibility and insurance mechanism (insurance policy) to CERS. |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|---|

**UNOCAL  (Continued)**                                                              S101580782

| | |
|---|---|
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | UST |
| Violation Source: | CERS |
| | |
| Site ID: | 114598 |
| Site Name: | Energy Gas & Mart |
| Violation Date: | 12/14/2017 |
| Citation: | HSC 6.7 25290.1(c),25290.2(c),25291(a)(2),2529.1(e) - California<br>Health and Safety Code, Chapter 6.7, Section(s)<br>25290.1(c),25290.2(c),25291(a)(2),2529.1(e) |
| Violation Description: | Failure to maintain secondary containment (e.g., failure of secondary<br>containment testing). |
| Violation Notes: | Returned to compliance on 06/27/2018. OBSERVATION: The 12/14/17<br>secondary containment test results indicate a failure at the UDC 3/4<br>secondary containment. All secondary containment for the UST system<br>must be tight. CORRECTIVE ACTION: Have a properly licensed, trained,<br>and certified contractor repair or replace the failed component(s)<br>under permit and inspection of the CUPA. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | UST |
| Violation Source: | CERS |
| | |
| Site ID: | 114598 |
| Site Name: | Energy Gas & Mart |
| Violation Date: | 12/3/2018 |
| Citation: | HSC 6.75 25299.30-25299.34 - California Health and Safety Code,<br>Chapter 6.75, Section(s) 25299.30-25299.34 |
| Violation Description: | Failure to submit and maintain complete and current Certification of<br>Financial Responsibility or other mechanism of financial assurance. |
| Violation Notes: | Returned to compliance on 12/21/2018. OBSERVATION: Current financial<br>responsibility documents have not been submitted to CERS. Financial<br>responsibility documents expired 11/20/18. Facility has not received<br>renewed insurance documentation at the time of inspection. CORRECTIVE<br>ACTION: Complete and submit an updated copy of the financial<br>responsibility to CERS. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | UST |
| Violation Source: | CERS |
| | |
| Site ID: | 114598 |
| Site Name: | Energy Gas & Mart |
| Violation Date: | 12/17/2015 |
| Citation: | HSC 6.95 Multiple - California Health and Safety Code, Chapter 6.95,<br>Section(s) Multiple |
| Violation Description: | Business Plan Program - Administration/Documentation - General |
| Violation Notes: | Returned to compliance on 12/18/2015. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HMRRP |
| Violation Source: | CERS |
| | |
| Site ID: | 114598 |
| Site Name: | Energy Gas & Mart |
| Violation Date: | 12/3/2018 |
| Citation: | HSC 6.5 25123.3(h)(1) - California Health and Safety Code, Chapter<br>6.5, Section(s) 25123.3(h)(1) |
| Violation Description: | Failure to send hazardous waste offsite for treatment, storage, or<br>disposal within 180 days (or 270 days if waste is transported over 200 |

| Map ID | | | |
|---|---|---|---|
| Direction | | | EDR ID Number |
| Distance | | | EPA ID Number |
| Elevation | Site | Database(s) | |

**MAP FINDINGS**

**UNOCAL  (Continued)**                                                                                          **S101580782**

miles) for a generator who generates less than 1000 kilogram per month if all of the following conditions are met: (1) The quantity of hazardous waste accumulated onsite never exceeds 6,000 kilograms. (2) The generator complies with the requirements of 40 Code of Federal Regulations section 262.34(d), (e) and (f). (3) The generator does not hold acutely hazardous waste or extremely hazardous waste in an amount greater than one kilogram for more than 90 days.

Violation Notes: Returned to compliance on 12/19/2018. OBSERVATION: Owner/Operator is a small quantity generator and failed to send hazardous waste offsite for treatment, storage, or disposal within 180 days (or 270 days if waste is transported over 200 miles), or has failed to comply with the conditions of CCR 66262.34(d) and has stored hazardous waste over 90 days. Facility has two rusted, deteriorated drums that have been on site for at least 6 years (belonged to previous owner.) CORRECTIVE ACTION: Dispose of hazardous waste that has been stored over the applicable time limit and provide documentation that the violation has been corrected. Facility will need to reactivate EPA ID number prior to waste disposal.

Violation Division: Contra Costa County Health Services Department
Violation Program: HW
Violation Source: CERS

Site ID: 114598
Site Name: Energy Gas & Mart
Violation Date: 12/3/2018
Citation: 23 CCR 16 2641(j) - California Code of Regulations, Title 23, Chapter 16, Section(s) 2641(j)
Violation Description: Failure of the leak detection equipment to be installed, calibrated, operated, and/or maintained properly.
Violation Notes: Returned to compliance on 04/05/2019. OBSERVATION: Owner/Operator did not properly intall, calibrate, operate and/or maintain leak detection equipment. Float and chain assemblies in UDCs 5/6 (91 side) and 7/8 (87 side) were damaged and did not operate properly. CORRECTIVE ACTION: Replace and retest float and chain assemblies and provide passing results to CCHSHMP.
Violation Division: Contra Costa County Health Services Department
Violation Program: UST
Violation Source: CERS

Site ID: 114598
Site Name: Energy Gas & Mart
Violation Date: 12/14/2017
Citation: HSC 6.7 25291(b) - California Health and Safety Code, Chapter 6.7, Section(s) 25291(b)
Violation Description: Failure of the UST system to be designed and constructed with a monitoring system capable of detecting the entry of the hazardous substance into the secondary containment.
Violation Notes: Returned to compliance on 12/14/2017. OBSERVATION: Owner/Operator failed to design or construct a UST system with a monitoring system capable of detecting the entry of the hazardous substance into the secondary containment. The float and chain assembly in UDC 4 on the 91 side did not engage when tested with water. CORRECTIVE ACTION: Float and chain assembly was repaired and retested on site. No further action required.
Violation Division: Contra Costa County Health Services Department
Violation Program: UST
Violation Source: CERS

000838

| | | MAP FINDINGS | | |

Map ID
Direction
Distance
Elevation    Site                                                                      Database(s)

EDR ID Number
EPA ID Number

UNOCAL  (Continued)                                                                      S101580782

Evaluation:
  Eval General Type:        Compliance Evaluation Inspection
  Eval Date:                01-16-2020
  Violations Found:         No
  Eval Type:                Routine done by local agency
  Eval Notes:               Not reported
  Eval Division:            Contra Costa County Health Services Department
  Eval Program:             HMRRP
  Eval Source:              CERS

  Eval General Type:        Compliance Evaluation Inspection
  Eval Date:                01-16-2020
  Violations Found:         No
  Eval Type:                Routine done by local agency
  Eval Notes:               Not reported
  Eval Division:            Contra Costa County Health Services Department
  Eval Program:             HW
  Eval Source:              CERS

  Eval General Type:        Compliance Evaluation Inspection
  Eval Date:                12-03-2018
  Violations Found:         Yes
  Eval Type:                Routine done by local agency
  Eval Notes:               Not reported
  Eval Division:            Contra Costa County Health Services Department
  Eval Program:             HW
  Eval Source:              CERS

  Eval General Type:        Compliance Evaluation Inspection
  Eval Date:                12-14-2017
  Violations Found:         No
  Eval Type:                Routine done by local agency
  Eval Notes:               Not reported
  Eval Division:            Contra Costa County Health Services Department
  Eval Program:             HMRRP
  Eval Source:              CERS

  Eval General Type:        Compliance Evaluation Inspection
  Eval Date:                12-17-2015
  Violations Found:         No
  Eval Type:                Routine done by local agency
  Eval Notes:               Not reported
  Eval Division:            Contra Costa County Health Services Department
  Eval Program:             HW
  Eval Source:              CERS

  Eval General Type:        Other/Unknown
  Eval Date:                06-27-2018
  Violations Found:         No
  Eval Type:                Other, not routine, done by local agency
  Eval Notes:               Not reported
  Eval Division:            Contra Costa County Health Services Department
  Eval Program:             UST
  Eval Source:              CERS

  Eval General Type:        Compliance Evaluation Inspection
  Eval Date:                12-03-2018

000839

**UNOCAL  (Continued)**                                                     S101580782

| | |
|---|---|
| Violations Found: | Yes |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | UST |
| Eval Source: | CERS |
| | |
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 12-15-2016 |
| Violations Found: | No |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | UST |
| Eval Source: | CERS |
| | |
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 12-29-2014 |
| Violations Found: | No |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HW |
| Eval Source: | CERS |
| | |
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 12-29-2014 |
| Violations Found: | No |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |
| | |
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 01-07-2014 |
| Violations Found: | No |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | UST |
| Eval Source: | CERS |
| | |
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 01-16-2020 |
| Violations Found: | No |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | UST |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 01-20-2016 |
| Violations Found: | No |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |

| Map ID | | | |
| Direction | | | |
| Distance | | | |
| Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |

<div style="text-align:center;">MAP FINDINGS</div>

**UNOCAL  (Continued)**                                                    **S101580782**

| | |
|---|---|
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 01-20-2016 |
| Violations Found: | No |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | UST |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 04-05-2019 |
| Violations Found: | No |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | UST |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 01-24-2019 |
| Violations Found: | No |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HW |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 03-07-2018 |
| Violations Found: | No |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | UST |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 06-24-2014 |
| Violations Found: | Yes |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | UST |
| Eval Source: | CERS |
| | |
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 12-17-2015 |
| Violations Found: | Yes |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | UST |
| Eval Source: | CERS |

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | |
| Elevation | Site | Database(s) | EDR ID Number / EPA ID Number |

MAP FINDINGS

**UNOCAL  (Continued)**                                                                 S101580782

| Eval General Type: | Compliance Evaluation Inspection |
|---|---|
| Eval Date: | 12-29-2014 |
| Violations Found: | Yes |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | UST |
| Eval Source: | CERS |

| Eval General Type: | Compliance Evaluation Inspection |
|---|---|
| Eval Date: | 12-14-2017 |
| Violations Found: | Yes |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | UST |
| Eval Source: | CERS |

| Eval General Type: | Compliance Evaluation Inspection |
|---|---|
| Eval Date: | 12-17-2015 |
| Violations Found: | Yes |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |

| Eval General Type: | Other/Unknown |
|---|---|
| Eval Date: | 12-21-2018 |
| Violations Found: | No |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | UST |
| Eval Source: | CERS |

Enforcement Action:
| Site ID: | 114598 |
|---|---|
| Site Name: | Energy Gas & Mart |
| Site Address: | 12453 SAN PABLO AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 06-24-2014 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | UST |
| Enf Action Source: | CERS |

| Site ID: | 114598 |
|---|---|
| Site Name: | Energy Gas & Mart |
| Site Address: | 12453 SAN PABLO AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 12-03-2018 |
| Enf Action Type: | Notice of Violation (Unified Program) |

**UNOCAL  (Continued)**                                                                                         **S101580782**

| | |
|---|---|
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HW |
| Enf Action Source: | CERS |
| | |
| Site ID: | 114598 |
| Site Name: | Energy Gas & Mart |
| Site Address: | 12453 SAN PABLO AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 12-03-2018 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | UST |
| Enf Action Source: | CERS |
| | |
| Site ID: | 114598 |
| Site Name: | Energy Gas & Mart |
| Site Address: | 12453 SAN PABLO AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 12-14-2017 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | UST |
| Enf Action Source: | CERS |
| | |
| Site ID: | 114598 |
| Site Name: | Energy Gas & Mart |
| Site Address: | 12453 SAN PABLO AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 12-17-2015 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HMRRP |
| Enf Action Source: | CERS |
| | |
| Site ID: | 114598 |
| Site Name: | Energy Gas & Mart |
| Site Address: | 12453 SAN PABLO AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 12-17-2015 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | UST |
| Enf Action Source: | CERS |

000843

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | |
| Elevation | Site | Database(s) | EDR ID Number |
| | | | EPA ID Number |

<div style="text-align:center">MAP FINDINGS</div>

**UNOCAL  (Continued)**                                                                    S101580782

Site ID:                    114598
Site Name:                  Energy Gas & Mart
Site Address:               12453 SAN PABLO AVE
Site City:                  RICHMOND
Site Zip:                   94805
Enf Action Date:            12-29-2014
Enf Action Type:            Notice of Violation (Unified Program)
Enf Action Description:     Notice of Violation Issued by the Inspector at the Time of Inspection
Enf Action Notes:           Not reported
Enf Action Division:        Contra Costa County Health Services Department
Enf Action Program:         UST
Enf Action Source:          CERS

Coordinates:
Site ID:                    114598
Facility Name:              Energy Gas & Mart
Env Int Type Code:          HWG
Program ID:                 10004515
Coord Name:                 Not reported
Ref Point Type Desc:        Unknown
Latitude:                   37.939090
Longitude:                  -122.327186

Affiliation:
Affiliation Type Desc:      CUPA District
Entity Name:                Contra Costa County Health Services Department
Entity Title:               Not reported
Affiliation Address:        4585 Pacheco BlvdSuite 100
Affiliation City:           Martinez
Affiliation State:          CA
Affiliation Country:        Not reported
Affiliation Zip:            94553
Affiliation Phone:          (925) 655-3200

Affiliation Type Desc:      Legal Owner
Entity Name:                Rajinder Sull
Entity Title:               Not reported
Affiliation Address:        12453 San Pablo Ave.
Affiliation City:           Richmond
Affiliation State:          CA
Affiliation Country:        United States
Affiliation Zip:            94805
Affiliation Phone:          (510) 366-8760

Affiliation Type Desc:      Parent Corporation
Entity Name:                Energy Gas & Mart
Entity Title:               Not reported
Affiliation Address:        Not reported
Affiliation City:           Not reported
Affiliation State:          Not reported
Affiliation Country:        Not reported
Affiliation Zip:            Not reported
Affiliation Phone:          Not reported

Affiliation Type Desc:      Environmental Contact
Entity Name:                Rajinder Sull

000844

| MAP FINDINGS |
| --- |

**UNOCAL  (Continued)**                                                                       **S101580782**

| | |
|---|---|
| Entity Title: | Not reported |
| Affiliation Address: | 12453 San Pablo Ave. |
| Affiliation City: | Richmond |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 94805 |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Facility Mailing Address |
| Entity Name: | Mailing Address |
| Entity Title: | Not reported |
| Affiliation Address: | 12453 San Pablo Ave. |
| Affiliation City: | Richmond |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 94805 |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Operator |
| Entity Name: | Rajinder Sull |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | (510) 366-8760 |
| | |
| Affiliation Type Desc: | Property Owner |
| Entity Name: | Energy Gas & Mart |
| Entity Title: | Not reported |
| Affiliation Address: | 12453 San Pablo Ave. |
| Affiliation City: | Richmond |
| Affiliation State: | CA |
| Affiliation Country: | United States |
| Affiliation Zip: | 94805 |
| Affiliation Phone: | (510) 366-8760 |
| | |
| Affiliation Type Desc: | UST Tank Owner |
| Entity Name: | Energy Gas & Mart |
| Entity Title: | Not reported |
| Affiliation Address: | 12453 San Pablo Ave. |
| Affiliation City: | Richmond |
| Affiliation State: | CA |
| Affiliation Country: | United States |
| Affiliation Zip: | 94805 |
| Affiliation Phone: | (510) 366-8760 |
| | |
| Affiliation Type Desc: | Document Preparer |
| Entity Name: | Stantec Consulting Services Inc. |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

| | | MAP FINDINGS | |

**UNOCAL  (Continued)**                                                            S101580782

Affiliation Type Desc:       Identification Signer
Entity Name:                 Rajinder Sull
Entity Title:                Owner
Affiliation Address:         Not reported
Affiliation City:            Not reported
Affiliation State:           Not reported
Affiliation Country:         Not reported
Affiliation Zip:             Not reported
Affiliation Phone:           Not reported

Affiliation Type Desc:       UST Permit Applicant
Entity Name:                 Rajinder Sull
Entity Title:                Owner
Affiliation Address:         Not reported
Affiliation City:            Not reported
Affiliation State:           Not reported
Affiliation Country:         Not reported
Affiliation Zip:             Not reported
Affiliation Phone:           (510) 366-8760

Affiliation Type Desc:       UST Property Owner Name
Entity Name:                 Energy Gas & Mart
Entity Title:                Not reported
Affiliation Address:         12453 San Pablo Ave.
Affiliation City:            Richmond
Affiliation State:           CA
Affiliation Country:         United States
Affiliation Zip:             94805
Affiliation Phone:           (510) 366-8760

Affiliation Type Desc:       UST Tank Operator
Entity Name:                 Energy Gas & Mart
Entity Title:                Not reported
Affiliation Address:         12453 San Pablo Ave.
Affiliation City:            Richmond
Affiliation State:           CA
Affiliation Country:         United States
Affiliation Zip:             94805
Affiliation Phone:           (510) 366-8760


Name:                        UNOCAL
Address:                     12453 SAN PABLO AVE
City,State,Zip:              RICHMOND, CA 94806
Site ID:                     226628
CERS ID:                     T0601300336
CERS Description:            Leaking Underground Storage Tank Cleanup Site

Affiliation:
Affiliation Type Desc:       Local Agency Caseworker
Entity Name:                 SUE LOYD - CONTRA COSTA COUNTY
Entity Title:                Not reported
Affiliation Address:         4333 PACHECO BLVD.
Affiliation City:            MARTINEZ
Affiliation State:           CA
Affiliation Country:         Not reported
Affiliation Zip:             Not reported
Affiliation Phone:           Not reported

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**UNOCAL  (Continued)**                                                                 S101580782

| | |
|---|---|
| Affiliation Type Desc: | Regional Board Caseworker |
| Entity Name: | Regional Water Board - SAN FRANCISCO BAY RWQCB (REGION 2) |
| Entity Title: | Not reported |
| Affiliation Address: | 1515 CLAY ST SUITE 1400 |
| Affiliation City: | OAKLAND |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

HWTS:

| | |
|---|---|
| Name: | ENERGY GAS & MART |
| Address: | 12453 SAN PABLO AVE |
| Address 2: | Not reported |
| City,State,Zip: | RICHMOND, CA 948051954 |
| EPA ID: | CAL000380264 |
| Inactive Date: | Not reported |
| Create Date: | 11/16/2012 |
| Last Act Date: | 11/11/2019 |
| Mailing Name: | Not reported |
| Mailing Address: | 1097 W TENNYSON RD |
| Mailing Address 2: | Not reported |
| Mailing City,State,Zip: | HAYWARD, CA 945445121 |
| Owner Name: | RAJINDER SULL |
| Owner Address: | 2444 TASSAJARA LN |
| Owner Address 2: | Not reported |
| Owner City,State,Zip: | DANVILLE, CA 94526 |
| Contact Name: | RAJINDER SULL |
| Contact Address: | 1097 W TENNYSON RD |
| Contact Address 2: | Not reported |
| City,State,Zip: | HAYWARD, CA 94544 |

NAICS:

| | |
|---|---|
| EPA ID: | CAL000380264 |
| Create Date: | 2012-11-16 11:26:22 |
| NAICS Code: | 99999 |
| NAICS Description: | Not Otherwise Specified |
| Issued EPA ID Date: | 2012-11-16 11:26:22 |
| Inactive Date: | Not reported |
| Facility Name: | ENERGY GAS & MART |
| Facility Address: | 12453 SAN PABLO AVE |
| Facility Address 2: | Not reported |
| Facility City: | RICHMOND |
| Facility County: | 07 |
| Facility State: | CA |
| Facility Zip: | 948051954 |

| | |
|---|---|
| EPA ID: | CAL000380264 |
| Create Date: | 2013-10-15 15:45:41 |
| NAICS Code: | 44719 |
| NAICS Description: | Other Gasoline Stations |
| Issued EPA ID Date: | 2012-11-16 11:26:22 |
| Inactive Date: | Not reported |
| Facility Name: | ENERGY GAS & MART |
| Facility Address: | 12453 SAN PABLO AVE |
| Facility Address 2: | Not reported |

000847

| | | | |
|---|---|---|---|
| Map ID | | | EDR ID Number |
| Direction | | | EPA ID Number |
| Distance | | | |
| Elevation | Site | Database(s) | |

```
                              MAP FINDINGS
```

**UNOCAL  (Continued)**                                                                    **S101580782**

| | |
|---|---|
| Facility City: | RICHMOND |
| Facility County: | 07 |
| Facility State: | CA |
| Facility Zip: | 948051954 |

| | | | |
|---|---|---|---|
| **P79** | **CHECKER TUNE-UP** | **LUST** | **S101294111** |
| **SSE** | **11847 SAN PABLO AVE** | **Cortese** | **N/A** |
| **1/4-1/2** | **EL CERRITO, CA  94530** | **EMI** | |
| **0.397 mi.** | | **HIST CORTESE** | |
| **2094 ft.** | Site 2 of 2 in cluster P | **CONTRA COSTA CO. SITE LIST** | |
| | | **CERS** | |
| **Relative:** | | | |
| **Lower** | LUST: | | |
| **Actual:** | Name: | CHECKER TUNE UP | |
| **65 ft.** | Address: | 11847 SAN PABLO AVE | |

LUST:
|  |  |
|---|---|
| Name: | CHECKER TUNE UP |
| Address: | 11847 SAN PABLO AVE |
| City,State,Zip: | EL CERRITO, CA 94530 |
| Lead Agency: | SAN FRANCISCO BAY RWQCB (REGION 2) |
| Case Type: | LUST Cleanup Site |
| Geo Track: | http://geotracker.waterboards.ca.gov/profile_report.asp?global_id=T0601300376 |
| Global Id: | T0601300376 |
| Latitude: | 37.928519 |
| Longitude: | -122.321187 |
| Status: | Completed - Case Closed |
| Status Date: | 08/12/1994 |
| Case Worker: | UUU |
| RB Case Number: | 07-0404 |
| Local Agency: | CONTRA COSTA COUNTY |
| File Location: | Not reported |
| Local Case Number: | 71278 |
| Potential Media Affect: | Under Investigation |
| Potential Contaminants of Concern: | Gasoline |
| Site History: | Not reported |

LUST:
|  |  |
|---|---|
| Global Id: | T0601300376 |
| Contact Type: | Regional Board Caseworker |
| Contact Name: | Regional Water Board |
| Organization Name: | SAN FRANCISCO BAY RWQCB (REGION 2) |
| Address: | 1515 CLAY ST SUITE 1400 |
| City: | OAKLAND |
| Email: | Not reported |
| Phone Number: | Not reported |

|  |  |
|---|---|
| Global Id: | T0601300376 |
| Contact Type: | Local Agency Caseworker |
| Contact Name: | SUE LOYD |
| Organization Name: | CONTRA COSTA COUNTY |
| Address: | 4333 PACHECO BLVD. |
| City: | MARTINEZ |
| Email: | sloyd@hsd.co.contra-costa.ca.us |
| Phone Number: | Not reported |

LUST:
|  |  |
|---|---|
| Global Id: | T0601300376 |
| Action Type: | ENFORCEMENT |
| Date: | 08/12/1994 |
| Action: | Closure/No Further Action Letter |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**CHECKER TUNE-UP  (Continued)**                                                             S101294111

Global Id:              T0601300376
Action Type:            Other
Date:                   09/03/1992
Action:                 Leak Discovery

Global Id:              T0601300376
Action Type:            Other
Date:                   09/03/1992
Action:                 Leak Stopped

Global Id:              T0601300376
Action Type:            Other
Date:                   11/30/1992
Action:                 Leak Reported

LUST:
Global Id:              T0601300376
Status:                 Open - Case Begin Date
Status Date:            09/03/1992

Global Id:              T0601300376
Status:                 Completed - Case Closed
Status Date:            08/12/1994

LUST REG 2:
Region:                 2
Facility Id:            07-0404
Facility Status:        Case Closed
Case Number:            71278
How Discovered:         Tank Closure
Leak Cause:             UNK
Leak Source:            UNK
Date Leak Confirmed:    Not reported
Oversight Program:      LUST
Prelim. Site Assesment Wokplan Submitted:    Not reported
Preliminary Site Assesment Began:            Not reported
Pollution Characterization Began:            Not reported
Pollution Remediation Plan Submitted:        Not reported
Date Remediation Action Underway:            Not reported
Date Post Remedial Action Monitoring Began:  Not reported

CORTESE:
Name:                   CHECKER TUNE UP
Address:                11847 SAN PABLO AVE
City,State,Zip:         EL CERRITO, CA 94530
Region:                 CORTESE
Envirostor Id:          Not reported
Global ID:              T0601300376
Site/Facility Type:     LUST CLEANUP SITE
Cleanup Status:         COMPLETED - CASE CLOSED
Status Date:            Not reported
Site Code:              Not reported
Latitude:               Not reported
Longitude:              Not reported
Owner:                  Not reported

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

**CHECKER TUNE-UP  (Continued)**                                                    S101294111

| | |
|---|---|
| Enf Type: | Not reported |
| Swat R: | Not reported |
| Flag: | active |
| Order No: | Not reported |
| Waste Discharge System No: | Not reported |
| Effective Date: | Not reported |
| Region 2: | Not reported |
| WID Id: | Not reported |
| Solid Waste Id No: | Not reported |
| Waste Management Uit Name: | Not reported |
| File Name: | Active Open |

EMI:

| | |
|---|---|
| Name: | STEVE'S ULTIMATE AUTO BODY |
| Address: | 11847 SAN PABLO AVENUE |
| City,State,Zip: | EL CERRITO, CA 94530 |
| Year: | 1990 |
| County Code: | 7 |
| Air Basin: | SF |
| Facility ID: | 5695 |
| Air District Name: | BA |
| SIC Code: | 7532 |
| Air District Name: | BAY AREA AQMD |
| Community Health Air Pollution Info System: | Not reported |
| Consolidated Emission Reporting Rule: | Not reported |
| Total Organic Hydrocarbon Gases Tons/Yr: | 0 |
| Reactive Organic Gases Tons/Yr: | 0 |
| Carbon Monoxide Emissions Tons/Yr: | 0 |
| NOX - Oxides of Nitrogen Tons/Yr: | 0 |
| SOX - Oxides of Sulphur Tons/Yr: | 0 |
| Particulate Matter Tons/Yr: | 0 |
| Part. Matter 10 Micrometers and Smllr Tons/Yr:0 | |

| | |
|---|---|
| Name: | STEVE'S ULTIMATE AUTO BODY |
| Address: | 11847 SAN PABLO AVENUE |
| City,State,Zip: | EL CERRITO, CA 94530 |
| Year: | 2002 |
| County Code: | 7 |
| Air Basin: | SF |
| Facility ID: | 5695 |
| Air District Name: | BA |
| SIC Code: | 7532 |
| Air District Name: | BAY AREA AQMD |
| Community Health Air Pollution Info System: | Not reported |
| Consolidated Emission Reporting Rule: | Not reported |
| Total Organic Hydrocarbon Gases Tons/Yr: | 0 |
| Reactive Organic Gases Tons/Yr: | 0 |
| Carbon Monoxide Emissions Tons/Yr: | 0 |
| NOX - Oxides of Nitrogen Tons/Yr: | 0 |
| SOX - Oxides of Sulphur Tons/Yr: | 0 |
| Particulate Matter Tons/Yr: | 0 |
| Part. Matter 10 Micrometers and Smllr Tons/Yr:0 | |

| | |
|---|---|
| Name: | STEVE'S ULTIMATE AUTO BODY |
| Address: | 11847 SAN PABLO AVENUE |
| City,State,Zip: | EL CERRITO, CA 94530 |
| Year: | 2003 |

000850

| Map ID | | Database(s) | EDR ID Number |
|---|---|---|---|
| Direction | | | EPA ID Number |
| Distance | | | |
| Elevation | Site | | |

<div style="text-align:center">MAP FINDINGS</div>

**CHECKER TUNE-UP  (Continued)**                                           S101294111

| | |
|---|---|
| County Code: | 7 |
| Air Basin: | SF |
| Facility ID: | 5695 |
| Air District Name: | BA |
| SIC Code: | 7532 |
| Air District Name: | BAY AREA AQMD |
| Community Health Air Pollution Info System: | Not reported |
| Consolidated Emission Reporting Rule: | Not reported |
| Total Organic Hydrocarbon Gases Tons/Yr: | 0 |
| Reactive Organic Gases Tons/Yr: | 0 |
| Carbon Monoxide Emissions Tons/Yr: | 0 |
| NOX - Oxides of Nitrogen Tons/Yr: | 0 |
| SOX - Oxides of Sulphur Tons/Yr: | 0 |
| Particulate Matter Tons/Yr: | 0 |
| Part. Matter 10 Micrometers and Smllr Tons/Yr:0 | |

| | |
|---|---|
| Name: | STEVE'S ULTIMATE AUTO BODY |
| Address: | 11847 SAN PABLO AVENUE |
| City,State,Zip: | EL CERRITO, CA 94530 |
| Year: | 2004 |
| County Code: | 7 |
| Air Basin: | SF |
| Facility ID: | 5695 |
| Air District Name: | BA |
| SIC Code: | 7532 |
| Air District Name: | BAY AREA AQMD |
| Community Health Air Pollution Info System: | Not reported |
| Consolidated Emission Reporting Rule: | Not reported |
| Total Organic Hydrocarbon Gases Tons/Yr: | 0.07 |
| Reactive Organic Gases Tons/Yr: | 0.0642176 |
| Carbon Monoxide Emissions Tons/Yr: | 0 |
| NOX - Oxides of Nitrogen Tons/Yr: | 0 |
| SOX - Oxides of Sulphur Tons/Yr: | 0 |
| Particulate Matter Tons/Yr: | 0 |
| Part. Matter 10 Micrometers and Smllr Tons/Yr:0 | |

| | |
|---|---|
| Name: | STEVE'S ULTIMATE AUTO BODY |
| Address: | 11847 SAN PABLO AVENUE |
| City,State,Zip: | EL CERRITO, CA 94530 |
| Year: | 2005 |
| County Code: | 7 |
| Air Basin: | SF |
| Facility ID: | 5695 |
| Air District Name: | BA |
| SIC Code: | 7532 |
| Air District Name: | BAY AREA AQMD |
| Community Health Air Pollution Info System: | Not reported |
| Consolidated Emission Reporting Rule: | Not reported |
| Total Organic Hydrocarbon Gases Tons/Yr: | .07 |
| Reactive Organic Gases Tons/Yr: | .0642176 |
| Carbon Monoxide Emissions Tons/Yr: | 0 |
| NOX - Oxides of Nitrogen Tons/Yr: | 0 |
| SOX - Oxides of Sulphur Tons/Yr: | 0 |
| Particulate Matter Tons/Yr: | 0 |
| Part. Matter 10 Micrometers and Smllr Tons/Yr:0 | |

| | |
|---|---|
| Name: | STEVE'S ULTIMATE AUTO BODY |

| Map ID | | |
|---|---|---|
| Direction | | |
| Distance | | |
| Elevation | Site | Database(s) |

<div style="text-align:center">MAP FINDINGS</div>

EDR ID Number
EPA ID Number

**CHECKER TUNE-UP  (Continued)**                                                S101294111

| Address: | 11847 SAN PABLO AVENUE |
|---|---|
| City,State,Zip: | EL CERRITO, CA 94530 |
| Year: | 2006 |
| County Code: | 7 |
| Air Basin: | SF |
| Facility ID: | 5695 |
| Air District Name: | BA |
| SIC Code: | 7532 |
| Air District Name: | BAY AREA AQMD |
| Community Health Air Pollution Info System: | Not reported |
| Consolidated Emission Reporting Rule: | Not reported |
| Total Organic Hydrocarbon Gases Tons/Yr: | .07 |
| Reactive Organic Gases Tons/Yr: | .0642176 |
| Carbon Monoxide Emissions Tons/Yr: | 0 |
| NOX - Oxides of Nitrogen Tons/Yr: | 0 |
| SOX - Oxides of Sulphur Tons/Yr: | 0 |
| Particulate Matter Tons/Yr: | 0 |
| Part. Matter 10 Micrometers and Smllr Tons/Yr: | 0 |

| Name: | STEVE'S ULTIMATE AUTO BODY |
|---|---|
| Address: | 11847 SAN PABLO AVENUE |
| City,State,Zip: | EL CERRITO, CA 94530 |
| Year: | 2007 |
| County Code: | 7 |
| Air Basin: | SF |
| Facility ID: | 5695 |
| Air District Name: | BA |
| SIC Code: | 7532 |
| Air District Name: | BAY AREA AQMD |
| Community Health Air Pollution Info System: | Not reported |
| Consolidated Emission Reporting Rule: | Not reported |
| Total Organic Hydrocarbon Gases Tons/Yr: | .07 |
| Reactive Organic Gases Tons/Yr: | .0642176 |
| Carbon Monoxide Emissions Tons/Yr: | 0 |
| NOX - Oxides of Nitrogen Tons/Yr: | 0 |
| SOX - Oxides of Sulphur Tons/Yr: | 0 |
| Particulate Matter Tons/Yr: | 0 |
| Part. Matter 10 Micrometers and Smllr Tons/Yr: | 0 |

| Name: | STEVE'S ULTIMATE AUTO BODY |
|---|---|
| Address: | 11847 SAN PABLO AVENUE |
| City,State,Zip: | EL CERRITO, CA 94530 |
| Year: | 2008 |
| County Code: | 7 |
| Air Basin: | SF |
| Facility ID: | 5695 |
| Air District Name: | BA |
| SIC Code: | 7532 |
| Air District Name: | BAY AREA AQMD |
| Community Health Air Pollution Info System: | Not reported |
| Consolidated Emission Reporting Rule: | Not reported |
| Total Organic Hydrocarbon Gases Tons/Yr: | .07 |
| Reactive Organic Gases Tons/Yr: | .0642176 |
| Carbon Monoxide Emissions Tons/Yr: | 0 |
| NOX - Oxides of Nitrogen Tons/Yr: | 0 |
| SOX - Oxides of Sulphur Tons/Yr: | 0 |
| Particulate Matter Tons/Yr: | 0 |

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

**MAP FINDINGS**

**CHECKER TUNE-UP  (Continued)**                                                        S101294111

Part. Matter 10 Micrometers and Smllr Tons/Yr:0

| | |
|---|---|
| Name: | STEVE'S ULTIMATE AUTO BODY |
| Address: | 11847 SAN PABLO AVENUE |
| City,State,Zip: | EL CERRITO, CA 94530 |
| Year: | 2009 |
| County Code: | 7 |
| Air Basin: | SF |
| Facility ID: | 5695 |
| Air District Name: | BA |
| SIC Code: | 7532 |
| Air District Name: | BAY AREA AQMD |
| Community Health Air Pollution Info System: | Not reported |
| Consolidated Emission Reporting Rule: | Not reported |
| Total Organic Hydrocarbon Gases Tons/Yr: | 7.0000000000000007E-2 |
| Reactive Organic Gases Tons/Yr: | 0.0642176 |
| Carbon Monoxide Emissions Tons/Yr: | 0 |
| NOX - Oxides of Nitrogen Tons/Yr: | 0 |
| SOX - Oxides of Sulphur Tons/Yr: | 0 |
| Particulate Matter Tons/Yr: | 0 |
| Part. Matter 10 Micrometers and Smllr Tons/Yr:0 | |

HIST CORTESE:

| | |
|---|---|
| edr_fname: | CHECKER TUNE UP |
| edr_fadd1: | 11847 SAN PABLO |
| City,State,Zip: | EL CERRITO, CA 94530 |
| Region: | CORTESE |
| Facility County Code: | 7 |
| Reg By: | LTNKA |
| Reg Id: | 07-0404 |

CONTRA COSTA CO. SITE LIST:

| | |
|---|---|
| Name: | CHECKER TUNE-UP |
| Address: | 11847 SAN PABLO AVE |
| City: | EL CERRITO |
| Facility ID: | FA0028048 |
| Billing Status: | INACTIVE, NON-BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | HWG: REPORTED ZERO |
| Region: | CONTRA COSTA |
| Cupa Number: | 771278 |

| | |
|---|---|
| Name: | CHECKER TUNE-UP |
| Address: | 11847 SAN PABLO AVE |
| City: | EL CERRITO |
| Facility ID: | FA0028048 |
| Billing Status: | INACTIVE, NON-BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | UNDERGROUND STORAGE TANK SITE |
| Region: | CONTRA COSTA |
| Cupa Number: | 771278 |

CERS:

| | |
|---|---|
| Name: | CHECKER TUNE UP |
| Address: | 11847 SAN PABLO AVE |
| City,State,Zip: | EL CERRITO, CA 94530 |

000853

| | MAP FINDINGS | | |
|---|---|---|---|
| Map ID | | | EDR ID Number |
| Direction | | | EPA ID Number |
| Distance | | | |
| Elevation | Site | Database(s) | |

**CHECKER TUNE-UP  (Continued)**                                            **S101294111**

        Site ID:                     201284
        CERS ID:                T0601300376
        CERS Description:     Leaking Underground Storage Tank Cleanup Site

        Affiliation:
        Affiliation Type Desc:    Regional Board Caseworker
        Entity Name:          Regional Water Board - SAN FRANCISCO BAY RWQCB (REGION 2)
        Entity Title:          Not reported
        Affiliation Address:     1515 CLAY ST SUITE 1400
        Affiliation City:        OAKLAND
        Affiliation State:       CA
        Affiliation Country:     Not reported
        Affiliation Zip:        Not reported
        Affiliation Phone:      Not reported

        Affiliation Type Desc:    Local Agency Caseworker
        Entity Name:          SUE LOYD - CONTRA COSTA COUNTY
        Entity Title:          Not reported
        Affiliation Address:     4333 PACHECO BLVD.
        Affiliation City:        MARTINEZ
        Affiliation State:       CA
        Affiliation Country:     Not reported
        Affiliation Zip:        Not reported
        Affiliation Phone:      Not reported

        Name:                  STEVE'S ULTIMATE AUTO BODY
        Address:              11847 SAN PABLO AVENUE
        City,State,Zip:        EL CERRITO, CA 94530-1751
        Site ID:                     496311
        CERS ID:                110014060265
        CERS Description:     US EPA Air Emission Inventory System (EIS)

---

**R80**   **MIRAFLORES HOUSING DEVELOPMENT PROJECT, CITY OF RI**       **US BROWNFIELDS**   **1010732795**
**South**   **SOUTH 47TH STREET AND WALL AVENUE**                 **FINDS**   **N/A**
**1/4-1/2**   **RICHMOND, CA  94804**
**0.414 mi.**
**2184 ft.**   **Site 1 of 2 in cluster R**

**Relative:**   US BROWNFIELDS:
**Lower**     Name:                  MIRAFLORES HOUSING DEVELOPMENT PROJECT, CITY OF RICHMOND
          Address:              SOUTH 47TH STREET AND WALL AVENUE
**Actual:**    City,State,Zip:        RICHMOND, CA 94804
**50 ft.**     Recipient Name:      California Department of Toxic Substances Control
          Grant Type:           BCRLF
          Property Number:     -
          Parcel size:          14
          Latitude:              37.930189
          Longitude:           -122.326399
          HCM Label:          Address Matching-Other
          Map Scale:          -
          Point of Reference:     Center of a Facility or Station
          Highlights:          -
          Datum:              World Geodetic System of 1984
          Acres Property ID:     192261
          IC Data Access:      -
          Start Date:          4/1/2011
          Redev Completiton Date:   -

000854

| Map ID | | | | EDR ID Number |
|---|---|---|---|---|
| Direction | | | | |
| Distance | | | | |
| Elevation | Site | | Database(s) | EPA ID Number |

**MIRAFLORES HOUSING DEVELOPMENT PROJECT, CITY OF RICHMOND  (Continued)**          1010732795

| | |
|---|---|
| Completed Date: | 10/30/2014 |
| Acres Cleaned Up: | - |
| Cleanup Funding: | 800000 |
| Cleanup Funding Source: | EPA |
| Assessment Funding: | - |
| Assessment Funding Source: | - |
| Redevelopment Funding: | - |
| Redev. Funding Source: | - |
| Redev. Funding Entity Name: | - |
| Redevelopment Start Date: | - |
| Assessment Funding Entity: | - |
| Cleanup Funding Entity: | Brownfields RLF Grant Funds Loaned |
| Grant Type: | Hazardous |
| Accomplishment Type: | - |
| Accomplishment Count: | - |
| Cooperative Agreement Number: | 96987501 |
| Start Date: | - |
| Ownership Entity: | Government |
| Completion Date: | - |
| Current Owner: | Successor Agency to the RCRA |
| Did Owner Change: | N |
| Cleanup Required: | Y |
| Video Available: | - |
| Photo Available: | - |
| Institutional Controls Required: | U |
| IC Category Proprietary Controls: | - |
| IC Cat. Info. Devices: | - |
| IC Cat. Gov. Controls: | - |
| IC Cat. Enforcement Permit Tools: | - |
| IC in place date: | - |
| IC in place: | - |
| State/tribal program date: | 10/31/2005 |
| State/tribal program ID: | HAS-A0405-109 |
| State/tribal NFA date: | 6/29/2015 |
| Air cleaned: | - |
| Asbestos found: | - |
| Asbestos cleaned: | - |
| Controled substance found: | - |
| Controled substance cleaned: | - |
| Drinking water affected: | - |
| Drinking water cleaned: | - |
| Groundwater affected: | - |
| Groundwater cleaned: | - |
| Lead contaminant found: | - |
| Lead cleaned up: | - |
| No media affected: | - |
| Unknown media affected: | - |
| Other cleaned up: | - |
| Other metals found: | - |
| Other metals cleaned: | - |
| Other contaminants found: | - |
| Other contams found description: | - |
| PAHs found: | - |
| PAHs cleaned up: | - |
| PCBs found: | - |
| PCBs cleaned up: | - |
| Petro products found: | - |

| | | | | | |
|---|---|---|---|---|---|
| Map ID | | | | | EDR ID Number |
| Direction | | | | | |
| Distance | | | | | |
| Elevation | Site | | | Database(s) | EPA ID Number |

MAP FINDINGS

**MIRAFLORES HOUSING DEVELOPMENT PROJECT, CITY OF RICHMOND  (Continued)**                     **1010732795**

| | |
|---|---|
| Petro products cleaned: | - |
| Sediments found: | - |
| Sediments cleaned: | - |
| Soil affected: | - |
| Soil cleaned up: | - |
| Surface water cleaned: | - |
| VOCs found: | - |
| VOCs cleaned: | - |
| Cleanup other description: | - |
| Num. of cleanup and re-dev. jobs: | - |
| Past use greenspace acreage: | - |
| Past use residential acreage: | - |
| Surface Water: | - |
| Past use commercial acreage: | - |
| Past use industrial acreage: | - |
| Future use greenspace acreage: | - |
| Future use residential acreage: | - |
| Future use commercial acreage: | - |
| Future use industrial acreage: | - |
| Superfund Fed. landowner flag: | - |
| Arsenic cleaned up: | - |
| Cadmium cleaned up: | - |
| Chromium cleaned up: | - |
| Copper cleaned up: | - |
| Iron cleaned up: | - |
| mercury cleaned up: | - |
| Nickel Cleaned Up: | - |
| No clean up: | - |
| Pesticides cleaned up: | - |
| Selenium cleaned up: | - |
| SVOCs cleaned up: | - |
| Unknown clean up: | - |
| Arsenic contaminant found: | - |
| Cadmium contaminant found: | - |
| Chromium contaminant found: | - |
| Copper contaminant found: | - |
| Iron contaminant found: | - |
| Mercury contaminant found: | - |
| Nickel contaminant found: | - |
| No contaminant found: | - |
| Pesticides contaminant found: | - |
| Selenium contaminant found: | - |
| SVOCs contaminant found: | - |
| Unknown contaminant found: | - |
| Future Use: Multistory | - |
| Media affected Bluiding Material: | - |
| Media affected indoor air: | - |
| Building material media cleaned up: | - |
| Indoor air media cleaned up: | - |
| Unknown media cleaned up: | - |
| Past Use:  Multistory | - |
| Property Description: | The three of the four site parcels were purchased by the Richmond Community Redevelopment Agency (RDA) in 004 from the cut flower growers or their heirs. Prior to site acquisition an ASTM compliant Phase I environmental site assessment was prepared (PES October 20, 2004). The RDA acquired the fourth parcel in 2009 from the heirs of a site in-holder, following completion of a Phase I environmental site |

000856

MAP FINDINGS

**MIRAFLORES HOUSING DEVELOPMENT PROJECT, CITY OF RICHMOND  (Continued)**          **1010732795**

assessment compliant with the All Appropriate inquiries rule (PES April 23, 2009). The site was transferred from the RDA, a state entity of distinct legal and political identify to the City of Richmond on February 1, 2012, an independent municipal corporation. Prior to transfer, a Phase I environmental site assessment compliant with the All Appropriate Inquiry rule was prepare by to transfer (PES January 31, 2012).

| | |
|---|---|
| Below Poverty Number: | 767 |
| Below Poverty Percent: | 12.93 |
| Meidan Income: | 11952 |
| Meidan Income Number: | 2412 |
| Meidan Income Percent: | 40.67 |
| Vacant Housing Number: | 188 |
| Vacant Housing Percent: | 8.64 |
| Unemployed Number: | 228 |
| Unemployed Percent: | 3.84 |
| | |
| Name: | MIRAFLORES HOUSING DEVELOPMENT PROJECT, CITY OF RICHMOND |
| Address: | SOUTH 47TH STREET AND WALL AVENUE |
| City,State,Zip: | RICHMOND, CA 94804 |
| Recipient Name: | California Department of Toxic Substances Control |
| Grant Type: | BCRLF |
| Property Number: | - |
| Parcel size: | 14 |
| Latitude: | 37.930189 |
| Longitude: | -122.326399 |
| HCM Label: | Address Matching-Other |
| Map Scale: | - |
| Point of Reference: | Center of a Facility or Station |
| Highlights: | - |
| Datum: | World Geodetic System of 1984 |
| Acres Property ID: | 192261 |
| IC Data Access: | - |
| Start Date: | 4/1/2011 |
| Redev Completition Date: | - |
| Completed Date: | 10/30/2014 |
| Acres Cleaned Up: | - |
| Cleanup Funding: | 200000 |
| Cleanup Funding Source: | EPA |
| Assessment Funding: | - |
| Assessment Funding Source: | - |
| Redevelopment Funding: | - |
| Redev. Funding Source: | - |
| Redev. Funding Entity Name: | - |
| Redevelopment Start Date: | - |
| Assessment Funding Entity: | - |
| Cleanup Funding Entity: | Brownfields RLF Grant Funds Subgranted |
| Grant Type: | Hazardous |
| Accomplishment Type: | - |
| Accomplishment Count: | - |
| Cooperative Agreement Number: | 96987501 |
| Start Date: | - |
| Ownership Entity: | Government |
| Completion Date: | - |
| Current Owner: | Successor Agency to the RCRA |
| Did Owner Change: | N |
| Cleanup Required: | Y |

Map ID
Direction
Distance
Elevation     Site                                                                      Database(s)

EDR ID Number
EPA ID Number

| | | MAP FINDINGS | |

MIRAFLORES HOUSING DEVELOPMENT PROJECT, CITY OF RICHMOND   (Continued)          1010732795

| | |
|---|---|
| Video Available: | - |
| Photo Available: | - |
| Institutional Controls Required: | U |
| IC Category Proprietary Controls: | - |
| IC Cat. Info. Devices: | - |
| IC Cat. Gov. Controls: | - |
| IC Cat. Enforcement Permit Tools: | - |
| IC in place date: | - |
| IC in place: | - |
| State/tribal program date: | 10/31/2005 |
| State/tribal program ID: | HAS-A0405-109 |
| State/tribal NFA date: | 6/29/2015 |
| Air cleaned: | - |
| Asbestos found: | - |
| Asbestos cleaned: | - |
| Controled substance found: | - |
| Controled substance cleaned: | - |
| Drinking water affected: | - |
| Drinking water cleaned: | - |
| Groundwater affected: | - |
| Groundwater cleaned: | - |
| Lead contaminant found: | - |
| Lead cleaned up: | - |
| No media affected: | - |
| Unknown media affected: | - |
| Other cleaned up: | - |
| Other metals found: | - |
| Other metals cleaned: | - |
| Other contaminants found: | - |
| Other contams found description: | - |
| PAHs found: | - |
| PAHs cleaned up: | - |
| PCBs found: | - |
| PCBs cleaned up: | - |
| Petro products found: | - |
| Petro products cleaned: | - |
| Sediments found: | - |
| Sediments cleaned: | - |
| Soil affected: | - |
| Soil cleaned up: | - |
| Surface water cleaned: | - |
| VOCs found: | - |
| VOCs cleaned: | - |
| Cleanup other description: | - |
| Num. of cleanup and re-dev. jobs: | - |
| Past use greenspace acreage: | - |
| Past use residential acreage: | - |
| Surface Water: | - |
| Past use commercial acreage: | - |
| Past use industrial acreage: | - |
| Future use greenspace acreage: | - |
| Future use residential acreage: | - |
| Future use commercial acreage: | - |
| Future use industrial acreage: | - |
| Superfund Fed. landowner flag: | - |
| Arsenic cleaned up: | - |
| Cadmium cleaned up: | - |

000858

| Map ID | | | EDR ID Number |
|---|---|---|---|
| Direction | | | |
| Distance | | | |
| Elevation | Site | Database(s) | EPA ID Number |

## MAP FINDINGS

**MIRAFLORES HOUSING DEVELOPMENT PROJECT, CITY OF RICHMOND  (Continued)**                    1010732795

| | |
|---|---|
| Chromium cleaned up: | - |
| Copper cleaned up: | - |
| Iron cleaned up: | - |
| mercury cleaned up: | - |
| Nickel Cleaned Up: | - |
| No clean up: | - |
| Pesticides cleaned up: | - |
| Selenium cleaned up: | - |
| SVOCs cleaned up: | - |
| Unknown clean up: | - |
| Arsenic contaminant found: | - |
| Cadmium contaminant found: | - |
| Chromium contaminant found: | - |
| Copper contaminant found: | - |
| Iron contaminant found: | - |
| Mercury contaminant found: | - |
| Nickel contaminant found: | - |
| No contaminant found: | - |
| Pesticides contaminant found: | - |
| Selenium contaminant found: | - |
| SVOCs contaminant found: | - |
| Unknown contaminant found: | - |
| Future Use: Multistory | - |
| Media affected Bluiding Material: | - |
| Media affected indoor air: | - |
| Building material media cleaned up: | - |
| Indoor air media cleaned up: | - |
| Unknown media cleaned up: | - |
| Past Use:  Multistory | - |
| Property Description: | The three of the four site parcels were purchased by the Richmond Community Redevelopment Agency (RDA) in 004 from the cut flower growers or their heirs. Prior to site acquisition an ASTM compliant Phase I environmental site assessment was prepared (PES October 20, 2004). The RDA acquired the fourth parcel in 2009 from the heirs of a site in-holder, following completion of a Phase I environmental site assessment compliant with the All Appropriate inquiries rule (PES April 23, 2009). The site was transferred from the RDA, a state entity of distinct legal and political identify to the City of Richmond on February 1, 2012, an independent municipal corporation. Prior to transfer, a Phase I environmental site assessment compliant with the All Appropriate Inquiry rule was prepare by to transfer (PES January 31, 2012). |
| Below Poverty Number: | 767 |
| Below Poverty Percent: | 12.93 |
| Meidan Income: | 11952 |
| Meidan Income Number: | 2412 |
| Meidan Income Percent: | 40.67 |
| Vacant Housing Number: | 188 |
| Vacant Housing Percent: | 8.64 |
| Unemployed Number: | 228 |
| Unemployed Percent: | 3.84 |

FINDS:
   Registry ID:            110064692408

   Click Here:

Map ID
Direction
Distance
Elevation | Site

MAP FINDINGS

Database(s)

EDR ID Number
EPA ID Number

**MIRAFLORES HOUSING DEVELOPMENT PROJECT, CITY OF RICHMOND  (Continued)**          1010732795

Environmental Interest/Information System:
US EPA Assessment, Cleanup and Redevelopment Exchange System (ACRES)
is an federal online database for Brownfields Grantees to
electronically submit data directly to EPA.
Registry ID:          110033610714

Click Here:

Environmental Interest/Information System:
California Department of Toxic Substances Control EnviroStor System
(DTSC-EnviroStor) is an online search and Geographic Information
System (GIS) tool for identifying sites that have known contamination
or sites for which there may be reasons to investigate further. The
EnviroStor database includes the following site types: Federal
Superfund sites (National Priorities List (NPL)); State Response,
including Military Facilities and State Superfund; Voluntary Cleanup;
and School sites.

Click this hyperlink while viewing on your computer to access
additional FINDS: detail in the EDR Site Report.

| R81 | | | |
|---|---|---|---|
| **South** | **MIRAFLORES HOUSING DEVELOPMENT** | | **ENVIROSTOR** S107736750 |
| **1/4-1/2** | **SOUTH 47TH STREET AND WALL AVENUE** | | **VCP** N/A |
| **0.414 mi.** | **RICHMOND, CA  94804** | | |
| **2184 ft.** | **Site 2 of 2 in cluster R** | | |

**Relative:**     ENVIROSTOR:
**Lower**          Name:                    MIRAFLORES HOUSING DEVELOPMENT
                   Address:                 SOUTH 47TH STREET AND WALL AVENUE
**Actual:**        City,State,Zip:          RICHMOND, CA 94804
**50 ft.**         Facility ID:             70000104
                   Status:                  Certified / Operation & Maintenance
                   Status Date:             06/30/2015
                   Site Code:               201586
                   Site Type:               Voluntary Cleanup
                   Site Type Detailed:      Voluntary Cleanup
                   Acres:                   14
                   NPL:                     NO
                   Regulatory Agencies:     SMBRP
                   Lead Agency:             SMBRP
                   Program Manager:         Ian Utz
                   Supervisor:              Whitney Smith
                   Division Branch:         Cleanup Berkeley
                   Assembly:                15
                   Senate:                  09
                   Special Program:         Polanco Redevelopment MOA
                   Restricted Use:          NO
                   Site Mgmt Req:           NONE SPECIFIED
                   Funding:                 Responsible Party
                   Latitude:                37.93056
                   Longitude:               -122.3263
                   APN:                     513321001, 513321002, 513321003, 513322023, 513322024, 513322025,
                                            513322037, 513322038, 513330001, 513330002, 513330003, 513330005,
                                            513330006, 513330007, 513330013, 513330014
                   Past Use:                NURSERY
                   Potential COC:           DDD DDE DDT Lead Tetrachloroethylene (PCE TPH-diesel TPH-gas
                                            TPH-MOTOR OIL Trichloroethylene (TCE Vinyl chloride Dieldrin
                   Confirmed COC:           Lead DDD DDE DDT Tetrachloroethylene (PCE TPH-diesel TPH-gas

| | MAP FINDINGS | |
|---|---|---|

Map ID
Direction
Distance
Elevation     Site

Database(s)

EDR ID Number
EPA ID Number

---

**MIRAFLORES HOUSING DEVELOPMENT  (Continued)**                    S107736750

Dieldrin TPH-MOTOR OIL Trichloroethylene (TCE Vinyl chloride
Potential Description:    OTH, SOIL
Alias Name:              Sakai, Oishi, and Endo Nurseries and Carey Parcel
Alias Type:              Alternate Name
Alias Name:              513321001
Alias Type:              APN
Alias Name:              513321002
Alias Type:              APN
Alias Name:              513321003
Alias Type:              APN
Alias Name:              513322023
Alias Type:              APN
Alias Name:              513322024
Alias Type:              APN
Alias Name:              513322025
Alias Type:              APN
Alias Name:              513322037
Alias Type:              APN
Alias Name:              513322038
Alias Type:              APN
Alias Name:              513330001
Alias Type:              APN
Alias Name:              513330002
Alias Type:              APN
Alias Name:              513330003
Alias Type:              APN
Alias Name:              513330005
Alias Type:              APN
Alias Name:              513330006
Alias Type:              APN
Alias Name:              513330007
Alias Type:              APN
Alias Name:              513330013
Alias Type:              APN
Alias Name:              513330014
Alias Type:              APN
Alias Name:              110033610714
Alias Type:              EPA (FRS #)
Alias Name:              201586
Alias Type:              Project Code (Site Code)
Alias Name:              70000104
Alias Type:              Envirostor ID Number

Completed Info:
Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:    Not reported
Completed Document Type:    Letter - Demand
Completed Date:             05/20/2011
Comments:                   Demand Letter #1

Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:    Not reported
Completed Document Type:    Annual Oversight Cost Estimate
Completed Date:             10/29/2013
Comments:                   Annual oversight cost estimate mailed to proponents.

Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:    Not reported

000861

| | MAP FINDINGS | |

**MIRAFLORES HOUSING DEVELOPMENT  (Continued)**                                                    **S107736750**

| | |
|---|---|
| Completed Document Type: | CEQA - Responsible Agency Review |
| Completed Date: | 10/24/2011 |
| Comments: | Notice of Determination and Statement of Findings for the Explanation of Significant Differences approved. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Annual Oversight Cost Estimate |
| Completed Date: | 10/30/2012 |
| Comments: | Annual DTSC oversight cost estimate mailed to project proponents. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Design/Implementation Workplan |
| Completed Date: | 03/10/2011 |
| Comments: | The Remedial Design and Implementation Plan for the Miraflores site has been approved. Demolition and soil cleanup activities will be occurring at the site during the spring and summer of 2011. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Remedial Action Completion Report |
| Completed Date: | 06/23/2015 |
| Comments: | DTSC has approved the remedial action implementation report for the Miraflores site. Soil at the site was cleaned to unrestricted land use standards. Groundwater will be monitored quarterly for at least a year to evaluate the concentration of residual contamination in groundwater. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Fieldwork |
| Completed Date: | 09/30/2014 |
| Comments: | All soil remediation activities at the site have been completed. Soil contaminated with lead, pesticides, and petroleum hydrocarbons was excavated and removed from the site. Excavations were backfilled with clean soil. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Public Participation Plan / Community Relations Plan |
| Completed Date: | 05/24/2006 |
| Comments: | Public participation plan finalized. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Remedial Action Plan |
| Completed Date: | 01/14/2010 |
| Comments: | Final RAP approved. The RAP includes excavation and relocation of lead-affected soil, excavation and offsite disposal of TPH and pesticide-affected soil, removal of USTs, and implementation of a groundwater monitoring program. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Remedial Investigation Report |
| Completed Date: | 05/06/2005 |

| Map ID Direction Distance Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**MIRAFLORES HOUSING DEVELOPMENT  (Continued)**                                                          S107736750

    Comments:                      Supplemental Site Investigation prepared by PES. Uploaded as background information, no DTSC approval letter available.

    Completed Area Name:          PROJECT WIDE
    Completed Sub Area Name:      Not reported
    Completed Document Type:      Monitoring Report
    Completed Date:               06/20/2006
    Comments:                     Not reported

    Completed Area Name:          PROJECT WIDE
    Completed Sub Area Name:      Not reported
    Completed Document Type:      Monitoring Report
    Completed Date:               10/24/2006
    Comments:                     Results consistent with previous sampling events.

    Completed Area Name:          PROJECT WIDE
    Completed Sub Area Name:      Not reported
    Completed Document Type:      Monitoring Report
    Completed Date:               01/03/2007
    Comments:                     Report reviewed and approved. TPH levels increasing in PMW-2 and PMW-4.

    Completed Area Name:          PROJECT WIDE
    Completed Sub Area Name:      Not reported
    Completed Document Type:      Monitoring Report
    Completed Date:               03/05/2007
    Comments:                     No change in data quality.

    Completed Area Name:          PROJECT WIDE
    Completed Sub Area Name:      Not reported
    Completed Document Type:      Monitoring Report
    Completed Date:               07/05/2007
    Comments:                     Not reported

    Completed Area Name:          PROJECT WIDE
    Completed Sub Area Name:      Not reported
    Completed Document Type:      Monitoring Report
    Completed Date:               12/14/2007
    Comments:                     GW monitoring report approved.

    Completed Area Name:          PROJECT WIDE
    Completed Sub Area Name:      Not reported
    Completed Document Type:      Monitoring Report
    Completed Date:               10/17/2007
    Comments:                     Monitoring report accepted as adequate.

    Completed Area Name:          PROJECT WIDE
    Completed Sub Area Name:      Not reported
    Completed Document Type:      Monitoring Report
    Completed Date:               04/16/2008
    Comments:                     Report approved, and request to decrease monitoring frequency to semiannual approved.

    Completed Area Name:          PROJECT WIDE
    Completed Sub Area Name:      Not reported
    Completed Document Type:      Monitoring Report
    Completed Date:               06/27/2008

000863

Map ID
Direction
Distance
Elevation        Site                                                                      Database(s)

| MAP FINDINGS |

EDR ID Number
EPA ID Number

**MIRAFLORES HOUSING DEVELOPMENT  (Continued)**                                    S107736750

| | |
|---|---|
| Comments: | Report reviewed and approved. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Monitoring Report |
| Completed Date: | 12/26/2008 |
| Comments: | DTSC approved the monitoring report, but requested replacement pages to address a comment in the approval letter. DTSC also requested in the approval letter that future groundwater monitoring reports discuss the possible reasons for any anomalous trends in groundwater concentration and elevation. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Fact Sheets |
| Completed Date: | 06/18/2009 |
| Comments: | Fact Sheet (English) for revised draft RAP approved. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Public Notice |
| Completed Date: | 06/18/2009 |
| Comments: | Public notice for revised draft RAP approved. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Monitoring Report |
| Completed Date: | 08/31/2009 |
| Comments: | The first semi-annual 2009 groundwater sampling results are generally consistent with the results of previous sampling events performed at the Site. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Monitoring Report |
| Completed Date: | 01/11/2010 |
| Comments: | Report approved by DTSC. Data generally similar to previous data for contaminants in groundwater. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Monitoring Report |
| Completed Date: | 06/25/2010 |
| Comments: | Groundwater monitoring report approved by DTSC. Results are similar to previous groundwater sampling events. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Monitoring Report |
| Completed Date: | 02/17/2011 |
| Comments: | Groundwater monitoring report approved. A memo with recommendations from DTSC's Geological Services Unit was attached to the approval letter. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Fieldwork |

000864

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

**MIRAFLORES HOUSING DEVELOPMENT  (Continued)**                                                       S107736750

| | |
|---|---|
| Completed Date: | 02/01/2012 |
| Comments: | Lead abatement and demolition/relocation of greenhouses and structures completed at the site. Several greenhouses and homes were preserved for historic purposes. |
| | |
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Remedial Action Plan w/ESD |
| Completed Date: | 10/25/2011 |
| Comments: | An explanation of significant differences for the Remedial Action Plan was prepared and approved by DTSC. The ESD proposes excavation and disposal of lead-impacted soil off-site at a permitted disposal facility rather than relocating it onsite, as was originally proposed in the RAP. |
| | |
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Public Notice |
| Completed Date: | 11/12/2011 |
| Comments: | ESD public notice was published in the West County Times on November 12, 2011. |
| | |
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Monitoring Report |
| Completed Date: | 08/05/2011 |
| Comments: | Groundwater monitoring report approved. Groundwater concentrations are stable and similar to previous sampling events. |
| | |
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Monitoring Report |
| Completed Date: | 02/09/2012 |
| Comments: | Groundwater monitoring report approved. Groundwater data trends are similar to past trends. |
| | |
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Monitoring Report |
| Completed Date: | 07/10/2012 |
| Comments: | Groundwater data remains within historic ranges. |
| | |
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Monitoring Report |
| Completed Date: | 03/14/2013 |
| Comments: | DTSC approves routine groundwater monitoring report. |
| | |
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Work Notice |
| Completed Date: | 11/20/2013 |
| Comments: | Work notice for the soil remediation at the site was mailed out to nearby residents on November 18, 2013. |
| | |
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |

000865

**MIRAFLORES HOUSING DEVELOPMENT  (Continued)**                                   S107736750

| | |
|--|--|
| Completed Document Type: | Monitoring Report |
| Completed Date: | 08/06/2013 |
| Comments: | DTSC has approved the 1st semiannual 2013 groundwater monitoring report. The concentrations of chemicals of concern in groundwater were similar to historic detections. |

| | |
|--|--|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Site Characterization Report |
| Completed Date: | 01/22/2014 |
| Comments: | DTSC has approved the supplemental soil sampling report. The report recommends additional areas for excavation during soil remediation activities. |

| | |
|--|--|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Monitoring Report |
| Completed Date: | 02/11/2014 |
| Comments: | DTSC has approved this groundwater monitoring report. Groundwater monitoring is currently on hold at the site pending the completion of soil remediation. After the soil remediation, quarterly groundwater monitoring will occur at the site for at least a year. |

| | |
|--|--|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Fieldwork |
| Completed Date: | 06/30/2015 |
| Comments: | The first round of post-remediation quarterly groundwater monitoring has been performed at the site. |

| | |
|--|--|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Fieldwork |
| Completed Date: | 12/22/2015 |
| Comments: | Quarterly groundwater monitoring was performed at the site. DTSC staff was present to observe. |

| | |
|--|--|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Fieldwork |
| Completed Date: | 09/24/2015 |
| Comments: | Quarterly groundwater sampling was performed at the site. |

| | |
|--|--|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Monitoring Report |
| Completed Date: | 10/14/2014 |
| Comments: | This groundwater monitoring report has been approved. DTSC has requested a workplan for quarterly groundwater monitoring from the consultant. |

| | |
|--|--|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Monitoring Plan |
| Completed Date: | 05/19/2015 |
| Comments: | DTSC has approved the post-remediation groundwater monitoring workplan for the site. Quarterly groundwater monitoring will occur at |

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | |
| Elevation | Site | Database(s) | EDR ID Number / EPA ID Number |

<div align="center">

**MAP FINDINGS**

</div>

**MIRAFLORES HOUSING DEVELOPMENT  (Continued)**                                             **S107736750**

the site for at least one year in order the assess the effect of the
soil remediation on contaminants in groundwater.

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Monitoring Report |
| Completed Date: | 02/09/2015 |
| Comments: | DTSC has approved this groundwater monitoring report. The sampling results were generally consistent with previous results. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Monitoring Report |
| Completed Date: | 07/03/2015 |
| Comments: | DTSC has approved this groundwater monitoring report; the results were consistent with historical data. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Annual Oversight Cost Estimate |
| Completed Date: | 09/29/2014 |
| Comments: | Annual estimate of DTSC oversight costs for 2014/15 |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Standard Voluntary Agreement |
| Completed Date: | 06/26/2015 |
| Comments: | Voluntary Cleanup Agreement Docket # HSA-A 04/05-109 was signed in 2005 by Eden Housing, the Community Housing Development Corporation of North Richmond and the Richmond Redevelopment Agency as Proponents. This amendment updates the Proponents by removing Eden Housing, the Community Housing Development Corporation of North Richmond and identifying the Successor Agency to the Richmond Community Redevelopment Agency. It also updates the scope of work to add operation and maintenance and deletes the voluntary termination section. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Annual Oversight Cost Estimate |
| Completed Date: | 09/30/2016 |
| Comments: | DTSC's annual oversight cost estimate was sent to the city of Richmond. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Annual Oversight Cost Estimate |
| Completed Date: | 09/28/2018 |
| Comments: | FinaL |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Correspondence |
| Completed Date: | 09/19/2017 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |

| | MAP FINDINGS |
|---|---|

**MIRAFLORES HOUSING DEVELOPMENT  (Continued)**                    S107736750

Completed Sub Area Name:      Not reported
Completed Document Type:      Correspondence
Completed Date:                04/24/2018
Comments:                      Final Copy - Change of PM Notice

Completed Area Name:          PROJECT WIDE
Completed Sub Area Name:      Not reported
Completed Document Type:      Annual Oversight Cost Estimate
Completed Date:                02/07/2020
Comments:                      Not reported

Completed Area Name:          PROJECT WIDE
Completed Sub Area Name:      Not reported
Completed Document Type:      Correspondence
Completed Date:                05/15/2020
Comments:                      PM Change to Ian Utz completed on 05/15/2020.

Completed Area Name:          PROJECT WIDE
Completed Sub Area Name:      Not reported
Completed Document Type:      Fieldwork
Completed Date:                03/16/2016
Comments:                      quarterly groundwater monitoring completed at the site.

Completed Area Name:          PROJECT WIDE
Completed Sub Area Name:      Not reported
Completed Document Type:      Monitoring Report
Completed Date:                12/01/2015
Comments:                      DTSC has reviewed and approved this quarterly monitoring report. The
                               groundwater sampling data from this sampling event were generally
                               consistent with historic site data.

Completed Area Name:          PROJECT WIDE
Completed Sub Area Name:      Not reported
Completed Document Type:      Monitoring Report
Completed Date:                03/02/2016
Comments:                      DTSC has approved this quarterly monitoring report. The groundwater
                               data were generally consistent with prior results.

Completed Area Name:          PROJECT WIDE
Completed Sub Area Name:      Not reported
Completed Document Type:      Monitoring Report
Completed Date:                06/01/2016
Comments:                      The groundwater data was generally similar to recent historic data.

Completed Area Name:          PROJECT WIDE
Completed Sub Area Name:      Not reported
Completed Document Type:      Monitoring Report
Completed Date:                09/29/2016
Comments:                      DTSC has approved this groundwater monitoring report, and permitted
                               the destruction of wells PMW-1, PMW-6, PMW-7, and PMW-8. DTSC
                               comments on this report will be addressed in the next groundwater
                               monitoring report for the site.

Completed Area Name:          PROJECT WIDE
Completed Sub Area Name:      Not reported
Completed Document Type:      Fieldwork
Completed Date:                06/28/2016

**MIRAFLORES HOUSING DEVELOPMENT  (Continued)**                                          S107736750

Comments:                    Quarterly post-remediation groundwater monitoring was performed at
                             the site.

Completed Area Name:         PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:     Fieldwork
Completed Date:              08/26/2016
Comments:                    Post-remediation groundwater monitoring was performed at the site.

Completed Area Name:         PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:     Fieldwork
Completed Date:              12/19/2016
Comments:                    Post-remediation groundwater monitoring conducted at the site's
                             remaining wells.

Completed Area Name:         PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:     Fieldwork
Completed Date:              03/20/2017
Comments:                    Post-remediation groundwater monitoring was performed at the site.

Completed Area Name:         PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:     Fieldwork
Completed Date:              11/10/2016
Comments:                    These monitoring wells were destroyed, as historical detections in
                             these wells were below cleanup goals.

Completed Area Name:         PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:     Monitoring Report
Completed Date:              02/08/2017
Comments:                    DTSC has reviewed and approved this groundwater monitoring report.
                             The groundwater sampling data were generally similar to prior results.
                             Not reported

Completed Area Name:         PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:     CEQA - Responsible Agency Review
Completed Date:              12/15/2009
Comments:                    DTSC has approved the remedial action implementation report for the
                             Miraflores site. Soil at the site was cleaned to unrestricted land
                             use standards. Groundwater will be monitored quarterly for at least a
                             year to evaluate the concentration of residual contamination in
                             groundwater.

Completed Area Name:         PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:     Standard Voluntary Agreement
Completed Date:              10/31/2005
Comments:                    Not reported

Completed Area Name:         PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:     Certification
Completed Date:              06/29/2015

000869

**MIRAFLORES HOUSING DEVELOPMENT  (Continued)**                                    S107736750

Comments:        DTSC has certified the remediation of the 14-acre Miraflores Housing
                 Development site located in Richmond. Soil at the site has been
                 remediated to unrestricted land use standards. Quarterly
                 post-remediation groundwater monitoring will occur to evaluate the
                 concentrations of residual contamination in groundwater.

Completed Area Name:         PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:     Annual Oversight Cost Estimate
Completed Date:              09/23/2011
Comments:                    annual oversight cost estimate for 2010-11 mailed to proponents.

Completed Area Name:         PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:     Amendment - Order/Agreement
Completed Date:              09/01/2009
Comments:                    Carey Parcel added to the Site with this amendment.

Completed Area Name:         PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:     Annual Oversight Cost Estimate
Completed Date:              08/10/2009
Comments:                    Annual cost estimate

Completed Area Name:         PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:     Annual Oversight Cost Estimate
Completed Date:              08/04/2010
Comments:                    Annual DTSC oversight cost estimate mailed to Site proponents.

Future Area Name:            Not reported
Future Sub Area Name:        Not reported
Future Document Type:        Not reported
Future Due Date:             Not reported
Schedule Area Name:          Not reported
Schedule Sub Area Name:      Not reported
Schedule Document Type:      Not reported
Schedule Due Date:           Not reported
Schedule Revised Date:       Not reported

VCP:
  Name:                      MIRAFLORES HOUSING DEVELOPMENT
  Address:                   SOUTH 47TH STREET AND WALL AVENUE
  City,State,Zip:            RICHMOND, CA 94804
  Facility ID:               70000104
  Site Type:                 Voluntary Cleanup
  Site Type Detail:          Voluntary Cleanup
  Site Mgmt. Req.:           NONE SPECIFIED
  Acres:                     14
  National Priorities List:  NO
  Cleanup Oversight Agencies: SMBRP
  Lead Agency:               SMBRP
  Lead Agency Description:    DTSC - Site Cleanup Program
  Project Manager:           Ian Utz
  Supervisor:                Whitney Smith
  Division Branch:           Cleanup Berkeley
  Site Code:                 201586

**MIRAFLORES HOUSING DEVELOPMENT  (Continued)**                                    **S107736750**

| | |
|---|---|
| Assembly: | 15 |
| Senate: | 09 |
| Special Programs Code: | Polanco Redevelopment MOA |
| Status: | Certified / Operation & Maintenance |
| Status Date: | 06/30/2015 |
| Restricted Use: | NO |
| Funding: | Responsible Party |
| Lat/Long: | 37.93056 / -122.3263 |
| APN: | 513321001, 513321002, 513321003, 513322023, 513322024, 513322025, 513322037, 513322038, 513330001, 513330002, 513330003, 513330005, 513330006, 513330007, 513330013, 513330014 |
| Past Use: | NURSERY |
| Potential COC: | 30006, 30007, 30008, 30013, 30022, 30024, 30025, 3002502, 30027, 30028, 30207 |
| Confirmed COC: | 30013,30006,30007,30008,30022,30024,30025,30207,3002502,30027,30028 |
| Potential Description: | OTH, SOIL |
| Alias Name: | Sakai, Oishi, and Endo Nurseries and Carey Parcel |
| Alias Type: | Alternate Name |
| Alias Name: | 513321001 |
| Alias Type: | APN |
| Alias Name: | 513321002 |
| Alias Type: | APN |
| Alias Name: | 513321003 |
| Alias Type: | APN |
| Alias Name: | 513322023 |
| Alias Type: | APN |
| Alias Name: | 513322024 |
| Alias Type: | APN |
| Alias Name: | 513322025 |
| Alias Type: | APN |
| Alias Name: | 513322037 |
| Alias Type: | APN |
| Alias Name: | 513322038 |
| Alias Type: | APN |
| Alias Name: | 513330001 |
| Alias Type: | APN |
| Alias Name: | 513330002 |
| Alias Type: | APN |
| Alias Name: | 513330003 |
| Alias Type: | APN |
| Alias Name: | 513330005 |
| Alias Type: | APN |
| Alias Name: | 513330006 |
| Alias Type: | APN |
| Alias Name: | 513330007 |
| Alias Type: | APN |
| Alias Name: | 513330013 |
| Alias Type: | APN |
| Alias Name: | 513330014 |
| Alias Type: | APN |
| Alias Name: | 110033610714 |
| Alias Type: | EPA (FRS #) |
| Alias Name: | 201586 |
| Alias Type: | Project Code (Site Code) |
| Alias Name: | 70000104 |
| Alias Type: | Envirostor ID Number |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

<div style="text-align:center;">MAP FINDINGS</div>

**MIRAFLORES HOUSING DEVELOPMENT  (Continued)**                    S107736750

Completed Info:
    Completed Area Name:        PROJECT WIDE
    Completed Sub Area Name:    Not reported
    Completed Document Type:    Letter - Demand
    Completed Date:             05/20/2011
    Comments:                   Demand Letter #1

    Completed Area Name:        PROJECT WIDE
    Completed Sub Area Name:    Not reported
    Completed Document Type:    Annual Oversight Cost Estimate
    Completed Date:             10/29/2013
    Comments:                   Annual oversight cost estimate mailed to proponents.

    Completed Area Name:        PROJECT WIDE
    Completed Sub Area Name:    Not reported
    Completed Document Type:    CEQA - Responsible Agency Review
    Completed Date:             10/24/2011
    Comments:                   Notice of Determination and Statement of Findings for the Explanation
                                of Significant Differences approved.

    Completed Area Name:        PROJECT WIDE
    Completed Sub Area Name:    Not reported
    Completed Document Type:    Annual Oversight Cost Estimate
    Completed Date:             10/30/2012
    Comments:                   Annual DTSC oversight cost estimate mailed to project proponents.

    Completed Area Name:        PROJECT WIDE
    Completed Sub Area Name:    Not reported
    Completed Document Type:    Design/Implementation Workplan
    Completed Date:             03/10/2011
    Comments:                   The Remedial Design and Implementation Plan for the Miraflores site
                                has been approved. Demolition and soil cleanup activities will be
                                occurring at the site during the spring and summer of 2011.

    Completed Area Name:        PROJECT WIDE
    Completed Sub Area Name:    Not reported
    Completed Document Type:    Remedial Action Completion Report
    Completed Date:             06/23/2015
    Comments:                   DTSC has approved the remedial action implementation report for the
                                Miraflores site. Soil at the site was cleaned to unrestricted land
                                use standards. Groundwater will be monitored quarterly for at least a
                                year to evaluate the concentration of residual contamination in
                                groundwater.

    Completed Area Name:        PROJECT WIDE
    Completed Sub Area Name:    Not reported
    Completed Document Type:    Fieldwork
    Completed Date:             09/30/2014
    Comments:                   All soil remediation activities at the site have been completed. Soil
                                contaminated with lead, pesticides, and petroleum hydrocarbons was
                                excavated and removed from the site. Excavations were backfilled with
                                clean soil.

    Completed Area Name:        PROJECT WIDE
    Completed Sub Area Name:    Not reported
    Completed Document Type:    Public Participation Plan / Community Relations Plan
    Completed Date:             05/24/2006

Map ID
Direction
Distance
Elevation    Site                                                    Database(s)

MAP FINDINGS

EDR ID Number
EPA ID Number

**MIRAFLORES HOUSING DEVELOPMENT  (Continued)**                              S107736750

| | |
|---|---|
| Comments: | Public participation plan finalized. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Remedial Action Plan |
| Completed Date: | 01/14/2010 |
| Comments: | Final RAP approved. The RAP includes excavation and relocation of lead-affected soil, excavation and offsite disposal of TPH and pesticide-affected soil, removal of USTs, and implementation of a groundwater monitoring program. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Remedial Investigation Report |
| Completed Date: | 05/06/2005 |
| Comments: | Supplemental Site Investigation prepared by PES. Uploaded as background information, no DTSC approval letter available. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Monitoring Report |
| Completed Date: | 06/20/2006 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Monitoring Report |
| Completed Date: | 10/24/2006 |
| Comments: | Results consistent with previous sampling events. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Monitoring Report |
| Completed Date: | 01/03/2007 |
| Comments: | Report reviewed and approved. TPH levels increasing in PMW-2 and PMW-4. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Monitoring Report |
| Completed Date: | 03/05/2007 |
| Comments: | No change in data quality. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Monitoring Report |
| Completed Date: | 07/05/2007 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Monitoring Report |
| Completed Date: | 12/14/2007 |
| Comments: | GW monitoring report approved. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |

| Map ID<br>Direction<br>Distance<br>Elevation | MAP FINDINGS | | |
|---|---|---|---|
| Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |

**MIRAFLORES HOUSING DEVELOPMENT  (Continued)**                                    S107736750

    Completed Document Type:    Monitoring Report
    Completed Date:    10/17/2007
    Comments:    Monitoring report accepted as adequate.

    Completed Area Name:    PROJECT WIDE
    Completed Sub Area Name:    Not reported
    Completed Document Type:    Monitoring Report
    Completed Date:    04/16/2008
    Comments:    Report approved, and request to decrease monitoring frequency to
    semiannual approved.

    Completed Area Name:    PROJECT WIDE
    Completed Sub Area Name:    Not reported
    Completed Document Type:    Monitoring Report
    Completed Date:    06/27/2008
    Comments:    Report reviewed and approved.

    Completed Area Name:    PROJECT WIDE
    Completed Sub Area Name:    Not reported
    Completed Document Type:    Monitoring Report
    Completed Date:    12/26/2008
    Comments:    DTSC approved the monitoring report, but requested replacement pages
    to address a comment in the approval letter. DTSC also requested in
    the approval letter that future groundwater monitoring reports
    discuss the possible reasons for any anomalous trends in groundwater
    concentration and elevation.

    Completed Area Name:    PROJECT WIDE
    Completed Sub Area Name:    Not reported
    Completed Document Type:    Fact Sheets
    Completed Date:    06/18/2009
    Comments:    Fact Sheet (English) for revised draft RAP approved.

    Completed Area Name:    PROJECT WIDE
    Completed Sub Area Name:    Not reported
    Completed Document Type:    Public Notice
    Completed Date:    06/18/2009
    Comments:    Public notice for revised draft RAP approved.

    Completed Area Name:    PROJECT WIDE
    Completed Sub Area Name:    Not reported
    Completed Document Type:    Monitoring Report
    Completed Date:    08/31/2009
    Comments:    The first semi-annual 2009 groundwater sampling results are generally
    consistent with the results of previous sampling events performed at
    the Site.

    Completed Area Name:    PROJECT WIDE
    Completed Sub Area Name:    Not reported
    Completed Document Type:    Monitoring Report
    Completed Date:    01/11/2010
    Comments:    Report approved by DTSC. Data generally similar to previous data for
    contaminants in groundwater.

    Completed Area Name:    PROJECT WIDE
    Completed Sub Area Name:    Not reported
    Completed Document Type:    Monitoring Report

000874

<div style="text-align:center; border:1px solid black;">MAP FINDINGS</div>

**MIRAFLORES HOUSING DEVELOPMENT  (Continued)**                                     **S107736750**

Completed Date:          06/25/2010
Comments:                Groundwater monitoring report approved by DTSC. Results are similar
                         to previous groundwater sampling events.

Completed Area Name:     PROJECT WIDE
Completed Sub Area Name: Not reported
Completed Document Type: Monitoring Report
Completed Date:          02/17/2011
Comments:                Groundwater monitoring report approved. A memo with recommendations
                         from DTSC's Geological Services Unit was attached to the approval
                         letter.

Completed Area Name:     PROJECT WIDE
Completed Sub Area Name: Not reported
Completed Document Type: Fieldwork
Completed Date:          02/01/2012
Comments:                Lead abatement and demolition/relocation of greenhouses and
                         structures completed at the site. Several greenhouses and homes were
                         preserved for historic purposes.

Completed Area Name:     PROJECT WIDE
Completed Sub Area Name: Not reported
Completed Document Type: Remedial Action Plan w/ESD
Completed Date:          10/25/2011
Comments:                An explanation of significant differences for the Remedial Action
                         Plan was prepared and approved by DTSC. The ESD proposes excavation
                         and disposal of lead-impacted soil off-site at a permitted disposal
                         facility rather than relocating it onsite, as was originally proposed
                         in the RAP.

Completed Area Name:     PROJECT WIDE
Completed Sub Area Name: Not reported
Completed Document Type: Public Notice
Completed Date:          11/12/2011
Comments:                ESD public notice was published in the West County Times on November
                         12, 2011.

Completed Area Name:     PROJECT WIDE
Completed Sub Area Name: Not reported
Completed Document Type: Monitoring Report
Completed Date:          08/05/2011
Comments:                Groundwater monitoring report approved. Groundwater concentrations
                         are stable and similar to previous sampling events.

Completed Area Name:     PROJECT WIDE
Completed Sub Area Name: Not reported
Completed Document Type: Monitoring Report
Completed Date:          02/09/2012
Comments:                Groundwater monitoring report approved. Groundwater data trends are
                         similar to past trends.

Completed Area Name:     PROJECT WIDE
Completed Sub Area Name: Not reported
Completed Document Type: Monitoring Report
Completed Date:          07/10/2012
Comments:                Groundwater data remains within historic ranges.

000875

Map ID
Direction
Distance
Elevation     Site                                                          Database(s)

EDR ID Number
EPA ID Number

| | MAP FINDINGS | |

**MIRAFLORES HOUSING DEVELOPMENT  (Continued)**                    S107736750

Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:    Not reported
Completed Document Type:    Monitoring Report
Completed Date:             03/14/2013
Comments:                   DTSC approves routine groundwater monitoring report.

Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:    Not reported
Completed Document Type:    Work Notice
Completed Date:             11/20/2013
Comments:                   Work notice for the soil remediation at the site was mailed out to
                            nearby residents on November 18, 2013.

Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:    Not reported
Completed Document Type:    Monitoring Report
Completed Date:             08/06/2013
Comments:                   DTSC has approved the 1st semiannual 2013 groundwater monitoring
                            report. The concentrations of chemicals of concern in groundwater
                            were similar to historic detections.

Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:    Not reported
Completed Document Type:    Site Characterization Report
Completed Date:             01/22/2014
Comments:                   DTSC has approved the supplemental soil sampling report. The report
                            recommends additional areas for excavation during soil remediation
                            activities.

Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:    Not reported
Completed Document Type:    Monitoring Report
Completed Date:             02/11/2014
Comments:                   DTSC has approved this groundwater monitoring report. Groundwater
                            monitoring is currently on hold at the site pending the completion of
                            soil remediation. After the soil remediation, quarterly groundwater
                            monitoring will occur at the site for at least a year.

Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:    Not reported
Completed Document Type:    Fieldwork
Completed Date:             06/30/2015
Comments:                   The first round of post-remediation quarterly groundwater monitoring
                            has been performed at the site.

Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:    Not reported
Completed Document Type:    Fieldwork
Completed Date:             12/22/2015
Comments:                   Quarterly groundwater monitoring was performed at the site. DTSC
                            staff was present to observe.

Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:    Not reported
Completed Document Type:    Fieldwork
Completed Date:             09/24/2015
Comments:                   Quarterly groundwater sampling was performed at the site.

Case 3:20-cv-07923-EMC   Document 288-5   Filed 02/06/23   Page 879 of 1230

| Map ID Direction Distance Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**MIRAFLORES HOUSING DEVELOPMENT  (Continued)**                              S107736750

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Monitoring Report |
| Completed Date: | 10/14/2014 |
| Comments: | This groundwater monitoring report has been approved. DTSC has requested a workplan for quarterly groundwater monitoring from the consultant. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Monitoring Plan |
| Completed Date: | 05/19/2015 |
| Comments: | DTSC has approved the post-remediation groundwater monitoring workplan for the site. Quarterly groundwater monitoring will occur at the site for at least one year in order the assess the effect of the soil remediation on contaminants in groundwater. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Monitoring Report |
| Completed Date: | 02/09/2015 |
| Comments: | DTSC has approved this groundwater monitoring report. The sampling results were generally consistent with previous results. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Monitoring Report |
| Completed Date: | 07/03/2015 |
| Comments: | DTSC has approved this groundwater monitoring report; the results were consistent with historical data. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Annual Oversight Cost Estimate |
| Completed Date: | 09/29/2014 |
| Comments: | Annual estimate of DTSC oversight costs for 2014/15 |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Standard Voluntary Agreement |
| Completed Date: | 06/26/2015 |
| Comments: | Voluntary Cleanup Agreement Docket # HSA-A 04/05-109 was signed in 2005 by Eden Housing, the Community Housing Development Corporation of North Richmond and the Richmond Redevelopment Agency as Proponents. This amendment updates the Proponents by removing Eden Housing, the Community Housing Development Corporation of North Richmond and identifying the Successor Agency to the Richmond Community Redevelopment Agency. It also updates the scope of work to add operation and maintenance and deletes the voluntary termination section. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Annual Oversight Cost Estimate |
| Completed Date: | 09/30/2016 |
| Comments: | DTSC's annual oversight cost estimate was sent to the city of Richmond. |

000877

<div align="center">MAP FINDINGS</div>

**MIRAFLORES HOUSING DEVELOPMENT  (Continued)**                    S107736750

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Annual Oversight Cost Estimate |
| Completed Date: | 09/28/2018 |
| Comments: | FinaL |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Correspondence |
| Completed Date: | 09/19/2017 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Correspondence |
| Completed Date: | 04/24/2018 |
| Comments: | Final Copy - Change of PM Notice |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Annual Oversight Cost Estimate |
| Completed Date: | 02/07/2020 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Correspondence |
| Completed Date: | 05/15/2020 |
| Comments: | PM Change to Ian Utz completed on 05/15/2020. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Fieldwork |
| Completed Date: | 03/16/2016 |
| Comments: | quarterly groundwater monitoring completed at the site. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Monitoring Report |
| Completed Date: | 12/01/2015 |
| Comments: | DTSC has reviewed and approved this quarterly monitoring report. The groundwater sampling data from this sampling event were generally consistent with historic site data. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Monitoring Report |
| Completed Date: | 03/02/2016 |
| Comments: | DTSC has approved this quarterly monitoring report. The groundwater data were generally consistent with prior results. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Monitoring Report |
| Completed Date: | 06/01/2016 |
| Comments: | The groundwater data was generally similar to recent historic data. |

| | MAP FINDINGS | |

Site                                                                      Database(s)

**MIRAFLORES HOUSING DEVELOPMENT  (Continued)**                                    S107736750

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Monitoring Report |
| Completed Date: | 09/29/2016 |
| Comments: | DTSC has approved this groundwater monitoring report, and permitted the destruction of wells PMW-1, PMW-6, PMW-7, and PMW-8. DTSC comments on this report will be addressed in the next groundwater monitoring report for the site. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Fieldwork |
| Completed Date: | 06/28/2016 |
| Comments: | Quarterly post-remediation groundwater monitoring was performed at the site. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Fieldwork |
| Completed Date: | 08/26/2016 |
| Comments: | Post-remediation groundwater monitoring was performed at the site. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Fieldwork |
| Completed Date: | 12/19/2016 |
| Comments: | Post-remediation groundwater monitoring conducted at the site's remaining wells. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Fieldwork |
| Completed Date: | 03/20/2017 |
| Comments: | Post-remediation groundwater monitoring was performed at the site. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Fieldwork |
| Completed Date: | 11/10/2016 |
| Comments: | These monitoring wells were destroyed, as historical detections in these wells were below cleanup goals. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Monitoring Report |
| Completed Date: | 02/08/2017 |
| Comments: | DTSC has reviewed and approved this groundwater monitoring report. The groundwater sampling data were generally similar to prior results. Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | CEQA - Responsible Agency Review |
| Completed Date: | 12/15/2009 |
| Comments: | DTSC has approved the remedial action implementation report for the Miraflores site. Soil at the site was cleaned to unrestricted land use standards. Groundwater will be monitored quarterly for at least a |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**MIRAFLORES HOUSING DEVELOPMENT  (Continued)**                    S107736750

year to evaluate the concentration of residual contamination in
groundwater.

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Standard Voluntary Agreement |
| Completed Date: | 10/31/2005 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Certification |
| Completed Date: | 06/29/2015 |
| Comments: | DTSC has certified the remediation of the 14-acre Miraflores Housing Development site located in Richmond. Soil at the site has been remediated to unrestricted land use standards. Quarterly post-remediation groundwater monitoring will occur to evaluate the concentrations of residual contamination in groundwater. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Annual Oversight Cost Estimate |
| Completed Date: | 09/23/2011 |
| Comments: | annual oversight cost estimate for 2010-11 mailed to proponents. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Amendment - Order/Agreement |
| Completed Date: | 09/01/2009 |
| Comments: | Carey Parcel added to the Site with this amendment. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Annual Oversight Cost Estimate |
| Completed Date: | 08/10/2009 |
| Comments: | Annual cost estimate |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Annual Oversight Cost Estimate |
| Completed Date: | 08/04/2010 |
| Comments: | Annual DTSC oversight cost estimate mailed to Site proponents. |

| | |
|---|---|
| Future Area Name: | Not reported |
| Future Sub Area Name: | Not reported |
| Future Document Type: | Not reported |
| Future Due Date: | Not reported |
| Schedule Area Name: | Not reported |
| Schedule Sub Area Name: | Not reported |
| Schedule Document Type: | Not reported |
| Schedule Due Date: | Not reported |
| Schedule Revised Date: | Not reported |

| Map ID |  |  |  |
|---|---|---|---|
| Direction |  |  |  |
| Distance |  |  | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

## MAP FINDINGS

| | | | |
|---|---|---|---|
| **S82** | **MCDONALDS** | **LUST** | **S104732880** |
| **SSE** | **11821 SAN PABLO AVE** | **Cortese** | **N/A** |
| **1/4-1/2** | **EL CERRITO, CA  94530** | **ENF** | |
| **0.424 mi.** | | **CONTRA COSTA CO. SITE LIST** | |
| **2238 ft.** | **Site 1 of 2 in cluster S** | **CERS** | |

**Relative:**    LUST:
**Lower**
     Name:                 MCDONALDS
**Actual:**
     Address:            11821 SAN PABLO AVE
**63 ft.**

| | |
|---|---|
| Name: | MCDONALDS |
| Address: | 11821 SAN PABLO AVE |
| City,State,Zip: | EL CERRITO, CA 94530 |
| Lead Agency: | SAN FRANCISCO BAY RWQCB (REGION 2) |
| Case Type: | LUST Cleanup Site |
| Geo Track: | http://geotracker.waterboards.ca.gov/profile_report.asp?global_id=T0601392774 |
| Global Id: | T0601392774 |
| Latitude: | 37.928816 |
| Longitude: | -122.32126 |
| Status: | Completed - Case Closed |
| Status Date: | 09/17/2004 |
| Case Worker: | Not reported |
| RB Case Number: | 07-0808 |
| Local Agency: | CONTRA COSTA COUNTY |
| File Location: | Not reported |
| Local Case Number: | Not reported |
| Potential Media Affect: | Other Groundwater (uses other than drinking water) |
| Potential Contaminants of Concern: | Gasoline |
| Site History: | Not reported |

LUST:

| | |
|---|---|
| Global Id: | T0601392774 |
| Contact Type: | Local Agency Caseworker |
| Contact Name: | SUE LOYD |
| Organization Name: | CONTRA COSTA COUNTY |
| Address: | 4333 PACHECO BLVD. |
| City: | MARTINEZ |
| Email: | sloyd@hsd.co.contra-costa.ca.us |
| Phone Number: | Not reported |

LUST:

| | |
|---|---|
| Global Id: | T0601392774 |
| Action Type: | ENFORCEMENT |
| Date: | 09/17/2004 |
| Action: | Closure/No Further Action Letter |
| | |
| Global Id: | T0601392774 |
| Action Type: | ENFORCEMENT |
| Date: | 07/08/2003 |
| Action: | Site Visit / Inspection / Sampling |
| | |
| Global Id: | T0601392774 |
| Action Type: | RESPONSE |
| Date: | 04/23/2002 |
| Action: | Soil and Water Investigation Report |
| | |
| Global Id: | T0601392774 |
| Action Type: | RESPONSE |
| Date: | 12/17/2002 |
| Action: | Correspondence |
| | |
| Global Id: | T0601392774 |

| | | | EDR ID Number |
|---|---|---|---|
| Map ID | | | |
| Direction | | | |
| Distance | | | |
| Elevation | Site | Database(s) | EPA ID Number |

**MCDONALDS  (Continued)**                                                      S104732880

|  |  |
|---|---|
| Action Type: | ENFORCEMENT |
| Date: | 05/15/2001 |
| Action: | Staff Letter |
| | |
| Global Id: | T0601392774 |
| Action Type: | ENFORCEMENT |
| Date: | 07/24/2003 |
| Action: | Staff Letter |
| | |
| Global Id: | T0601392774 |
| Action Type: | ENFORCEMENT |
| Date: | 05/08/2003 |
| Action: | Staff Letter |
| | |
| Global Id: | T0601392774 |
| Action Type: | ENFORCEMENT |
| Date: | 09/17/2004 |
| Action: | Closure/No Further Action Letter |
| | |
| Global Id: | T0601392774 |
| Action Type: | Other |
| Date: | 06/28/2000 |
| Action: | Leak Discovery |
| | |
| Global Id: | T0601392774 |
| Action Type: | RESPONSE |
| Date: | 09/08/2003 |
| Action: | Other Report / Document |
| | |
| Global Id: | T0601392774 |
| Action Type: | RESPONSE |
| Date: | 12/18/2003 |
| Action: | Email Correspondence |
| | |
| Global Id: | T0601392774 |
| Action Type: | RESPONSE |
| Date: | 05/23/2001 |
| Action: | Other Report / Document |
| | |
| Global Id: | T0601392774 |
| Action Type: | RESPONSE |
| Date: | 11/30/2004 |
| Action: | Email Correspondence |
| | |
| Global Id: | T0601392774 |
| Action Type: | RESPONSE |
| Date: | 04/25/2003 |
| Action: | Other Report / Document |
| | |
| Global Id: | T0601392774 |
| Action Type: | RESPONSE |
| Date: | 01/22/2002 |
| Action: | Other Report / Document |
| | |
| Global Id: | T0601392774 |
| Action Type: | RESPONSE |
| Date: | 10/18/2004 |

000882

**MCDONALDS  (Continued)**                                                                              S104732880

    Action:                        Email Correspondence

    Global Id:                     T0601392774
    Action Type:                   RESPONSE
    Date:                          08/15/2000
    Action:                        Other Report / Document

    Global Id:                     T0601392774
    Action Type:                   RESPONSE
    Date:                          06/04/2001
    Action:                        Correspondence

    Global Id:                     T0601392774
    Action Type:                   RESPONSE
    Date:                          05/29/2001
    Action:                        Other Report / Document

    Global Id:                     T0601392774
    Action Type:                   RESPONSE
    Date:                          11/30/2004
    Action:                        Email Correspondence

    Global Id:                     T0601392774
    Action Type:                   RESPONSE
    Date:                          05/18/2001
    Action:                        Correspondence

    Global Id:                     T0601392774
    Action Type:                   RESPONSE
    Date:                          07/21/2003
    Action:                        Email Correspondence

    Global Id:                     T0601392774
    Action Type:                   ENFORCEMENT
    Date:                          12/23/2003
    Action:                        Staff Letter

    Global Id:                     T0601392774
    Action Type:                   ENFORCEMENT
    Date:                          01/23/2002
    Action:                        Staff Letter

    Global Id:                     T0601392774
    Action Type:                   ENFORCEMENT
    Date:                          06/11/2001
    Action:                        Staff Letter

    Global Id:                     T0601392774
    Action Type:                   RESPONSE
    Date:                          01/23/2004
    Action:                        Electronic Reporting Submittal Due

    Global Id:                     T0601392774
    Action Type:                   RESPONSE
    Date:                          09/08/2003
    Action:                        Monitoring Report - Quarterly

000883

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

**MCDONALDS  (Continued)**                                                                                              **S104732880**

Global Id:              T0601392774
Action Type:         RESPONSE
Date:                    10/30/2003
Action:                 Monitoring Report - Quarterly

Global Id:              T0601392774
Action Type:         RESPONSE
Date:                    01/30/2004
Action:                 Monitoring Report - Quarterly

Global Id:              T0601392774
Action Type:         RESPONSE
Date:                    04/30/2004
Action:                 Monitoring Report - Quarterly

Global Id:              T0601392774
Action Type:         ENFORCEMENT
Date:                    11/13/2001
Action:                 Staff Letter

Global Id:              T0601392774
Action Type:         ENFORCEMENT
Date:                    11/17/2003
Action:                 Staff Letter

Global Id:              T0601392774
Action Type:         RESPONSE
Date:                    12/30/2004
Action:                 Unknown

Global Id:              T0601392774
Action Type:         REMEDIATION
Date:                    08/01/2001
Action:                 Excavation

Global Id:              T0601392774
Action Type:         REMEDIATION
Date:                    08/01/2001
Action:                 Other (Use Description Field)

Global Id:              T0601392774
Action Type:         ENFORCEMENT
Date:                    01/23/2002
Action:                 Staff Letter

Global Id:              T0601392774
Action Type:         Other
Date:                    07/13/2000
Action:                 Leak Reported

Global Id:              T0601392774
Action Type:         ENFORCEMENT
Date:                    06/11/2001
Action:                 Staff Letter

Global Id:              T0601392774
Action Type:         ENFORCEMENT

000884

| Map ID | | | | EDR ID Number |
|---|---|---|---|---|
| Direction | | | | EPA ID Number |
| Distance | | | | |
| Elevation | Site | | Database(s) | |

MAP FINDINGS

**MCDONALDS  (Continued)**                                                                                    S104732880

| | |
|---|---|
| Date: | 11/13/2001 |
| Action: | Staff Letter |
| | |
| Global Id: | T0601392774 |
| Action Type: | ENFORCEMENT |
| Date: | 05/08/2003 |
| Action: | Staff Letter |
| | |
| Global Id: | T0601392774 |
| Action Type: | ENFORCEMENT |
| Date: | 11/17/2003 |
| Action: | Staff Letter |
| | |
| Global Id: | T0601392774 |
| Action Type: | ENFORCEMENT |
| Date: | 07/22/2003 |
| Action: | Staff Letter |
| | |
| Global Id: | T0601392774 |
| Action Type: | ENFORCEMENT |
| Date: | 04/29/2003 |
| Action: | File review |

LUST:

| | |
|---|---|
| Global Id: | T0601392774 |
| Status: | Open - Case Begin Date |
| Status Date: | 06/28/2000 |
| | |
| Global Id: | T0601392774 |
| Status: | Open - Site Assessment |
| Status Date: | 07/13/2000 |
| | |
| Global Id: | T0601392774 |
| Status: | Open - Remediation |
| Status Date: | 07/19/2001 |
| | |
| Global Id: | T0601392774 |
| Status: | Open - Site Assessment |
| Status Date: | 01/23/2002 |
| | |
| Global Id: | T0601392774 |
| Status: | Open - Verification Monitoring |
| Status Date: | 09/12/2003 |
| | |
| Global Id: | T0601392774 |
| Status: | Completed - Case Closed |
| Status Date: | 09/17/2004 |

LUST REG 2:

| | |
|---|---|
| Region: | 2 |
| Facility Id: | 07-0808 |
| Facility Status: | Case Closed |
| Case Number: | Not reported |
| How Discovered: | OM |
| Leak Cause: | UNK |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**MCDONALDS  (Continued)**                                                                                          S104732880

    Leak Source:           UNK
    Date Leak Confirmed:   7/13/2000
    Oversight Program:     LUST
    Prelim. Site Assesment Wokplan Submitted:   Not reported
    Preliminary Site Assesment Began:      Not reported
    Pollution Characterization Began:       1/23/2002
    Pollution Remediation Plan Submitted:    Not reported
    Date Remediation Action Underway:      7/19/2001
    Date Post Remedial Action Monitoring Began: 9/12/2003

   CORTESE:
     Name:                  MCDONALDS
     Address:               11821 SAN PABLO AVE
     City,State,Zip:        EL CERRITO, CA 94530
     Region:               CORTESE
     Envirostor Id:         Not reported
     Global ID:            T0601392774
     Site/Facility Type:      LUST CLEANUP SITE
     Cleanup Status:       COMPLETED - CASE CLOSED
     Status Date:          Not reported
     Site Code:           Not reported
     Latitude:            Not reported
     Longitude:          Not reported
     Owner:              Not reported
     Enf Type:            Not reported
     Swat R:             Not reported
     Flag:               active
     Order No:           Not reported
     Waste Discharge System No:   Not reported
     Effective Date:       Not reported
     Region 2:           Not reported
     WID Id:             Not reported
     Solid Waste Id No:      Not reported
     Waste Management Uit Name:  Not reported
     File Name:           Active Open

   ENF:
     Name:                  MCDONALDS
     Address:               11821 SAN PABLO
     City,State,Zip:        EL CERRITO, CA 94530
     Region:               2
     Facility Id:           242580
     Agency Name:        McDonald's Corporation El Cerrito
     Place Type:          Facility
     Place Subtype:        Not reported
     Facility Type:        All other facilities
     Agency Type:        Privately-Owned Business
     # Of Agencies:        1
     Place Latitude:       37.928171
     Place Longitude:     -122.320504
     SIC Code 1:         Not reported
     SIC Desc 1:         Not reported
     SIC Code 2:         Not reported
     SIC Desc 2:         Not reported
     SIC Code 3:         Not reported
     SIC Desc 3:         Not reported

000886

MAP FINDINGS

**MCDONALDS  (Continued)**                                                          S104732880

| | |
|---|---|
| NAICS Code 1: | Not reported |
| NAICS Desc 1: | Not reported |
| NAICS Code 2: | Not reported |
| NAICS Desc 2: | Not reported |
| NAICS Code 3: | Not reported |
| NAICS Desc 3: | Not reported |
| # Of Places: | 1 |
| Source Of Facility: | Reg Meas |
| Design Flow: | Not reported |
| Threat To Water Quality: | Not reported |
| Complexity: | Not reported |
| Pretreatment: | Not reported |
| Facility Waste Type: | Not reported |
| Facility Waste Type 2: | Not reported |
| Facility Waste Type 3: | Not reported |
| Facility Waste Type 4: | Not reported |
| Program: | UST |
| Program Category1: | TANKS |
| Program Category2: | TANKS |
| # Of Programs: | 1 |
| WDID: | 2 07-0808 |
| Reg Measure Id: | 167656 |
| Reg Measure Type: | Unregulated |
| Region: | 2 |
| Order #: | Not reported |
| Npdes# CA#: | Not reported |
| Major-Minor: | Not reported |
| Npdes Type: | Not reported |
| Reclamation: | Not reported |
| Dredge Fill Fee: | Not reported |
| 301H: | Not reported |
| Application Fee Amt Received: | Not reported |
| Status: | Never Active |
| Status Date: | 02/20/2013 |
| Effective Date: | Not reported |
| Expiration/Review Date: | Not reported |
| Termination Date: | Not reported |
| WDR Review - Amend: | Not reported |
| WDR Review - Revise/Renew: | Not reported |
| WDR Review - Rescind: | Not reported |
| WDR Review - No Action Required: | Not reported |
| WDR Review - Pending: | Not reported |
| WDR Review - Planned: | Not reported |
| Status Enrollee: | N |
| Individual/General: | I |
| Fee Code: | Not reported |
| Direction/Voice: | Passive |
| Enforcement Id(EID): | 239941 |
| Region: | 2 |
| Order / Resolution Number: | UNKNOWN |
| Enforcement Action Type: | 13267 Letter |
| Effective Date: | 01/23/2002 |
| Adoption/Issuance Date: | Not reported |
| Achieve Date: | Not reported |
| Termination Date: | Not reported |
| ACL Issuance Date: | Not reported |
| EPL Issuance Date: | Not reported |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

MCDONALDS  (Continued)                                                                                    S104732880

| | |
|---|---|
| Status: | Active |
| Title: | Enforcement - 2 07-0808 |
| Description: | Not reported |
| Program: | UST |
| Latest Milestone Completion Date: | Not reported |
| # Of Programs1: | 1 |
| Total Assessment Amount: | 0 |
| Initial Assessed Amount: | 0 |
| Liability $ Amount: | 0 |
| Project $ Amount: | 0 |
| Liability $ Paid: | 0 |
| Project $ Completed: | 0 |
| Total $ Paid/Completed Amount: | 0 |
| | |
| Name: | MCDONALDS |
| Address: | 11821 SAN PABLO |
| City,State,Zip: | EL CERRITO, CA 94530 |
| Region: | 2 |
| Facility Id: | 242580 |
| Agency Name: | McDonald's Corporation El Cerrito |
| Place Type: | Facility |
| Place Subtype: | Not reported |
| Facility Type: | All other facilities |
| Agency Type: | Privately-Owned Business |
| # Of Agencies: | 1 |
| Place Latitude: | 37.928171 |
| Place Longitude: | -122.320504 |
| SIC Code 1: | Not reported |
| SIC Desc 1: | Not reported |
| SIC Code 2: | Not reported |
| SIC Desc 2: | Not reported |
| SIC Code 3: | Not reported |
| SIC Desc 3: | Not reported |
| NAICS Code 1: | Not reported |
| NAICS Desc 1: | Not reported |
| NAICS Code 2: | Not reported |
| NAICS Desc 2: | Not reported |
| NAICS Code 3: | Not reported |
| NAICS Desc 3: | Not reported |
| # Of Places: | 1 |
| Source Of Facility: | Reg Meas |
| Design Flow: | Not reported |
| Threat To Water Quality: | Not reported |
| Complexity: | Not reported |
| Pretreatment: | Not reported |
| Facility Waste Type: | Not reported |
| Facility Waste Type 2: | Not reported |
| Facility Waste Type 3: | Not reported |
| Facility Waste Type 4: | Not reported |
| Program: | UST |
| Program Category1: | TANKS |
| Program Category2: | TANKS |
| # Of Programs: | 1 |
| WDID: | 2 07-0808 |
| Reg Measure Id: | 167656 |
| Reg Measure Type: | Unregulated |
| Region: | 2 |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**MCDONALDS  (Continued)**                                                                                      S104732880

| | |
|---|---|
| Order #: | Not reported |
| Npdes# CA#: | Not reported |
| Major-Minor: | Not reported |
| Npdes Type: | Not reported |
| Reclamation: | Not reported |
| Dredge Fill Fee: | Not reported |
| 301H: | Not reported |
| Application Fee Amt Received: | Not reported |
| Status: | Never Active |
| Status Date: | 02/20/2013 |
| Effective Date: | Not reported |
| Expiration/Review Date: | Not reported |
| Termination Date: | Not reported |
| WDR Review - Amend: | Not reported |
| WDR Review - Revise/Renew: | Not reported |
| WDR Review - Rescind: | Not reported |
| WDR Review - No Action Required: | Not reported |
| WDR Review - Pending: | Not reported |
| WDR Review - Planned: | Not reported |
| Status Enrollee: | N |
| Individual/General: | I |
| Fee Code: | Not reported |
| Direction/Voice: | Passive |
| Enforcement Id(EID): | 238933 |
| Region: | 2 |
| Order / Resolution Number: | UNKNOWN |
| Enforcement Action Type: | 13267 Letter |
| Effective Date: | 11/13/2001 |
| Adoption/Issuance Date: | Not reported |
| Achieve Date: | Not reported |
| Termination Date: | Not reported |
| ACL Issuance Date: | Not reported |
| EPL Issuance Date: | Not reported |
| Status: | Historical |
| Title: | Enforcement - 2 07-0808 |
| Description: | Not reported |
| Program: | UST |
| Latest Milestone Completion Date: | 1/18/2002 |
| # Of Programs1: | 1 |
| Total Assessment Amount: | 0 |
| Initial Assessed Amount: | 0 |
| Liability $ Amount: | 0 |
| Project $ Amount: | 0 |
| Liability $ Paid: | 0 |
| Project $ Completed: | 0 |
| Total $ Paid/Completed Amount: | 0 |

| | |
|---|---|
| Name: | MCDONALDS |
| Address: | 11821 SAN PABLO |
| City,State,Zip: | EL CERRITO, CA 94530 |
| Region: | 2 |
| Facility Id: | 242580 |
| Agency Name: | McDonald's Corporation El Cerrito |
| Place Type: | Facility |
| Place Subtype: | Not reported |
| Facility Type: | All other facilities |
| Agency Type: | Privately-Owned Business |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|---|

**MCDONALDS (Continued)**                                                                                        S104732880

| | |
|---|---|
| # Of Agencies: | 1 |
| Place Latitude: | 37.928171 |
| Place Longitude: | -122.320504 |
| SIC Code 1: | Not reported |
| SIC Desc 1: | Not reported |
| SIC Code 2: | Not reported |
| SIC Desc 2: | Not reported |
| SIC Code 3: | Not reported |
| SIC Desc 3: | Not reported |
| NAICS Code 1: | Not reported |
| NAICS Desc 1: | Not reported |
| NAICS Code 2: | Not reported |
| NAICS Desc 2: | Not reported |
| NAICS Code 3: | Not reported |
| NAICS Desc 3: | Not reported |
| # Of Places: | 1 |
| Source Of Facility: | Reg Meas |
| Design Flow: | Not reported |
| Threat To Water Quality: | Not reported |
| Complexity: | Not reported |
| Pretreatment: | Not reported |
| Facility Waste Type: | Not reported |
| Facility Waste Type 2: | Not reported |
| Facility Waste Type 3: | Not reported |
| Facility Waste Type 4: | Not reported |
| Program: | UST |
| Program Category1: | TANKS |
| Program Category2: | TANKS |
| # Of Programs: | 1 |
| WDID: | 2 07-0808 |
| Reg Measure Id: | 167656 |
| Reg Measure Type: | Unregulated |
| Region: | 2 |
| Order #: | Not reported |
| Npdes# CA#: | Not reported |
| Major-Minor: | Not reported |
| Npdes Type: | Not reported |
| Reclamation: | Not reported |
| Dredge Fill Fee: | Not reported |
| 301H: | Not reported |
| Application Fee Amt Received: | Not reported |
| Status: | Never Active |
| Status Date: | 02/20/2013 |
| Effective Date: | Not reported |
| Expiration/Review Date: | Not reported |
| Termination Date: | Not reported |
| WDR Review - Amend: | Not reported |
| WDR Review - Revise/Renew: | Not reported |
| WDR Review - Rescind: | Not reported |
| WDR Review - No Action Required: | Not reported |
| WDR Review - Pending: | Not reported |
| WDR Review - Planned: | Not reported |
| Status Enrollee: | N |
| Individual/General: | I |
| Fee Code: | Not reported |
| Direction/Voice: | Passive |
| Enforcement Id(EID): | 237607 |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**MCDONALDS  (Continued)**                                                                                      S104732880

| | |
|---|---|
| Region: | 2 |
| Order / Resolution Number: | UNKNOWN |
| Enforcement Action Type: | 13267 Letter |
| Effective Date: | 06/11/2001 |
| Adoption/Issuance Date: | Not reported |
| Achieve Date: | 10/22/2001 |
| Termination Date: | Not reported |
| ACL Issuance Date: | Not reported |
| EPL Issuance Date: | Not reported |
| Status: | Historical |
| Title: | Enforcement - 2 07-0808 |
| Description: | Not reported |
| Program: | UST |
| Latest Milestone Completion Date: | 10/22/2001 |
| # Of Programs1: | 1 |
| Total Assessment Amount: | 0 |
| Initial Assessed Amount: | 0 |
| Liability $ Amount: | 0 |
| Project $ Amount: | 0 |
| Liability $ Paid: | 0 |
| Project $ Completed: | 0 |
| Total $ Paid/Completed Amount: | 0 |
| | |
| Name: | MCDONALDS |
| Address: | 11821 SAN PABLO |
| City,State,Zip: | EL CERRITO, CA 94530 |
| Region: | 2 |
| Facility Id: | 242580 |
| Agency Name: | McDonald's Corporation El Cerrito |
| Place Type: | Facility |
| Place Subtype: | Not reported |
| Facility Type: | All other facilities |
| Agency Type: | Privately-Owned Business |
| # Of Agencies: | 1 |
| Place Latitude: | 37.928171 |
| Place Longitude: | -122.320504 |
| SIC Code 1: | Not reported |
| SIC Desc 1: | Not reported |
| SIC Code 2: | Not reported |
| SIC Desc 2: | Not reported |
| SIC Code 3: | Not reported |
| SIC Desc 3: | Not reported |
| NAICS Code 1: | Not reported |
| NAICS Desc 1: | Not reported |
| NAICS Code 2: | Not reported |
| NAICS Desc 2: | Not reported |
| NAICS Code 3: | Not reported |
| NAICS Desc 3: | Not reported |
| # Of Places: | 1 |
| Source Of Facility: | Reg Meas |
| Design Flow: | Not reported |
| Threat To Water Quality: | Not reported |
| Complexity: | Not reported |
| Pretreatment: | Not reported |
| Facility Waste Type: | Not reported |
| Facility Waste Type 2: | Not reported |
| Facility Waste Type 3: | Not reported |

| | | | | EDR ID Number |
|---|---|---|---|---|
| Map ID | | | | |
| Direction | | | | |
| Distance | | | | |
| Elevation | Site | | Database(s) | EPA ID Number |

MAP FINDINGS

**MCDONALDS  (Continued)**                                                           S104732880

| | |
|---|---|
| Facility Waste Type 4: | Not reported |
| Program: | UST |
| Program Category1: | TANKS |
| Program Category2: | TANKS |
| # Of Programs: | 1 |
| WDID: | 2 07-0808 |
| Reg Measure Id: | 167656 |
| Reg Measure Type: | Unregulated |
| Region: | 2 |
| Order #: | Not reported |
| Npdes# CA#: | Not reported |
| Major-Minor: | Not reported |
| Npdes Type: | Not reported |
| Reclamation: | Not reported |
| Dredge Fill Fee: | Not reported |
| 301H: | Not reported |
| Application Fee Amt Received: | Not reported |
| Status: | Never Active |
| Status Date: | 02/20/2013 |
| Effective Date: | Not reported |
| Expiration/Review Date: | Not reported |
| Termination Date: | Not reported |
| WDR Review - Amend: | Not reported |
| WDR Review - Revise/Renew: | Not reported |
| WDR Review - Rescind: | Not reported |
| WDR Review - No Action Required: | Not reported |
| WDR Review - Pending: | Not reported |
| WDR Review - Planned: | Not reported |
| Status Enrollee: | N |
| Individual/General: | I |
| Fee Code: | Not reported |
| Direction/Voice: | Passive |
| Enforcement Id(EID): | 237606 |
| Region: | 2 |
| Order / Resolution Number: | UNKNOWN |
| Enforcement Action Type: | 13267 Letter |
| Effective Date: | 05/15/2001 |
| Adoption/Issuance Date: | Not reported |
| Achieve Date: | 6/6/2001 |
| Termination Date: | Not reported |
| ACL Issuance Date: | Not reported |
| EPL Issuance Date: | Not reported |
| Status: | Historical |
| Title: | Enforcement - 2 07-0808 |
| Description: | Not reported |
| Program: | UST |
| Latest Milestone Completion Date: | 6/6/2001 |
| # Of Programs1: | 1 |
| Total Assessment Amount: | 0 |
| Initial Assessed Amount: | 0 |
| Liability $ Amount: | 0 |
| Project $ Amount: | 0 |
| Liability $ Paid: | 0 |
| Project $ Completed: | 0 |
| Total $ Paid/Completed Amount: | 0 |

000892

**MCDONALDS  (Continued)**                                                                                          **S104732880**

CONTRA COSTA CO. SITE LIST:
| | |
|---|---|
| Name: | MCDONALDS EL CERRITO / SAN PABLO |
| Address: | 11821 SAN PABLO AVE |
| City: | EL CERRITO |
| Facility ID: | FA0037310 |
| Billing Status: | ACTIVE, BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | HMBP: 1K-10K LBS, 20+ EMPLOYEES |
| Region: | CONTRA COSTA |
| Cupa Number: | 775179 |

| | |
|---|---|
| Name: | MCDONALDS EL CERRITO / SAN PABLO |
| Address: | 11821 SAN PABLO AVE |
| City: | EL CERRITO |
| Facility ID: | FA0037310 |
| Billing Status: | INACTIVE, NON-BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | HMBP: LESS THAN 1000 LBS |
| Region: | CONTRA COSTA |
| Cupa Number: | 775179 |

CERS:
| | |
|---|---|
| Name: | MCDONALDS EL CERRITO / SAN PABLO |
| Address: | 11821 SAN PABLO AVE |
| City,State,Zip: | EL CERRITO, CA 94530 |
| Site ID: | 360170 |
| CERS ID: | 10648849 |
| CERS Description: | Chemical Storage Facilities |

Violations:
| | |
|---|---|
| Site ID: | 360170 |
| Site Name: | McDonalds El Cerrito / San Pablo |
| Violation Date: | 11/7/2016 |
| Citation: | HSC 6.95 Multiple - California Health and Safety Code, Chapter 6.95, Section(s) Multiple |
| Violation Description: | Business Plan Program - Administration/Documentation - General |
| Violation Notes: | Returned to compliance on 03/23/2017. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HMRRP |
| Violation Source: | CERS |

| | |
|---|---|
| Site ID: | 360170 |
| Site Name: | McDonalds El Cerrito / San Pablo |
| Violation Date: | 5/9/2016 |
| Citation: | HSC 6.95 Multiple - California Health and Safety Code, Chapter 6.95, Section(s) Multiple |
| Violation Description: | Business Plan Program - Administration/Documentation - General |
| Violation Notes: | Returned to compliance on 07/04/2016. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HMRRP |
| Violation Source: | CERS |

| | |
|---|---|
| Site ID: | 360170 |
| Site Name: | McDonalds El Cerrito / San Pablo |
| Violation Date: | 6/23/2016 |
| Citation: | HSC 6.95 Multiple - California Health and Safety Code, Chapter 6.95, Section(s) Multiple |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**MCDONALDS  (Continued)**                                                                                    S104732880

| | |
|---|---|
| Violation Description: | Business Plan Program - Administration/Documentation - General |
| Violation Notes: | Returned to compliance on 07/04/2016. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HMRRP |
| Violation Source: | CERS |

| | |
|---|---|
| Site ID: | 360170 |
| Site Name: | McDonalds El Cerrito / San Pablo |
| Violation Date: | 11/6/2018 |
| Citation: | HSC 6.95 25507 - California Health and Safety Code, Chapter 6.95, Section(s) 25507 |
| Violation Description: | Failure to adequately establish and implement a business plan when storing/handling a hazardous material at or above reportable quantities. |
| Violation Notes: | Returned to compliance on 12/11/2018. OBSERVATION: The business failed to establish and implement a business plan when handling hazardous materials at or above the reportable threshold quantities. Facility has reportable quantities of carbon dioxide and cooking oil. CORRECTIVE ACTION: Establish and implement a business plan for the facility. Submit documentation of correction to the unified program agency. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HMRRP |
| Violation Source: | CERS |

Evaluation:

| | |
|---|---|
| Eval General Type: | Other/Unknown |
| Eval Date: | 05-09-2016 |
| Violations Found: | Yes |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |

| | |
|---|---|
| Eval General Type: | Other/Unknown |
| Eval Date: | 12-11-2018 |
| Violations Found: | No |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |

| | |
|---|---|
| Eval General Type: | Other/Unknown |
| Eval Date: | 03-23-2017 |
| Violations Found: | No |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |

| | |
|---|---|
| Eval General Type: | Other/Unknown |
| Eval Date: | 06-23-2016 |
| Violations Found: | Yes |
| Eval Type: | Other, not routine, done by local agency |

000894

**MCDONALDS  (Continued)**                                                                                S104732880

| | |
|---|---|
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |
| | |
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 11-06-2018 |
| Violations Found: | Yes |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |
| | |
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 11-07-2016 |
| Violations Found: | Yes |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |

Enforcement Action:

| | |
|---|---|
| Site ID: | 360170 |
| Site Name: | McDonalds El Cerrito / San Pablo |
| Site Address: | 11821 SAN PABLO AVE |
| Site City: | EL CERRITO |
| Site Zip: | 94530 |
| Enf Action Date: | 05-09-2016 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HMRRP |
| Enf Action Source: | CERS |
| | |
| Site ID: | 360170 |
| Site Name: | McDonalds El Cerrito / San Pablo |
| Site Address: | 11821 SAN PABLO AVE |
| Site City: | EL CERRITO |
| Site Zip: | 94530 |
| Enf Action Date: | 06-23-2016 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HMRRP |
| Enf Action Source: | CERS |
| | |
| Site ID: | 360170 |
| Site Name: | McDonalds El Cerrito / San Pablo |
| Site Address: | 11821 SAN PABLO AVE |
| Site City: | EL CERRITO |
| Site Zip: | 94530 |
| Enf Action Date: | 11-06-2018 |
| Enf Action Type: | Notice of Violation (Unified Program) |

| Map ID |
|--------|
| Direction |
| Distance |
| Elevation | Site |

MAP FINDINGS

Database(s)

EDR ID Number
EPA ID Number

**MCDONALDS  (Continued)**                                                                                   S104732880

| | |
|---|---|
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HMRRP |
| Enf Action Source: | CERS |
| | |
| Site ID: | 360170 |
| Site Name: | McDonalds El Cerrito / San Pablo |
| Site Address: | 11821 SAN PABLO AVE |
| Site City: | EL CERRITO |
| Site Zip: | 94530 |
| Enf Action Date: | 11-07-2016 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HMRRP |
| Enf Action Source: | CERS |

Coordinates:

| | |
|---|---|
| Site ID: | 360170 |
| Facility Name: | McDonalds El Cerrito / San Pablo |
| Env Int Type Code: | HMBP |
| Program ID: | 10648849 |
| Coord Name: | Not reported |
| Ref Point Type Desc: | Center of a facility or station. |
| Latitude: | 37.928180 |
| Longitude: | -122.320950 |

Affiliation:

| | |
|---|---|
| Affiliation Type Desc: | Identification Signer |
| Entity Name: | Aladdin Sammakieh |
| Entity Title: | Owner |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Document Preparer |
| Entity Name: | Aladdin Sammakieh |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Legal Owner |
| Entity Name: | Aladdin Sammakieh |
| Entity Title: | Not reported |
| Affiliation Address: | P.O. Box 1458 |
| Affiliation City: | Orinda |
| Affiliation State: | CA |

| | MAP FINDINGS | |
|---|---|---|

Map ID
Direction
Distance
Elevation    Site                                                                    Database(s)

EDR ID Number
EPA ID Number

**MCDONALDS  (Continued)**                                                                          S104732880

| | | |
|---|---|---|
| Affiliation Country: | United States | |
| Affiliation Zip: | 94563 | |
| Affiliation Phone: | (209) 968-9667 | |
| | | |
| Affiliation Type Desc: | Operator | |
| Entity Name: | Aladdin Sammakieh | |
| Entity Title: | Not reported | |
| Affiliation Address: | Not reported | |
| Affiliation City: | Not reported | |
| Affiliation State: | Not reported | |
| Affiliation Country: | Not reported | |
| Affiliation Zip: | Not reported | |
| Affiliation Phone: | (209) 968-9667 | |
| | | |
| Affiliation Type Desc: | CUPA District | |
| Entity Name: | Contra Costa County Health Services Department | |
| Entity Title: | Not reported | |
| Affiliation Address: | 4585 Pacheco BlvdSuite 100 | |
| Affiliation City: | Martinez | |
| Affiliation State: | CA | |
| Affiliation Country: | Not reported | |
| Affiliation Zip: | 94553 | |
| Affiliation Phone: | (925) 655-3200 | |
| | | |
| Affiliation Type Desc: | Environmental Contact | |
| Entity Name: | Aladdin Sammakieh | |
| Entity Title: | Not reported | |
| Affiliation Address: | P.O. Box 1458 | |
| Affiliation City: | Orinda | |
| Affiliation State: | CA | |
| Affiliation Country: | Not reported | |
| Affiliation Zip: | 94563 | |
| Affiliation Phone: | Not reported | |
| | | |
| Affiliation Type Desc: | Facility Mailing Address | |
| Entity Name: | Mailing Address | |
| Entity Title: | Not reported | |
| Affiliation Address: | P.O. Box 1458 | |
| Affiliation City: | Orinda | |
| Affiliation State: | CA | |
| Affiliation Country: | Not reported | |
| Affiliation Zip: | 94563 | |
| Affiliation Phone: | Not reported | |
| | | |
| Affiliation Type Desc: | Parent Corporation | |
| Entity Name: | mcdonalds | |
| Entity Title: | Not reported | |
| Affiliation Address: | Not reported | |
| Affiliation City: | Not reported | |
| Affiliation State: | Not reported | |
| Affiliation Country: | Not reported | |
| Affiliation Zip: | Not reported | |
| Affiliation Phone: | Not reported | |
| | | |
| Affiliation Type Desc: | Property Owner | |
| Entity Name: | McDONALD'S CORP. | |
| Entity Title: | Not reported | |

**MCDONALDS  (Continued)**                                                                  S104732880

| | |
|---|---|
| Affiliation Address: | 2999 Oak Road, Suite 900 |
| Affiliation City: | Walnut Creek |
| Affiliation State: | CA |
| Affiliation Country: | United States |
| Affiliation Zip: | 94957 |
| Affiliation Phone: | (925) 949-4000 |

| | |
|---|---|
| Name: | MCDONALDS |
| Address: | 11821 SAN PABLO AVE |
| City,State,Zip: | EL CERRITO, CA 94530 |
| Site ID: | 259334 |
| CERS ID: | T0601392774 |
| CERS Description: | Leaking Underground Storage Tank Cleanup Site |

Affiliation:

| | |
|---|---|
| Affiliation Type Desc: | Local Agency Caseworker |
| Entity Name: | SUE LOYD - CONTRA COSTA COUNTY |
| Entity Title: | Not reported |
| Affiliation Address: | 4333 PACHECO BLVD. |
| Affiliation City: | MARTINEZ |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

| | |
|---|---|
| Affiliation Type Desc: | Regional Board Caseworker |
| Entity Name: | BARBARA SIEMINSKI - SAN FRANCISCO BAY RWQCB (REGION 2) |
| Entity Title: | Not reported |
| Affiliation Address: | 1515 CLAY STREET, SUITE 1400 |
| Affiliation City: | OAKLAND |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

---

| S83 | **STEVE'S AUTO CARE** | **LUST** | S102440804 |
|---|---|---|---|
| SSE | **11820 SAN PABLO AVE** | **Cortese** | N/A |
| 1/4-1/2 | **EL CERRITO, CA  94530** | **HIST CORTESE** | |
| 0.428 mi. | | **CONTRA COSTA CO. SITE LIST** | |
| 2262 ft. | **Site 2 of 2 in cluster S** | **CERS** | |

| Relative: | LUST: | |
|---|---|---|
| Lower | Name: | VAL STROUGH HONDA |
| | Address: | 11820 SAN PABLO AVE |
| **Actual:** | City,State,Zip: | EL CERRITO, CA 94530 |
| **73 ft.** | Lead Agency: | SAN FRANCISCO BAY RWQCB (REGION 2) |
| | Case Type: | LUST Cleanup Site |
| | Geo Track: | http://geotracker.waterboards.ca.gov/profile_report.asp?global_id=T0601300551 |
| | Global Id: | T0601300551 |
| | Latitude: | 37.928546 |
| | Longitude: | -122.320326 |
| | Status: | Completed - Case Closed |
| | Status Date: | 10/22/2004 |
| | Case Worker: | Not reported |
| | RB Case Number: | 07-0598 |
| | Local Agency: | CONTRA COSTA COUNTY |

| | MAP FINDINGS | |
|---|---|---|

Map ID
Direction
Distance
Elevation    Site                                                    Database(s)

EDR ID Number
EPA ID Number

**STEVE'S AUTO CARE  (Continued)**                                                      S102440804

| | |
|---|---|
| File Location: | Not reported |
| Local Case Number: | 11909 |
| Potential Media Affect: | Other Groundwater (uses other than drinking water) |
| Potential Contaminants of Concern: | Gasoline |
| Site History: | Not reported |

LUST:

| | |
|---|---|
| Global Id: | T0601300551 |
| Contact Type: | Local Agency Caseworker |
| Contact Name: | SUE LOYD |
| Organization Name: | CONTRA COSTA COUNTY |
| Address: | 4333 PACHECO BLVD. |
| City: | MARTINEZ |
| Email: | sloyd@hsd.co.contra-costa.ca.us |
| Phone Number: | Not reported |

LUST:

| | |
|---|---|
| Global Id: | T0601300551 |
| Action Type: | ENFORCEMENT |
| Date: | 02/27/2004 |
| Action: | Staff Letter |
| | |
| Global Id: | T0601300551 |
| Action Type: | ENFORCEMENT |
| Date: | 04/22/2004 |
| Action: | Staff Letter |
| | |
| Global Id: | T0601300551 |
| Action Type: | ENFORCEMENT |
| Date: | 04/22/2004 |
| Action: | Staff Letter |
| | |
| Global Id: | T0601300551 |
| Action Type: | RESPONSE |
| Date: | 03/16/2004 |
| Action: | Email Correspondence |
| | |
| Global Id: | T0601300551 |
| Action Type: | ENFORCEMENT |
| Date: | 07/30/2004 |
| Action: | Staff Letter |
| | |
| Global Id: | T0601300551 |
| Action Type: | ENFORCEMENT |
| Date: | 10/22/2004 |
| Action: | Closure/No Further Action Letter |
| | |
| Global Id: | T0601300551 |
| Action Type: | Other |
| Date: | 06/08/1992 |
| Action: | Leak Discovery |
| | |
| Global Id: | T0601300551 |
| Action Type: | RESPONSE |
| Date: | 02/26/1997 |
| Action: | Other Report / Document |

| Map ID | | | |
|---|---|---|---|
| Direction | | | EDR ID Number |
| Distance | | | EPA ID Number |
| Elevation | Site | Database(s) | |

**MAP FINDINGS**

STEVE'S AUTO CARE  (Continued)                                                      S102440804

| | |
|---|---|
| Global Id: | T0601300551 |
| Action Type: | RESPONSE |
| Date: | 07/28/1997 |
| Action: | Other Workplan |

| | |
|---|---|
| Global Id: | T0601300551 |
| Action Type: | RESPONSE |
| Date: | 11/24/1996 |
| Action: | Other Report / Document |

| | |
|---|---|
| Global Id: | T0601300551 |
| Action Type: | RESPONSE |
| Date: | 08/20/2004 |
| Action: | Other Report / Document |

| | |
|---|---|
| Global Id: | T0601300551 |
| Action Type: | RESPONSE |
| Date: | 04/28/2004 |
| Action: | Email Correspondence |

| | |
|---|---|
| Global Id: | T0601300551 |
| Action Type: | RESPONSE |
| Date: | 08/04/1997 |
| Action: | Other Report / Document |

| | |
|---|---|
| Global Id: | T0601300551 |
| Action Type: | RESPONSE |
| Date: | 04/28/2004 |
| Action: | Email Correspondence |

| | |
|---|---|
| Global Id: | T0601300551 |
| Action Type: | RESPONSE |
| Date: | 05/22/1993 |
| Action: | Other Report / Document |

| | |
|---|---|
| Global Id: | T0601300551 |
| Action Type: | RESPONSE |
| Date: | 02/24/2004 |
| Action: | Other Report / Document |

| | |
|---|---|
| Global Id: | T0601300551 |
| Action Type: | RESPONSE |
| Date: | 12/22/2010 |
| Action: | Other Report / Document |

| | |
|---|---|
| Global Id: | T0601300551 |
| Action Type: | RESPONSE |
| Date: | 10/15/2004 |
| Action: | Other Report / Document |

| | |
|---|---|
| Global Id: | T0601300551 |
| Action Type: | RESPONSE |
| Date: | 06/20/1997 |
| Action: | Other Report / Document |

| | |
|---|---|
| Global Id: | T0601300551 |
| Action Type: | RESPONSE |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**STEVE'S AUTO CARE  (Continued)**                                                    **S102440804**

| | |
|---|---|
| Date: | 04/12/2004 |
| Action: | Other Report / Document |
| | |
| Global Id: | T0601300551 |
| Action Type: | RESPONSE |
| Date: | 07/19/2004 |
| Action: | Correspondence |
| | |
| Global Id: | T0601300551 |
| Action Type: | RESPONSE |
| Date: | 12/23/1998 |
| Action: | Other Report / Document |
| | |
| Global Id: | T0601300551 |
| Action Type: | RESPONSE |
| Date: | 11/01/2004 |
| Action: | Correspondence |
| | |
| Global Id: | T0601300551 |
| Action Type: | RESPONSE |
| Date: | 04/11/1997 |
| Action: | Correspondence |
| | |
| Global Id: | T0601300551 |
| Action Type: | ENFORCEMENT |
| Date: | 10/22/2004 |
| Action: | Closure/No Further Action Letter |
| | |
| Global Id: | T0601300551 |
| Action Type: | ENFORCEMENT |
| Date: | 02/27/2004 |
| Action: | Staff Letter |
| | |
| Global Id: | T0601300551 |
| Action Type: | ENFORCEMENT |
| Date: | 02/19/1997 |
| Action: | Staff Letter |
| | |
| Global Id: | T0601300551 |
| Action Type: | RESPONSE |
| Date: | 08/20/2004 |
| Action: | Other Workplan |
| | |
| Global Id: | T0601300551 |
| Action Type: | RESPONSE |
| Date: | 04/27/2004 |
| Action: | Other Workplan |
| | |
| Global Id: | T0601300551 |
| Action Type: | ENFORCEMENT |
| Date: | 03/03/2011 |
| Action: | Staff Letter |
| | |
| Global Id: | T0601300551 |
| Action Type: | Other |
| Date: | 06/08/1992 |
| Action: | Leak Stopped |

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

---

**MAP FINDINGS**

**STEVE'S AUTO CARE  (Continued)**                                                                                          **S102440804**

Global Id:              T0601300551
Action Type:            ENFORCEMENT
Date:                   10/22/2004
Action:                 Closure/No Further Action Letter

Global Id:              T0601300551
Action Type:            Other
Date:                   07/03/1993
Action:                 Leak Reported

Global Id:              T0601300551
Action Type:            ENFORCEMENT
Date:                   11/20/2003
Action:                 Site Visit / Inspection / Sampling

LUST:
Global Id:              T0601300551
Status:                 Open - Case Begin Date
Status Date:            06/08/1992

Global Id:              T0601300551
Status:                 Open - Site Assessment
Status Date:            07/19/1994

Global Id:              T0601300551
Status:                 Completed - Case Closed
Status Date:            10/22/2004

LUST REG 2:
Region:                 2
Facility Id:            07-0598
Facility Status:        Pollution Characterization
Case Number:            11909
How Discovered:         Tank Closure
Leak Cause:             UNK
Leak Source:            UNK
Date Leak Confirmed:    Not reported
Oversight Program:      LUST
Prelim. Site Assesment Wokplan Submitted:    Not reported
Preliminary Site Assesment Began:            Not reported
Pollution Characterization Began:            7/19/1994
Pollution Remediation Plan Submitted:        Not reported
Date Remediation Action Underway:            Not reported
Date Post Remedial Action Monitoring Began:  Not reported

CORTESE:
Name:                   VAL STROUGH HONDA
Address:                11820 SAN PABLO AVE
City,State,Zip:         EL CERRITO, CA 94530
Region:                 CORTESE
Envirostor Id:          Not reported
Global ID:              T0601300551
Site/Facility Type:     LUST CLEANUP SITE
Cleanup Status:         COMPLETED - CASE CLOSED
Status Date:            Not reported

**STEVE'S AUTO CARE  (Continued)**                                        S102440804

| | |
|---|---|
| Site Code: | Not reported |
| Latitude: | Not reported |
| Longitude: | Not reported |
| Owner: | Not reported |
| Enf Type: | Not reported |
| Swat R: | Not reported |
| Flag: | active |
| Order No: | Not reported |
| Waste Discharge System No: | Not reported |
| Effective Date: | Not reported |
| Region 2: | Not reported |
| WID Id: | Not reported |
| Solid Waste Id No: | Not reported |
| Waste Management Uit Name: | Not reported |
| File Name: | Active Open |

HIST CORTESE:

| | |
|---|---|
| edr_fname: | VAL STROUGH HONDA |
| edr_fadd1: | 11820 SAN PABLO |
| City,State,Zip: | EL CERRITO, CA 94530 |
| Region: | CORTESE |
| Facility County Code: | 7 |
| Reg By: | LTNKA |
| Reg Id: | 07-0598 |

CONTRA COSTA CO. SITE LIST:

| | |
|---|---|
| Name: | STEVE'S AUTO CARE |
| Address: | 11820 SAN PABLO AVE |
| City: | EL CERRITO |
| Facility ID: | FA0031258 |
| Billing Status: | ACTIVE, BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | HMBP: >10K-100K LBS, 0-19 EMPLOYEES |
| Region: | CONTRA COSTA |
| Cupa Number: | 774236 |

| | |
|---|---|
| Name: | STEVE'S AUTO CARE |
| Address: | 11820 SAN PABLO AVE |
| City: | EL CERRITO |
| Facility ID: | FA0031258 |
| Billing Status: | ACTIVE, BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | HWG: 12 - <25 TONS/YEAR |
| Region: | CONTRA COSTA |
| Cupa Number: | 774236 |

| | |
|---|---|
| Name: | STEVE'S AUTO CARE |
| Address: | 11820 SAN PABLO AVE |
| City: | EL CERRITO |
| Facility ID: | FA0031258 |
| Billing Status: | INACTIVE, NON-BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | UNDERGROUND STORAGE TANK SITE |
| Region: | CONTRA COSTA |
| Cupa Number: | 774236 |

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

**STEVE'S AUTO CARE  (Continued)**                                                                           **S102440804**

CERS:
| | |
|---|---|
| Name: | VAL STROUGH HONDA |
| Address: | 11820 SAN PABLO AVE |
| City,State,Zip: | EL CERRITO, CA 94530 |
| Site ID: | 231088 |
| CERS ID: | T0601300551 |
| CERS Description: | Leaking Underground Storage Tank Cleanup Site |

Affiliation:
| | |
|---|---|
| Affiliation Type Desc: | Regional Board Caseworker |
| Entity Name: | BARBARA SIEMINSKI - SAN FRANCISCO BAY RWQCB (REGION 2) |
| Entity Title: | Not reported |
| Affiliation Address: | 1515 CLAY STREET, SUITE 1400 |
| Affiliation City: | OAKLAND |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

| | |
|---|---|
| Affiliation Type Desc: | Local Agency Caseworker |
| Entity Name: | SUE LOYD - CONTRA COSTA COUNTY |
| Entity Title: | Not reported |
| Affiliation Address: | 4333 PACHECO BLVD. |
| Affiliation City: | MARTINEZ |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

---

**T84**          **CONTRA COSTA COUNTY PUB HEALTH**                                              **LUST**   **S102428325**
**West**         **100 38TH ST**                                                        **HIST CORTESE**   **N/A**
**1/4-1/2**      **RICHMOND, CA  94805**                                          **CONTRA COSTA CO. SITE LIST**
**0.486 mi.**
**2564 ft.**     **Site 1 of 2 in cluster T**

**Relative:**   LUST:
**Lower**        | | |
|---|---|
| | Name: | RICHMOND HEALTH CENTER |
**Actual:**      | Address: | 100 38TH ST |
**64 ft.**       | City,State,Zip: | RICHMOND, CA 94805 |
                 | Lead Agency: | SAN FRANCISCO BAY RWQCB (REGION 2) |
                 | Case Type: | LUST Cleanup Site |
                 | Geo Track: | http://geotracker.waterboards.ca.gov/profile_report.asp?global_id=T0601300543 |
                 | Global Id: | T0601300543 |
                 | Latitude: | 37.9337174 |
                 | Longitude: | -122.3332834 |
                 | Status: | Completed - Case Closed |
                 | Status Date: | 02/21/2006 |
                 | Case Worker: | Not reported |
                 | RB Case Number: | 07-0590 |
                 | Local Agency: | CONTRA COSTA COUNTY |
                 | File Location: | Not reported |
                 | Local Case Number: | 30676 |
                 | Potential Media Affect: | Soil |
                 | Potential Contaminants of Concern: | Diesel |
                 | Site History: | Not reported |

                 LUST:

000904

**CONTRA COSTA COUNTY PUB HEALTH  (Continued)**                                      S102428325

| | |
|---|---|
| Global Id: | T0601300543 |
| Contact Type: | Local Agency Caseworker |
| Contact Name: | SUE LOYD |
| Organization Name: | CONTRA COSTA COUNTY |
| Address: | 4333 PACHECO BLVD. |
| City: | MARTINEZ |
| Email: | sloyd@hsd.co.contra-costa.ca.us |
| Phone Number: | Not reported |

LUST:

| | |
|---|---|
| Global Id: | T0601300543 |
| Action Type: | ENFORCEMENT |
| Date: | 02/23/2006 |
| Action: | Closure/No Further Action Letter |

| | |
|---|---|
| Global Id: | T0601300543 |
| Action Type: | ENFORCEMENT |
| Date: | 02/21/2006 |
| Action: | Closure/No Further Action Letter |

| | |
|---|---|
| Global Id: | T0601300543 |
| Action Type: | ENFORCEMENT |
| Date: | 11/29/2005 |
| Action: | Site Visit / Inspection / Sampling |

| | |
|---|---|
| Global Id: | T0601300543 |
| Action Type: | Other |
| Date: | 09/30/1988 |
| Action: | Leak Discovery |

| | |
|---|---|
| Global Id: | T0601300543 |
| Action Type: | RESPONSE |
| Date: | 04/28/1997 |
| Action: | Correspondence |

| | |
|---|---|
| Global Id: | T0601300543 |
| Action Type: | ENFORCEMENT |
| Date: | 03/13/1997 |
| Action: | Staff Letter |

| | |
|---|---|
| Global Id: | T0601300543 |
| Action Type: | Other |
| Date: | 09/30/1988 |
| Action: | Leak Stopped |

| | |
|---|---|
| Global Id: | T0601300543 |
| Action Type: | Other |
| Date: | 09/30/1988 |
| Action: | Leak Reported |

LUST:

| | |
|---|---|
| Global Id: | T0601300543 |
| Status: | Open - Case Begin Date |
| Status Date: | 09/30/1988 |

| | |
|---|---|
| Global Id: | T0601300543 |

| Map ID Direction Distance Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**CONTRA COSTA COUNTY PUB HEALTH  (Continued)**                                S102428325

Status:                    Open - Site Assessment
Status Date:               08/04/1994

Global Id:                 T0601300543
Status:                    Completed - Case Closed
Status Date:               02/21/2006


LUST REG 2:
Region:                    2
Facility Id:               07-0590
Facility Status:           Leak being confirmed
Case Number:               30676
How Discovered:            Tank Closure
Leak Cause:                UNK
Leak Source:               UNK
Date Leak Confirmed:       8/4/1994
Oversight Program:         LUST
Prelim. Site Assesment Wokplan Submitted:     Not reported
Preliminary Site Assesment Began:             Not reported
Pollution Characterization Began:             Not reported
Pollution Remediation Plan Submitted:         Not reported
Date Remediation Action Underway:             Not reported
Date Post Remedial Action Monitoring Began: Not reported

HIST CORTESE:
edr_fname:                 CONTRA COSTA COUNTY PUB H
edr_fadd1:                 100 38TH
City,State,Zip:            RICHMOND, CA 94805
Region:                    CORTESE
Facility County Code:      7
Reg By:                    LTNKA
Reg Id:                    07-0590

CONTRA COSTA CO. SITE LIST:
Name:                      CCHS RICHMOND HEALTH CENTER
Address:                   100 38TH ST
City:                      RICHMOND
Facility ID:               FA0032050
Billing Status:            INACTIVE, NON-BILLABLE
Program Status:            CONTRA COSTA CO. SITE LIST
Program/Elements:          HWG: REPORTED ZERO
Region:                    CONTRA COSTA
Cupa Number:               730676

Name:                      CCHS RICHMOND HEALTH CENTER
Address:                   100 38TH ST
City:                      RICHMOND
Facility ID:               FA0032050
Billing Status:            ACTIVE, BILLABLE
Program Status:            CONTRA COSTA CO. SITE LIST
Program/Elements:          HMBP: 1K-10K LBS, 0-19 EMPLOYEES
Region:                    CONTRA COSTA
Cupa Number:               730676

Name:                      CCHS RICHMOND HEALTH CENTER

| Map ID Direction Distance Elevation | Site | | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

MAP FINDINGS

**CONTRA COSTA COUNTY PUB HEALTH  (Continued)**                                    S102428325

| | |
|---|---|
| Address: | 100 38TH ST |
| City: | RICHMOND |
| Facility ID: | FA0032050 |
| Billing Status: | ACTIVE, BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | UNDERGROUND STORAGE TANK SITE |
| Region: | CONTRA COSTA |
| Cupa Number: | 730676 |

---

**T85**
**West**
**1/4-1/2**
**0.486 mi.**
**2564 ft.**

**Relative:**
**Lower**

**Actual:**
**64 ft.**

**RICHMOND HEALTH CENTER**
**100 38TH ST**
**RICHMOND, CA  94805**

**Site 2 of 2 in cluster T**

Cortese   S112934095
HAZNET   N/A
CERS
HWTS

CORTESE:
| | |
|---|---|
| Name: | RICHMOND HEALTH CENTER |
| Address: | 100 38TH ST |
| City,State,Zip: | RICHMOND, CA 94805 |
| Region: | CORTESE |
| Envirostor Id: | Not reported |
| Global ID: | T0601300543 |
| Site/Facility Type: | LUST CLEANUP SITE |
| Cleanup Status: | COMPLETED - CASE CLOSED |
| Status Date: | Not reported |
| Site Code: | Not reported |
| Latitude: | Not reported |
| Longitude: | Not reported |
| Owner: | Not reported |
| Enf Type: | Not reported |
| Swat R: | Not reported |
| Flag: | active |
| Order No: | Not reported |
| Waste Discharge System No: | Not reported |
| Effective Date: | Not reported |
| Region 2: | Not reported |
| WID Id: | Not reported |
| Solid Waste Id No: | Not reported |
| Waste Management Uit Name: | Not reported |
| File Name: | Active Open |

HAZNET:
| | |
|---|---|
| Name: | RICHMOND HEALTH CENTER |
| Address: | 100 38TH ST |
| Address 2: | Not reported |
| City,State,Zip: | RICHMOND, CA 94805 |
| Contact: | LES RICHARDSON |
| Telephone: | 9253137200 |
| Mailing Name: | Not reported |
| Mailing Address: | 1220 MORELLO AVE STE 100 |
| | |
| Year: | 2004 |
| Gepaid: | CAC002572160 |
| TSD EPA ID: | CAD982042475 |
| CA Waste Code: | 151 - Asbestos containing waste |
| Disposal Method: | D80 - Disposal, Land Fill |
| Tons: | Not reported |

000907

Map ID
Direction
Distance
Elevation          Site                                                              Database(s)

EDR ID Number
EPA ID Number

**RICHMOND HEALTH CENTER  (Continued)**                                          S112934095

| | |
|---|---|
| Year: | 2003 |
| Gepaid: | CAC002572160 |
| TSD EPA ID: | CAD982042475 |
| CA Waste Code: | 151 - Asbestos containing waste |
| Disposal Method: | D80 - Disposal, Land Fill |
| Tons: | 0.8428 |

Additional Info:

| | |
|---|---|
| Year: | 2004 |
| Gen EPA ID: | CAC002572160 |
| | |
| Shipment Date: | 20040110 |
| Creation Date: | 8/19/2004 11:23:00 |
| Receipt Date: | 20040121 |
| Manifest ID: | 21813128 |
| Trans EPA ID: | CAL000253427 |
| Trans Name: | SOUTHWEST HAZARD CONTROL INC |
| Trans 2 EPA ID: | CAR000037283 |
| Trans 2 Name: | WORLD ENVIRONMENTAL & ENERGY |
| TSDF EPA ID: | CAD982042475 |
| Trans Name: | NWS HAY ROAD LANDFILL |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 151 - Asbestos-containing waste |
| RCRA Code: | Not reported |
| Meth Code: | D80 - Disposal, Land Fill |
| Quantity Tons: | Not reported |
| Waste Quantity: | 0.25 |
| Quantity Unit: | Not reported |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

Additional Info:

| | |
|---|---|
| Year: | 2003 |
| Gen EPA ID: | CAC002572160 |
| | |
| Shipment Date: | 20031125 |
| Creation Date: | 8/9/2004 8:48:13 |
| Receipt Date: | 20031205 |
| Manifest ID: | 21813114 |
| Trans EPA ID: | CAL000253427 |
| Trans Name: | SOUTHWEST HAZARD CONTROL INC |
| Trans 2 EPA ID: | CAR000037283 |
| Trans 2 Name: | WORLD ENVIRONMENTAL & ENERGY |
| TSDF EPA ID: | CAD982042475 |
| Trans Name: | NWS HAY ROAD LANDFILL |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 151 - Asbestos-containing waste |
| RCRA Code: | Not reported |
| Meth Code: | D80 - Disposal, Land Fill |
| Quantity Tons: | 0.8428 |

| Map ID Direction Distance Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**RICHMOND HEALTH CENTER  (Continued)**                                             S112934095

    Waste Quantity:                 1
    Quantity Unit:                   Y
    Additional Code 1:         Not reported
    Additional Code 2:         Not reported
    Additional Code 3:         Not reported
    Additional Code 4:         Not reported
    Additional Code 5:         Not reported

    CERS:
      Name:                  RICHMOND HEALTH CENTER
      Address:              100 38TH ST
      City,State,Zip:         RICHMOND, CA 94805
      Site ID:               221900
      CERS ID:              T0601300543
      CERS Description:      Leaking Underground Storage Tank Cleanup Site
    Affiliation:
      Affiliation Type Desc:    Local Agency Caseworker
      Entity Name:          SUE LOYD - CONTRA COSTA COUNTY
      Entity Title:           Not reported
      Affiliation Address:     4333 PACHECO BLVD.
      Affiliation City:        MARTINEZ
      Affiliation State:       CA
      Affiliation Country:     Not reported
      Affiliation Zip:        Not reported
      Affiliation Phone:     Not reported

      Affiliation Type Desc:    Regional Board Caseworker
      Entity Name:          BARBARA SIEMINSKI - SAN FRANCISCO BAY RWQCB (REGION 2)
      Entity Title:           Not reported
      Affiliation Address:     1515 CLAY STREET, SUITE 1400
      Affiliation City:        OAKLAND
      Affiliation State:       CA
      Affiliation Country:     Not reported
      Affiliation Zip:        Not reported
      Affiliation Phone:     Not reported


      Name:                  CONTRA COSTA COUNTY RICHMOND HEALTH CENTER
      Address:              100 38TH ST
      City,State,Zip:         RICHMOND, CA 94805-2207
      Site ID:               462278
      CERS ID:              110038087003
      CERS Description:      US EPA Air Emission Inventory System (EIS)
    Affiliation:
      Affiliation Type Desc:    Environmental Contact
      Entity Name:          DENNIS GARIDEL
      Entity Title:           CHIEF OPERATING ENG
      Affiliation Address:     Not reported
      Affiliation City:        Not reported
      Affiliation State:       Not reported
      Affiliation Country:     Not reported
      Affiliation Zip:        Not reported
      Affiliation Phone:     Not reported

      Affiliation Type Desc:    Environmental Contact
      Entity Name:          TRACY DAUPHIN

000909

<div style="text-align:center;">MAP FINDINGS</div>

**RICHMOND HEALTH CENTER  (Continued)**                                     S112934095

| | |
|--|--|
| Entity Title: | AMBULATORY CLINIC COORD |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Facility Owner |
| Entity Name: | RICHMOND HEALTH CTR |
| Entity Title: | OWNER |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Operator |
| Entity Name: | CCC GNRL SVC DEPT |
| Entity Title: | OPERATOR |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

HWTS:

| | |
|--|--|
| Name: | RICHMOND HEALTH CENTER |
| Address: | 100 38TH ST |
| Address 2: | Not reported |
| City,State,Zip: | RICHMOND, CA 94805 |
| EPA ID: | CAC002572160 |
| Inactive Date: | 06/22/2004 |
| Create Date: | 11/19/2003 |
| Last Act Date: | 11/19/2003 |
| Mailing Name: | Not reported |
| Mailing Address: | 1220 MORELLO AVE STE 100 |
| Mailing Address 2: | Not reported |
| Mailing City,State,Zip: | MARTINEZ, CA 94553 |
| Owner Name: | CONTRA COSTA COUNTY GENERAL SERVICE |
| Owner Address: | 1220 MORELLO AVE STE 100 |
| Owner Address 2: | Not reported |
| Owner City,State,Zip: | MARTINEZ, CA 94553 |
| Contact Name: | LES RICHARDSON |
| Contact Address: | 1220 MORELLO AVE STE 100 |
| Contact Address 2: | Not reported |
| City,State,Zip: | MARTINEZ, CA 94553 |

| Map ID | | | | |
|---|---|---|---|---|
| Direction | | | | EDR ID Number |
| Distance | | | | EPA ID Number |
| Elevation | Site | | Database(s) | |

| | | | MAP FINDINGS | | |

**86** **RIGOS AUTO SALES AND REPAIRS**                                            **LUST**   **S101580875**
**NNW** **12500 SAN PABLO AVE**                                               **CERS HAZ WASTE**   **N/A**
**1/4-1/2** **RICHMOND, CA  94805**                                                **SWEEPS UST**
**0.490 mi.**                                                                       **CA FID UST**
**2585 ft.**                                                                          **Cortese**
                                                                                  **HIST CORTESE**
**Relative:**                                                      **CONTRA COSTA CO. SITE LIST**
**Higher**                                                                              **CERS**

**Actual:**
**93 ft.**        LUST:
                  Name:                              TEXACO
                  Address:                           12500 SAN PABLO AVE
                  City,State,Zip:                    RICHMOND, CA 94805
                  Lead Agency:                       SAN FRANCISCO BAY RWQCB (REGION 2)
                  Case Type:                         LUST Cleanup Site
                  Geo Track:                         http://geotracker.waterboards.ca.gov/profile_report.asp?global_id=T0601300570
                  Global Id:                         T0601300570
                  Latitude:                          37.940686
                  Longitude:                         -122.327199
                  Status:                            Completed - Case Closed
                  Status Date:                       07/01/1997
                  Case Worker:                       UUU
                  RB Case Number:                    07-0617
                  Local Agency:                      CONTRA COSTA COUNTY
                  File Location:                     Not reported
                  Local Case Number:                 51369
                  Potential Media Affect:            Soil
                  Potential Contaminants of Concern: Gasoline
                  Site History:                      Not reported

                  LUST:
                  Global Id:                         T0601300570
                  Contact Type:                      Regional Board Caseworker
                  Contact Name:                      Regional Water Board
                  Organization Name:                 SAN FRANCISCO BAY RWQCB (REGION 2)
                  Address:                           1515 CLAY ST SUITE 1400
                  City:                              OAKLAND
                  Email:                             Not reported
                  Phone Number:                      Not reported

                  Global Id:                         T0601300570
                  Contact Type:                      Local Agency Caseworker
                  Contact Name:                      SUE LOYD
                  Organization Name:                 CONTRA COSTA COUNTY
                  Address:                           4333 PACHECO BLVD.
                  City:                              MARTINEZ
                  Email:                             sloyd@hsd.co.contra-costa.ca.us
                  Phone Number:                      Not reported

                  LUST:
                  Global Id:                         T0601300570
                  Action Type:                       Other
                  Date:                              05/19/1986
                  Action:                            Leak Discovery

                  Global Id:                         T0601300570
                  Action Type:                       Other
                  Date:                              05/19/1986
                  Action:                            Leak Stopped

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

**RIGOS AUTO SALES AND REPAIRS  (Continued)**                                    S101580875

    Global Id:              T0601300570
    Action Type:            Other
    Date:                   05/19/1986
    Action:                 Leak Reported

    Global Id:              T0601300570
    Action Type:            ENFORCEMENT
    Date:                   07/18/1997
    Action:                 Closure/No Further Action Letter

LUST:
    Global Id:              T0601300570
    Status:                 Open - Case Begin Date
    Status Date:            05/19/1986

    Global Id:              T0601300570
    Status:                 Open - Site Assessment
    Status Date:            09/27/1994

    Global Id:              T0601300570
    Status:                 Completed - Case Closed
    Status Date:            07/01/1997

LUST REG 2:
    Region:                 2
    Facility Id:            07-0617
    Facility Status:        Case Closed
    Case Number:            51369
    How Discovered:         Tank Closure
    Leak Cause:             UNK
    Leak Source:            UNK
    Date Leak Confirmed:    9/27/1994
    Oversight Program:      LUST
    Prelim. Site Assesment Wokplan Submitted:    Not reported
    Preliminary Site Assesment Began:            Not reported
    Pollution Characterization Began:            Not reported
    Pollution Remediation Plan Submitted:        Not reported
    Date Remediation Action Underway:            Not reported
    Date Post Remedial Action Monitoring Began: Not reported

CERS HAZ WASTE:
    Name:                   RIGOS AUTO SALES AND REPAIRS
    Address:                12500 SAN PABLO AVE
    City,State,Zip:         RICHMOND, CA 94805
    Site ID:                424526
    CERS ID:                10740319
    CERS Description:       Hazardous Waste Generator

SWEEPS UST:
    Name:                   CRAIG'S REPAIR SERVICE
    Address:                12500 SAN PABLO AVE
    City:                   RICHMOND
    Status:                 Not reported
    Comp Number:            51369

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

<div style="border:1px solid;text-align:center;">MAP FINDINGS</div>

**RIGOS AUTO SALES AND REPAIRS  (Continued)**                                            S101580875

| | |
|---|---|
| Number: | Not reported |
| Board Of Equalization: | Not reported |
| Referral Date: | Not reported |
| Action Date: | Not reported |
| Created Date: | Not reported |
| Owner Tank Id: | Not reported |
| SWRCB Tank Id: | 07-000-051369-000001 |
| Tank Status: | Not reported |
| Capacity: | 550 |
| Active Date: | Not reported |
| Tank Use: | OIL |
| STG: | WASTE |
| Content: | WASTE OIL |
| Number Of Tanks: | 4 |
| | |
| Name: | CRAIG'S REPAIR SERVICE |
| Address: | 12500 SAN PABLO AVE |
| City: | RICHMOND |
| Status: | Not reported |
| Comp Number: | 51369 |
| Number: | Not reported |
| Board Of Equalization: | Not reported |
| Referral Date: | Not reported |
| Action Date: | Not reported |
| Created Date: | Not reported |
| Owner Tank Id: | Not reported |
| SWRCB Tank Id: | 07-000-051369-000002 |
| Tank Status: | Not reported |
| Capacity: | 2000 |
| Active Date: | Not reported |
| Tank Use: | M.V. FUEL |
| STG: | PRODUCT |
| Content: | REG UNLEADED |
| Number Of Tanks: | Not reported |
| | |
| Name: | CRAIG'S REPAIR SERVICE |
| Address: | 12500 SAN PABLO AVE |
| City: | RICHMOND |
| Status: | Not reported |
| Comp Number: | 51369 |
| Number: | Not reported |
| Board Of Equalization: | Not reported |
| Referral Date: | Not reported |
| Action Date: | Not reported |
| Created Date: | Not reported |
| Owner Tank Id: | Not reported |
| SWRCB Tank Id: | 07-000-051369-000003 |
| Tank Status: | Not reported |
| Capacity: | 10000 |
| Active Date: | Not reported |
| Tank Use: | M.V. FUEL |
| STG: | PRODUCT |
| Content: | REG UNLEADED |
| Number Of Tanks: | Not reported |
| | |
| Name: | CRAIG'S REPAIR SERVICE |
| Address: | 12500 SAN PABLO AVE |

Map ID
Direction
Distance
Elevation      Site

MAP FINDINGS

Database(s)

EDR ID Number
EPA ID Number

**RIGOS AUTO SALES AND REPAIRS  (Continued)**                          S101580875

City:                    RICHMOND
Status:                  Not reported
Comp Number:             51369
Number:                  Not reported
Board Of Equalization:   Not reported
Referral Date:           Not reported
Action Date:             Not reported
Created Date:            Not reported
Owner Tank Id:           Not reported
SWRCB Tank Id:           07-000-051369-000004
Tank Status:             Not reported
Capacity:                10000
Active Date:             Not reported
Tank Use:                M.V. FUEL
STG:                     PRODUCT
Content:                 REG UNLEADED
Number Of Tanks:         Not reported

CA FID UST:
Facility ID:             07000923
Regulated By:            UTNKI
Regulated ID:            Not reported
Cortese Code:            Not reported
SIC Code:                Not reported
Facility Phone:          4152340159
Mail To:                 Not reported
Mailing Address:         762  038TH ST
Mailing Address 2:       Not reported
Mailing City,St,Zip:     RICHMOND 94805
Contact:                 Not reported
Contact Phone:           Not reported
DUNs Number:             Not reported
NPDES Number:            Not reported
EPA ID:                  Not reported
Comments:                Not reported
Status:                  Inactive

CORTESE:
Name:                    TEXACO
Address:                 12500 SAN PABLO AVE
City,State,Zip:          RICHMOND, CA 94805
Region:                  CORTESE
Envirostor Id:           Not reported
Global ID:               T0601300570
Site/Facility Type:      LUST CLEANUP SITE
Cleanup Status:          COMPLETED - CASE CLOSED
Status Date:             Not reported
Site Code:               Not reported
Latitude:                Not reported
Longitude:               Not reported
Owner:                   Not reported
Enf Type:                Not reported
Swat R:                  Not reported
Flag:                    active
Order No:                Not reported
Waste Discharge System No:   Not reported

| Map ID<br>Direction<br>Distance<br>Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|---|

**RIGOS AUTO SALES AND REPAIRS  (Continued)**                                                    S101580875

| | |
|---|---|
| Effective Date: | Not reported |
| Region 2: | Not reported |
| WID Id: | Not reported |
| Solid Waste Id No: | Not reported |
| Waste Management Uit Name: | Not reported |
| File Name: | Active Open |

HIST CORTESE:

| | |
|---|---|
| edr_fname: | TEXACO |
| edr_fadd1: | 12500 SAN PABLO |
| City,State,Zip: | RICHMOND, CA 94805 |
| Region: | CORTESE |
| Facility County Code: | 7 |
| Reg By: | LTNKA |
| Reg Id: | 07-0617 |

CONTRA COSTA CO. SITE LIST:

| | |
|---|---|
| Name: | RIGOS AUTO SALES AND REPAIRS |
| Address: | 12500 SAN PABLO AVE |
| City: | RICHMOND |
| Facility ID: | FA0032358 |
| Billing Status: | ACTIVE, BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | HMBP: 1K-10K LBS, 0-19 EMPLOYEES |
| Region: | CONTRA COSTA |
| Cupa Number: | 751369 |

| | |
|---|---|
| Name: | RIGOS AUTO SALES AND REPAIRS |
| Address: | 12500 SAN PABLO AVE |
| City: | RICHMOND |
| Facility ID: | FA0032358 |
| Billing Status: | ACTIVE, BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | HWG: LESS THAN 5 TONS/YEAR |
| Region: | CONTRA COSTA |
| Cupa Number: | 751369 |

| | |
|---|---|
| Name: | RIGOS AUTO SALES AND REPAIRS |
| Address: | 12500 SAN PABLO AVE |
| City: | RICHMOND |
| Facility ID: | FA0032358 |
| Billing Status: | INACTIVE, NON-BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | HMBP GENERAL |
| Region: | CONTRA COSTA |
| Cupa Number: | 751369 |

| | |
|---|---|
| Name: | RIGOS AUTO SALES AND REPAIRS |
| Address: | 12500 SAN PABLO AVE |
| City: | RICHMOND |
| Facility ID: | FA0032358 |
| Billing Status: | INACTIVE, NON-BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | HWG: LESS THAN 5 TONS/YEAR |
| Region: | CONTRA COSTA |
| Cupa Number: | 751369 |

| | | MAP FINDINGS | |

**RIGOS AUTO SALES AND REPAIRS  (Continued)**                                                    **S101580875**

| | |
|---|---|
| Name: | RIGOS AUTO SALES AND REPAIRS |
| Address: | 12500 SAN PABLO AVE |
| City: | RICHMOND |
| Facility ID: | FA0032358 |
| Billing Status: | INACTIVE, NON-BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | UNDERGROUND STORAGE TANK SITE |
| Region: | CONTRA COSTA |
| Cupa Number: | 751369 |

CERS:

| | |
|---|---|
| Name: | RIGOS AUTO SALES AND REPAIRS |
| Address: | 12500 SAN PABLO AVE |
| City,State,Zip: | RICHMOND, CA 94805 |
| Site ID: | 424526 |
| CERS ID: | 10740319 |
| CERS Description: | Chemical Storage Facilities |

Violations:

| | |
|---|---|
| Site ID: | 424526 |
| Site Name: | Rigos Auto Sales and Repairs |
| Violation Date: | 7/17/2017 |
| Citation: | HSC 6.5 Multiple - California Health and Safety Code, Chapter 6.5, Section(s) Multiple |
| Violation Description: | Hazardous Waste Generator Program - Administration/Documentation - General |
| Violation Notes: | Returned to compliance on 08/07/2017. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HW |
| Violation Source: | CERS |

| | |
|---|---|
| Site ID: | 424526 |
| Site Name: | Rigos Auto Sales and Repairs |
| Violation Date: | 7/17/2017 |
| Citation: | HSC 6.5 Multiple - California Health and Safety Code, Chapter 6.5, Section(s) Multiple |
| Violation Description: | Hazardous Waste Generator Program - Operations/Maintenance - General |
| Violation Notes: | Returned to compliance on 08/07/2017. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HW |
| Violation Source: | CERS |

| | |
|---|---|
| Site ID: | 424526 |
| Site Name: | Rigos Auto Sales and Repairs |
| Violation Date: | 7/17/2017 |
| Citation: | HSC 6.95 Multiple - California Health and Safety Code, Chapter 6.95, Section(s) Multiple |
| Violation Description: | Business Plan Program - Training - General |
| Violation Notes: | Returned to compliance on 07/31/2017. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HMRRP |
| Violation Source: | CERS |

Evaluation:

| | |
|---|---|
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 10-18-2019 |
| Violations Found: | No |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

**RIGOS AUTO SALES AND REPAIRS  (Continued)**                                                  S101580875

| | |
|---|---|
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |
| | |
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 10-18-2019 |
| Violations Found: | No |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HW |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 08-07-2017 |
| Violations Found: | No |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HW |
| Eval Source: | CERS |
| | |
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 07-17-2017 |
| Violations Found: | Yes |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HW |
| Eval Source: | CERS |
| | |
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 07-17-2017 |
| Violations Found: | Yes |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 08-07-2017 |
| Violations Found: | No |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |
| | |
| Enforcement Action: | |
| Site ID: | 424526 |
| Site Name: | Rigos Auto Sales and Repairs |
| Site Address: | 12500 SAN PABLO AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | |
| Elevation | Site | Database(s) | EDR ID Number / EPA ID Number |

<div style="text-align:center">MAP FINDINGS</div>

**RIGOS AUTO SALES AND REPAIRS  (Continued)**                                    S101580875

| | |
|---|---|
| Enf Action Date: | 07-17-2017 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HMRRP |
| Enf Action Source: | CERS |
| | |
| Site ID: | 424526 |
| Site Name: | Rigos Auto Sales and Repairs |
| Site Address: | 12500 SAN PABLO AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 07-17-2017 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HW |
| Enf Action Source: | CERS |

Coordinates:

| | |
|---|---|
| Site ID: | 424526 |
| Facility Name: | Rigos Auto Sales and Repairs |
| Env Int Type Code: | HMBP |
| Program ID: | 10740319 |
| Coord Name: | Not reported |
| Ref Point Type Desc: | Center of a facility or station. |
| Latitude: | 37.940690 |
| Longitude: | -122.327200 |

Affiliation:

| | |
|---|---|
| Affiliation Type Desc: | CUPA District |
| Entity Name: | Contra Costa County Health Services Department |
| Entity Title: | Not reported |
| Affiliation Address: | 4585 Pacheco BlvdSuite 100 |
| Affiliation City: | Martinez |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 94553 |
| Affiliation Phone: | (925) 655-3200 |
| | |
| Affiliation Type Desc: | Identification Signer |
| Entity Name: | rigoberto mendoza |
| Entity Title: | owner |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Operator |
| Entity Name: | Rigoberto Mendoza |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |

000918

| Map ID | | MAP FINDINGS | | EDR ID Number |
|---|---|---|---|---|
| Direction | | | | |
| Distance | | | | |
| Elevation | Site | | Database(s) | EPA ID Number |

**RIGOS AUTO SALES AND REPAIRS  (Continued)**                                   S101580875

| | |
|---|---|
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | (510) 325-1435 |
| | |
| Affiliation Type Desc: | Parent Corporation |
| Entity Name: | Rigos Auto Sales and Repairs |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Legal Owner |
| Entity Name: | Rigoberto Menodoza |
| Entity Title: | Not reported |
| Affiliation Address: | 871 23rd st |
| Affiliation City: | Richmond |
| Affiliation State: | CA |
| Affiliation Country: | United States |
| Affiliation Zip: | 94804 |
| Affiliation Phone: | (510) 325-1435 |
| | |
| Affiliation Type Desc: | Document Preparer |
| Entity Name: | rigoberto mendoza |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Environmental Contact |
| Entity Name: | Rigoberto Mendoza |
| Entity Title: | Not reported |
| Affiliation Address: | 871 23rd st |
| Affiliation City: | Richmond |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 94804 |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Facility Mailing Address |
| Entity Name: | Mailing Address |
| Entity Title: | Not reported |
| Affiliation Address: | 12500 San Pablo Ave |
| Affiliation City: | Richmond |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 94805 |
| Affiliation Phone: | Not reported |

000919

| | MAP FINDINGS | |
|---|---|---|
| Map ID<br>Direction<br>Distance<br>Elevation | Site | EDR ID Number<br>EPA ID Number |
| | | Database(s) |

---

**RIGOS AUTO SALES AND REPAIRS  (Continued)**                                        **S101580875**

Name:                              TEXACO
Address:                           12500 SAN PABLO AVE
City,State,Zip:                    RICHMOND, CA 94805
Site ID:                           251920
CERS ID:                           T0601300570
CERS Description:                  Leaking Underground Storage Tank Cleanup Site

Affiliation:
Affiliation Type Desc:             Local Agency Caseworker
Entity Name:                       SUE LOYD - CONTRA COSTA COUNTY
Entity Title:                      Not reported
Affiliation Address:               4333 PACHECO BLVD.
Affiliation City:                  MARTINEZ
Affiliation State:                 CA
Affiliation Country:               Not reported
Affiliation Zip:                   Not reported
Affiliation Phone:                 Not reported

Affiliation Type Desc:             Regional Board Caseworker
Entity Name:                       Regional Water Board - SAN FRANCISCO BAY RWQCB (REGION 2)
Entity Title:                      Not reported
Affiliation Address:               1515 CLAY ST SUITE 1400
Affiliation City:                  OAKLAND
Affiliation State:                 CA
Affiliation Country:               Not reported
Affiliation Zip:                   Not reported
Affiliation Phone:                 Not reported

---

| | | | |
|---|---|---|---|
| **87**<br>**West**<br>**1/2-1**<br>**0.770 mi.**<br>**4064 ft.** | **HARRY ELLS HIGH SCHOOL**<br>**130 33RD ST**<br>**RICHMOND, CA  94804** | **ENVIROSTOR**<br>**SCH**<br>**CONTRA COSTA CO. SITE LIST** | **S105084158**<br>**N/A** |

**Relative:**
**Lower**        ENVIROSTOR:
                 Name:                    HARRY ELLS MIDDLE SCHOOL
**Actual:**      Address:                 130 33RD STREET
**53 ft.**       City,State,Zip:          RICHMOND, CA 94804
                 Facility ID:             07990011
                 Status:                  No Further Action
                 Status Date:             03/05/2001
                 Site Code:               204043
                 Site Type:               School Investigation
                 Site Type Detailed:      School
                 Acres:                   17
                 NPL:                     NO
                 Regulatory Agencies:     SMBRP
                 Lead Agency:             SMBRP
                 Program Manager:         Not reported
                 Supervisor:              Charles Ridenour
                 Division Branch:         Northern California Schools & Santa Susana
                 Assembly:                15
                 Senate:                  09
                 Special Program:         Not reported
                 Restricted Use:          NO
                 Site Mgmt Req:           NONE SPECIFIED
                 Funding:                 School District

| Map ID Direction Distance Elevation | Site | | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

MAP FINDINGS

**HARRY ELLS HIGH SCHOOL  (Continued)**                                      S105084158

| | |
|---|---|
| Latitude: | 37.93312 |
| Longitude: | -122.3377 |
| APN: | NONE SPECIFIED |
| Past Use: | * EDUCATIONAL SERVICES |
| Potential COC: | Benzene Lead TPH-gas |
| Confirmed COC: | 30025-NO 30003-NO 30013-NO No Contaminants found |
| Potential Description: | SOIL |
| Alias Name: | ELLS MIDDLE SCHOOL SITE/VCA |
| Alias Type: | Alternate Name |
| Alias Name: | HARRY ELLS MIDDLE SCHOOL SITE |
| Alias Type: | Alternate Name |
| Alias Name: | WEST CONTRA COST SCHOOL DISTRICT |
| Alias Type: | Alternate Name |
| Alias Name: | WEST CONTRA COSTA USD-HARRY ELLS |
| Alias Type: | Alternate Name |
| Alias Name: | 204029 |
| Alias Type: | Project Code (Site Code) |
| Alias Name: | 204043 |
| Alias Type: | Project Code (Site Code) |
| Alias Name: | 07990011 |
| Alias Type: | Envirostor ID Number |

Completed Info:

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Preliminary Endangerment Assessment Report |
| Completed Date: | 03/05/2001 |
| Comments: | DTSC approved the PEA with a no further action determination. |
| | |
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Cost Recovery Closeout Memo |
| Completed Date: | 03/02/2001 |
| Comments: | Not reported |
| | |
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Standard Voluntary Agreement |
| Completed Date: | 03/14/2000 |
| Comments: | Not reported |
| | |
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Environmental Oversight Agreement |
| Completed Date: | 08/25/2000 |
| Comments: | Not reported |
| | |
| Future Area Name: | Not reported |
| Future Sub Area Name: | Not reported |
| Future Document Type: | Not reported |
| Future Due Date: | Not reported |
| Schedule Area Name: | Not reported |
| Schedule Sub Area Name: | Not reported |
| Schedule Document Type: | Not reported |
| Schedule Due Date: | Not reported |
| Schedule Revised Date: | Not reported |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**HARRY ELLS HIGH SCHOOL  (Continued)**                                                    S105084158

SCH:

|  |  |
|---|---|
| Name: | HARRY ELLS MIDDLE SCHOOL |
| Address: | 130 33RD STREET |
| City,State,Zip: | RICHMOND, CA 94804 |
| Facility ID: | 07990011 |
| Site Type: | School Investigation |
| Site Type Detail: | School |
| Site Mgmt. Req.: | NONE SPECIFIED |
| Acres: | 17 |
| National Priorities List: | NO |
| Cleanup Oversight Agencies: | SMBRP |
| Lead Agency: | SMBRP |
| Lead Agency Description: | DTSC - Site Cleanup Program |
| Project Manager: | Not reported |
| Supervisor: | Charles Ridenour |
| Division Branch: | Northern California Schools & Santa Susana |
| Site Code: | 204043 |
| Assembly: | 15 |
| Senate: | 09 |
| Special Program Status: | Not reported |
| Status: | No Further Action |
| Status Date: | 03/05/2001 |
| Restricted Use: | NO |
| Funding: | School District |
| Latitude: | 37.93312 |
| Longitude: | -122.3377 |
| APN: | NONE SPECIFIED |
| Past Use: | * EDUCATIONAL SERVICES |
| Potential COC: | Benzene, Benzene, Lead, TPH-gas |
| Confirmed COC: | 30025-NO, 30003-NO, 30013-NO, No Contaminants found |
| Potential Description: | SOIL |
| Alias Name: | ELLS MIDDLE SCHOOL SITE/VCA |
| Alias Type: | Alternate Name |
| Alias Name: | HARRY ELLS MIDDLE SCHOOL SITE |
| Alias Type: | Alternate Name |
| Alias Name: | WEST CONTRA COST SCHOOL DISTRICT |
| Alias Type: | Alternate Name |
| Alias Name: | WEST CONTRA COSTA USD-HARRY ELLS |
| Alias Type: | Alternate Name |
| Alias Name: | 204029 |
| Alias Type: | Project Code (Site Code) |
| Alias Name: | 204043 |
| Alias Type: | Project Code (Site Code) |
| Alias Name: | 07990011 |
| Alias Type: | Envirostor ID Number |

Completed Info:

|  |  |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Preliminary Endangerment Assessment Report |
| Completed Date: | 03/05/2001 |
| Comments: | DTSC approved the PEA with a no further action determination. |

|  |  |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Cost Recovery Closeout Memo |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

**HARRY ELLS HIGH SCHOOL  (Continued)**                                                      S105084158

| | |
|---|---|
| Completed Date: | 03/02/2001 |
| Comments: | Not reported |
| | |
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Standard Voluntary Agreement |
| Completed Date: | 03/14/2000 |
| Comments: | Not reported |
| | |
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Environmental Oversight Agreement |
| Completed Date: | 08/25/2000 |
| Comments: | Not reported |
| | |
| Future Area Name: | Not reported |
| Future Sub Area Name: | Not reported |
| Future Document Type: | Not reported |
| Future Due Date: | Not reported |
| Schedule Area Name: | Not reported |
| Schedule Sub Area Name: | Not reported |
| Schedule Document Type: | Not reported |
| Schedule Due Date: | Not reported |
| Schedule Revised Date: | Not reported |

CONTRA COSTA CO. SITE LIST:

| | |
|---|---|
| Name: | HARRY ELLS HIGH SCHOOL |
| Address: | 130 33RD ST |
| City: | RICHMOND |
| Facility ID: | FA0029605 |
| Billing Status: | INACTIVE, NON-BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | UNDERGROUND STORAGE TANK SITE |
| Region: | CONTRA COSTA |
| Cupa Number: | 772932 |

---

| 88<br>NNW<br>1/2-1<br>0.958 mi.<br>5060 ft. | **ARCO STATION #428**<br>**12890 SAN PABLO AVENUE**<br>**RICHMOND, CA  92677** | Notify 65 | S100179226<br>N/A |
|---|---|---|---|

**Relative:**
**Higher**

**Actual:**
**113 ft.**

NOTIFY 65:

| | |
|---|---|
| Name: | ARCO STATION #428 |
| Address: | 12890 SAN PABLO AVENUE |
| City,State,Zip: | RICHMOND, CA 92677 |
| Date Reported: | Not reported |
| Staff Initials: | Not reported |
| Board File Number: | Not reported |
| Facility Type: | Not reported |
| Discharge Date: | Not reported |
| Issue Date: | Not reported |
| Incident Description: | Not reported |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

<div style="text-align:center">MAP FINDINGS</div>

| | | | |
|---|---|---|---|
| 89 WSW 1/2-1 0.973 mi. 5136 ft. | **RICHMOND TOWNHOUSE APARTMENTS** **2887 AND 2989 PULLMAN AVENUE** **RICHMOND, CA  94804** | | **RESPONSE** **ENVIROSTOR** **DEED** **Cortese** | S107616210 N/A |

**Relative:** Lower

**Actual:** 45 ft.

RESPONSE:

| | |
|---|---|
| Name: | RICHMOND TOWNHOUSE APARTMENTS |
| Address: | 2887 AND 2989 PULLMAN AVENUE |
| City,State,Zip: | RICHMOND, CA 94804 |
| Facility ID: | 07990005 |
| Site Type: | State Response |
| Site Type Detail: | State Response or NPL |
| Acres: | 10 |
| National Priorities List: | NO |
| Cleanup Oversight Agencies: | SMBRP, US EPA, CONTRA COSTA COUNTY |
| Lead Agency Description: | DTSC - Site Cleanup Program |
| Project Manager: | Claude Jemison |
| Supervisor: | Cheryl Prowell |
| Division Branch: | Cleanup Berkeley |
| Site Code: | 201508 |
| Site Mgmt. Req.: | ASP, FOUN, LUC, GW, OIL, NOWN, NSUB, FOOD |
| Assembly: | 15 |
| Senate: | 09 |
| Special Program Status: | Not reported |
| Status: | Certified / Operation & Maintenance |
| Status Date: | 06/19/2002 |
| Restricted Use: | YES |
| Funding: | Responsible Party |
| Latitude: | 37.92861 |
| Longitude: | -122.3407 |
| APN: | 513-010-019, 513010019 |
| Past Use: | RAIL ROAD MAINTENANCE SHOP |
| Potential COC : | Lead Tetrachloroethylene (PCE Trichloroethylene (TCE |
| Confirmed COC: | Tetrachloroethylene (PCE Trichloroethylene (TCE Lead |
| Potential Description: | OTH, SOIL |
| Alias Name: | Pullman Point |
| Alias Type: | Alternate Name |
| Alias Name: | 513-010-019 |
| Alias Type: | APN |
| Alias Name: | 513010019 |
| Alias Type: | APN |
| Alias Name: | CASFN0905474 |
| Alias Type: | EPA Identification Number |
| Alias Name: | 110033606596 |
| Alias Type: | EPA (FRS #) |
| Alias Name: | 201231 |
| Alias Type: | Site Code - Historical |
| Alias Name: | 201508 |
| Alias Type: | Project Code (Site Code) |
| Alias Name: | 07990005 |
| Alias Type: | Envirostor ID Number |

Completed Info:

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Land Use Restriction - Site Inspection/Visit |
| Completed Date: | 12/02/2011 |
| Comments: | Not reported |

000924

Case 3:20-cv-07923-EMC   Document 288-5   Filed 02/06/23   Page 927 of 1230

| Map ID | | | EDR ID Number |
| Direction | | | EPA ID Number |
| Distance | | | |
| Elevation | Site | Database(s) | |

**RICHMOND TOWNHOUSE APARTMENTS  (Continued)**                                              S107616210

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Annual Oversight Cost Estimate |
| Completed Date: | 09/21/2012 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Annual Oversight Cost Estimate |
| Completed Date: | 11/21/2013 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Annual Oversight Cost Estimate |
| Completed Date: | 12/09/2014 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Annual Oversight Cost Estimate |
| Completed Date: | 10/16/2015 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Annual Oversight Cost Estimate |
| Completed Date: | 10/04/2017 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Annual Oversight Cost Estimate |
| Completed Date: | 09/14/2018 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Correspondence |
| Completed Date: | 10/24/2013 |
| Comments: | Email from East Bay Municipal Utility District that describes the procedures that will be followed during the repair of a water line to comply with the requirements of the Land Use Covenant. A site plan with the location of the repair, soil sampling results for lead and a Soil Management Plan were included with the email. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Correspondence |
| Completed Date: | 04/16/2015 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Annual Oversight Cost Estimate |
| Completed Date: | 10/11/2016 |
| Comments: | Not reported |

**RICHMOND TOWNHOUSE APARTMENTS  (Continued)**                                     S107616210

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Correspondence |
| Completed Date: | 06/28/2018 |
| Comments: | The John Stewart Company sent an email notifying DTSC about an incident where a car hit a fire hydrant and cracked a water line. Disturbance of the cap was going to be necessary to complete the repair and the John Stewart Company was to going to work with the East Bay Municipal Utility District on planning the repair and was going to get a contractor who could do the work in accordance with the Soil Management Plan. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Correspondence |
| Completed Date: | 05/07/2018 |
| Comments: | An email from Bao-Tran Ausman, asset manager, John Stewart Company, providing notification to DTSC about PG&E repairing a Grade 1 gas leak. PG&E indicated they followed the protocols in the Soil Management Plan that was provided to them and that their hazardous management staff was to monitor and direct their staff on handling the excavated soil. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Correspondence |
| Completed Date: | 02/06/2019 |
| Comments: | Notification by John Steward Co. that deterioration in parking lot noted in the annual inspection report has been repaired. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | 5 Year Review Workplan |
| Completed Date: | 10/24/2005 |
| Comments: | Certified Site. A second Preliminary Assessment (PA) was completed under a grant from the US EPA on June 30, 2002. The PA determined that no further action was required for this Site under CERCLA. See also Site 07400002 (Carlson Property) which was part of the Pullman Palace Car Facility. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Removal Action Completion Report |
| Completed Date: | 03/09/2001 |
| Comments: | Completed RA. Between April 30, 2000 and June 10, 2000, US EPA's Emergency Rapid Response Service contractor excavated three to six inches of soil in the foyer areas, and around the footings, porches and stairwells of the five apartment buildings. Base rock was placed in these excavations and concrete was then poured to cap the areas. Between June 25 and July 15, 2000, US EPA conducted a soil removal in the grassy and play areas in the center of the complex. The removal consisted of removing 18 to 24 inches of contaminated soil, installing a geotextile fabric, backfilling with clean soil and re-landscaping the area. Approximately 11,000 cubic yards of lead-contaminated soil were removed from the site. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |

| Map ID Direction Distance Elevation | Site | | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

RICHMOND TOWNHOUSE APARTMENTS  (Continued)                                S107616210

| | |
|---|---|
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Preliminary Endangerment Assessment Report |
| Completed Date: | 01/07/2000 |
| Comments: | Completed PEA. In 1975, the Contra Costa County Health Department (CCCHD) took samples and found elevated levels of lead. CCCHD notified the property manager that the property contained high concentrations of lead and recommended that soil be removed to ensure the safety of the children. In 1998, CCCHD took soil samples from the Site. The lead concentrations in soil were as high as 1,100 ppm. In February 1999, DTSC conducted a Site Screening under s grant from US EPA and concluded that further investigation of the Site was required. In September 1999, soil samples were collected and analyzed for lead as part of a Preliminary Assessment (PA) DTSC conducted under a grant from the US EPA. The results confirmed that the Site soil was contaminated with lead. The PA was completed in December 1999 and DTSC subsequently requested that US EPA conduct an emergency removal action. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | 5 Year Review Reports |
| Completed Date: | 03/15/2006 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Operations and Maintenance Report |
| Completed Date: | 07/02/2008 |
| Comments: | Approved the report |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Operations and Maintenance Report |
| Completed Date: | 10/02/2006 |
| Comments: | Report was approved |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Preliminary Assessment/Site Inspection Report (PA/SI) |
| Completed Date: | 06/03/2002 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Other Report |
| Completed Date: | 05/08/2007 |
| Comments: | Report includes a schedule to repair road cracks and thinning in the woodchip groundcover. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Operations and Maintenance Report |
| Completed Date: | 10/29/2007 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |

| MAP FINDINGS |

**RICHMOND TOWNHOUSE APARTMENTS  (Continued)**                                    **S107616210**

| | |
|---|---|
| Completed Document Type: | Operations and Maintenance Report |
| Completed Date: | 03/06/2009 |
| Comments: | Numerous cracks were observed in the roadway and parking lot areas on the property. However, the cracks are not considered a threat to the cap because no soil underneath was exposed. Cracks were observed in some of the sidewalks. The landscaping is either covered with grass and shrubs or with shredded woodchip cover. Overall, the grass and woodchip areas appear to be in good condition. However, there are woodchip areas with a thin layer. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | 5 Year Review Reports |
| Completed Date: | 01/27/2011 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | 5 Year Review Reports |
| Completed Date: | 03/23/2016 |
| Comments: | Amec Foster Wheeler staff on the behalf of the site owner performed an annual inspection on October 9, 2015. The report documenting the inspection included the third Five-Year Review of the remedial actions implemented at the site. During the inspection no cracks, signs of deterioration, and unauthorized disturbances were observed that would be considered a breach or affect the integrity of the cap. The remedial actions were found to be functioning as intended and it was concluded that the cap on the site is protective of human health and the environment. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Operations and Maintenance Report |
| Completed Date: | 02/16/2011 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Operations and Maintenance Report |
| Completed Date: | 04/19/2012 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Operations and Maintenance Report |
| Completed Date: | 12/14/2012 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Operations and Maintenance Report |
| Completed Date: | 02/05/2014 |
| Comments: | An annual inspection of the cap was performed on November 25, 2013, as required by the Operation and Maintenance Plan. Overall, the cap was found to be in good conditions and no breaches were observed where underlying soil was accessible. In general, all grass and landscaping were in good condition. The inspection report noted that |

000928

**RICHMOND TOWNHOUSE APARTMENTS  (Continued)**                                S107616210

a broken water line that was discovered in the grassy area south of
Building #1 will need to be repaired. The repair may require
breaching the cap, and will be done in accordance with the
DTSC-approved Soil Management Plan.

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Operations and Maintenance Report |
| Completed Date: | 01/30/2015 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Financial Assurance Documentation |
| Completed Date: | 06/19/2014 |
| Comments: | Facility does not have financial assurance and has attempted to use a type of mechanism that is not allowed |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Soils Management Plan |
| Completed Date: | 03/13/2004 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Financial Assurance Documentation |
| Completed Date: | 12/05/2014 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Operations and Maintenance Report |
| Completed Date: | 01/31/2018 |
| Comments: | On behalf of Carlson Boulevard, L.P., Amec Foster Wheeler performed an annual inspection of the cap on November 7, 2017 as required by the Operation and Maintenance Plan. DTSC concurred with the conclusion that overall the cap is in good condition and there have been no breaches since the last annual inspection. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Operations and Maintenance Report |
| Completed Date: | 01/20/2017 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Operations and Maintenance Report |
| Completed Date: | 02/06/2019 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Site Screening |
| Completed Date: | 02/12/1999 |
| Comments: | DTSC prepared a Site Screening/Prioritization Checklist under a |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**RICHMOND TOWNHOUSE APARTMENTS  (Continued)**                                    S107616210

Preliminary Assessment/Site Inspection Cooperative Agreement with the
U.S. Environmental Protection Agency. The document noted that lead
was present in soil surrounding the residential apartment on the
Site. Further investigation of the Site under DTSC lead was
recommended.

Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:    Not reported
Completed Document Type:    Fieldwork
Completed Date:             05/23/2018
Comments:                   Not reported

Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:    Not reported
Completed Document Type:    Other Report
Completed Date:             04/17/2019
Comments:                   This is a notification of excavation to repair an EBMUD line. The
                            notification is required by the Soil Management Plan.

Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:    Not reported
Completed Document Type:    Land Use Restriction - Site Inspection/Visit
Completed Date:             06/30/2008
Comments:                   Not reported

Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:    Not reported
Completed Document Type:    Land Use Restriction - Site Inspection/Visit
Completed Date:             12/08/2005
Comments:                   Not reported

Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:    Not reported
Completed Document Type:    Land Use Restriction - Site Inspection/Visit
Completed Date:             02/23/2007
Comments:                   Report noted areas needing follow-up.

Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:    Not reported
Completed Document Type:    Operation & Maintenance Order/Agreement
Completed Date:             06/18/2002
Comments:                   Signed O&M Agreement which requires Richmond Townhouse Apartments to
                            conduct an annual cap inspection and repair, if necessary.

Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:    Not reported
Completed Document Type:    Land Use Restriction
Completed Date:             05/14/2002
Comments:                   Recorded Deed Restriction which requires that any disturbance of the
                            Cap be done under a soil management plan approved by DTSC.

Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:    Not reported
Completed Document Type:    Certification
Completed Date:             06/19/2002
Comments:                   Not reported

000930

| | | MAP FINDINGS | | EDR ID Number |
|---|---|---|---|---|
| Map ID | | | | EPA ID Number |
| Direction | | | | |
| Distance | | | | |
| Elevation | Site | | Database(s) | |

**RICHMOND TOWNHOUSE APARTMENTS  (Continued)**                                    S107616210

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Imminent and/or Subst. Endangerment Determination |
| Completed Date: | 02/17/2000 |
| Comments: | Issued I&SE Determination. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Consent Settlement - Administrative |
| Completed Date: | 12/12/2003 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Prospective Purchaser Agreement |
| Completed Date: | 11/07/2003 |
| Comments: | Signed a Agreement and Consent Not To Sue with Carlson Boulevard, LP. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Land Use Restriction - Site Inspection/Visit |
| Completed Date: | 03/03/2009 |
| Comments: | DTSC conducted its annual inspection of the property on February 9, 2009. Numerous cracks were observed in the roadway and parking lot areas on the property. However, the cracks are not considered a threat to the cap because no soil underneath was exposed. The landscaping is either covered with grass and shrubs or with shredded woodchip cover. Overall, the grass and woodchip areas appear to be in good condition. However, there are woodchip areas with a thin layer. A letter to the property manager has been prepared that conveys that the woodchip groundcover in some areas has been worn thin or is non-existent and needs to be replaced. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Land Use Restriction - Site Inspection/Visit |
| Completed Date: | 05/20/2010 |
| Comments: | During the site visit, numerous cracks were observed in the roadway and parking lot areas on the property. However, the cracks are not considered a threat to the cap because no soil underneath was exposed. Overall, the landscaping appears to be in good condition. Some thinning area of grasses and woodchip were observed, but no breaches of the subsurface. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Annual Oversight Cost Estimate |
| Completed Date: | 12/15/2011 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Letter - Demand |
| Completed Date: | 02/25/2011 |
| Comments: | Demand Letter #1 |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |

| Map ID | | Database(s) | EDR ID Number |
|---|---|---|---|
| Direction | | | EPA ID Number |
| Distance | | | |
| Elevation | Site | | |

MAP FINDINGS

**RICHMOND TOWNHOUSE APARTMENTS  (Continued)**                                                    S107616210

| | |
|---|---|
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Land Use Restriction - Site Inspection/Visit |
| Completed Date: | 01/31/2011 |
| Comments: | Not reported |
| | |
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Letter - Demand |
| Completed Date: | 06/17/2011 |
| Comments: | Demand Letter #2 |
| | |
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Letter - Demand |
| Completed Date: | 05/19/2011 |
| Comments: | Demand Letter #1 |
| | |
| Future Area Name: | Not reported |
| Future Sub Area Name: | Not reported |
| Future Document Type: | Not reported |
| Future Due Date: | Not reported |
| Schedule Area Name: | PROJECT WIDE |
| Schedule Sub Area Name: | Not reported |
| Schedule Document Type: | 5 Year Review Reports |
| Schedule Due Date: | 05/30/2021 |
| Schedule Revised Date: | Not reported |

ENVIROSTOR:
| | |
|---|---|
| Name: | RICHMOND TOWNHOUSE APARTMENTS |
| Address: | 2887 AND 2989 PULLMAN AVENUE |
| City,State,Zip: | RICHMOND, CA 94804 |
| Facility ID: | 07990005 |
| Status: | Certified / Operation & Maintenance |
| Status Date: | 06/19/2002 |
| Site Code: | 201508 |
| Site Type: | State Response |
| Site Type Detailed: | State Response or NPL |
| Acres: | 10 |
| NPL: | NO |
| Regulatory Agencies: | SMBRP, US EPA, CONTRA COSTA COUNTY |
| Lead Agency: | SMBRP |
| Program Manager: | Claude Jemison |
| Supervisor: | Cheryl Prowell |
| Division Branch: | Cleanup Berkeley |
| Assembly: | 15 |
| Senate: | 09 |
| Special Program: | Not reported |
| Restricted Use: | YES |
| Site Mgmt Req: | ASP, FOUN, LUC, GW, OIL, NOWN, NSUB, FOOD |
| Funding: | Responsible Party |
| Latitude: | 37.92861 |
| Longitude: | -122.3407 |
| APN: | 513-010-019, 513010019 |
| Past Use: | RAIL ROAD MAINTENANCE SHOP |
| Potential COC: | Lead Tetrachloroethylene (PCE Trichloroethylene (TCE |
| Confirmed COC: | Tetrachloroethylene (PCE Trichloroethylene (TCE Lead |
| Potential Description: | OTH, SOIL |

| Map ID Direction Distance Elevation | Site | | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

<div style="text-align:center">MAP FINDINGS</div>

**RICHMOND TOWNHOUSE APARTMENTS  (Continued)**                                                     S107616210

Alias Name:              Pullman Point
Alias Type:              Alternate Name
Alias Name:              513-010-019
Alias Type:              APN
Alias Name:              513010019
Alias Type:              APN
Alias Name:              CASFN0905474
Alias Type:              EPA Identification Number
Alias Name:              110033606596
Alias Type:              EPA (FRS #)
Alias Name:              201231
Alias Type:              Site Code - Historical
Alias Name:              201508
Alias Type:              Project Code (Site Code)
Alias Name:              07990005
Alias Type:              Envirostor ID Number

Completed Info:
   Completed Area Name:        PROJECT WIDE
   Completed Sub Area Name:    Not reported
   Completed Document Type:    Land Use Restriction - Site Inspection/Visit
   Completed Date:             12/02/2011
   Comments:                   Not reported

   Completed Area Name:        PROJECT WIDE
   Completed Sub Area Name:    Not reported
   Completed Document Type:    Annual Oversight Cost Estimate
   Completed Date:             09/21/2012
   Comments:                   Not reported

   Completed Area Name:        PROJECT WIDE
   Completed Sub Area Name:    Not reported
   Completed Document Type:    Annual Oversight Cost Estimate
   Completed Date:             11/21/2013
   Comments:                   Not reported

   Completed Area Name:        PROJECT WIDE
   Completed Sub Area Name:    Not reported
   Completed Document Type:    Annual Oversight Cost Estimate
   Completed Date:             12/09/2014
   Comments:                   Not reported

   Completed Area Name:        PROJECT WIDE
   Completed Sub Area Name:    Not reported
   Completed Document Type:    Annual Oversight Cost Estimate
   Completed Date:             10/16/2015
   Comments:                   Not reported

   Completed Area Name:        PROJECT WIDE
   Completed Sub Area Name:    Not reported
   Completed Document Type:    Annual Oversight Cost Estimate
   Completed Date:             10/04/2017
   Comments:                   Not reported

   Completed Area Name:        PROJECT WIDE
   Completed Sub Area Name:    Not reported
   Completed Document Type:    Annual Oversight Cost Estimate
   Completed Date:             09/14/2018

000933

Map ID
Direction
Distance
Elevation          Site

MAP FINDINGS

Database(s)

EDR ID Number
EPA ID Number

**RICHMOND TOWNHOUSE APARTMENTS  (Continued)**                S107616210

| | |
|---|---|
| Comments: | Not reported |
| | |
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Correspondence |
| Completed Date: | 10/24/2013 |
| Comments: | Email from East Bay Municipal Utility District that describes the procedures that will be followed during the repair of a water line to comply with the requirements of the Land Use Covenant. A site plan with the location of the repair, soil sampling results for lead and a Soil Management Plan were included with the email. |
| | |
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Correspondence |
| Completed Date: | 04/16/2015 |
| Comments: | Not reported |
| | |
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Annual Oversight Cost Estimate |
| Completed Date: | 10/11/2016 |
| Comments: | Not reported |
| | |
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Correspondence |
| Completed Date: | 06/28/2018 |
| Comments: | The John Stewart Company sent an email notifying DTSC about an incident where a car hit a fire hydrant and cracked a water line. Disturbance of the cap was going to be necessary to complete the repair and the John Stewart Company was to going to work with the East Bay Municipal Utility District on planning the repair and was going to get a contractor who could do the work in accordance with the Soil Management Plan. |
| | |
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Correspondence |
| Completed Date: | 05/07/2018 |
| Comments: | An email from Bao-Tran Ausman, asset manager, John Stewart Company, providing notification to DTSC about PG&E repairing a Grade 1 gas leak. PG&E indicated they followed the protocols in the Soil Management Plan that was provided to them and that their hazardous management staff was to monitor and direct their staff on handling the excavated soil. |
| | |
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Correspondence |
| Completed Date: | 02/06/2019 |
| Comments: | Notification by John Steward Co. that deterioration in parking lot noted in the annual inspection report has been repaired. |
| | |
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | 5 Year Review Workplan |

| | | | EDR ID Number |
|---|---|---|---|
| Map ID | | | |
| Direction | | | |
| Distance | | | |
| Elevation | Site | Database(s) | EPA ID Number |

**RICHMOND TOWNHOUSE APARTMENTS  (Continued)**                                          S107616210

| | |
|---|---|
| Completed Date: | 10/24/2005 |
| Comments: | Certified Site. A second Preliminary Assessment (PA) was completed under a grant from the US EPA on June 30, 2002. The PA determined that no further action was required for this Site under CERCLA. See also Site 07400002 (Carlson Property) which was part of the Pullman Palace Car Facility. |
| | |
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Removal Action Completion Report |
| Completed Date: | 03/09/2001 |
| Comments: | Completed RA. Between April 30, 2000 and June 10, 2000, US EPA's Emergency Rapid Response Service contractor excavated three to six inches of soil in the foyer areas, and around the footings, porches and stairwells of the five apartment buildings. Base rock was placed in these excavations and concrete was then poured to cap the areas. Between June 25 and July 15, 2000, US EPA conducted a soil removal in the grassy and play areas in the center of the complex. The removal consisted of removing 18 to 24 inches of contaminated soil, installing a geotextile fabric, backfilling with clean soil and re-landscaping the area. Approximately 11,000 cubic yards of lead-contaminated soil were removed from the site. |
| | |
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Preliminary Endangerment Assessment Report |
| Completed Date: | 01/07/2000 |
| Comments: | Completed PEA. In 1975, the Contra Costa County Health Department (CCCHD) took samples and found elevated levels of lead. CCCHD notified the property manager that the property contained high concentrations of lead and recommended that soil be removed to ensure the safety of the children. In 1998, CCCHD took soil samples from the Site. The lead concentrations in soil were as high as 1,100 ppm. In February 1999, DTSC conducted a Site Screening under s grant from US EPA and concluded that further investigation of the Site was required. In September 1999, soil samples were collected and analyzed for lead as part of a Preliminary Assessment (PA) DTSC conducted under a grant from the US EPA. The results confirmed that the Site soil was contaminated with lead. The PA was completed in December 1999 and DTSC subsequently requested that US EPA conduct an emergency removal action. |
| | |
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | 5 Year Review Reports |
| Completed Date: | 03/15/2006 |
| Comments: | Not reported |
| | |
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Operations and Maintenance Report |
| Completed Date: | 07/02/2008 |
| Comments: | Approved the report |
| | |
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Operations and Maintenance Report |

| Map ID Direction Distance Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**RICHMOND TOWNHOUSE APARTMENTS  (Continued)**                                    S107616210

|   |   |
|---|---|
| Completed Date: | 10/02/2006 |
| Comments: | Report was approved |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Preliminary Assessment/Site Inspection Report (PA/SI) |
| Completed Date: | 06/03/2002 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Other Report |
| Completed Date: | 05/08/2007 |
| Comments: | Report includes a schedule to repair road cracks and thinning in the woodchip groundcover. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Operations and Maintenance Report |
| Completed Date: | 10/29/2007 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Operations and Maintenance Report |
| Completed Date: | 03/06/2009 |
| Comments: | Numerous cracks were observed in the roadway and parking lot areas on the property. However, the cracks are not considered a threat to the cap because no soil underneath was exposed. Cracks were observed in some of the sidewalks. The landscaping is either covered with grass and shrubs or with shredded woodchip cover. Overall, the grass and woodchip areas appear to be in good condition. However, there are woodchip areas with a thin layer. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | 5 Year Review Reports |
| Completed Date: | 01/27/2011 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | 5 Year Review Reports |
| Completed Date: | 03/23/2016 |
| Comments: | Amec Foster Wheeler staff on the behalf of the site owner performed an annual inspection on October 9, 2015. The report documenting the inspection included the third Five-Year Review of the remedial actions implemented at the site. During the inspection no cracks, signs of deterioration, and unauthorized disturbances were observed that would be considered a breach or affect the integrity of the cap. The remedial actions were found to be functioning as intended and it was concluded that the cap on the site is protective of human health and the environment. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Operations and Maintenance Report |

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

<div style="text-align:center;">MAP FINDINGS</div>

**RICHMOND TOWNHOUSE APARTMENTS  (Continued)**                                      S107616210

| | |
|---|---|
| Completed Date: | 02/16/2011 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Operations and Maintenance Report |
| Completed Date: | 04/19/2012 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Operations and Maintenance Report |
| Completed Date: | 12/14/2012 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Operations and Maintenance Report |
| Completed Date: | 02/05/2014 |
| Comments: | An annual inspection of the cap was performed on November 25, 2013, as required by the Operation and Maintenance Plan. Overall, the cap was found to be in good conditions and no breaches were observed where underlying soil was accessible. In general, all grass and landscaping were in good condition. The inspection report noted that a broken water line that was discovered in the grassy area south of Building #1 will need to be repaired. The repair may require breaching the cap, and will be done in accordance with the DTSC-approved Soil Management Plan. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Operations and Maintenance Report |
| Completed Date: | 01/30/2015 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Financial Assurance Documentation |
| Completed Date: | 06/19/2014 |
| Comments: | Facility does not have financial assurance and has attempted to use a type of mechanism that is not allowed |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Soils Management Plan |
| Completed Date: | 03/13/2004 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Financial Assurance Documentation |
| Completed Date: | 12/05/2014 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Operations and Maintenance Report |

000937

| | MAP FINDINGS | |
|---|---|---|

Map ID
Direction
Distance
Elevation     Site                                                 Database(s)

EDR ID Number
EPA ID Number

**RICHMOND TOWNHOUSE APARTMENTS  (Continued)**                   S107616210

| | |
|---|---|
| Completed Date: | 01/31/2018 |
| Comments: | On behalf of Carlson Boulevard, L.P., Amec Foster Wheeler performed an annual inspection of the cap on November 7, 2017 as required by the Operation and Maintenance Plan. DTSC concurred with the conclusion that overall the cap is in good condition and there have been no breaches since the last annual inspection. |
| | |
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Operations and Maintenance Report |
| Completed Date: | 01/20/2017 |
| Comments: | Not reported |
| | |
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Operations and Maintenance Report |
| Completed Date: | 02/06/2019 |
| Comments: | Not reported |
| | |
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Site Screening |
| Completed Date: | 02/12/1999 |
| Comments: | DTSC prepared a Site Screening/Prioritization Checklist under a Preliminary Assessment/Site Inspection Cooperative Agreement with the U.S. Environmental Protection Agency. The document noted that lead was present in soil surrounding the residential apartment on the Site. Further investigation of the Site under DTSC lead was recommended. |
| | |
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Fieldwork |
| Completed Date: | 05/23/2018 |
| Comments: | Not reported |
| | |
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Other Report |
| Completed Date: | 04/17/2019 |
| Comments: | This is a notification of excavation to repair an EBMUD line. The notification is required by the Soil Management Plan. |
| | |
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Land Use Restriction - Site Inspection/Visit |
| Completed Date: | 06/30/2008 |
| Comments: | Not reported |
| | |
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Land Use Restriction - Site Inspection/Visit |
| Completed Date: | 12/08/2005 |
| Comments: | Not reported |
| | |
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |

| MAP FINDINGS |
|---|

Map ID
Direction
Distance
Elevation    Site

Database(s)

EDR ID Number
EPA ID Number

**RICHMOND TOWNHOUSE APARTMENTS  (Continued)**                                    S107616210

| | |
|---|---|
| Completed Document Type: | Land Use Restriction - Site Inspection/Visit |
| Completed Date: | 02/23/2007 |
| Comments: | Report noted areas needing follow-up. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Operation & Maintenance Order/Agreement |
| Completed Date: | 06/18/2002 |
| Comments: | Signed O&M Agreement which requires Richmond Townhouse Apartments to conduct an annual cap inspection and repair, if necessary. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Land Use Restriction |
| Completed Date: | 05/14/2002 |
| Comments: | Recorded Deed Restriction which requires that any disturbance of the Cap be done under a soil management plan approved by DTSC. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Certification |
| Completed Date: | 06/19/2002 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Imminent and/or Subst. Endangerment Determination |
| Completed Date: | 02/17/2000 |
| Comments: | Issued I&SE Determination. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Consent Settlement - Administrative |
| Completed Date: | 12/12/2003 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Prospective Purchaser Agreement |
| Completed Date: | 11/07/2003 |
| Comments: | Signed a Agreement and Consent Not To Sue with Carlson Boulevard, LP. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Land Use Restriction - Site Inspection/Visit |
| Completed Date: | 03/03/2009 |
| Comments: | DTSC conducted its annual inspection of the property on February 9, 2009. Numerous cracks were observed in the roadway and parking lot areas on the property. However, the cracks are not considered a threat to the cap because no soil underneath was exposed. The landscaping is either covered with grass and shrubs or with shredded woodchip cover. Overall, the grass and woodchip areas appear to be in good condition. However, there are woodchip areas with a thin layer. A letter to the property manager has been prepared that conveys that the woodchip groundcover in some areas has been worn thin or is non-existent and needs to be replaced. |

| Map ID | | |
|---|---|---|
| Direction | | EDR ID Number |
| Distance | | |
| Elevation | Site | Database(s) EPA ID Number |

| MAP FINDINGS |
|---|

**RICHMOND TOWNHOUSE APARTMENTS  (Continued)**                                    S107616210

| Completed Area Name: | PROJECT WIDE |
|---|---|
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Land Use Restriction - Site Inspection/Visit |
| Completed Date: | 05/20/2010 |
| Comments: | During the site visit, numerous cracks were observed in the roadway and parking lot areas on the property. However, the cracks are not considered a threat to the cap because no soil underneath was exposed. Overall, the landscaping appears to be in good condition. Some thinning area of grasses and woodchip were observed, but no breaches of the subsurface. |

| Completed Area Name: | PROJECT WIDE |
|---|---|
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Annual Oversight Cost Estimate |
| Completed Date: | 12/15/2011 |
| Comments: | Not reported |

| Completed Area Name: | PROJECT WIDE |
|---|---|
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Letter - Demand |
| Completed Date: | 02/25/2011 |
| Comments: | Demand Letter #1 |

| Completed Area Name: | PROJECT WIDE |
|---|---|
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Land Use Restriction - Site Inspection/Visit |
| Completed Date: | 01/31/2011 |
| Comments: | Not reported |

| Completed Area Name: | PROJECT WIDE |
|---|---|
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Letter - Demand |
| Completed Date: | 06/17/2011 |
| Comments: | Demand Letter #2 |

| Completed Area Name: | PROJECT WIDE |
|---|---|
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Letter - Demand |
| Completed Date: | 05/19/2011 |
| Comments: | Demand Letter #1 |

| Future Area Name: | Not reported |
|---|---|
| Future Sub Area Name: | Not reported |
| Future Document Type: | Not reported |
| Future Due Date: | Not reported |
| Schedule Area Name: | PROJECT WIDE |
| Schedule Sub Area Name: | Not reported |
| Schedule Document Type: | 5 Year Review Reports |
| Schedule Due Date: | 05/30/2021 |
| Schedule Revised Date: | Not reported |

DEED:

| Name: | RICHMOND TOWNHOUSE APARTMENTS |
|---|---|
| Address: | 2887 AND 2989 PULLMAN AVENUE |
| City,State,Zip: | RICHMOND, CA 94804 |
| Envirostor ID: | 7990005 |
| Area: | PROJECT WIDE |

| Map ID Direction Distance Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**RICHMOND TOWNHOUSE APARTMENTS  (Continued)**                                              S107616210

Sub Area:            Not reported
Site Type:           STATE RESPONSE
Status:              CERTIFIED / OPERATION & MAINTENANCE
Agency:              Not reported
Covenant Uploaded:     Not reported
Deed Date(s):        Not reported
File Name:           Envirostor Land Use Restrictions

CORTESE:
Name:                    RICHMOND TOWNHOUSE APARTMENTS
Address:                 2887 AND 2989 PULLMAN AVENUE
City,State,Zip:          RICHMOND, CA 94804
Region:                  CORTESE
Envirostor Id:           7990005
Global ID:               Not reported
Site/Facility Type:      STATE RESPONSE
Cleanup Status:          CERTIFIED / OPERATION & MAINTENANCE - LAND USE RESTRICTIONS
Status Date:             06/19/2002
Site Code:               201508
Latitude:                37.928616
Longitude:               -122.34070
Owner:                   Not reported
Enf Type:                Not reported
Swat R:                  Not reported
Flag:                    envirostor
Order No:                Not reported
Waste Discharge System No:  Not reported
Effective Date:          Not reported
Region 2:                Not reported
WID Id:                  Not reported
Solid Waste Id No:       Not reported
Waste Management Uit Name:  Not reported
File Name:               Haz Waste & Substances Sites

| 90 WSW 1/2-1 0.991 mi. 5233 ft. | **CARLSON PROPERTY** **APN 513-10-020** **RICHMOND, CA  94804** | | RESPONSE ENVIROSTOR HIST Cal-Sites LIENS CERS | S103454975 N/A |
|---|---|---|---|---|

**Relative:**
**Lower**

**Actual:**
**43 ft.**

RESPONSE:
Name:                    CARLSON PROPERTY
Address:                 APN 513-10-020
City,State,Zip:          RICHMOND, CA 94804
Facility ID:             07400002
Site Type:               State Response
Site Type Detail:        State Response or NPL
Acres:                   2.3
National Priorities List:  NO
Cleanup Oversight Agencies:  SMBRP
Lead Agency Description:  DTSC - Site Cleanup Program
Project Manager:         Allan Fone
Supervisor:              Daniel Murphy
Division Branch:         Cleanup Berkeley
Site Code:               201163
Site Mgmt. Req.:         NONE SPECIFIED
Assembly:                15

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

<div style="text-align:center">MAP FINDINGS</div>

**CARLSON PROPERTY  (Continued)**                                              S103454975

| | |
|---|---|
| Senate: | 09 |
| Special Program Status: | Not reported |
| Status: | Certified |
| Status Date: | 06/29/2012 |
| Restricted Use: | NO |
| Funding: | Orphan Funds |
| Latitude: | 37.92722 |
| Longitude: | -122.3402 |
| APN: | 513-010-020-8, 513010020 |
| Past Use: | RAIL ROAD MAINTENANCE SHOP |
| Potential COC : | Lead Tetrachloroethylene (PCE Trichloroethylene (TCE |
| Confirmed COC: | Lead Tetrachloroethylene (PCE Trichloroethylene (TCE |
| Potential Description: | OTH, SOIL |
| Alias Name: | CARLSON PROPERTY |
| Alias Type: | Alternate Name |
| Alias Name: | 513-010-020-8 |
| Alias Type: | APN |
| Alias Name: | 513010020 |
| Alias Type: | APN |
| Alias Name: | 110033618477 |
| Alias Type: | EPA (FRS #) |
| Alias Name: | 201163 |
| Alias Type: | Project Code (Site Code) |
| Alias Name: | 07400002 |
| Alias Type: | Envirostor ID Number |

Completed Info:

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Pre-HARP Form |
| Completed Date: | 12/10/2013 |
| Comments: | Final Harp form for the 2013 site inspection. |

| | |
|---|---|
| Completed Area Name: | Soil |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Removal Action Completion Report |
| Completed Date: | 08/31/2001 |
| Comments: | Completed RA. Approximately 9,235 cubic yards of lead contaminated soil was excavated and transported to a hazardous waste disposal facility. |

| | |
|---|---|
| Completed Area Name: | Soil |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Removal Action Workplan |
| Completed Date: | 12/31/1998 |
| Comments: | Approved final RAW. The RAW proposed excavation and offsite disposal of lead contaminated soil. The Site will be cleaned up to residential use; cleanup level will be 350 parts per million (ppm) average across the Site with no concentration over 840 parts per million. A Phase I soil investigation was conducted in December 1998. Surface and subsurface (1.5 feet below ground surface) soil samples were collected to determine the extent of the lead contamination. The site was divided into twenty-three 50-foot by 50-foot grids. Surface composite samples indicated levels of lead from 260 to 9,800 parts per million (ppm). Discrete subsurface samples indicated levels of lead from 2.9 to 6,300 ppm. |

| | |
|---|---|
| Completed Area Name: | Groundwater |

| | | |
|---|---|---|
| Map ID | | EDR ID Number |
| Direction | | EPA ID Number |
| Distance | | |
| Elevation | Site | Database(s) |

<div style="text-align:center">

**MAP FINDINGS**

</div>

**CARLSON PROPERTY  (Continued)**                                                                  S103454975

| | |
|---|---|
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Remedial Investigation Workplan |
| Completed Date: | 10/13/2005 |
| Comments: | Approved workplan prepared by Weiss Associates under contract with DTSC. |

| | |
|---|---|
| Completed Area Name: | Groundwater |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Remedial Investigation Report |
| Completed Date: | 04/03/2006 |
| Comments: | Report recommends to conduct a historical evaluation of potential xource areas for solvents and then conduct a hydropunch study to determine sources of contaminants. |

| | |
|---|---|
| Completed Area Name: | Soil |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Site Characterization Report |
| Completed Date: | 04/07/1997 |
| Comments: | Report submitted to Contra Costa County Health Department documenting elevated lead levels in soil. |

| | |
|---|---|
| Completed Area Name: | Soil |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Design/Implementation Workplan |
| Completed Date: | 11/01/2000 |
| Comments: | Documents prepared by DTSC contractor describing how the soil excavation as prescribed by the 1998 RAW would be conducted. |

| | |
|---|---|
| Completed Area Name: | Soil |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Site Characterization Workplan |
| Completed Date: | 12/10/1998 |
| Comments: | Soil Investigation Workplan prepared by DTSC's contractor to define soil disposal requirements. |

| | |
|---|---|
| Completed Area Name: | Soil |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Site Characterization Report |
| Completed Date: | 12/16/1999 |
| Comments: | A phase II soil investigation was conducted from August to November 1999. The purpose was to develop a better understanding of the extent of excavation. Soil samples were collected from 2 to 10 feet below ground surface. Samples were collected at one-foot intervals. The phase II investigation found lead concentrations at up to 23,800 ppm at a depth of 2 feet and 1,430 mg/kg at a depth of 10 feet. |

| | |
|---|---|
| Completed Area Name: | Groundwater |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Remedial Investigation Report |
| Completed Date: | 11/22/2006 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | Groundwater |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Remedial Investigation Workplan |
| Completed Date: | 10/27/2006 |
| Comments: | Approved a plan requiring soil gas sampling on the property. |

000943

| | MAP FINDINGS |

---

**CARLSON PROPERTY  (Continued)**                                                  S103454975

Completed Area Name:        Groundwater
Completed Sub Area Name:    Not reported
Completed Document Type:    Fieldwork
Completed Date:             11/01/2006
Comments:                  Field work completed.

Completed Area Name:        Groundwater
Completed Sub Area Name:    Not reported
Completed Document Type:    Remedial Investigation Report
Completed Date:             06/08/2007
Comments:                  Adjusted the schedule due to getting a Provisional Soil Gas Number
                           for chemcial that do not have a CHHSL.

Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:    Not reported
Completed Document Type:    Other Report
Completed Date:             06/27/2011
Comments:                  Internal review completed. Memorandum finalized and signed.
                           Evaluation of soil gas results indicates that there is not a
                           significant health risk concern.

Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:    Not reported
Completed Document Type:    5 Year Review Reports
Completed Date:             06/29/2012
Comments:                  5-year review report completed 6/29/12.Although the remedy appears to
                           be functioning as designed, current standards for the cleanup of
                           lead-contaminated soil suggest that residual lead concentrations in
                           Site soils are no longer be compatible with an unrestricted land use
                           scenario.

Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:    Not reported
Completed Document Type:    Operations and Maintenance Report
Completed Date:             03/18/2014
Comments:                  This Site has no Land Use Covenant. According to available records,
                           the Site owner is Carlson Place Inc., a suspended corporation. The
                           site is vacant. DTSC recommends control of littering, burrowing
                           animals and repair of ripped fence.

Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:    Not reported
Completed Document Type:    Other Report
Completed Date:             01/16/2015
Comments:                  Current site conditions are protective of human health and the
                           environment and LUR and Annual Monitoring are not required at the
                           Site. Future development of the site with Duplexes or Multifamily
                           residential provides some reduction in the likelihood of exposure.
                           The original remedy is therefore considered adequate at this time.

Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:    Not reported
Completed Document Type:    Remedial Action Completion Report
Completed Date:             08/22/2001
Comments:                  IMPLEMENTATION REPORT uploaded 9/3/2014

Completed Area Name:        PROJECT WIDE

000944

| | MAP FINDINGS | |
|---|---|---|

Map ID
Direction
Distance
Elevation      Site                                                                    Database(s)

EDR ID Number
EPA ID Number

**CARLSON PROPERTY  (Continued)**                                                          S103454975

| | |
|---|---|
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Site Characterization Workplan |
| Completed Date: | 07/30/1999 |
| Comments: | This Plan constitutes the management plan for technical support to complete the scope of work described in Task order Amendment No. 2-466-3.9-201163 under Contract No. 97-TI466 with the California Environmental Protection Agency, Department of Toxic Substances Control. (Uploaded in December 2014) |

| | |
|---|---|
| Completed Area Name: | Soil |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | CEQA - Initial Study/ Neg. Declaration |
| Completed Date: | 12/31/1998 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | * Discovery |
| Completed Date: | 08/31/1998 |
| Comments: | Michael Kent, Contra Costa County Ombudsman requested assistance to deal with the lead contamination suspected on the property. |

| | |
|---|---|
| Completed Area Name: | Soil |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Certification |
| Completed Date: | 10/22/2001 |
| Comments: | Certified Site. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Imminent and/or Subst. Endangerment Determination |
| Completed Date: | 10/28/1998 |
| Comments: | Issued Imminent & Substantial Endangerment Determination. A fence was installed around the property. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Fence & Post Order |
| Completed Date: | 10/27/1998 |
| Comments: | Issued Fence & Post Order to Carlson, Inc. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Lien |
| Completed Date: | 06/08/2001 |
| Comments: | DTSC recorded a lien for $761,312.26 on the property |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Lien |
| Completed Date: | 03/14/2002 |
| Comments: | Second lien placed for $1,279,349.15 |

| | |
|---|---|
| Future Area Name: | Not reported |
| Future Sub Area Name: | Not reported |
| Future Document Type: | Not reported |
| Future Due Date: | Not reported |

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

## MAP FINDINGS

**CARLSON PROPERTY  (Continued)**                                                    S103454975

| | |
|---|---|
| Schedule Area Name: | Not reported |
| Schedule Sub Area Name: | Not reported |
| Schedule Document Type: | Not reported |
| Schedule Due Date: | Not reported |
| Schedule Revised Date: | Not reported |

ENVIROSTOR:

| | |
|---|---|
| Name: | CARLSON PROPERTY |
| Address: | APN 513-10-020 |
| City,State,Zip: | RICHMOND, CA 94804 |
| Facility ID: | 07400002 |
| Status: | Certified |
| Status Date: | 06/29/2012 |
| Site Code: | 201163 |
| Site Type: | State Response |
| Site Type Detailed: | State Response or NPL |
| Acres: | 2.3 |
| NPL: | NO |
| Regulatory Agencies: | SMBRP |
| Lead Agency: | SMBRP |
| Program Manager: | Allan Fone |
| Supervisor: | Daniel Murphy |
| Division Branch: | Cleanup Berkeley |
| Assembly: | 15 |
| Senate: | 09 |
| Special Program: | Not reported |
| Restricted Use: | NO |
| Site Mgmt Req: | NONE SPECIFIED |
| Funding: | Orphan Funds |
| Latitude: | 37.92722 |
| Longitude: | -122.3402 |
| APN: | 513-010-020-8, 513010020 |
| Past Use: | RAIL ROAD MAINTENANCE SHOP |
| Potential COC: | Lead Tetrachloroethylene (PCE Trichloroethylene (TCE |
| Confirmed COC: | Lead Tetrachloroethylene (PCE Trichloroethylene (TCE |
| Potential Description: | OTH, SOIL |
| Alias Name: | CARLSON PROPERTY |
| Alias Type: | Alternate Name |
| Alias Name: | 513-010-020-8 |
| Alias Type: | APN |
| Alias Name: | 513010020 |
| Alias Type: | APN |
| Alias Name: | 110033618477 |
| Alias Type: | EPA (FRS #) |
| Alias Name: | 201163 |
| Alias Type: | Project Code (Site Code) |
| Alias Name: | 07400002 |
| Alias Type: | Envirostor ID Number |

Completed Info:

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Pre-HARP Form |
| Completed Date: | 12/10/2013 |
| Comments: | Final Harp form for the 2013 site inspection. |
| | |
| Completed Area Name: | Soil |

Map ID
Direction
Distance
Elevation          Site                                                    Database(s)

MAP FINDINGS

EDR ID Number
EPA ID Number

**CARLSON PROPERTY  (Continued)**                                           S103454975

| | |
|---|---|
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Removal Action Completion Report |
| Completed Date: | 08/31/2001 |
| Comments: | Completed RA. Approximately 9,235 cubic yards of lead contaminated soil was excavated and transported to a hazardous waste disposal facility. |

| | |
|---|---|
| Completed Area Name: | Soil |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Removal Action Workplan |
| Completed Date: | 12/31/1998 |
| Comments: | Approved final RAW. The RAW proposed excavation and offsite disposal of lead contaminated soil. The Site will be cleaned up to residential use; cleanup level will be 350 parts per million (ppm) average across the Site with no concentration over 840 parts per million. A Phase I soil investigation was conducted in December 1998. Surface and subsurface (1.5 feet below ground surface) soil samples were collected to determine the extent of the lead contamination. The site was divided into twenty-three 50-foot by 50-foot grids. Surface composite samples indicated levels of lead from 260 to 9,800 parts per million (ppm). Discrete subsurface samples indicated levels of lead from 2.9 to 6,300 ppm. |

| | |
|---|---|
| Completed Area Name: | Groundwater |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Remedial Investigation Workplan |
| Completed Date: | 10/13/2005 |
| Comments: | Approved workplan prepared by Weiss Associates under contract with DTSC. |

| | |
|---|---|
| Completed Area Name: | Groundwater |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Remedial Investigation Report |
| Completed Date: | 04/03/2006 |
| Comments: | Report recommends to conduct a historical evaluation of potential xource areas for solvents and then conduct a hydropunch study to determine sources of contaminants. |

| | |
|---|---|
| Completed Area Name: | Soil |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Site Characterization Report |
| Completed Date: | 04/07/1997 |
| Comments: | Report submitted to Contra Costa County Health Department documenting elevated lead levels in soil. |

| | |
|---|---|
| Completed Area Name: | Soil |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Design/Implementation Workplan |
| Completed Date: | 11/01/2000 |
| Comments: | Documents prepared by DTSC contractor describing how the soil excavation as prescribed by the 1998 RAW would be conducted. |

| | |
|---|---|
| Completed Area Name: | Soil |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Site Characterization Workplan |
| Completed Date: | 12/10/1998 |
| Comments: | Soil Investigation Workplan prepared by DTSC's contractor to define |

000947

CARLSON PROPERTY  (Continued)                                                                    S103454975

soil disposal requirements.

| | |
|---|---|
| Completed Area Name: | Soil |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Site Characterization Report |
| Completed Date: | 12/16/1999 |
| Comments: | A phase II soil investigation was conducted from August to November 1999. The purpose was to develop a better understanding of the extent of excavation. Soil samples were collected from 2 to 10 feet below ground surface. Samples were collected at one-foot intervals. The phase II investigation found lead concentrations at up to 23,800 ppm at a depth of 2 feet and 1,430 mg/kg at a depth of 10 feet. |

| | |
|---|---|
| Completed Area Name: | Groundwater |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Remedial Investigation Report |
| Completed Date: | 11/22/2006 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | Groundwater |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Remedial Investigation Workplan |
| Completed Date: | 10/27/2006 |
| Comments: | Approved a plan requiring soil gas sampling on the property. |

| | |
|---|---|
| Completed Area Name: | Groundwater |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Fieldwork |
| Completed Date: | 11/01/2006 |
| Comments: | Field work completed. |

| | |
|---|---|
| Completed Area Name: | Groundwater |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Remedial Investigation Report |
| Completed Date: | 06/08/2007 |
| Comments: | Adjusted the schedule due to getting a Provisional Soil Gas Number for chemcial that do not have a CHHSL. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Other Report |
| Completed Date: | 06/27/2011 |
| Comments: | Internal review completed. Memorandum finalized and signed. Evaluation of soil gas results indicates that there is not a significant health risk concern. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | 5 Year Review Reports |
| Completed Date: | 06/29/2012 |
| Comments: | 5-year review report completed 6/29/12.Although the remedy appears to be functioning as designed, current standards for the cleanup of lead-contaminated soil suggest that residual lead concentrations in Site soils are no longer be compatible with an unrestricted land use scenario. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |

| | MAP FINDINGS | |
|---|---|---|
| Map ID | | |
| Direction | | |
| Distance | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

CARLSON PROPERTY  (Continued)                                                        S103454975

Completed Sub Area Name:      Not reported
Completed Document Type:      Operations and Maintenance Report
Completed Date:               03/18/2014
Comments:                     This Site has no Land Use Covenant. According to available records,
                              the Site owner is Carlson Place Inc., a suspended corporation. The
                              site is vacant. DTSC recommends control of littering, burrowing
                              animals and repair of ripped fence.

Completed Area Name:          PROJECT WIDE
Completed Sub Area Name:      Not reported
Completed Document Type:      Other Report
Completed Date:               01/16/2015
Comments:                     Current site conditions are protective of human health and the
                              environment and LUR and Annual Monitoring are not required at the
                              Site. Future development of the site with Duplexes or Multifamily
                              residential provides some reduction in the likelihood of exposure.
                              The original remedy is therefore considered adequate at this time.

Completed Area Name:          PROJECT WIDE
Completed Sub Area Name:      Not reported
Completed Document Type:      Remedial Action Completion Report
Completed Date:               08/22/2001
Comments:                     IMPLEMENTATION REPORT uploaded 9/3/2014

Completed Area Name:          PROJECT WIDE
Completed Sub Area Name:      Not reported
Completed Document Type:      Site Characterization Workplan
Completed Date:               07/30/1999
Comments:                     This Plan constitutes the management plan for technical support to
                              complete the scope of work described in Task order Amendment No.
                              2-466-3.9-201163 under Contract No. 97-TI466 with the California
                              Environmental Protection Agency, Department of Toxic Substances
                              Control. (Uploaded in December 2014)

Completed Area Name:          Soil
Completed Sub Area Name:      Not reported
Completed Document Type:      CEQA - Initial Study/ Neg. Declaration
Completed Date:               12/31/1998
Comments:                     Not reported

Completed Area Name:          PROJECT WIDE
Completed Sub Area Name:      Not reported
Completed Document Type:      * Discovery
Completed Date:               08/31/1998
Comments:                     Michael Kent, Contra Costa County Ombudsman requested assistance to
                              deal with the lead contamination suspected on the property.

Completed Area Name:          Soil
Completed Sub Area Name:      Not reported
Completed Document Type:      Certification
Completed Date:               10/22/2001
Comments:                     Certified Site.

Completed Area Name:          PROJECT WIDE
Completed Sub Area Name:      Not reported
Completed Document Type:      Imminent and/or Subst. Endangerment Determination
Completed Date:               10/28/1998

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

**MAP FINDINGS**

**CARLSON PROPERTY  (Continued)**                                                         S103454975

Comments:                    Issued Imminent & Substantial Endangerment Determination. A fence was
                             installed around the property.

Completed Area Name:         PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:     Fence & Post Order
Completed Date:              10/27/1998
Comments:                    Issued Fence & Post Order to Carlson, Inc.

Completed Area Name:         PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:     Lien
Completed Date:              06/08/2001
Comments:                    DTSC recorded a lien for $761,312.26 on the property

Completed Area Name:         PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:     Lien
Completed Date:              03/14/2002
Comments:                    Second lien placed for $1,279,349.15

Future Area Name:            Not reported
Future Sub Area Name:        Not reported
Future Document Type:        Not reported
Future Due Date:             Not reported
Schedule Area Name:          Not reported
Schedule Sub Area Name:      Not reported
Schedule Document Type:      Not reported
Schedule Due Date:           Not reported
Schedule Revised Date:       Not reported

Calsite:
    Name:                        CARLSON PROPERTY
    Address:                     APN 513-10-020
    City:                        RICHMOND
    Region:                      BERKELEY
    Facility ID:                 07400002
    Facility Type:               STATE
    Type:                        STATE FUNDED SITE
    Branch:                      NC
    Branch Name:                 NORTH COAST
    File Name:                   CARLSON PROPERTY
    State Senate District:       10222001
    Status:                      CERTIFIED AS HAVING BEEN REMEDIED SATISFACTORILY UNDER DTSC OVERSIGHT
    Status Name:                 CERTIFIED
    Lead Agency:                 DEPT OF TOXIC SUBSTANCES CONTROL
    NPL:                         Not Listed
    SIC Code:                    40
    SIC Name:                    RAILROAD TRANSPORTATION
    Access:                      Controlled
    Cortese:                     Not reported
    Hazardous Ranking Score:     Not reported
    Date Site Hazard Ranked:     Not reported
    Groundwater Contamination:   Not reported
    Staff Member Responsible for Site:   SSTENEHJ
    Supervisor Responsible for Site:     Not reported
    Region Water Control Board:  SF

**CARLSON PROPERTY  (Continued)**                                                    S103454975

| | |
|---|---|
| Region Water Control Board Name: | SAN FRANCISCO BAY |
| Lat/Long Direction: | Not reported |
| Lat/Long (dms): | 0 0 0 / 0 0 0 |
| Lat/long Method: | Not reported |
| Lat/Long Description: | Not reported |
| State Assembly District Code: | 14 |
| State Senate District Code: | 09 |
| Facility ID: | 07400002 |
| Activity: | ORDER |
| Activity Name: | I/SE, IORSE, FFA, FFSRA, VCA, EA |
| AWP Code: | F&P |
| Proposed Budget: | 0 |
| AWP Completion Date: | Not reported |
| Revised Due Date: | Not reported |
| Comments Date: | 10271998 |
| Est Person-Yrs to complete: | 0 |
| Estimated Size: | Not reported |
| Request to Delete Activity: | Not reported |
| Activity Status: | CERT |
| Definition of Status: | CERTIFIED |
| Liquids Removed (Gals): | 0 |
| Liquids Treated (Gals): | 0 |
| Action Included Capping: | Not reported |
| Well Decommissioned: | Not reported |
| Action Included Fencing: | Not reported |
| Removal Action Certification: | Not reported |
| Activity Comments: | Not reported |
| For Commercial Reuse: | 0 |
| For Industrial Reuse: | 0 |
| For Residential Reuse: | 0 |
| Unknown Type: | 0 |
| Facility ID: | 07400002 |
| Activity: | ORDER |
| Activity Name: | I/SE, IORSE, FFA, FFSRA, VCA, EA |
| AWP Code: | ISED |
| Proposed Budget: | 0 |
| AWP Completion Date: | Not reported |
| Revised Due Date: | Not reported |
| Comments Date: | 10281998 |
| Est Person-Yrs to complete: | 0 |
| Estimated Size: | Not reported |
| Request to Delete Activity: | Not reported |
| Activity Status: | CERT |
| Definition of Status: | CERTIFIED |
| Liquids Removed (Gals): | 0 |
| Liquids Treated (Gals): | 0 |
| Action Included Capping: | Not reported |
| Well Decommissioned: | Not reported |
| Action Included Fencing: | Not reported |
| Removal Action Certification: | Not reported |
| Activity Comments: | Not reported |
| For Commercial Reuse: | 0 |
| For Industrial Reuse: | 0 |
| For Residential Reuse: | 0 |
| Unknown Type: | 0 |
| Facility ID: | 07400002 |
| Activity: | RAW |

000951

**CARLSON PROPERTY  (Continued)**                                                                      S103454975

| | |
|---|---|
| Activity Name: | REMOVAL ACTION WORKPLAN |
| AWP Code: | Not reported |
| Proposed Budget: | 0 |
| AWP Completion Date: | Not reported |
| Revised Due Date: | Not reported |
| Comments Date: | 12311998 |
| Est Person-Yrs to complete: | 0 |
| Estimated Size: | Not reported |
| Request to Delete Activity: | Not reported |
| Activity Status: | CERT |
| Definition of Status: | CERTIFIED |
| Liquids Removed (Gals): | 0 |
| Liquids Treated (Gals): | 0 |
| Action Included Capping: | Not reported |
| Well Decommissioned: | Not reported |
| Action Included Fencing: | Not reported |
| Removal Action Certification: | Not reported |
| Activity Comments: | Not reported |
| For Commercial Reuse: | 0 |
| For Industrial Reuse: | 0 |
| For Residential Reuse: | 0 |
| Unknown Type: | 0 |
| Facility ID: | 07400002 |
| Activity: | RA |
| Activity Name: | REMOVAL ACTION |
| AWP Code: | Not reported |
| Proposed Budget: | 0 |
| AWP Completion Date: | Not reported |
| Revised Due Date: | Not reported |
| Comments Date: | 08312001 |
| Est Person-Yrs to complete: | 0 |
| Estimated Size: | Not reported |
| Request to Delete Activity: | Not reported |
| Activity Status: | CERT |
| Definition of Status: | CERTIFIED |
| Liquids Removed (Gals): | 9235 |
| Liquids Treated (Gals): | 0 |
| Action Included Capping: | Not reported |
| Well Decommissioned: | Not reported |
| Action Included Fencing: | Not reported |
| Removal Action Certification: | N |
| Activity Comments: | ADDITIONALLY, A 420 CUBIC YARD UNDERGROUND VAULT WAS CLEANED ANDCLOSED IN PLACE FOR LOCAL STANDARDS |
| For Commercial Reuse: | 0 |
| For Industrial Reuse: | 0 |
| For Residential Reuse: | 2.30000 |
| Unknown Type: | 0 |
| Facility ID: | 07400002 |
| Activity: | CERT |
| Activity Name: | CERTIFICATION |
| AWP Code: | Not reported |
| Proposed Budget: | 0 |
| AWP Completion Date: | Not reported |
| Revised Due Date: | Not reported |
| Comments Date: | 10222001 |
| Est Person-Yrs to complete: | 0 |
| Estimated Size: | Not reported |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

**CARLSON PROPERTY  (Continued)**                                                                                    S103454975

| | |
|---|---|
| Request to Delete Activity: | Not reported |
| Activity Status: | CERT |
| Definition of Status: | CERTIFIED |
| Liquids Removed (Gals): | 0 |
| Liquids Treated (Gals): | 0 |
| Action Included Capping: | Not reported |
| Well Decommissioned: | Not reported |
| Action Included Fencing: | Not reported |
| Removal Action Certification: | Not reported |
| Activity Comments: | Not reported |
| For Commercial Reuse: | 0 |
| For Industrial Reuse: | 0 |
| For Residential Reuse: | 0 |
| Unknown Type: | 0 |
| Facility ID: | 07400002 |
| Activity: | COST |
| Activity Name: | COST RECOVERY |
| AWP Code: | LIEN1 |
| Proposed Budget: | 0 |
| AWP Completion Date: | Not reported |
| Revised Due Date: | Not reported |
| Comments Date: | 06082001 |
| Est Person-Yrs to complete: | 0 |
| Estimated Size: | Not reported |
| Request to Delete Activity: | Not reported |
| Activity Status: | CERT |
| Definition of Status: | CERTIFIED |
| Liquids Removed (Gals): | 0 |
| Liquids Treated (Gals): | 0 |
| Action Included Capping: | Not reported |
| Well Decommissioned: | Not reported |
| Action Included Fencing: | Not reported |
| Removal Action Certification: | Not reported |
| Activity Comments: | Not reported |
| For Commercial Reuse: | 0 |
| For Industrial Reuse: | 0 |
| For Residential Reuse: | 0 |
| Unknown Type: | 0 |
| Facility ID: | 07400002 |
| Activity: | COST |
| Activity Name: | COST RECOVERY |
| AWP Code: | LIEN2 |
| Proposed Budget: | 0 |
| AWP Completion Date: | Not reported |
| Revised Due Date: | Not reported |
| Comments Date: | 03142002 |
| Est Person-Yrs to complete: | 0 |
| Estimated Size: | Not reported |
| Request to Delete Activity: | Not reported |
| Activity Status: | CERT |
| Definition of Status: | CERTIFIED |
| Liquids Removed (Gals): | 0 |
| Liquids Treated (Gals): | 0 |
| Action Included Capping: | Not reported |
| Well Decommissioned: | Not reported |
| Action Included Fencing: | Not reported |
| Removal Action Certification: | Not reported |

000953

MAP FINDINGS

**CARLSON PROPERTY  (Continued)**                                                      S103454975

| | |
|---|---|
| Activity Comments: | Not reported |
| For Commercial Reuse: | 0 |
| For Industrial Reuse: | 0 |
| For Residential Reuse: | 0 |
| Unknown Type: | 0 |
| Alternate Address: | APN 513-10-020 |
| Alternate City,St,Zip: | RICHMOND, CA 94804 |
| Background Info: | The Site was used by the Pullman Company to refurbish railroad cars from the 1900s to 1950s.  Sandblasting the railroad cars, prior to repainting, resulted in lead contaminated soils onsite.  The Site has been vacant since the 1950's. The current owner of record is Carlson Place, Inc. which dissolved under Chapter 7 bankruptcy in April 1991. Soil contamination found elevated levels of lead across the entire 2-acre Site. |
| Comments Date: | 06082001 |
| Comments: | COST - LIEN1 - DTSC recorded a lien on the property |
| Comments Date: | 08311998 |
| Comments: | Michael Kent, Contra Costa County Health requested assistance |
| Comments Date: | 08311998 |
| Comments: | to deal with the lead contamination suspected on the property. |
| Comments Date: | 08312001 |
| Comments: | Completed RA.  Approximately 9,235 cubic yards of lead |
| Comments Date: | 08312001 |
| Comments: | contaminated soil was excavated and transported to a hazardous |
| Comments Date: | 08312001 |
| Comments: | waste disposal facility. |
| Comments Date: | 10222001 |
| Comments: | Certified Site. |
| Comments Date: | 10271998 |
| Comments: | ORDER - F&P - Issued F&P Order. |
| Comments Date: | 10281998 |
| Comments: | ORDER - ISED - Issued I & SE Determination.  A fence was |
| Comments Date: | 10281998 |
| Comments: | installed around the property. |
| Comments Date: | 11181999 |
| Comments: | A phase II soil investigation was conducted from August to |
| Comments Date: | 11181999 |
| Comments: | November 1999.  The purpose was to develop a better understanding |
| Comments Date: | 11181999 |
| Comments: | of the extent of excavation. Soil samples were collected from 2 |
| Comments Date: | 11181999 |
| Comments: | to 10 feet below ground surface.  Samples were collected at |
| Comments Date: | 11181999 |
| Comments: | one-foot intervals.   The phase II investigation found lead |
| Comments Date: | 11181999 |
| Comments: | concentrations at up to 23,800 ppm at a depth of 2 feet and |
| Comments Date: | 11181999 |
| Comments: | 1,430 mg/kg at a depth of 10 feet. |
| Comments Date: | 12311998 |
| Comments: | RAW - Approved final RAW. The RAW proposed excavation and |
| Comments Date: | 12311998 |
| Comments: | offsite disposal of lead contaminated soil.  The Site will be |
| Comments Date: | 12311998 |
| Comments: | cleaned up to residential use; cleanup level will be 350 parts |
| Comments Date: | 12311998 |
| Comments: | per million (ppm) average across the Site with no concentration |
| Comments Date: | 12311998 |

| | |
|---|---|
| Map ID | |
| Direction | |
| Distance | MAP FINDINGS |
| Elevation | Site |

Database(s)

EDR ID Number
EPA ID Number

CARLSON PROPERTY  (Continued)                                                        S103454975

| | |
|---|---|
| Comments: | over 840 parts per million. A Phase I soil investigation was |
| Comments Date: | 12311998 |
| Comments: | conducted in December 1998. Surface and subsurface (1.5 feet |
| Comments Date: | 12311998 |
| Comments: | below ground surface) soil samples were collected to determine |
| Comments Date: | 12311998 |
| Comments: | the extent of the lead contamination. The site was divided into |
| Comments Date: | 12311998 |
| Comments: | twenty-three 50- oot by 50-foot grids. Surface composite samples |
| Comments Date: | 12311998 |
| Comments: | indicated levels of lead from 260 to 9,800 parts per million |
| Comments Date: | 12311998 |
| Comments: | (ppm). Discrete subsurface samples indicated levels of lead from |
| Comments Date: | 12311998 |
| Comments: | 2.9 to 6,300 ppm. |
| ID Name: | CALSTARS CODE |
| ID Value: | 201163 |
| Alternate Name: | CARLSON PROPERTY |
| Alternate Name: | Not reported |
| Special Programs Code: | Not reported |
| Special Programs Name: | Not reported |

LIENS:

| | |
|---|---|
| Name: | CARLSON PROPERTY |
| City,State,Zip: | RICHMOND, CA 94804 |
| Envirostor Id: | 7400002 |
| Latitude: | 37.927222 |
| Longitude: | -122.34027 |
| Project Mgr: | ALLAN FONE |
| Project Code: | 201163 |
| If Satisfied: | NO |
| Date Satisfied: | Not reported |
| Site Status: | CERTIFIED |
| Site Type: | STATE RESPONSE OR NPL |
| Completed: | 06/08/2001 |
| Lien Amount: | $761,312.26 |
| Amount Remaining: | Not reported |
| APNS: | 513-010-020-8, 513010020 |
| Description: | The Site was used by the Pullman Company to refurbish railroad cars from the 1900's to 1950's. Sandblasting the railroad cars, prior to repainting, resulted in lead-contaminated soils onsite. The Site has been vacant since the 1950's. The current owner of record is Carlson Place, Inc. which dissolved under Chapter 7 bankruptcy in April 1991. |

| | |
|---|---|
| Name: | CARLSON PROPERTY |
| City,State,Zip: | RICHMOND, CA 94804 |
| Envirostor Id: | 7400002 |
| Latitude: | 37.927222 |
| Longitude: | -122.34027 |
| Project Mgr: | ALLAN FONE |
| Project Code: | 201163 |
| If Satisfied: | NO |
| Date Satisfied: | Not reported |
| Site Status: | CERTIFIED |
| Site Type: | STATE RESPONSE OR NPL |
| Completed: | 03/14/2002 |
| Lien Amount: | $1,279,349.15 |

| | MAP FINDINGS | |
|---|---|---|

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

**CARLSON PROPERTY  (Continued)**                                                          S103454975

| | |
|---|---|
| Amount Remaining: | Not reported |
| APNS: | 513-010-020-8, 513010020 |
| Description: | The Site was used by the Pullman Company to refurbish railroad cars from the 1900's to 1950's. Sandblasting the railroad cars, prior to repainting, resulted in lead-contaminated soils onsite. The Site has been vacant since the 1950's. The current owner of record is Carlson Place, Inc. which dissolved under Chapter 7 bankruptcy in April 1991. |

CERS:

| | |
|---|---|
| Name: | CARLSON PROPERTY |
| Address: | APN 513-10-020 |
| City,State,Zip: | RICHMOND, CA 94804 |
| Site ID: | 335788 |
| CERS ID: | 07400002 |
| CERS Description: | State Response |

Affiliation:

| | |
|---|---|
| Affiliation Type Desc: | Lead Project Manager |
| Entity Name: | ALLAN FONE |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | BERKELEY |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

| | |
|---|---|
| Affiliation Type Desc: | Supervisor |
| Entity Name: | DANIEL MURPHY |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

ORPHAN SUMMARY

Count: 3 records.

| City | EDR ID | Site Name | Site Address | Zip | Database(s) |
|------|--------|-----------|--------------|-----|-------------|
| RICHMOND | 2019011365 | RICHMOND PKWY & SAN PABLO AVE | RICHMOND PKWY & SAN PABLO AVE | 94804 | HMIRS |
| RICHMOND | S121613559 | 15049 SAN PABLO AVE | 15049 SAN PABLO AVE | 94804 | CIWQS |
| RICHMOND | S107540573 | | SAN PABLO AT I-80 | | CDL |

**000957**

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

To maintain currency of the following federal and state databases, EDR contacts the appropriate governmental agency on a monthly or quarterly basis, as required.

**Number of Days to Update:** Provides confirmation that EDR is reporting records that have been updated within 90 days from the date the government agency made the information available to the public.

## STANDARD ENVIRONMENTAL RECORDS

### *Federal NPL site list*

NPL: National Priority List
National Priorities List (Superfund). The NPL is a subset of CERCLIS and identifies over 1,200 sites for priority cleanup under the Superfund Program. NPL sites may encompass relatively large areas. As such, EDR provides polygon coverage for over 1,000 NPL site boundaries produced by EPA's Environmental Photographic Interpretation Center (EPIC) and regional EPA offices.

Date of Government Version: 07/29/2020          Source: EPA
Date Data Arrived at EDR: 08/03/2020            Telephone: N/A
Date Made Active in Reports: 08/25/2020         Last EDR Contact: 10/01/2020
Number of Days to Update: 22                    Next Scheduled EDR Contact: 01/11/2021
                                                Data Release Frequency: Quarterly

NPL Site Boundaries

Sources:

EPA's Environmental Photographic Interpretation Center (EPIC)
Telephone: 202-564-7333

EPA Region 1                                    EPA Region 6
Telephone 617-918-1143                          Telephone: 214-655-6659

EPA Region 3                                    EPA Region 7
Telephone 215-814-5418                          Telephone: 913-551-7247

EPA Region 4                                    EPA Region 8
Telephone 404-562-8033                          Telephone: 303-312-6774

EPA Region 5                                    EPA Region 9
Telephone 312-886-6686                          Telephone: 415-947-4246

EPA Region 10
Telephone 206-553-8665

Proposed NPL: Proposed National Priority List Sites
A site that has been proposed for listing on the National Priorities List through the issuance of a proposed rule in the Federal Register. EPA then accepts public comments on the site, responds to the comments, and places on the NPL those sites that continue to meet the requirements for listing.

Date of Government Version: 07/29/2020          Source: EPA
Date Data Arrived at EDR: 08/03/2020            Telephone: N/A
Date Made Active in Reports: 08/25/2020         Last EDR Contact: 10/02/2020
Number of Days to Update: 22                    Next Scheduled EDR Contact: 01/11/2021
                                                Data Release Frequency: Quarterly

NPL LIENS: Federal Superfund Liens
Federal Superfund Liens. Under the authority granted the USEPA by CERCLA of 1980, the USEPA has the authority to file liens against real property in order to recover remedial action expenditures or when the property owner received notification of potential liability. USEPA compiles a listing of filed notices of Superfund Liens.

000958

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

| | |
|---|---|
| Date of Government Version: 10/15/1991 | Source:  EPA |
| Date Data Arrived at EDR: 02/02/1994 | Telephone:  202-564-4267 |
| Date Made Active in Reports: 03/30/1994 | Last EDR Contact: 08/15/2011 |
| Number of Days to Update: 56 | Next Scheduled EDR Contact: 11/28/2011 |
| | Data Release Frequency: No Update Planned |

***Federal Delisted NPL site list***

Delisted NPL:  National Priority List Deletions
> The National Oil and Hazardous Substances Pollution Contingency Plan (NCP) establishes the criteria that the EPA uses to delete sites from the NPL. In accordance with 40 CFR 300.425.(e), sites may be deleted from the NPL where no further response is appropriate.

| | |
|---|---|
| Date of Government Version: 07/29/2020 | Source:  EPA |
| Date Data Arrived at EDR: 08/03/2020 | Telephone:  N/A |
| Date Made Active in Reports: 08/25/2020 | Last EDR Contact: 10/01/2020 |
| Number of Days to Update: 22 | Next Scheduled EDR Contact: 01/11/2021 |
| | Data Release Frequency: Quarterly |

***Federal CERCLIS list***

FEDERAL FACILITY:  Federal Facility Site Information listing
> A listing of National Priority List (NPL) and Base Realignment and Closure (BRAC) sites found in the Comprehensive Environmental Response, Compensation and Liability Information System (CERCLIS) Database where EPA Federal Facilities Restoration and Reuse Office is involved in cleanup activities.

| | |
|---|---|
| Date of Government Version: 04/03/2019 | Source:  Environmental Protection Agency |
| Date Data Arrived at EDR: 04/05/2019 | Telephone:  703-603-8704 |
| Date Made Active in Reports: 05/14/2019 | Last EDR Contact: 10/02/2020 |
| Number of Days to Update: 39 | Next Scheduled EDR Contact: 01/11/2021 |
| | Data Release Frequency: Varies |

SEMS:  Superfund Enterprise Management System
> SEMS (Superfund Enterprise Management System) tracks hazardous waste sites, potentially hazardous waste sites, and remedial activities performed in support of EPA's Superfund Program across the United States. The list was formerly know as CERCLIS, renamed to SEMS by the EPA in 2015. The list contains data on potentially hazardous waste sites that have been reported to the USEPA by states, municipalities, private companies and private persons, pursuant to Section 103 of the Comprehensive Environmental Response, Compensation, and Liability Act (CERCLA). This dataset also contains sites which are either proposed to or on the National Priorities List (NPL) and the sites which are in the screening and assessment phase for possible inclusion on the NPL.

| | |
|---|---|
| Date of Government Version: 07/29/2020 | Source:  EPA |
| Date Data Arrived at EDR: 08/03/2020 | Telephone:  800-424-9346 |
| Date Made Active in Reports: 08/25/2020 | Last EDR Contact: 10/02/2020 |
| Number of Days to Update: 22 | Next Scheduled EDR Contact: 01/25/2021 |
| | Data Release Frequency: Quarterly |

***Federal CERCLIS NFRAP site list***

SEMS-ARCHIVE:  Superfund Enterprise Management System Archive

000959

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

SEMS-ARCHIVE (Superfund Enterprise Management System Archive) tracks sites that have no further interest under the Federal Superfund Program based on available information. The list was formerly known as the CERCLIS-NFRAP, renamed to SEMS ARCHIVE by the EPA in 2015. EPA may perform a minimal level of assessment work at a site while it is archived if site conditions change and/or new information becomes available. Archived sites have been removed and archived from the inventory of SEMS sites. Archived status indicates that, to the best of EPA's knowledge, assessment at a site has been completed and that EPA has determined no further steps will be taken to list the site on the National Priorities List (NPL), unless information indicates this decision was not appropriate or other considerations require a recommendation for listing at a later time. The decision does not necessarily mean that there is no hazard associated with a given site; it only means that. based upon available information, the location is not judged to be potential NPL site.

Date of Government Version: 07/29/2020      Source:  EPA
Date Data Arrived at EDR: 08/03/2020        Telephone:  800-424-9346
Date Made Active in Reports: 08/25/2020     Last EDR Contact: 10/06/2020
Number of Days to Update: 22                Next Scheduled EDR Contact: 01/25/2021
                                            Data Release Frequency: Quarterly

### Federal RCRA CORRACTS facilities list

CORRACTS:  Corrective Action Report
    CORRACTS identifies hazardous waste handlers with RCRA corrective action activity.

Date of Government Version: 06/15/2020      Source:  EPA
Date Data Arrived at EDR: 06/22/2020        Telephone:  800-424-9346
Date Made Active in Reports: 09/17/2020     Last EDR Contact: 09/22/2020
Number of Days to Update: 87                Next Scheduled EDR Contact: 01/04/2021
                                            Data Release Frequency: Quarterly

### Federal RCRA non-CORRACTS TSD facilities list

RCRA-TSDF:  RCRA - Treatment, Storage and Disposal
    RCRAInfo is EPA's comprehensive information system, providing access to data supporting the Resource Conservation and Recovery Act (RCRA) of 1976 and the Hazardous and Solid Waste Amendments (HSWA) of 1984. The database includes selective information on sites which generate, transport, store, treat and/or dispose of hazardous waste as defined by the Resource Conservation and Recovery Act (RCRA). Transporters are individuals or entities that move hazardous waste from the generator offsite to a facility that can recycle, treat, store, or dispose of the waste. TSDFs treat, store, or dispose of the waste.

Date of Government Version: 06/15/2020      Source:  Environmental Protection Agency
Date Data Arrived at EDR: 06/22/2020        Telephone:  (415) 495-8895
Date Made Active in Reports: 09/18/2020     Last EDR Contact: 09/22/2020
Number of Days to Update: 88                Next Scheduled EDR Contact: 01/04/2021
                                            Data Release Frequency: Quarterly

### Federal RCRA generators list

RCRA-LQG:  RCRA - Large Quantity Generators
    RCRAInfo is EPA's comprehensive information system, providing access to data supporting the Resource Conservation and Recovery Act (RCRA) of 1976 and the Hazardous and Solid Waste Amendments (HSWA) of 1984. The database includes selective information on sites which generate, transport, store, treat and/or dispose of hazardous waste as defined by the Resource Conservation and Recovery Act (RCRA). Large quantity generators (LQGs) generate over 1,000 kilograms (kg) of hazardous waste, or over 1 kg of acutely hazardous waste per month.

Date of Government Version: 06/15/2020      Source:  Environmental Protection Agency
Date Data Arrived at EDR: 06/22/2020        Telephone:  (415) 495-8895
Date Made Active in Reports: 09/18/2020     Last EDR Contact: 09/22/2020
Number of Days to Update: 88                Next Scheduled EDR Contact: 01/04/2021
                                            Data Release Frequency: Quarterly

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

RCRA-SQG:  RCRA - Small Quantity Generators
RCRAInfo is EPA's comprehensive information system, providing access to data supporting the Resource Conservation and Recovery Act (RCRA) of 1976 and the Hazardous and Solid Waste Amendments (HSWA) of 1984. The database includes selective information on sites which generate, transport, store, treat and/or dispose of hazardous waste as defined by the Resource Conservation and Recovery Act (RCRA). Small quantity generators (SQGs) generate between 100 kg and 1,000 kg of hazardous waste per month.

Date of Government Version: 06/15/2020
Date Data Arrived at EDR: 06/22/2020
Date Made Active in Reports: 09/18/2020
Number of Days to Update: 88

Source:  Environmental Protection Agency
Telephone:  (415) 495-8895
Last EDR Contact: 09/22/2020
Next Scheduled EDR Contact: 01/04/2021
Data Release Frequency: Quarterly

RCRA-VSQG:  RCRA - Very Small Quantity Generators (Formerly Conditionally Exempt Small Quantity Generators)
RCRAInfo is EPA's comprehensive information system, providing access to data supporting the Resource Conservation and Recovery Act (RCRA) of 1976 and the Hazardous and Solid Waste Amendments (HSWA) of 1984. The database includes selective information on sites which generate, transport, store, treat and/or dispose of hazardous waste as defined by the Resource Conservation and Recovery Act (RCRA). Very small quantity generators (VSQGs) generate less than 100 kg of hazardous waste, or less than 1 kg of acutely hazardous waste per month.

Date of Government Version: 06/15/2020
Date Data Arrived at EDR: 06/22/2020
Date Made Active in Reports: 09/18/2020
Number of Days to Update: 88

Source:  Environmental Protection Agency
Telephone:  (415) 495-8895
Last EDR Contact: 09/22/2020
Next Scheduled EDR Contact: 01/04/2021
Data Release Frequency: Quarterly

*Federal institutional controls / engineering controls registries*

LUCIS:  Land Use Control Information System
LUCIS contains records of land use control information pertaining to the former Navy Base Realignment and Closure properties.

Date of Government Version: 05/15/2020
Date Data Arrived at EDR: 05/19/2020
Date Made Active in Reports: 06/18/2020
Number of Days to Update: 30

Source:  Department of the Navy
Telephone:  843-820-7326
Last EDR Contact: 08/04/2020
Next Scheduled EDR Contact: 11/23/2020
Data Release Frequency: Varies

US ENG CONTROLS:  Engineering Controls Sites List
A listing of sites with engineering controls in place. Engineering controls include various forms of caps, building foundations, liners, and treatment methods to create pathway elimination for regulated substances to enter environmental media or effect human health.

Date of Government Version: 02/13/2020
Date Data Arrived at EDR: 02/20/2020
Date Made Active in Reports: 05/15/2020
Number of Days to Update: 85

Source:  Environmental Protection Agency
Telephone:  703-603-0695
Last EDR Contact: 08/24/2020
Next Scheduled EDR Contact: 12/07/2020
Data Release Frequency: Varies

US INST CONTROLS:  Institutional Controls Sites List
A listing of sites with institutional controls in place. Institutional controls include administrative measures, such as groundwater use restrictions, construction restrictions, property use restrictions, and post remediation care requirements intended to prevent exposure to contaminants remaining on site. Deed restrictions are generally required as part of the institutional controls.

Date of Government Version: 02/13/2020
Date Data Arrived at EDR: 02/20/2020
Date Made Active in Reports: 05/15/2020
Number of Days to Update: 85

Source:  Environmental Protection Agency
Telephone:  703-603-0695
Last EDR Contact: 08/24/2020
Next Scheduled EDR Contact: 12/07/2020
Data Release Frequency: Varies

**000961**

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

### *Federal ERNS list*

ERNS:  Emergency Response Notification System
    Emergency Response Notification System. ERNS records and stores information on reported releases of oil and hazardous substances.

| | |
|---|---|
| Date of Government Version: 06/15/2020 | Source:  National Response Center, United States Coast Guard |
| Date Data Arrived at EDR: 06/22/2020 | Telephone:  202-267-2180 |
| Date Made Active in Reports: 09/17/2020 | Last EDR Contact: 09/22/2020 |
| Number of Days to Update: 87 | Next Scheduled EDR Contact: 01/04/2021 |
| | Data Release Frequency: Quarterly |

### *State- and tribal - equivalent NPL*

RESPONSE:  State Response Sites
    Identifies confirmed release sites where DTSC is involved in remediation, either in a lead or oversight capacity. These confirmed release sites are generally high-priority and high potential risk.

| | |
|---|---|
| Date of Government Version: 07/27/2020 | Source:  Department of Toxic Substances Control |
| Date Data Arrived at EDR: 07/27/2020 | Telephone:  916-323-3400 |
| Date Made Active in Reports: 10/08/2020 | Last EDR Contact: 10/26/2020 |
| Number of Days to Update: 73 | Next Scheduled EDR Contact: 02/08/2021 |
| | Data Release Frequency: Quarterly |

### *State- and tribal - equivalent CERCLIS*

ENVIROSTOR:  EnviroStor Database
    The Department of Toxic Substances Control's (DTSC's) Site Mitigation and Brownfields Reuse Program's (SMBRP's) EnviroStor database identifes sites that have known contamination or sites for which there may be reasons to investigate further. The database includes the following site types: Federal Superfund sites (National Priorities List (NPL)); State Response, including Military Facilities and State Superfund; Voluntary Cleanup; and School sites. EnviroStor provides similar information to the information that was available in CalSites, and provides additional site information, including, but not limited to, identification of formerly-contaminated properties that have been released for reuse, properties where environmental deed restrictions have been recorded to prevent inappropriate land uses, and risk characterization information that is used to assess potential impacts to public health and the environment at contaminated sites.

| | |
|---|---|
| Date of Government Version: 07/27/2020 | Source:  Department of Toxic Substances Control |
| Date Data Arrived at EDR: 07/27/2020 | Telephone:  916-323-3400 |
| Date Made Active in Reports: 10/08/2020 | Last EDR Contact: 10/26/2020 |
| Number of Days to Update: 73 | Next Scheduled EDR Contact: 02/08/2021 |
| | Data Release Frequency: Quarterly |

### *State and tribal landfill and/or solid waste disposal site lists*

SWF/LF (SWIS):  Solid Waste Information System
    Active, Closed and Inactive Landfills. SWF/LF records typically contain an inve ntory of solid waste disposal facilities or landfills. These may be active or i nactive facilities or open dumps that failed to meet RCRA Section 4004 criteria for solid waste landfills or disposal sites.

| | |
|---|---|
| Date of Government Version: 05/11/2020 | Source:  Department of Resources Recycling and Recovery |
| Date Data Arrived at EDR: 05/12/2020 | Telephone:  916-341-6320 |
| Date Made Active in Reports: 07/27/2020 | Last EDR Contact: 10/23/2020 |
| Number of Days to Update: 76 | Next Scheduled EDR Contact: 11/23/2020 |
| | Data Release Frequency: Quarterly |

### *State and tribal leaking storage tank lists*

**000962**

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

LUST REG 6V:  Leaking Underground Storage Tank Case Listing
    Leaking Underground Storage Tank locations.  Inyo, Kern, Los Angeles, Mono, San Bernardino counties.

| | |
|---|---|
| Date of Government Version: 06/07/2005 | Source:  California Regional Water Quality Control Board Victorville Branch Office (6) |
| Date Data Arrived at EDR: 06/07/2005 | Telephone:  760-241-7365 |
| Date Made Active in Reports: 06/29/2005 | Last EDR Contact: 09/12/2011 |
| Number of Days to Update: 22 | Next Scheduled EDR Contact: 12/26/2011 |
| | Data Release Frequency: No Update Planned |

LUST REG 7:  Leaking Underground Storage Tank Case Listing
    Leaking Underground Storage Tank locations.  Imperial, Riverside, San Diego, Santa Barbara counties.

| | |
|---|---|
| Date of Government Version: 02/26/2004 | Source:  California Regional Water Quality Control Board Colorado River Basin Region (7) |
| Date Data Arrived at EDR: 02/26/2004 | Telephone:  760-776-8943 |
| Date Made Active in Reports: 03/24/2004 | Last EDR Contact: 08/01/2011 |
| Number of Days to Update: 27 | Next Scheduled EDR Contact: 11/14/2011 |
| | Data Release Frequency: No Update Planned |

LUST REG 5:  Leaking Underground Storage Tank Database
    Leaking Underground Storage Tank locations. Alameda, Alpine, Amador, Butte, Colusa, Contra Costa, Calveras, El
    Dorado, Fresno, Glenn, Kern, Kings, Lake, Lassen, Madera, Mariposa, Merced, Modoc, Napa, Nevada, Placer, Plumas,
    Sacramento, San Joaquin, Shasta, Solano, Stanislaus, Sutter, Tehama, Tulare, Tuolumne, Yolo, Yuba counties.

| | |
|---|---|
| Date of Government Version: 07/01/2008 | Source:  California Regional Water Quality Control Board Central Valley Region (5) |
| Date Data Arrived at EDR: 07/22/2008 | Telephone:  916-464-4834 |
| Date Made Active in Reports: 07/31/2008 | Last EDR Contact: 07/01/2011 |
| Number of Days to Update: 9 | Next Scheduled EDR Contact: 10/17/2011 |
| | Data Release Frequency: No Update Planned |

LUST REG 4:  Underground Storage Tank Leak List
    Los Angeles, Ventura counties. For more current information, please refer to the State Water Resources Control
    Board's LUST database.

| | |
|---|---|
| Date of Government Version: 09/07/2004 | Source:  California Regional Water Quality Control Board Los Angeles Region (4) |
| Date Data Arrived at EDR: 09/07/2004 | Telephone:  213-576-6710 |
| Date Made Active in Reports: 10/12/2004 | Last EDR Contact: 09/06/2011 |
| Number of Days to Update: 35 | Next Scheduled EDR Contact: 12/19/2011 |
| | Data Release Frequency: No Update Planned |

LUST REG 3:  Leaking Underground Storage Tank Database
    Leaking Underground Storage Tank locations. Monterey, San Benito, San Luis Obispo, Santa Barbara, Santa Cruz counties.

| | |
|---|---|
| Date of Government Version: 05/19/2003 | Source:  California Regional Water Quality Control Board Central Coast Region (3) |
| Date Data Arrived at EDR: 05/19/2003 | Telephone:  805-542-4786 |
| Date Made Active in Reports: 06/02/2003 | Last EDR Contact: 07/18/2011 |
| Number of Days to Update: 14 | Next Scheduled EDR Contact: 10/31/2011 |
| | Data Release Frequency: No Update Planned |

LUST REG 2:  Fuel Leak List
    Leaking Underground Storage Tank locations. Alameda, Contra Costa, Marin, Napa, San Francisco, San Mateo, Santa
    Clara, Solano, Sonoma counties.

| | |
|---|---|
| Date of Government Version: 09/30/2004 | Source:  California Regional Water Quality Control Board San Francisco Bay Region (2) |
| Date Data Arrived at EDR: 10/20/2004 | Telephone:  510-622-2433 |
| Date Made Active in Reports: 11/19/2004 | Last EDR Contact: 09/19/2011 |
| Number of Days to Update: 30 | Next Scheduled EDR Contact: 01/02/2012 |
| | Data Release Frequency: No Update Planned |

LUST REG 1:  Active Toxic Site Investigation
    Del Norte, Humboldt, Lake, Mendocino, Modoc, Siskiyou, Sonoma, Trinity counties. For more current information,
    please refer to the State Water Resources Control Board's LUST database.

000963
# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

Date of Government Version: 02/01/2001    Source:  California Regional Water Quality Control Board North Coast (1)
Date Data Arrived at EDR: 02/28/2001    Telephone:  707-570-3769
Date Made Active in Reports: 03/29/2001    Last EDR Contact: 08/01/2011
Number of Days to Update: 29    Next Scheduled EDR Contact: 11/14/2011
    Data Release Frequency: No Update Planned

**LUST REG 9:  Leaking Underground Storage Tank Report**
Orange, Riverside, San Diego counties. For more current information, please refer to the State Water Resources
Control Board's LUST database.

Date of Government Version: 03/01/2001    Source:  California Regional Water Quality Control Board San Diego Region (9)
Date Data Arrived at EDR: 04/23/2001    Telephone:  858-637-5595
Date Made Active in Reports: 05/21/2001    Last EDR Contact: 09/26/2011
Number of Days to Update: 28    Next Scheduled EDR Contact: 01/09/2012
    Data Release Frequency: No Update Planned

**LUST:  Leaking Underground Fuel Tank Report (GEOTRACKER)**
Leaking Underground Storage Tank (LUST) Sites included in GeoTracker. GeoTracker is the Water Boards data management
system for sites that impact, or have the potential to impact, water quality in California, with emphasis on groundwater.

Date of Government Version: 06/08/2020    Source:  State Water Resources Control Board
Date Data Arrived at EDR: 06/09/2020    Telephone:  see region list
Date Made Active in Reports: 08/19/2020    Last EDR Contact: 09/08/2020
Number of Days to Update: 71    Next Scheduled EDR Contact: 12/21/2020
    Data Release Frequency: Quarterly

**LUST REG 6L:  Leaking Underground Storage Tank Case Listing**
For more current information, please refer to the State Water Resources Control Board's LUST database.

Date of Government Version: 09/09/2003    Source:  California Regional Water Quality Control Board Lahontan Region (6)
Date Data Arrived at EDR: 09/10/2003    Telephone:  530-542-5572
Date Made Active in Reports: 10/07/2003    Last EDR Contact: 09/12/2011
Number of Days to Update: 27    Next Scheduled EDR Contact: 12/26/2011
    Data Release Frequency: No Update Planned

**LUST REG 8:  Leaking Underground Storage Tanks**
California Regional Water Quality Control Board Santa Ana Region (8). For more current information, please refer
to the State Water Resources Control Board's LUST database.

Date of Government Version: 02/14/2005    Source:  California Regional Water Quality Control Board Santa Ana Region (8)
Date Data Arrived at EDR: 02/15/2005    Telephone:  909-782-4496
Date Made Active in Reports: 03/28/2005    Last EDR Contact: 08/15/2011
Number of Days to Update: 41    Next Scheduled EDR Contact: 11/28/2011
    Data Release Frequency: No Update Planned

**INDIAN LUST R10:  Leaking Underground Storage Tanks on Indian Land**
LUSTs on Indian land in Alaska, Idaho, Oregon and Washington.

Date of Government Version: 04/14/2020    Source:  EPA Region 10
Date Data Arrived at EDR: 05/20/2020    Telephone:  206-553-2857
Date Made Active in Reports: 08/12/2020    Last EDR Contact: 10/23/2020
Number of Days to Update: 84    Next Scheduled EDR Contact: 02/01/2021
    Data Release Frequency: Varies

**INDIAN LUST R1:  Leaking Underground Storage Tanks on Indian Land**
A listing of leaking underground storage tank locations on Indian Land.

Date of Government Version: 04/29/2020    Source:  EPA Region 1
Date Data Arrived at EDR: 05/20/2020    Telephone:  617-918-1313
Date Made Active in Reports: 08/12/2020    Last EDR Contact: 10/23/2020
Number of Days to Update: 84    Next Scheduled EDR Contact: 02/01/2021
    Data Release Frequency: Varies

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

**INDIAN LUST R5:  Leaking Underground Storage Tanks on Indian Land**
Leaking underground storage tanks located on Indian Land in Michigan, Minnesota and Wisconsin.

Date of Government Version: 04/14/2020
Date Data Arrived at EDR: 05/20/2020
Date Made Active in Reports: 08/12/2020
Number of Days to Update: 84

Source:  EPA, Region 5
Telephone:  312-886-7439
Last EDR Contact: 10/23/2020
Next Scheduled EDR Contact: 02/01/2021
Data Release Frequency: Varies

**INDIAN LUST R4:  Leaking Underground Storage Tanks on Indian Land**
LUSTs on Indian land in Florida, Mississippi and North Carolina.

Date of Government Version: 04/14/2020
Date Data Arrived at EDR: 05/26/2020
Date Made Active in Reports: 08/12/2020
Number of Days to Update: 78

Source:  EPA Region 4
Telephone:  404-562-8677
Last EDR Contact: 10/23/2020
Next Scheduled EDR Contact: 02/01/2021
Data Release Frequency: Varies

**INDIAN LUST R9:  Leaking Underground Storage Tanks on Indian Land**
LUSTs on Indian land in Arizona, California, New Mexico and Nevada

Date of Government Version: 04/08/2020
Date Data Arrived at EDR: 05/20/2020
Date Made Active in Reports: 08/12/2020
Number of Days to Update: 84

Source:  Environmental Protection Agency
Telephone:  415-972-3372
Last EDR Contact: 10/23/2020
Next Scheduled EDR Contact: 02/01/2021
Data Release Frequency: Varies

**INDIAN LUST R8:  Leaking Underground Storage Tanks on Indian Land**
LUSTs on Indian land in Colorado, Montana, North Dakota, South Dakota, Utah and Wyoming.

Date of Government Version: 04/14/2020
Date Data Arrived at EDR: 05/20/2020
Date Made Active in Reports: 08/12/2020
Number of Days to Update: 84

Source:  EPA Region 8
Telephone:  303-312-6271
Last EDR Contact: 10/23/2020
Next Scheduled EDR Contact: 02/01/2021
Data Release Frequency: Varies

**INDIAN LUST R7:  Leaking Underground Storage Tanks on Indian Land**
LUSTs on Indian land in Iowa, Kansas, and Nebraska

Date of Government Version: 04/15/2020
Date Data Arrived at EDR: 05/20/2020
Date Made Active in Reports: 08/12/2020
Number of Days to Update: 84

Source:  EPA Region 7
Telephone:  913-551-7003
Last EDR Contact: 10/23/2020
Next Scheduled EDR Contact: 02/01/2021
Data Release Frequency: Varies

**INDIAN LUST R6:  Leaking Underground Storage Tanks on Indian Land**
LUSTs on Indian land in New Mexico and Oklahoma.

Date of Government Version: 04/08/2020
Date Data Arrived at EDR: 05/20/2020
Date Made Active in Reports: 08/12/2020
Number of Days to Update: 84

Source:  EPA Region 6
Telephone:  214-665-6597
Last EDR Contact: 10/23/2020
Next Scheduled EDR Contact: 02/01/2021
Data Release Frequency: Varies

**CPS-SLIC:  Statewide SLIC Cases (GEOTRACKER)**
Cleanup Program Sites (CPS; also known as Site Cleanups [SC] and formerly known as Spills, Leaks, Investigations, and Cleanups [SLIC] sites) included in GeoTracker. GeoTracker is the Water Boards data management system for sites that impact, or have the potential to impact, water quality in California, with emphasis on groundwater.

Date of Government Version: 06/08/2020
Date Data Arrived at EDR: 06/09/2020
Date Made Active in Reports: 08/19/2020
Number of Days to Update: 71

Source:  State Water Resources Control Board
Telephone:  866-480-1028
Last EDR Contact: 09/08/2020
Next Scheduled EDR Contact: 12/21/2020
Data Release Frequency: Varies

**000965**

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

SLIC REG 1:  Active Toxic Site Investigations
The SLIC (Spills, Leaks, Investigations and Cleanup) program is designed to protect and restore water quality
from spills, leaks, and similar discharges.

| | |
|---|---|
| Date of Government Version: 04/03/2003 | Source:  California Regional Water Quality Control Board, North Coast Region (1) |
| Date Data Arrived at EDR: 04/07/2003 | Telephone:  707-576-2220 |
| Date Made Active in Reports: 04/25/2003 | Last EDR Contact: 08/01/2011 |
| Number of Days to Update: 18 | Next Scheduled EDR Contact: 11/14/2011 |
| | Data Release Frequency: No Update Planned |

SLIC REG 2:  Spills, Leaks, Investigation & Cleanup Cost Recovery Listing
The SLIC (Spills, Leaks, Investigations and Cleanup) program is designed to protect and restore water quality
from spills, leaks, and similar discharges.

| | |
|---|---|
| Date of Government Version: 09/30/2004 | Source:  Regional Water Quality Control Board San Francisco Bay Region (2) |
| Date Data Arrived at EDR: 10/20/2004 | Telephone:  510-286-0457 |
| Date Made Active in Reports: 11/19/2004 | Last EDR Contact: 09/19/2011 |
| Number of Days to Update: 30 | Next Scheduled EDR Contact: 01/02/2012 |
| | Data Release Frequency: No Update Planned |

SLIC REG 3:  Spills, Leaks, Investigation & Cleanup Cost Recovery Listing
The SLIC (Spills, Leaks, Investigations and Cleanup) program is designed to protect and restore water quality
from spills, leaks, and similar discharges.

| | |
|---|---|
| Date of Government Version: 05/18/2006 | Source:  California Regional Water Quality Control Board Central Coast Region (3) |
| Date Data Arrived at EDR: 05/18/2006 | Telephone:  805-549-3147 |
| Date Made Active in Reports: 06/15/2006 | Last EDR Contact: 07/18/2011 |
| Number of Days to Update: 28 | Next Scheduled EDR Contact: 10/31/2011 |
| | Data Release Frequency: No Update Planned |

SLIC REG 4:  Spills, Leaks, Investigation & Cleanup Cost Recovery Listing
The SLIC (Spills, Leaks, Investigations and Cleanup) program is designed to protect and restore water quality
from spills, leaks, and similar discharges.

| | |
|---|---|
| Date of Government Version: 11/17/2004 | Source:  Region Water Quality Control Board Los Angeles Region (4) |
| Date Data Arrived at EDR: 11/18/2004 | Telephone:  213-576-6600 |
| Date Made Active in Reports: 01/04/2005 | Last EDR Contact: 07/01/2011 |
| Number of Days to Update: 47 | Next Scheduled EDR Contact: 10/17/2011 |
| | Data Release Frequency: No Update Planned |

SLIC REG 5:  Spills, Leaks, Investigation & Cleanup Cost Recovery Listing
The SLIC (Spills, Leaks, Investigations and Cleanup) program is designed to protect and restore water quality
from spills, leaks, and similar discharges.

| | |
|---|---|
| Date of Government Version: 04/01/2005 | Source:  Regional Water Quality Control Board Central Valley Region (5) |
| Date Data Arrived at EDR: 04/05/2005 | Telephone:  916-464-3291 |
| Date Made Active in Reports: 04/21/2005 | Last EDR Contact: 09/12/2011 |
| Number of Days to Update: 16 | Next Scheduled EDR Contact: 12/26/2011 |
| | Data Release Frequency: No Update Planned |

SLIC REG 6V:  Spills, Leaks, Investigation & Cleanup Cost Recovery Listing
The SLIC (Spills, Leaks, Investigations and Cleanup) program is designed to protect and restore water quality
from spills, leaks, and similar discharges.

| | |
|---|---|
| Date of Government Version: 05/24/2005 | Source:  Regional Water Quality Control Board, Victorville Branch |
| Date Data Arrived at EDR: 05/25/2005 | Telephone:  619-241-6583 |
| Date Made Active in Reports: 06/16/2005 | Last EDR Contact: 08/15/2011 |
| Number of Days to Update: 22 | Next Scheduled EDR Contact: 11/28/2011 |
| | Data Release Frequency: No Update Planned |

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

SLIC REG 6L:  SLIC Sites
The SLIC (Spills, Leaks, Investigations and Cleanup) program is designed to protect and restore water quality
from spills, leaks, and similar discharges.

| | |
|---|---|
| Date of Government Version: 09/07/2004 | Source:  California Regional Water Quality Control Board, Lahontan Region |
| Date Data Arrived at EDR: 09/07/2004 | Telephone: 530-542-5574 |
| Date Made Active in Reports: 10/12/2004 | Last EDR Contact: 08/15/2011 |
| Number of Days to Update: 35 | Next Scheduled EDR Contact: 11/28/2011 |
| | Data Release Frequency: No Update Planned |

SLIC REG 7:  SLIC List
The SLIC (Spills, Leaks, Investigations and Cleanup) program is designed to protect and restore water quality
from spills, leaks, and similar discharges.

| | |
|---|---|
| Date of Government Version: 11/24/2004 | Source:  California Regional Quality Control Board, Colorado River Basin Region |
| Date Data Arrived at EDR: 11/29/2004 | Telephone: 760-346-7491 |
| Date Made Active in Reports: 01/04/2005 | Last EDR Contact: 08/01/2011 |
| Number of Days to Update: 36 | Next Scheduled EDR Contact: 11/14/2011 |
| | Data Release Frequency: No Update Planned |

SLIC REG 8:  Spills, Leaks, Investigation & Cleanup Cost Recovery Listing
The SLIC (Spills, Leaks, Investigations and Cleanup) program is designed to protect and restore water quality
from spills, leaks, and similar discharges.

| | |
|---|---|
| Date of Government Version: 04/03/2008 | Source:  California Region Water Quality Control Board Santa Ana Region (8) |
| Date Data Arrived at EDR: 04/03/2008 | Telephone: 951-782-3298 |
| Date Made Active in Reports: 04/14/2008 | Last EDR Contact: 09/12/2011 |
| Number of Days to Update: 11 | Next Scheduled EDR Contact: 12/26/2011 |
| | Data Release Frequency: No Update Planned |

SLIC REG 9:  Spills, Leaks, Investigation & Cleanup Cost Recovery Listing
The SLIC (Spills, Leaks, Investigations and Cleanup) program is designed to protect and restore water quality
from spills, leaks, and similar discharges.

| | |
|---|---|
| Date of Government Version: 09/10/2007 | Source:  California Regional Water Quality Control Board San Diego Region (9) |
| Date Data Arrived at EDR: 09/11/2007 | Telephone: 858-467-2980 |
| Date Made Active in Reports: 09/28/2007 | Last EDR Contact: 08/08/2011 |
| Number of Days to Update: 17 | Next Scheduled EDR Contact: 11/21/2011 |
| | Data Release Frequency: No Update Planned |

***State and tribal registered storage tank lists***

FEMA UST:  Underground Storage Tank Listing
A listing of all FEMA owned underground storage tanks.

| | |
|---|---|
| Date of Government Version: 02/01/2020 | Source:  FEMA |
| Date Data Arrived at EDR: 03/19/2020 | Telephone: 202-646-5797 |
| Date Made Active in Reports: 06/09/2020 | Last EDR Contact: 10/01/2020 |
| Number of Days to Update: 82 | Next Scheduled EDR Contact: 01/18/2021 |
| | Data Release Frequency: Varies |

MILITARY UST SITES:  Military UST Sites (GEOTRACKER)
Military ust sites

| | |
|---|---|
| Date of Government Version: 06/08/2020 | Source:  State Water Resources Control Board |
| Date Data Arrived at EDR: 06/09/2020 | Telephone: 866-480-1028 |
| Date Made Active in Reports: 08/19/2020 | Last EDR Contact: 09/08/2020 |
| Number of Days to Update: 71 | Next Scheduled EDR Contact: 12/21/2020 |
| | Data Release Frequency: Varies |

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

**UST: Active UST Facilities**
Active UST facilities gathered from the local regulatory agencies

| | |
|---|---|
| Date of Government Version: 06/08/2020 | Source: SWRCB |
| Date Data Arrived at EDR: 06/09/2020 | Telephone: 916-341-5851 |
| Date Made Active in Reports: 08/20/2020 | Last EDR Contact: 09/08/2020 |
| Number of Days to Update: 72 | Next Scheduled EDR Contact: 12/21/2020 |
| | Data Release Frequency: Semi-Annually |

**UST CLOSURE: Proposed Closure of Underground Storage Tank (UST) Cases**
UST cases that are being considered for closure by either the State Water Resources Control Board or the Executive Director have been posted for a 60-day public comment period. UST Case Closures being proposed for consideration by the State Water Resources Control Board. These are primarily UST cases that meet closure criteria under the decisional framework in State Water Board Resolution No. 92-49 and other Board orders. UST Case Closures proposed for consideration by the Executive Director pursuant to State Water Board Resolution No. 2012-0061. These are cases that meet the criteria of the Low-Threat UST Case Closure Policy. UST Case Closure Review Denials and Approved Orders.

| | |
|---|---|
| Date of Government Version: 05/26/2020 | Source: State Water Resources Control Board |
| Date Data Arrived at EDR: 06/09/2020 | Telephone: 916-327-7844 |
| Date Made Active in Reports: 08/20/2020 | Last EDR Contact: 09/08/2020 |
| Number of Days to Update: 72 | Next Scheduled EDR Contact: 12/21/2020 |
| | Data Release Frequency: Varies |

**AST: Aboveground Petroleum Storage Tank Facilities**
A listing of aboveground storage tank petroleum storage tank locations.

| | |
|---|---|
| Date of Government Version: 07/06/2016 | Source: California Environmental Protection Agency |
| Date Data Arrived at EDR: 07/12/2016 | Telephone: 916-327-5092 |
| Date Made Active in Reports: 09/19/2016 | Last EDR Contact: 09/15/2020 |
| Number of Days to Update: 69 | Next Scheduled EDR Contact: 12/28/2020 |
| | Data Release Frequency: Varies |

**INDIAN UST R8: Underground Storage Tanks on Indian Land**
The Indian Underground Storage Tank (UST) database provides information about underground storage tanks on Indian land in EPA Region 8 (Colorado, Montana, North Dakota, South Dakota, Utah, Wyoming and 27 Tribal Nations).

| | |
|---|---|
| Date of Government Version: 04/14/2020 | Source: EPA Region 8 |
| Date Data Arrived at EDR: 05/20/2020 | Telephone: 303-312-6137 |
| Date Made Active in Reports: 08/13/2020 | Last EDR Contact: 10/23/2020 |
| Number of Days to Update: 85 | Next Scheduled EDR Contact: 02/01/2021 |
| | Data Release Frequency: Varies |

**INDIAN UST R1: Underground Storage Tanks on Indian Land**
The Indian Underground Storage Tank (UST) database provides information about underground storage tanks on Indian land in EPA Region 1 (Connecticut, Maine, Massachusetts, New Hampshire, Rhode Island, Vermont and ten Tribal Nations).

| | |
|---|---|
| Date of Government Version: 04/29/2020 | Source: EPA, Region 1 |
| Date Data Arrived at EDR: 05/20/2020 | Telephone: 617-918-1313 |
| Date Made Active in Reports: 08/12/2020 | Last EDR Contact: 10/23/2020 |
| Number of Days to Update: 84 | Next Scheduled EDR Contact: 02/01/2021 |
| | Data Release Frequency: Varies |

**INDIAN UST R6: Underground Storage Tanks on Indian Land**
The Indian Underground Storage Tank (UST) database provides information about underground storage tanks on Indian land in EPA Region 6 (Louisiana, Arkansas, Oklahoma, New Mexico, Texas and 65 Tribes).

| | |
|---|---|
| Date of Government Version: 04/08/2020 | Source: EPA Region 6 |
| Date Data Arrived at EDR: 05/20/2020 | Telephone: 214-665-7591 |
| Date Made Active in Reports: 08/12/2020 | Last EDR Contact: 10/23/2020 |
| Number of Days to Update: 84 | Next Scheduled EDR Contact: 02/01/2021 |
| | Data Release Frequency: Varies |

000968
# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

**INDIAN UST R7:  Underground Storage Tanks on Indian Land**
The Indian Underground Storage Tank (UST) database provides information about underground storage tanks on Indian land in EPA Region 7 (Iowa, Kansas, Missouri, Nebraska, and 9 Tribal Nations).

| | |
|---|---|
| Date of Government Version: 04/03/2020 | Source:  EPA Region 7 |
| Date Data Arrived at EDR: 05/20/2020 | Telephone:  913-551-7003 |
| Date Made Active in Reports: 08/12/2020 | Last EDR Contact: 10/23/2020 |
| Number of Days to Update: 84 | Next Scheduled EDR Contact: 02/01/2021 |
| | Data Release Frequency: Varies |

**INDIAN UST R4:  Underground Storage Tanks on Indian Land**
The Indian Underground Storage Tank (UST) database provides information about underground storage tanks on Indian land in EPA Region 4 (Alabama, Florida, Georgia, Kentucky, Mississippi, North Carolina, South Carolina, Tennessee and Tribal Nations)

| | |
|---|---|
| Date of Government Version: 04/14/2020 | Source:  EPA Region 4 |
| Date Data Arrived at EDR: 05/26/2020 | Telephone:  404-562-9424 |
| Date Made Active in Reports: 08/12/2020 | Last EDR Contact: 10/23/2020 |
| Number of Days to Update: 78 | Next Scheduled EDR Contact: 02/01/2021 |
| | Data Release Frequency: Varies |

**INDIAN UST R9:  Underground Storage Tanks on Indian Land**
The Indian Underground Storage Tank (UST) database provides information about underground storage tanks on Indian land in EPA Region 9 (Arizona, California, Hawaii, Nevada, the Pacific Islands, and Tribal Nations).

| | |
|---|---|
| Date of Government Version: 04/08/2020 | Source:  EPA Region 9 |
| Date Data Arrived at EDR: 05/20/2020 | Telephone:  415-972-3368 |
| Date Made Active in Reports: 08/12/2020 | Last EDR Contact: 10/23/2020 |
| Number of Days to Update: 84 | Next Scheduled EDR Contact: 02/01/2021 |
| | Data Release Frequency: Varies |

**INDIAN UST R5:  Underground Storage Tanks on Indian Land**
The Indian Underground Storage Tank (UST) database provides information about underground storage tanks on Indian land in EPA Region 5 (Michigan, Minnesota and Wisconsin and Tribal Nations).

| | |
|---|---|
| Date of Government Version: 04/14/2020 | Source:  EPA Region 5 |
| Date Data Arrived at EDR: 05/20/2020 | Telephone:  312-886-6136 |
| Date Made Active in Reports: 08/12/2020 | Last EDR Contact: 10/23/2020 |
| Number of Days to Update: 84 | Next Scheduled EDR Contact: 02/01/2021 |
| | Data Release Frequency: Varies |

**INDIAN UST R10:  Underground Storage Tanks on Indian Land**
The Indian Underground Storage Tank (UST) database provides information about underground storage tanks on Indian land in EPA Region 10 (Alaska, Idaho, Oregon, Washington, and Tribal Nations).

| | |
|---|---|
| Date of Government Version: 04/14/2020 | Source:  EPA Region 10 |
| Date Data Arrived at EDR: 05/20/2020 | Telephone:  206-553-2857 |
| Date Made Active in Reports: 08/12/2020 | Last EDR Contact: 10/23/2020 |
| Number of Days to Update: 84 | Next Scheduled EDR Contact: 02/01/2021 |
| | Data Release Frequency: Varies |

***State and tribal voluntary cleanup sites***

**INDIAN VCP R1:  Voluntary Cleanup Priority Listing**
A listing of voluntary cleanup priority sites located on Indian Land located in Region 1.

| | |
|---|---|
| Date of Government Version: 07/27/2015 | Source:  EPA, Region 1 |
| Date Data Arrived at EDR: 09/29/2015 | Telephone:  617-918-1102 |
| Date Made Active in Reports: 02/18/2016 | Last EDR Contact: 09/16/2020 |
| Number of Days to Update: 142 | Next Scheduled EDR Contact: 01/04/2021 |
| | Data Release Frequency: Varies |

**000969**

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

INDIAN VCP R7:  Voluntary Cleanup Priority Lisitng
  A listing of voluntary cleanup priority sites located on Indian Land located in Region 7.

  Date of Government Version: 03/20/2008      Source:  EPA, Region 7
  Date Data Arrived at EDR: 04/22/2008        Telephone:  913-551-7365
  Date Made Active in Reports: 05/19/2008      Last EDR Contact: 04/20/2009
  Number of Days to Update: 27               Next Scheduled EDR Contact: 07/20/2009
                                            Data Release Frequency: Varies

VCP:  Voluntary Cleanup Program Properties
  Contains low threat level properties with either confirmed or unconfirmed releases and the project proponents
  have request that DTSC oversee investigation and/or cleanup activities and have agreed to provide coverage for
  DTSC's costs.

  Date of Government Version: 07/27/2020      Source:  Department of Toxic Substances Control
  Date Data Arrived at EDR: 07/27/2020        Telephone:  916-323-3400
  Date Made Active in Reports: 10/08/2020      Last EDR Contact: 10/26/2020
  Number of Days to Update: 73               Next Scheduled EDR Contact: 02/08/2021
                                            Data Release Frequency: Quarterly

*State and tribal Brownfields sites*

BROWNFIELDS:  Considered Brownfiels Sites Listing
  A listing of sites the SWRCB considers to be Brownfields since these are sites have come to them through the MOA
  Process.

  Date of Government Version: 06/22/2020      Source:  State Water Resources Control Board
  Date Data Arrived at EDR: 06/22/2020        Telephone:  916-323-7905
  Date Made Active in Reports: 09/04/2020      Last EDR Contact: 09/22/2020
  Number of Days to Update: 74               Next Scheduled EDR Contact: 01/04/2021
                                            Data Release Frequency: Quarterly

## ADDITIONAL ENVIRONMENTAL RECORDS

*Local Brownfield lists*

US BROWNFIELDS:  A Listing of Brownfields Sites
  Brownfields are real property, the expansion, redevelopment, or reuse of which may be complicated by the presence
  or potential presence of a hazardous substance, pollutant, or contaminant. Cleaning up and reinvesting in these
  properties takes development pressures off of undeveloped, open land, and both improves and protects the environment.
  Assessment, Cleanup and Redevelopment Exchange System (ACRES) stores information reported by EPA Brownfields
  grant recipients on brownfields properties assessed or cleaned up with grant funding as well as information on
  Targeted Brownfields Assessments performed by EPA Regions. A listing of ACRES Brownfield sites is obtained from
  Cleanups in My Community. Cleanups in My Community provides information on Brownfields properties for which information
  is reported back to EPA, as well as areas served by Brownfields grant programs.

  Date of Government Version: 06/01/2020      Source:  Environmental Protection Agency
  Date Data Arrived at EDR: 06/02/2020        Telephone:  202-566-2777
  Date Made Active in Reports: 06/09/2020      Last EDR Contact: 09/15/2020
  Number of Days to Update: 7                Next Scheduled EDR Contact: 12/28/2020
                                            Data Release Frequency: Semi-Annually

*Local Lists of Landfill / Solid Waste Disposal Sites*

WMUDS/SWAT:  Waste Management Unit Database
  Waste Management Unit Database System. WMUDS is used by the State Water Resources Control Board staff and the
  Regional Water Quality Control Boards for program tracking and inventory of waste management units. WMUDS is composed
  of the following databases: Facility Information, Scheduled Inspections Information, Waste Management Unit Information,
  SWAT Program Information, SWAT Report Summary Information, SWAT Report Summary Data, Chapter 15 (formerly Subchapter
  15) Information, Chapter 15 Monitoring Parameters, TPCA Program Information, RCRA Program Information, Closure
  Information, and Interested Parties Information.

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

| | |
|---|---|
| Date of Government Version: 04/01/2000 | Source:  State Water Resources Control Board |
| Date Data Arrived at EDR: 04/10/2000 | Telephone:  916-227-4448 |
| Date Made Active in Reports: 05/10/2000 | Last EDR Contact: 10/20/2020 |
| Number of Days to Update: 30 | Next Scheduled EDR Contact: 02/08/2021 |
| | Data Release Frequency: No Update Planned |

**SWRCY:  Recycler Database**
A listing of recycling facilities in California.

| | |
|---|---|
| Date of Government Version: 06/08/2020 | Source:  Department of Conservation |
| Date Data Arrived at EDR: 06/09/2020 | Telephone:  916-323-3836 |
| Date Made Active in Reports: 08/19/2020 | Last EDR Contact: 09/08/2020 |
| Number of Days to Update: 71 | Next Scheduled EDR Contact: 12/21/2020 |
| | Data Release Frequency: Quarterly |

**HAULERS:  Registered Waste Tire Haulers Listing**
A listing of registered waste tire haulers.

| | |
|---|---|
| Date of Government Version: 05/28/2020 | Source:  Integrated Waste Management Board |
| Date Data Arrived at EDR: 05/29/2020 | Telephone:  916-341-6422 |
| Date Made Active in Reports: 08/12/2020 | Last EDR Contact: 08/04/2020 |
| Number of Days to Update: 75 | Next Scheduled EDR Contact: 11/23/2020 |
| | Data Release Frequency: Varies |

**INDIAN ODI:  Report on the Status of Open Dumps on Indian Lands**
Location of open dumps on Indian land.

| | |
|---|---|
| Date of Government Version: 12/31/1998 | Source:  Environmental Protection Agency |
| Date Data Arrived at EDR: 12/03/2007 | Telephone:  703-308-8245 |
| Date Made Active in Reports: 01/24/2008 | Last EDR Contact: 10/20/2020 |
| Number of Days to Update: 52 | Next Scheduled EDR Contact: 02/08/2021 |
| | Data Release Frequency: Varies |

**ODI:  Open Dump Inventory**
An open dump is defined as a disposal facility that does not comply with one or more of the Part 257 or Part 258 Subtitle D Criteria.

| | |
|---|---|
| Date of Government Version: 06/30/1985 | Source:  Environmental Protection Agency |
| Date Data Arrived at EDR: 08/09/2004 | Telephone:  800-424-9346 |
| Date Made Active in Reports: 09/17/2004 | Last EDR Contact: 06/09/2004 |
| Number of Days to Update: 39 | Next Scheduled EDR Contact: N/A |
| | Data Release Frequency: No Update Planned |

**DEBRIS REGION 9:  Torres Martinez Reservation Illegal Dump Site Locations**
A listing of illegal dump sites location on the Torres Martinez Indian Reservation located in eastern Riverside County and northern Imperial County, California.

| | |
|---|---|
| Date of Government Version: 01/12/2009 | Source:  EPA, Region 9 |
| Date Data Arrived at EDR: 05/07/2009 | Telephone:  415-947-4219 |
| Date Made Active in Reports: 09/21/2009 | Last EDR Contact: 10/13/2020 |
| Number of Days to Update: 137 | Next Scheduled EDR Contact: 02/01/2021 |
| | Data Release Frequency: No Update Planned |

**IHS OPEN DUMPS:  Open Dumps on Indian Land**
A listing of all open dumps located on Indian Land in the United States.

| | |
|---|---|
| Date of Government Version: 04/01/2014 | Source:  Department of Health & Human Serivces, Indian Health Service |
| Date Data Arrived at EDR: 08/06/2014 | Telephone:  301-443-1452 |
| Date Made Active in Reports: 01/29/2015 | Last EDR Contact: 07/31/2020 |
| Number of Days to Update: 176 | Next Scheduled EDR Contact: 11/09/2020 |
| | Data Release Frequency: Varies |

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

*Local Lists of Hazardous waste / Contaminated Sites*

US HIST CDL:  National Clandestine Laboratory Register
  A listing of clandestine drug lab locations that have been removed from the DEAs National Clandestine Laboratory
  Register.

| | |
|---|---|
| Date of Government Version: 03/18/2020 | Source:  Drug Enforcement Administration |
| Date Data Arrived at EDR: 03/19/2020 | Telephone:  202-307-1000 |
| Date Made Active in Reports: 06/09/2020 | Last EDR Contact: 08/19/2020 |
| Number of Days to Update: 82 | Next Scheduled EDR Contact: 12/07/2020 |
| | Data Release Frequency: No Update Planned |

HIST CAL-SITES:  Calsites Database
  The Calsites database contains potential or confirmed hazardous substance release properties. In 1996, California
  EPA reevaluated and significantly reduced the number of sites in the Calsites database. No longer updated by the
  state agency. It has been replaced by ENVIROSTOR.

| | |
|---|---|
| Date of Government Version: 08/08/2005 | Source:  Department of Toxic Substance Control |
| Date Data Arrived at EDR: 08/03/2006 | Telephone:  916-323-3400 |
| Date Made Active in Reports: 08/24/2006 | Last EDR Contact: 02/23/2009 |
| Number of Days to Update: 21 | Next Scheduled EDR Contact: 05/25/2009 |
| | Data Release Frequency: No Update Planned |

SCH:  School Property Evaluation Program
  This category contains proposed and existing school sites that are being evaluated by DTSC for possible hazardous
  materials contamination. In some cases, these properties may be listed in the CalSites category depending on the
  level of threat to public health and safety or the environment they pose.

| | |
|---|---|
| Date of Government Version: 07/27/2020 | Source:  Department of Toxic Substances Control |
| Date Data Arrived at EDR: 07/27/2020 | Telephone:  916-323-3400 |
| Date Made Active in Reports: 10/08/2020 | Last EDR Contact: 10/26/2020 |
| Number of Days to Update: 73 | Next Scheduled EDR Contact: 02/08/2021 |
| | Data Release Frequency: Quarterly |

CDL:  Clandestine Drug Labs
  A listing of drug lab locations. Listing of a location in this database does not indicate that any illegal drug
  lab materials were or were not present there, and does not constitute a determination that the location either
  requires or does not require additional cleanup work.

| | |
|---|---|
| Date of Government Version: 06/30/2019 | Source:  Department of Toxic Substances Control |
| Date Data Arrived at EDR: 05/28/2020 | Telephone:  916-255-6504 |
| Date Made Active in Reports: 08/12/2020 | Last EDR Contact: 10/20/2020 |
| Number of Days to Update: 76 | Next Scheduled EDR Contact: 01/18/2021 |
| | Data Release Frequency: Varies |

CERS HAZ WASTE:  CERS HAZ WASTE
  List of sites in the California Environmental Protection Agency (CalEPA) Regulated Site Portal which fall under
  the Hazardous Chemical Management, Hazardous Waste Onsite Treatment, Household Hazardous Waste Collection, Hazardous
  Waste Generator, and RCRA LQ HW Generator programs.

| | |
|---|---|
| Date of Government Version: 07/20/2020 | Source:  CalEPA |
| Date Data Arrived at EDR: 07/21/2020 | Telephone:  916-323-2514 |
| Date Made Active in Reports: 10/07/2020 | Last EDR Contact: 10/19/2020 |
| Number of Days to Update: 78 | Next Scheduled EDR Contact: 02/01/2021 |
| | Data Release Frequency: Quarterly |

TOXIC PITS:  Toxic Pits Cleanup Act Sites
  Toxic PITS Cleanup Act Sites. TOXIC PITS identifies sites suspected of containing hazardous substances where cleanup
  has not yet been completed.

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

Date of Government Version: 07/01/1995
Date Data Arrived at EDR: 08/30/1995
Date Made Active in Reports: 09/26/1995
Number of Days to Update: 27

Source:  State Water Resources Control Board
Telephone:  916-227-4364
Last EDR Contact: 01/26/2009
Next Scheduled EDR Contact: 04/27/2009
Data Release Frequency: No Update Planned

**US CDL:  Clandestine Drug Labs**

A listing of clandestine drug lab locations. The U.S. Department of Justice ("the Department") provides this
web site as a public service. It contains addresses of some locations where law enforcement agencies reported
they found chemicals or other items that indicated the presence of either clandestine drug laboratories or dumpsites.
In most cases, the source of the entries is not the Department, and the Department has not verified the entry
and does not guarantee its accuracy. Members of the public must verify the accuracy of all entries by, for example,
contacting local law enforcement and local health departments.

Date of Government Version: 03/18/2020
Date Data Arrived at EDR: 03/19/2020
Date Made Active in Reports: 06/09/2020
Number of Days to Update: 82

Source:  Drug Enforcement Administration
Telephone:  202-307-1000
Last EDR Contact: 08/19/2020
Next Scheduled EDR Contact: 12/07/2020
Data Release Frequency: Quarterly

**PFAS:  PFAS Contamination Site Location Listing**

A listing of PFAS contaminated sites included in the GeoTracker database.

Date of Government Version: 06/08/2020
Date Data Arrived at EDR: 06/09/2020
Date Made Active in Reports: 08/19/2020
Number of Days to Update: 71

Source:  State Water Resources Control Board
Telephone:  866-480-1028
Last EDR Contact: 09/08/2020
Next Scheduled EDR Contact: 12/21/2020
Data Release Frequency: Varies

## *Local Lists of Registered Storage Tanks*

**SWEEPS UST:  SWEEPS UST Listing**

Statewide Environmental Evaluation and Planning System. This underground storage tank listing was updated and
maintained by a company contacted by the SWRCB in the early 1990's. The listing is no longer updated or maintained.
The local agency is the contact for more information on a site on the SWEEPS list.

Date of Government Version: 06/01/1994
Date Data Arrived at EDR: 07/07/2005
Date Made Active in Reports: 08/11/2005
Number of Days to Update: 35

Source:  State Water Resources Control Board
Telephone:  N/A
Last EDR Contact: 06/03/2005
Next Scheduled EDR Contact: N/A
Data Release Frequency: No Update Planned

**UST MENDOCINO:  Mendocino County UST Database**

A listing of underground storage tank locations in Mendocino County.

Date of Government Version: 05/20/2020
Date Data Arrived at EDR: 05/20/2020
Date Made Active in Reports: 08/06/2020
Number of Days to Update: 78

Source:  Department of Public Health
Telephone:  707-463-4466
Last EDR Contact: 08/17/2020
Next Scheduled EDR Contact: 12/07/2020
Data Release Frequency: Annually

**HIST UST:  Hazardous Substance Storage Container Database**

The Hazardous Substance Storage Container Database is a historical listing of UST sites. Refer to local/county
source for current data.

Date of Government Version: 10/15/1990
Date Data Arrived at EDR: 01/25/1991
Date Made Active in Reports: 02/12/1991
Number of Days to Update: 18

Source:  State Water Resources Control Board
Telephone:  916-341-5851
Last EDR Contact: 07/26/2001
Next Scheduled EDR Contact: N/A
Data Release Frequency: No Update Planned

**000973**

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

SAN FRANCISCO AST:  Aboveground Storage Tank Site Listing
    Aboveground storage tank sites

| | |
|---|---|
| Date of Government Version: 08/03/2020 | Source:  San Francisco County Department of Public Health |
| Date Data Arrived at EDR: 08/05/2020 | Telephone:  415-252-3896 |
| Date Made Active in Reports: 10/22/2020 | Last EDR Contact: 07/28/2020 |
| Number of Days to Update: 78 | Next Scheduled EDR Contact: 11/16/2020 |
| | Data Release Frequency: Varies |

CERS TANKS:  California Environmental Reporting System (CERS) Tanks
    List of sites in the California Environmental Protection Agency (CalEPA) Regulated Site Portal which fall under
    the Aboveground Petroleum Storage and Underground Storage Tank regulatory programs.

| | |
|---|---|
| Date of Government Version: 07/20/2020 | Source:  California Environmental Protection Agency |
| Date Data Arrived at EDR: 07/21/2020 | Telephone:  916-323-2514 |
| Date Made Active in Reports: 10/07/2020 | Last EDR Contact: 10/19/2020 |
| Number of Days to Update: 78 | Next Scheduled EDR Contact: 02/01/2021 |
| | Data Release Frequency: Quarterly |

CA FID UST:  Facility Inventory Database
    The Facility Inventory Database (FID) contains a historical listing of active and inactive underground storage
    tank locations from the State Water Resource Control Board. Refer to local/county source for current data.

| | |
|---|---|
| Date of Government Version: 10/31/1994 | Source:  California Environmental Protection Agency |
| Date Data Arrived at EDR: 09/05/1995 | Telephone:  916-341-5851 |
| Date Made Active in Reports: 09/29/1995 | Last EDR Contact: 12/28/1998 |
| Number of Days to Update: 24 | Next Scheduled EDR Contact: N/A |
| | Data Release Frequency: No Update Planned |

***Local Land Records***

LIENS:  Environmental Liens Listing
    A listing of property locations with environmental liens for California where DTSC is a lien holder.

| | |
|---|---|
| Date of Government Version: 05/28/2020 | Source:  Department of Toxic Substances Control |
| Date Data Arrived at EDR: 05/29/2020 | Telephone:  916-323-3400 |
| Date Made Active in Reports: 08/12/2020 | Last EDR Contact: 08/25/2020 |
| Number of Days to Update: 75 | Next Scheduled EDR Contact: 12/14/2020 |
| | Data Release Frequency: Varies |

LIENS 2:  CERCLA Lien Information
    A Federal CERCLA ('Superfund') lien can exist by operation of law at any site or property at which EPA has spent
    Superfund monies. These monies are spent to investigate and address releases and threatened releases of contamination.
    CERCLIS provides information as to the identity of these sites and properties.

| | |
|---|---|
| Date of Government Version: 07/29/2020 | Source:  Environmental Protection Agency |
| Date Data Arrived at EDR: 08/03/2020 | Telephone:  202-564-6023 |
| Date Made Active in Reports: 08/25/2020 | Last EDR Contact: 10/01/2020 |
| Number of Days to Update: 22 | Next Scheduled EDR Contact: 01/11/2021 |
| | Data Release Frequency: Semi-Annually |

DEED:  Deed Restriction Listing

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

Site Mitigation and Brownfields Reuse Program Facility Sites with Deed Restrictions & Hazardous Waste Management Program Facility Sites with Deed / Land Use Restriction. The DTSC Site Mitigation and Brownfields Reuse Program (SMBRP) list includes sites cleaned up under the program's oversight and generally does not include current or former hazardous waste facilities that required a hazardous waste facility permit. The list represents deed restrictions that are active. Some sites have multiple deed restrictions. The DTSC Hazardous Waste Management Program (HWMP) has developed a list of current or former hazardous waste facilities that have a recorded land use restriction at the local county recorder's office. The land use restrictions on this list were required by the DTSC HWMP as a result of the presence of hazardous substances that remain on site after the facility (or part of the facility) has been closed or cleaned up. The types of land use restriction include deed notice, deed restriction, or a land use restriction that binds current and future owners.

Date of Government Version: 06/01/2020        Source:  DTSC and SWRCB
Date Data Arrived at EDR: 06/02/2020          Telephone:  916-323-3400
Date Made Active in Reports: 08/14/2020       Last EDR Contact: 08/31/2020
Number of Days to Update: 73                  Next Scheduled EDR Contact: 12/14/2020
                                              Data Release Frequency: Semi-Annually

*Records of Emergency Release Reports*

HMIRS:  Hazardous Materials Information Reporting System
Hazardous Materials Incident Report System. HMIRS contains hazardous material spill incidents reported to DOT.

Date of Government Version: 06/22/2020        Source:  U.S. Department of Transportation
Date Data Arrived at EDR: 06/23/2020          Telephone:  202-366-4555
Date Made Active in Reports: 09/17/2020       Last EDR Contact: 09/22/2020
Number of Days to Update: 86                  Next Scheduled EDR Contact: 01/04/2021
                                              Data Release Frequency: Quarterly

CHMIRS:  California Hazardous Material Incident Report System
California Hazardous Material Incident Reporting System. CHMIRS contains information on reported hazardous material incidents (accidental releases or spills).

Date of Government Version: 06/30/2020        Source:  Office of Emergency Services
Date Data Arrived at EDR: 07/21/2020          Telephone:  916-845-8400
Date Made Active in Reports: 10/07/2020       Last EDR Contact: 10/19/2020
Number of Days to Update: 78                  Next Scheduled EDR Contact: 02/01/2021
                                              Data Release Frequency: Semi-Annually

LDS:  Land Disposal Sites Listing (GEOTRACKER)
Land Disposal sites (Landfills) included in GeoTracker. GeoTracker is the Water Boards data management system for sites that impact, or have the potential to impact, water quality in California, with emphasis on groundwater.

Date of Government Version: 06/08/2020        Source:  State Water Qualilty Control Board
Date Data Arrived at EDR: 06/09/2020          Telephone:  866-480-1028
Date Made Active in Reports: 08/19/2020       Last EDR Contact: 09/08/2020
Number of Days to Update: 71                  Next Scheduled EDR Contact: 12/21/2020
                                              Data Release Frequency: Quarterly

MCS:  Military Cleanup Sites Listing (GEOTRACKER)
Military sites (consisting of: Military UST sites; Military Privatized sites; and Military Cleanup sites [formerly known as DoD non UST]) included in GeoTracker. GeoTracker is the Water Boards data management system for sites that impact, or have the potential to impact, water quality in California, with emphasis on groundwater.

Date of Government Version: 06/08/2020        Source:  State Water Resources Control Board
Date Data Arrived at EDR: 06/09/2020          Telephone:  866-480-1028
Date Made Active in Reports: 08/19/2020       Last EDR Contact: 09/08/2020
Number of Days to Update: 71                  Next Scheduled EDR Contact: 12/21/2020
                                              Data Release Frequency: Quarterly

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

SPILLS 90:  SPILLS90 data from FirstSearch
Spills 90 includes those spill and release records available exclusively from FirstSearch databases. Typically, they may include chemical, oil and/or hazardous substance spills recorded after 1990. Duplicate records that are already included in EDR incident and release records are not included in Spills 90.

| | |
|---|---|
| Date of Government Version: 06/06/2012 | Source:  FirstSearch |
| Date Data Arrived at EDR: 01/03/2013 | Telephone:  N/A |
| Date Made Active in Reports: 02/22/2013 | Last EDR Contact: 01/03/2013 |
| Number of Days to Update: 50 | Next Scheduled EDR Contact: N/A |
| | Data Release Frequency: No Update Planned |

*Other Ascertainable Records*

RCRA NonGen / NLR:  RCRA - Non Generators / No Longer Regulated
RCRAInfo is EPA's comprehensive information system, providing access to data supporting the Resource Conservation and Recovery Act (RCRA) of 1976 and the Hazardous and Solid Waste Amendments (HSWA) of 1984. The database includes selective information on sites which generate, transport, store, treat and/or dispose of hazardous waste as defined by the Resource Conservation and Recovery Act (RCRA). Non-Generators do not presently generate hazardous waste.

| | |
|---|---|
| Date of Government Version: 06/15/2020 | Source:  Environmental Protection Agency |
| Date Data Arrived at EDR: 06/22/2020 | Telephone:  (415) 495-8895 |
| Date Made Active in Reports: 09/18/2020 | Last EDR Contact: 09/22/2020 |
| Number of Days to Update: 88 | Next Scheduled EDR Contact: 01/04/2021 |
| | Data Release Frequency: Quarterly |

FUDS:  Formerly Used Defense Sites
The listing includes locations of Formerly Used Defense Sites properties where the US Army Corps of Engineers is actively working or will take necessary cleanup actions.

| | |
|---|---|
| Date of Government Version: 08/05/2020 | Source:  U.S. Army Corps of Engineers |
| Date Data Arrived at EDR: 08/13/2020 | Telephone:  202-528-4285 |
| Date Made Active in Reports: 10/21/2020 | Last EDR Contact: 08/13/2020 |
| Number of Days to Update: 69 | Next Scheduled EDR Contact: 11/30/2020 |
| | Data Release Frequency: Varies |

DOD:  Department of Defense Sites
This data set consists of federally owned or administered lands, administered by the Department of Defense, that have any area equal to or greater than 640 acres of the United States, Puerto Rico, and the U.S. Virgin Islands.

| | |
|---|---|
| Date of Government Version: 12/31/2005 | Source:  USGS |
| Date Data Arrived at EDR: 11/10/2006 | Telephone:  888-275-8747 |
| Date Made Active in Reports: 01/11/2007 | Last EDR Contact: 10/13/2020 |
| Number of Days to Update: 62 | Next Scheduled EDR Contact: 01/25/2021 |
| | Data Release Frequency: Semi-Annually |

FEDLAND:  Federal and Indian Lands
Federally and Indian administrated lands of the United States. Lands included are administrated by: Army Corps of Engineers, Bureau of Reclamation, National Wild and Scenic River, National Wildlife Refuge, Public Domain Land, Wilderness, Wilderness Study Area, Wildlife Management Area, Bureau of Indian Affairs, Bureau of Land Management, Department of Justice, Forest Service, Fish and Wildlife Service, National Park Service.

| | |
|---|---|
| Date of Government Version: 04/02/2018 | Source:  U.S. Geological Survey |
| Date Data Arrived at EDR: 04/11/2018 | Telephone:  888-275-8747 |
| Date Made Active in Reports: 11/06/2019 | Last EDR Contact: 10/08/2020 |
| Number of Days to Update: 574 | Next Scheduled EDR Contact: 01/18/2021 |
| | Data Release Frequency: N/A |

SCRD DRYCLEANERS:  State Coalition for Remediation of Drycleaners Listing
The State Coalition for Remediation of Drycleaners was established in 1998, with support from the U.S. EPA Office of Superfund Remediation and Technology Innovation. It is comprised of representatives of states with established drycleaner remediation programs. Currently the member states are Alabama, Connecticut, Florida, Illinois, Kansas, Minnesota, Missouri, North Carolina, Oregon, South Carolina, Tennessee, Texas, and Wisconsin.

000976

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

Date of Government Version: 01/01/2017
Date Data Arrived at EDR: 02/03/2017
Date Made Active in Reports: 04/07/2017
Number of Days to Update: 63

Source:  Environmental Protection Agency
Telephone: 615-532-8599
Last EDR Contact: 08/05/2020
Next Scheduled EDR Contact: 11/23/2020
Data Release Frequency: Varies

US FIN ASSUR:  Financial Assurance Information
All owners and operators of facilities that treat, store, or dispose of hazardous waste are required to provide
proof that they will have sufficient funds to pay for the clean up, closure, and post-closure care of their facilities.

Date of Government Version: 06/15/2020
Date Data Arrived at EDR: 06/22/2020
Date Made Active in Reports: 09/10/2020
Number of Days to Update: 80

Source:  Environmental Protection Agency
Telephone: 202-566-1917
Last EDR Contact: 09/22/2020
Next Scheduled EDR Contact: 01/04/2021
Data Release Frequency: Quarterly

EPA WATCH LIST:  EPA WATCH LIST
EPA maintains a "Watch List" to facilitate dialogue between EPA, state and local environmental agencies on enforcement
matters relating to facilities with alleged violations identified as either significant or high priority. Being
on the Watch List does not mean that the facility has actually violated the law only that an investigation by
EPA or a state or local environmental agency has led those organizations to allege that an unproven violation
has in fact occurred. Being on the Watch List does not represent a higher level of concern regarding the alleged
violations that were detected, but instead indicates cases requiring additional dialogue between EPA, state and
local agencies - primarily because of the length of time the alleged violation has gone unaddressed or unresolved.

Date of Government Version: 08/30/2013
Date Data Arrived at EDR: 03/21/2014
Date Made Active in Reports: 06/17/2014
Number of Days to Update: 88

Source:  Environmental Protection Agency
Telephone: 617-520-3000
Last EDR Contact: 07/31/2020
Next Scheduled EDR Contact: 11/16/2020
Data Release Frequency: Quarterly

2020 COR ACTION:  2020 Corrective Action Program List
The EPA has set ambitious goals for the RCRA Corrective Action program by creating the 2020 Corrective Action
Universe. This RCRA cleanup baseline includes facilities expected to need corrective action. The 2020 universe
contains a wide variety of sites. Some properties are heavily contaminated while others were contaminated but
have since been cleaned up. Still others have not been fully investigated yet, and may require little or no remediation.
Inclusion in the 2020 Universe does not necessarily imply failure on the part of a facility to meet its RCRA obligations.

Date of Government Version: 09/30/2017
Date Data Arrived at EDR: 05/08/2018
Date Made Active in Reports: 07/20/2018
Number of Days to Update: 73

Source:  Environmental Protection Agency
Telephone: 703-308-4044
Last EDR Contact: 08/06/2020
Next Scheduled EDR Contact: 11/16/2020
Data Release Frequency: Varies

TSCA:  Toxic Substances Control Act
Toxic Substances Control Act. TSCA identifies manufacturers and importers of chemical substances included on the
TSCA Chemical Substance Inventory list. It includes data on the production volume of these substances by plant
site.

Date of Government Version: 12/31/2016
Date Data Arrived at EDR: 06/17/2020
Date Made Active in Reports: 09/10/2020
Number of Days to Update: 85

Source:  EPA
Telephone: 202-260-5521
Last EDR Contact: 09/18/2020
Next Scheduled EDR Contact: 12/28/2020
Data Release Frequency: Every 4 Years

TRIS:  Toxic Chemical Release Inventory System
Toxic Release Inventory System. TRIS identifies facilities which release toxic chemicals to the air, water and
land in reportable quantities under SARA Title III Section 313.

000977
# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

| | |
|---|---|
| Date of Government Version: 12/31/2018 | Source: EPA |
| Date Data Arrived at EDR: 02/05/2020 | Telephone: 202-566-0250 |
| Date Made Active in Reports: 04/24/2020 | Last EDR Contact: 08/14/2020 |
| Number of Days to Update: 79 | Next Scheduled EDR Contact: 11/30/2020 |
| | Data Release Frequency: Annually |

**SSTS: Section 7 Tracking Systems**

Section 7 of the Federal Insecticide, Fungicide and Rodenticide Act, as amended (92 Stat. 829) requires all registered pesticide-producing establishments to submit a report to the Environmental Protection Agency by March 1st each year. Each establishment must report the types and amounts of pesticides, active ingredients and devices being produced, and those having been produced and sold or distributed in the past year.

| | |
|---|---|
| Date of Government Version: 07/20/2020 | Source: EPA |
| Date Data Arrived at EDR: 07/21/2020 | Telephone: 202-564-4203 |
| Date Made Active in Reports: 10/08/2020 | Last EDR Contact: 10/19/2020 |
| Number of Days to Update: 79 | Next Scheduled EDR Contact: 02/01/2021 |
| | Data Release Frequency: Annually |

**ROD: Records Of Decision**

Record of Decision. ROD documents mandate a permanent remedy at an NPL (Superfund) site containing technical and health information to aid in the cleanup.

| | |
|---|---|
| Date of Government Version: 07/29/2020 | Source: EPA |
| Date Data Arrived at EDR: 08/03/2020 | Telephone: 703-416-0223 |
| Date Made Active in Reports: 08/25/2020 | Last EDR Contact: 10/01/2020 |
| Number of Days to Update: 22 | Next Scheduled EDR Contact: 12/14/2020 |
| | Data Release Frequency: Annually |

**RMP: Risk Management Plans**

When Congress passed the Clean Air Act Amendments of 1990, it required EPA to publish regulations and guidance for chemical accident prevention at facilities using extremely hazardous substances. The Risk Management Program Rule (RMP Rule) was written to implement Section 112(r) of these amendments. The rule, which built upon existing industry codes and standards, requires companies of all sizes that use certain flammable and toxic substances to develop a Risk Management Program, which includes a(n): Hazard assessment that details the potential effects of an accidental release, an accident history of the last five years, and an evaluation of worst-case and alternative accidental releases; Prevention program that includes safety precautions and maintenance, monitoring, and employee training measures; and Emergency response program that spells out emergency health care, employee training measures and procedures for informing the public and response agencies (e.g the fire department) should an accident occur.

| | |
|---|---|
| Date of Government Version: 07/24/2020 | Source: Environmental Protection Agency |
| Date Data Arrived at EDR: 08/03/2020 | Telephone: 202-564-8600 |
| Date Made Active in Reports: 10/21/2020 | Last EDR Contact: 10/14/2020 |
| Number of Days to Update: 79 | Next Scheduled EDR Contact: 02/01/2021 |
| | Data Release Frequency: Varies |

**RAATS: RCRA Administrative Action Tracking System**

RCRA Administration Action Tracking System. RAATS contains records based on enforcement actions issued under RCRA pertaining to major violators and includes administrative and civil actions brought by the EPA. For administration actions after September 30, 1995, data entry in the RAATS database was discontinued. EPA will retain a copy of the database for historical records. It was necessary to terminate RAATS because a decrease in agency resources made it impossible to continue to update the information contained in the database.

| | |
|---|---|
| Date of Government Version: 04/17/1995 | Source: EPA |
| Date Data Arrived at EDR: 07/03/1995 | Telephone: 202-564-4104 |
| Date Made Active in Reports: 08/07/1995 | Last EDR Contact: 06/02/2008 |
| Number of Days to Update: 35 | Next Scheduled EDR Contact: 09/01/2008 |
| | Data Release Frequency: No Update Planned |

000978
# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

PRP:  Potentially Responsible Parties
A listing of verified Potentially Responsible Parties

Date of Government Version: 04/27/2020          Source:  EPA
Date Data Arrived at EDR: 05/06/2020            Telephone:  202-564-6023
Date Made Active in Reports: 06/09/2020         Last EDR Contact: 10/01/2020
Number of Days to Update: 34                    Next Scheduled EDR Contact: 11/16/2020
                                                Data Release Frequency: Quarterly

PADS:  PCB Activity Database System
PCB Activity Database. PADS Identifies generators, transporters, commercial storers and/or brokers and disposers
of PCB's who are required to notify the EPA of such activities.

Date of Government Version: 10/09/2019          Source:  EPA
Date Data Arrived at EDR: 10/11/2019            Telephone:  202-566-0500
Date Made Active in Reports: 12/20/2019         Last EDR Contact: 10/02/2019
Number of Days to Update: 70                    Next Scheduled EDR Contact: 01/18/2021
                                                Data Release Frequency: Annually

ICIS:  Integrated Compliance Information System
The Integrated Compliance Information System (ICIS) supports the information needs of the national enforcement
and compliance program as well as the unique needs of the National Pollutant Discharge Elimination System (NPDES)
program.

Date of Government Version: 11/18/2016          Source:  Environmental Protection Agency
Date Data Arrived at EDR: 11/23/2016            Telephone:  202-564-2501
Date Made Active in Reports: 02/10/2017         Last EDR Contact: 10/01/2020
Number of Days to Update: 79                    Next Scheduled EDR Contact: 01/18/2021
                                                Data Release Frequency: Quarterly

FTTS:  FIFRA/ TSCA Tracking System - FIFRA (Federal Insecticide, Fungicide, & Rodenticide Act)/TSCA (Toxic Substances Control Act)
FTTS tracks administrative cases and pesticide enforcement actions and compliance activities related to FIFRA,
TSCA and EPCRA (Emergency Planning and Community Right-to-Know Act). To maintain currency, EDR contacts the
Agency on a quarterly basis.

Date of Government Version: 04/09/2009          Source:  EPA/Office of Prevention, Pesticides and Toxic Substances
Date Data Arrived at EDR: 04/16/2009            Telephone:  202-566-1667
Date Made Active in Reports: 05/11/2009         Last EDR Contact: 08/18/2017
Number of Days to Update: 25                    Next Scheduled EDR Contact: 12/04/2017
                                                Data Release Frequency: No Update Planned

FTTS INSP:  FIFRA/ TSCA Tracking System - FIFRA (Federal Insecticide, Fungicide, & Rodenticide Act)/TSCA (Toxic Substances Control Act)
A listing of FIFRA/TSCA Tracking System (FTTS) inspections and enforcements.

Date of Government Version: 04/09/2009          Source:  EPA
Date Data Arrived at EDR: 04/16/2009            Telephone:  202-566-1667
Date Made Active in Reports: 05/11/2009         Last EDR Contact: 08/18/2017
Number of Days to Update: 25                    Next Scheduled EDR Contact: 12/04/2017
                                                Data Release Frequency: No Update Planned

MLTS:  Material Licensing Tracking System
MLTS is maintained by the Nuclear Regulatory Commission and contains a list of approximately 8,100 sites which
possess or use radioactive materials and which are subject to NRC licensing requirements. To maintain currency,
EDR contacts the Agency on a quarterly basis.

Date of Government Version: 08/05/2020          Source:  Nuclear Regulatory Commission
Date Data Arrived at EDR: 08/10/2020            Telephone:  301-415-7169
Date Made Active in Reports: 10/08/2020         Last EDR Contact: 10/13/2020
Number of Days to Update: 59                    Next Scheduled EDR Contact: 01/31/2021
                                                Data Release Frequency: Quarterly

000979

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

COAL ASH DOE:  Steam-Electric Plant Operation Data
A listing of power plants that store ash in surface ponds.

Date of Government Version: 12/31/2018          Source:  Department of Energy
Date Data Arrived at EDR: 12/04/2019            Telephone: 202-586-8719
Date Made Active in Reports: 01/15/2020         Last EDR Contact: 09/04/2020
Number of Days to Update: 42                    Next Scheduled EDR Contact: 12/14/2020
                                               Data Release Frequency: Varies

COAL ASH EPA:  Coal Combustion Residues Surface Impoundments List
A listing of coal combustion residues surface impoundments with high hazard potential ratings.

Date of Government Version: 01/12/2017          Source:  Environmental Protection Agency
Date Data Arrived at EDR: 03/05/2019            Telephone:  N/A
Date Made Active in Reports: 11/11/2019         Last EDR Contact: 08/31/2020
Number of Days to Update: 251                   Next Scheduled EDR Contact: 12/14/2020
                                               Data Release Frequency: Varies

PCB TRANSFORMER:  PCB Transformer Registration Database
The database of PCB transformer registrations that includes all PCB registration submittals.

Date of Government Version: 09/13/2019          Source:  Environmental Protection Agency
Date Data Arrived at EDR: 11/06/2019            Telephone: 202-566-0517
Date Made Active in Reports: 02/10/2020         Last EDR Contact: 08/06/2020
Number of Days to Update: 96                    Next Scheduled EDR Contact: 11/16/2020
                                               Data Release Frequency: Varies

RADINFO:  Radiation Information Database
The Radiation Information Database (RADINFO) contains information about facilities that are regulated by U.S.
Environmental Protection Agency (EPA) regulations for radiation and radioactivity.

Date of Government Version: 07/01/2019          Source:  Environmental Protection Agency
Date Data Arrived at EDR: 07/01/2019            Telephone: 202-343-9775
Date Made Active in Reports: 09/23/2019         Last EDR Contact: 09/24/2020
Number of Days to Update: 84                    Next Scheduled EDR Contact: 01/11/2021
                                               Data Release Frequency: Quarterly

HIST FTTS:  FIFRA/TSCA Tracking System Administrative Case Listing
A complete administrative case listing from the FIFRA/TSCA Tracking System (FTTS) for all ten EPA regions. The
information was obtained from the National Compliance Database (NCDB). NCDB supports the implementation of FIFRA
(Federal Insecticide, Fungicide, and Rodenticide Act) and TSCA (Toxic Substances Control Act). Some EPA regions
are now closing out records. Because of that, and the fact that some EPA regions are not providing EPA Headquarters
with updated records, it was decided to create a HIST FTTS database. It included records that may not be included
in the newer FTTS database updates. This database is no longer updated.

Date of Government Version: 10/19/2006          Source:  Environmental Protection Agency
Date Data Arrived at EDR: 03/01/2007            Telephone: 202-564-2501
Date Made Active in Reports: 04/10/2007         Last EDR Contact: 12/17/2007
Number of Days to Update: 40                    Next Scheduled EDR Contact: 03/17/2008
                                               Data Release Frequency: No Update Planned

HIST FTTS INSP:  FIFRA/TSCA Tracking System Inspection & Enforcement Case Listing
A complete inspection and enforcement case listing from the FIFRA/TSCA Tracking System (FTTS) for all ten EPA
regions. The information was obtained from the National Compliance Database (NCDB). NCDB supports the implementation
of FIFRA (Federal Insecticide, Fungicide, and Rodenticide Act) and TSCA (Toxic Substances Control Act). Some
EPA regions are now closing out records. Because of that, and the fact that some EPA regions are not providing
EPA Headquarters with updated records, it was decided to create a HIST FTTS database. It included records that
may not be included in the newer FTTS database updates. This database is no longer updated.

**000980**
# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

Date of Government Version: 10/19/2006   Source:  Environmental Protection Agency
Date Data Arrived at EDR: 03/01/2007   Telephone:  202-564-2501
Date Made Active in Reports: 04/10/2007   Last EDR Contact: 12/17/2008
Number of Days to Update: 40   Next Scheduled EDR Contact: 03/17/2008
   Data Release Frequency: No Update Planned

DOT OPS:  Incident and Accident Data
   Department of Transporation, Office of Pipeline Safety Incident and Accident data.

Date of Government Version: 01/02/2020   Source:  Department of Transporation, Office of Pipeline Safety
Date Data Arrived at EDR: 01/28/2020   Telephone:  202-366-4595
Date Made Active in Reports: 04/17/2020   Last EDR Contact: 07/27/2020
Number of Days to Update: 80   Next Scheduled EDR Contact: 11/09/2020
   Data Release Frequency: Quarterly

CONSENT:  Superfund (CERCLA) Consent Decrees
   Major legal settlements that establish responsibility and standards for cleanup at NPL (Superfund) sites. Released
   periodically by United States District Courts after settlement by parties to litigation matters.

Date of Government Version: 06/30/2020   Source:  Department of Justice, Consent Decree Library
Date Data Arrived at EDR: 07/15/2020   Telephone:  Varies
Date Made Active in Reports: 07/21/2020   Last EDR Contact: 10/01/2020
Number of Days to Update: 6   Next Scheduled EDR Contact: 01/18/2021
   Data Release Frequency: Varies

BRS:  Biennial Reporting System
   The Biennial Reporting System is a national system administered by the EPA that collects data on the generation
   and management of hazardous waste. BRS captures detailed data from two groups: Large Quantity Generators (LQG)
   and Treatment, Storage, and Disposal Facilities.

Date of Government Version: 12/31/2015   Source:  EPA/NTIS
Date Data Arrived at EDR: 02/22/2017   Telephone:  800-424-9346
Date Made Active in Reports: 09/28/2017   Last EDR Contact: 09/22/2020
Number of Days to Update: 218   Next Scheduled EDR Contact: 01/04/2021
   Data Release Frequency: Biennially

INDIAN RESERV:  Indian Reservations
   This map layer portrays Indian administered lands of the United States that have any area equal to or greater
   than 640 acres.

Date of Government Version: 12/31/2014   Source:  USGS
Date Data Arrived at EDR: 07/14/2015   Telephone:  202-208-3710
Date Made Active in Reports: 01/10/2017   Last EDR Contact: 10/06/2020
Number of Days to Update: 546   Next Scheduled EDR Contact: 01/18/2021
   Data Release Frequency: Semi-Annually

FUSRAP:  Formerly Utilized Sites Remedial Action Program
   DOE established the Formerly Utilized Sites Remedial Action Program (FUSRAP) in 1974 to remediate sites where
   radioactive contamination remained from Manhattan Project and early U.S. Atomic Energy Commission (AEC) operations.

Date of Government Version: 08/08/2017   Source:  Department of Energy
Date Data Arrived at EDR: 09/11/2018   Telephone:  202-586-3559
Date Made Active in Reports: 09/14/2018   Last EDR Contact: 07/28/2020
Number of Days to Update: 3   Next Scheduled EDR Contact: 11/16/2020
   Data Release Frequency: Varies

UMTRA:  Uranium Mill Tailings Sites
   Uranium ore was mined by private companies for federal government use in national defense programs. When the mills
   shut down, large piles of the sand-like material (mill tailings) remain after uranium has been extracted from
   the ore. Levels of human exposure to radioactive materials from the piles are low; however, in some cases tailings
   were used as construction materials before the potential health hazards of the tailings were recognized.

000981
# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

Date of Government Version: 08/30/2019     Source:  Department of Energy
Date Data Arrived at EDR: 11/15/2019     Telephone:  505-845-0011
Date Made Active in Reports: 01/28/2020     Last EDR Contact: 08/21/2020
Number of Days to Update: 74     Next Scheduled EDR Contact: 11/30/2020
    Data Release Frequency: Varies

**LEAD SMELTER 1:  Lead Smelter Sites**
A listing of former lead smelter site locations.

Date of Government Version: 07/29/2014     Source:  Environmental Protection Agency
Date Data Arrived at EDR: 08/03/2020     Telephone:  703-603-8787
Date Made Active in Reports: 08/25/2020     Last EDR Contact: 10/01/2020
Number of Days to Update: 22     Next Scheduled EDR Contact: 01/11/2021
    Data Release Frequency: Varies

**LEAD SMELTER 2:  Lead Smelter Sites**
A list of several hundred sites in the U.S. where secondary lead smelting was done from 1931and 1964. These sites
may pose a threat to public health through ingestion or inhalation of contaminated soil or dust

Date of Government Version: 04/05/2001     Source:  American Journal of Public Health
Date Data Arrived at EDR: 10/27/2010     Telephone:  703-305-6451
Date Made Active in Reports: 12/02/2010     Last EDR Contact: 12/02/2009
Number of Days to Update: 36     Next Scheduled EDR Contact: N/A
    Data Release Frequency: No Update Planned

**US AIRS (AFS):  Aerometric Information Retrieval System Facility Subsystem (AFS)**
The database is a sub-system of Aerometric Information Retrieval System (AIRS). AFS contains compliance data
on air pollution point sources regulated by the U.S. EPA and/or state and local air regulatory agencies. This
information comes from source reports by various stationary sources of air pollution, such as electric power plants,
steel mills, factories, and universities, and provides information about the air pollutants they produce. Action,
air program, air program pollutant, and general level plant data. It is used to track emissions and compliance
data from industrial plants.

Date of Government Version: 10/12/2016     Source:  EPA
Date Data Arrived at EDR: 10/26/2016     Telephone:  202-564-2496
Date Made Active in Reports: 02/03/2017     Last EDR Contact: 09/26/2017
Number of Days to Update: 100     Next Scheduled EDR Contact: 01/08/2018
    Data Release Frequency: Annually

**US AIRS MINOR:  Air Facility System Data**
A listing of minor source facilities.

Date of Government Version: 10/12/2016     Source:  EPA
Date Data Arrived at EDR: 10/26/2016     Telephone:  202-564-2496
Date Made Active in Reports: 02/03/2017     Last EDR Contact: 09/26/2017
Number of Days to Update: 100     Next Scheduled EDR Contact: 01/08/2018
    Data Release Frequency: Annually

**US MINES:  Mines Master Index File**
Contains all mine identification numbers issued for mines active or opened since 1971. The data also includes
violation information.

Date of Government Version: 05/01/2020     Source:  Department of Labor, Mine Safety and Health Administration
Date Data Arrived at EDR: 05/21/2020     Telephone:  303-231-5959
Date Made Active in Reports: 08/13/2020     Last EDR Contact: 08/25/2020
Number of Days to Update: 84     Next Scheduled EDR Contact: 12/07/2020
    Data Release Frequency: Semi-Annually

**MINES VIOLATIONS:  MSHA Violation Assessment Data**
Mines violation and assessment information. Department of Labor, Mine Safety & Health Administration.

000982

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

| | |
|---|---|
| Date of Government Version: 05/28/2020 | Source:  DOL, Mine Safety & Health Admi |
| Date Data Arrived at EDR: 05/28/2020 | Telephone:  202-693-9424 |
| Date Made Active in Reports: 08/13/2020 | Last EDR Contact: 09/10/2020 |
| Number of Days to Update: 77 | Next Scheduled EDR Contact: 12/14/2020 |
| | Data Release Frequency: Quarterly |

US MINES 2:  Ferrous and Nonferrous Metal Mines Database Listing

This map layer includes ferrous (ferrous metal mines are facilities that extract ferrous metals, such as iron ore or molybdenum) and nonferrous (Nonferrous metal mines are facilities that extract nonferrous metals, such as gold, silver, copper, zinc, and lead) metal mines in the United States.

| | |
|---|---|
| Date of Government Version: 05/06/2020 | Source:  USGS |
| Date Data Arrived at EDR: 05/27/2020 | Telephone:  703-648-7709 |
| Date Made Active in Reports: 08/13/2020 | Last EDR Contact: 08/28/2020 |
| Number of Days to Update: 78 | Next Scheduled EDR Contact: 12/07/2020 |
| | Data Release Frequency: Varies |

US MINES 3:  Active Mines & Mineral Plants Database Listing

Active Mines and Mineral Processing Plant operations for commodities monitored by the Minerals Information Team of the USGS.

| | |
|---|---|
| Date of Government Version: 04/14/2011 | Source:  USGS |
| Date Data Arrived at EDR: 06/08/2011 | Telephone:  703-648-7709 |
| Date Made Active in Reports: 09/13/2011 | Last EDR Contact: 08/28/2020 |
| Number of Days to Update: 97 | Next Scheduled EDR Contact: 12/07/2020 |
| | Data Release Frequency: Varies |

ABANDONED MINES:  Abandoned Mines

An inventory of land and water impacted by past mining (primarily coal mining) is maintained by OSMRE to provide information needed to implement the Surface Mining Control and Reclamation Act of 1977 (SMCRA). The inventory contains information on the location, type, and extent of AML impacts, as well as, information on the cost associated with the reclamation of those problems. The inventory is based upon field surveys by State, Tribal, and OSMRE program officials. It is dynamic to the extent that it is modified as new problems are identified and existing problems are reclaimed.

| | |
|---|---|
| Date of Government Version: 06/22/2020 | Source:  Department of Interior |
| Date Data Arrived at EDR: 06/22/2020 | Telephone:  202-208-2609 |
| Date Made Active in Reports: 09/10/2020 | Last EDR Contact: 09/16/2020 |
| Number of Days to Update: 80 | Next Scheduled EDR Contact: 12/21/2020 |
| | Data Release Frequency: Quarterly |

FINDS:  Facility Index System/Facility Registry System

Facility Index System. FINDS contains both facility information and 'pointers' to other sources that contain more detail. EDR includes the following FINDS databases in this report: PCS (Permit Compliance System), AIRS (Aerometric Information Retrieval System), DOCKET (Enforcement Docket used to manage and track information on civil judicial enforcement cases for all environmental statutes), FURS (Federal Underground Injection Control), C-DOCKET (Criminal Docket System used to track criminal enforcement actions for all environmental statutes), FFIS (Federal Facilities Information System), STATE (State Environmental Laws and Statutes), and PADS (PCB Activity Data System).

| | |
|---|---|
| Date of Government Version: 02/03/2020 | Source:  EPA |
| Date Data Arrived at EDR: 03/03/2020 | Telephone:  (415) 947-8000 |
| Date Made Active in Reports: 05/28/2020 | Last EDR Contact: 09/15/2020 |
| Number of Days to Update: 86 | Next Scheduled EDR Contact: 12/14/2020 |
| | Data Release Frequency: Quarterly |

DOCKET HWC:  Hazardous Waste Compliance Docket Listing

A complete list of the Federal Agency Hazardous Waste Compliance Docket Facilities.

| | |
|---|---|
| Date of Government Version: 05/31/2018 | Source:  Environmental Protection Agency |
| Date Data Arrived at EDR: 07/26/2018 | Telephone:  202-564-0527 |
| Date Made Active in Reports: 10/05/2018 | Last EDR Contact: 08/19/2020 |
| Number of Days to Update: 71 | Next Scheduled EDR Contact: 12/07/2020 |
| | Data Release Frequency: Varies |

**000983**
# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

**ECHO:  Enforcement & Compliance History Information**
ECHO provides integrated compliance and enforcement information for about 800,000 regulated facilities nationwide.

Date of Government Version: 06/27/2020
Date Data Arrived at EDR: 07/02/2020
Date Made Active in Reports: 09/28/2020
Number of Days to Update: 88

Source:  Environmental Protection Agency
Telephone: 202-564-2280
Last EDR Contact: 10/06/2020
Next Scheduled EDR Contact: 01/18/2021
Data Release Frequency: Quarterly

**UXO:  Unexploded Ordnance Sites**
A listing of unexploded ordnance site locations

Date of Government Version: 12/31/2018
Date Data Arrived at EDR: 07/02/2020
Date Made Active in Reports: 09/17/2020
Number of Days to Update: 77

Source:  Department of Defense
Telephone: 703-704-1564
Last EDR Contact: 10/08/2020
Next Scheduled EDR Contact: 01/25/2021
Data Release Frequency: Varies

**FUELS PROGRAM:  EPA Fuels Program Registered Listing**
This listing includes facilities that are registered under the Part 80 (Code of Federal Regulations) EPA Fuels
Programs. All companies now are required to submit new and updated registrations.

Date of Government Version: 08/17/2020
Date Data Arrived at EDR: 08/17/2020
Date Made Active in Reports: 10/21/2020
Number of Days to Update: 65

Source:  EPA
Telephone: 800-385-6164
Last EDR Contact: 08/17/2020
Next Scheduled EDR Contact: 11/30/2020
Data Release Frequency: Quarterly

**CA BOND EXP. PLAN:  Bond Expenditure Plan**
Department of Health Services developed a site-specific expenditure plan as the basis for an appropriation of
Hazardous Substance Cleanup Bond Act funds. It is not updated.

Date of Government Version: 01/01/1989
Date Data Arrived at EDR: 07/27/1994
Date Made Active in Reports: 08/02/1994
Number of Days to Update: 6

Source:  Department of Health Services
Telephone: 916-255-2118
Last EDR Contact: 05/31/1994
Next Scheduled EDR Contact: N/A
Data Release Frequency: No Update Planned

**CORTESE:  "Cortese" Hazardous Waste & Substances Sites List**
The sites for the list are designated by the State Water Resource Control Board (LUST), the Integrated Waste
Board (SWF/LS), and the Department of Toxic Substances Control (Cal-Sites).

Date of Government Version: 06/22/2020
Date Data Arrived at EDR: 06/22/2020
Date Made Active in Reports: 09/04/2020
Number of Days to Update: 74

Source:  CAL EPA/Office of Emergency Information
Telephone: 916-323-3400
Last EDR Contact: 09/23/2020
Next Scheduled EDR Contact: 01/04/2021
Data Release Frequency: Quarterly

**CUPA LIVERMORE-PLEASANTON:  CUPA Facility Listing**
list of facilities associated with the various CUPA programs in Livermore-Pleasanton

Date of Government Version: 05/01/2019
Date Data Arrived at EDR: 05/14/2019
Date Made Active in Reports: 07/17/2019
Number of Days to Update: 64

Source:  Livermore-Pleasanton Fire Department
Telephone: 925-454-2361
Last EDR Contact: 08/14/2020
Next Scheduled EDR Contact: 11/23/2020
Data Release Frequency: Varies

**DRYCLEAN AVAQMD:  Antelope Valley Air Quality Management District Drycleaner Listing**
A listing of dry cleaners in the Antelope Valley Air Quality Management District.

**000984**
# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

Date of Government Version: 05/28/2020
Date Data Arrived at EDR: 05/29/2020
Date Made Active in Reports: 08/12/2020
Number of Days to Update: 75

Source:  Antelope Valley Air Quality Management District
Telephone:  661-723-8070
Last EDR Contact: 08/25/2020
Next Scheduled EDR Contact: 12/14/2020
Data Release Frequency: Varies

DRYCLEANERS:  Cleaner Facilities
A list of drycleaner related facilities that have EPA ID numbers. These are facilities with certain SIC codes: power laundries, family and commercial; garment pressing and cleaner's agents; linen supply; coin-operated laundries and cleaning; drycleaning plants, except rugs; carpet and upholster cleaning; industrial launderers; laundry and garment services.

Date of Government Version: 06/04/2020
Date Data Arrived at EDR: 06/05/2020
Date Made Active in Reports: 08/17/2020
Number of Days to Update: 73

Source:  Department of Toxic Substance Control
Telephone:  916-327-4498
Last EDR Contact: 08/24/2020
Next Scheduled EDR Contact: 12/14/2020
Data Release Frequency: Annually

DRYCLEAN SOUTH COAST:  South Coast Air Quality Management District Drycleaner Listing
A listing of dry cleaners in the South Coast Air Quality Management District

Date of Government Version: 08/19/2020
Date Data Arrived at EDR: 08/21/2020
Date Made Active in Reports: 09/04/2020
Number of Days to Update: 14

Source:  South Coast Air Quality Management District
Telephone:  909-396-3211
Last EDR Contact: 08/17/2020
Next Scheduled EDR Contact: 12/07/2020
Data Release Frequency: Varies

EMI:  Emissions Inventory Data
Toxics and criteria pollutant emissions data collected by the ARB and local air pollution agencies.

Date of Government Version: 12/31/2018
Date Data Arrived at EDR: 06/16/2020
Date Made Active in Reports: 08/28/2020
Number of Days to Update: 73

Source:  California Air Resources Board
Telephone:  916-322-2990
Last EDR Contact: 09/18/2020
Next Scheduled EDR Contact: 12/28/2020
Data Release Frequency: Varies

ENF:  Enforcement Action Listing
A listing of Water Board Enforcement Actions. Formal is everything except Oral/Verbal Communication, Notice of Violation, Expedited Payment Letter, and Staff Enforcement Letter.

Date of Government Version: 07/20/2020
Date Data Arrived at EDR: 07/21/2020
Date Made Active in Reports: 10/07/2020
Number of Days to Update: 78

Source:  State Water Resoruces Control Board
Telephone:  916-445-9379
Last EDR Contact: 10/19/2020
Next Scheduled EDR Contact: 02/01/2021
Data Release Frequency: Varies

Financial Assurance 1:  Financial Assurance Information Listing
Financial Assurance information

Date of Government Version: 07/13/2020
Date Data Arrived at EDR: 07/16/2020
Date Made Active in Reports: 09/29/2020
Number of Days to Update: 75

Source:  Department of Toxic Substances Control
Telephone:  916-255-3628
Last EDR Contact: 10/13/2020
Next Scheduled EDR Contact: 02/01/2021
Data Release Frequency: Varies

Financial Assurance 2:  Financial Assurance Information Listing
A listing of financial assurance information for solid waste facilities. Financial assurance is intended to ensure that resources are available to pay for the cost of closure, post-closure care, and corrective measures if the owner or operator of a regulated facility is unable or unwilling to pay.

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

Date of Government Version: 08/05/2020
Date Data Arrived at EDR: 08/05/2020
Date Made Active in Reports: 10/23/2020
Number of Days to Update: 79

Source:  California Integrated Waste Management Board
Telephone:  916-341-6066
Last EDR Contact: 08/04/2020
Next Scheduled EDR Contact: 11/23/2020
Data Release Frequency: Varies

HAZNET:  Facility and Manifest Data

Facility and Manifest Data. The data is extracted from the copies of hazardous waste manifests received each year by the DTSC. The annual volume of manifests is typically 700,000 - 1,000,000 annually, representing approximately 350,000 - 500,000 shipments. Data are from the manifests submitted without correction, and therefore many contain some invalid values for data elements such as generator ID, TSD ID, waste category, and disposal method. This database begins with calendar year 1993.

Date of Government Version: 12/31/2019
Date Data Arrived at EDR: 04/15/2020
Date Made Active in Reports: 07/02/2020
Number of Days to Update: 78

Source:  California Environmental Protection Agency
Telephone:  916-255-1136
Last EDR Contact: 10/05/2020
Next Scheduled EDR Contact: 01/18/2021
Data Release Frequency: Annually

ICE:  ICE

 Contains data pertaining to the Permitted Facilities with Inspections / Enforcements sites tracked in Envirostor.

Date of Government Version: 05/18/2020
Date Data Arrived at EDR: 05/19/2020
Date Made Active in Reports: 07/31/2020
Number of Days to Update: 73

Source:  Department of Toxic Subsances Control
Telephone:  877-786-9427
Last EDR Contact: 08/17/2020
Next Scheduled EDR Contact: 11/30/2020
Data Release Frequency: Quarterly

HIST CORTESE:  Hazardous Waste & Substance Site List

The sites for the list are designated by the State Water Resource Control Board [LUST], the Integrated Waste Board [SWF/LS], and the Department of Toxic Substances Control [CALSITES]. This listing is no longer updated by the state agency.

Date of Government Version: 04/01/2001
Date Data Arrived at EDR: 01/22/2009
Date Made Active in Reports: 04/08/2009
Number of Days to Update: 76

Source:  Department of Toxic Substances Control
Telephone:  916-323-3400
Last EDR Contact: 01/22/2009
Next Scheduled EDR Contact: N/A
Data Release Frequency: No Update Planned

HWP:  EnviroStor Permitted Facilities Listing

Detailed information on permitted hazardous waste facilities and corrective action ("cleanups") tracked in EnviroStor.

Date of Government Version: 05/18/2020
Date Data Arrived at EDR: 05/18/2020
Date Made Active in Reports: 07/31/2020
Number of Days to Update: 74

Source:  Department of Toxic Substances Control
Telephone:  916-323-3400
Last EDR Contact: 08/17/2020
Next Scheduled EDR Contact: 11/30/2020
Data Release Frequency: Quarterly

HWT:  Registered Hazardous Waste Transporter Database

A listing of hazardous waste transporters. In California, unless specifically exempted, it is unlawful for any person to transport hazardous wastes unless the person holds a valid registration issued by DTSC. A hazardous waste transporter registration is valid for one year and is assigned a unique registration number.

Date of Government Version: 07/06/2020
Date Data Arrived at EDR: 07/07/2020
Date Made Active in Reports: 09/17/2020
Number of Days to Update: 72

Source:  Department of Toxic Substances Control
Telephone:  916-440-7145
Last EDR Contact: 10/06/2020
Next Scheduled EDR Contact: 01/18/2021
Data Release Frequency: Quarterly

000986
# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

MINES:  Mines Site Location Listing
A listing of mine site locations from the Office of Mine Reclamation.

| | |
|---|---|
| Date of Government Version: 06/08/2020 | Source:  Department of Conservation |
| Date Data Arrived at EDR: 06/09/2020 | Telephone: 916-322-1080 |
| Date Made Active in Reports: 08/19/2020 | Last EDR Contact: 09/08/2020 |
| Number of Days to Update: 71 | Next Scheduled EDR Contact: 12/21/2020 |
| | Data Release Frequency: Quarterly |

MWMP:  Medical Waste Management Program Listing
The Medical Waste Management Program (MWMP) ensures the proper handling and disposal of medical waste by permitting and inspecting medical waste Offsite Treatment Facilities (PDF) and Transfer Stations (PDF) throughout the state. MWMP also oversees all Medical Waste Transporters.

| | |
|---|---|
| Date of Government Version: 05/28/2020 | Source:  Department of Public Health |
| Date Data Arrived at EDR: 06/02/2020 | Telephone: 916-558-1784 |
| Date Made Active in Reports: 08/14/2020 | Last EDR Contact: 08/31/2020 |
| Number of Days to Update: 73 | Next Scheduled EDR Contact: 12/14/2020 |
| | Data Release Frequency: Varies |

NPDES:  NPDES Permits Listing
A listing of NPDES permits, including stormwater.

| | |
|---|---|
| Date of Government Version: 05/12/2020 | Source:  State Water Resources Control Board |
| Date Data Arrived at EDR: 05/12/2020 | Telephone: 916-445-9379 |
| Date Made Active in Reports: 07/28/2020 | Last EDR Contact: 08/10/2020 |
| Number of Days to Update: 77 | Next Scheduled EDR Contact: 11/23/2020 |
| | Data Release Frequency: Quarterly |

PEST LIC:  Pesticide Regulation Licenses Listing
A listing of licenses and certificates issued by the Department of Pesticide Regulation. The DPR issues licenses and/or certificates to: Persons and businesses that apply or sell pesticides; Pest control dealers and brokers; Persons who advise on agricultural pesticide applications.

| | |
|---|---|
| Date of Government Version: 06/01/2020 | Source:  Department of Pesticide Regulation |
| Date Data Arrived at EDR: 06/02/2020 | Telephone: 916-445-4038 |
| Date Made Active in Reports: 08/14/2020 | Last EDR Contact: 08/31/2020 |
| Number of Days to Update: 73 | Next Scheduled EDR Contact: 12/14/2020 |
| | Data Release Frequency: Quarterly |

PROC:  Certified Processors Database
A listing of certified processors.

| | |
|---|---|
| Date of Government Version: 06/08/2020 | Source:  Department of Conservation |
| Date Data Arrived at EDR: 06/09/2020 | Telephone: 916-323-3836 |
| Date Made Active in Reports: 08/19/2020 | Last EDR Contact: 09/08/2020 |
| Number of Days to Update: 71 | Next Scheduled EDR Contact: 12/21/2020 |
| | Data Release Frequency: Quarterly |

NOTIFY 65:  Proposition 65 Records
Listings of all Proposition 65 incidents reported to counties by the State Water Resources Control Board and the Regional Water Quality Control Board. This database is no longer updated by the reporting agency.

| | |
|---|---|
| Date of Government Version: 08/21/2020 | Source:  State Water Resources Control Board |
| Date Data Arrived at EDR: 08/21/2020 | Telephone: 916-445-3846 |
| Date Made Active in Reports: 08/27/2020 | Last EDR Contact: 08/20/2020 |
| Number of Days to Update: 6 | Next Scheduled EDR Contact: 12/28/2020 |
| | Data Release Frequency: No Update Planned |

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

**UIC:  UIC Listing**
A listing of wells identified as underground injection wells, in the California Oil and Gas Wells database.

| | |
|---|---|
| Date of Government Version: 06/06/2020 | Source:  Deaprtment of Conservation |
| Date Data Arrived at EDR: 06/09/2020 | Telephone:  916-445-2408 |
| Date Made Active in Reports: 08/20/2020 | Last EDR Contact: 09/08/2020 |
| Number of Days to Update: 72 | Next Scheduled EDR Contact: 12/21/2020 |
| | Data Release Frequency: Varies |

**UIC GEO:  Underground Injection Control Sites (GEOTRACKER)**
Underground control injection sites

| | |
|---|---|
| Date of Government Version: 06/08/2020 | Source:  State Water Resource Control Board |
| Date Data Arrived at EDR: 06/09/2020 | Telephone:  866-480-1028 |
| Date Made Active in Reports: 08/19/2020 | Last EDR Contact: 09/08/2020 |
| Number of Days to Update: 71 | Next Scheduled EDR Contact: 12/21/2020 |
| | Data Release Frequency: Varies |

**WASTEWATER PITS:  Oil Wastewater Pits Listing**
Water officials discovered that oil producers have been dumping chemical-laden wastewater into hundreds of unlined pits that are operating without proper permits. Inspections completed by the Central Valley Regional Water Quality Control Board revealed the existence of previously unidentified waste sites. The water boards review found that more than one-third of the region's active disposal pits are operating without permission.

| | |
|---|---|
| Date of Government Version: 11/19/2019 | Source:  RWQCB, Central Valley Region |
| Date Data Arrived at EDR: 01/07/2020 | Telephone:  559-445-5577 |
| Date Made Active in Reports: 03/09/2020 | Last EDR Contact: 10/09/2020 |
| Number of Days to Update: 62 | Next Scheduled EDR Contact: 01/18/2021 |
| | Data Release Frequency: Varies |

**WDS:  Waste Discharge System**
Sites which have been issued waste discharge requirements.

| | |
|---|---|
| Date of Government Version: 06/19/2007 | Source:  State Water Resources Control Board |
| Date Data Arrived at EDR: 06/20/2007 | Telephone:  916-341-5227 |
| Date Made Active in Reports: 06/29/2007 | Last EDR Contact: 08/11/2020 |
| Number of Days to Update: 9 | Next Scheduled EDR Contact: 11/30/2020 |
| | Data Release Frequency: No Update Planned |

**WIP:  Well Investigation Program Case List**
Well Investigation Program case in the San Gabriel and San Fernando Valley area.

| | |
|---|---|
| Date of Government Version: 07/03/2009 | Source:  Los Angeles Water Quality Control Board |
| Date Data Arrived at EDR: 07/21/2009 | Telephone:  213-576-6726 |
| Date Made Active in Reports: 08/03/2009 | Last EDR Contact: 09/16/2020 |
| Number of Days to Update: 13 | Next Scheduled EDR Contact: 01/04/2021 |
| | Data Release Frequency: No Update Planned |

**MILITARY PRIV SITES:  Military Privatized Sites (GEOTRACKER)**
Military privatized sites

| | |
|---|---|
| Date of Government Version: 06/08/2020 | Source:  State Water Resources Control Board |
| Date Data Arrived at EDR: 06/09/2020 | Telephone:  866-480-1028 |
| Date Made Active in Reports: 08/19/2020 | Last EDR Contact: 09/08/2020 |
| Number of Days to Update: 71 | Next Scheduled EDR Contact: 12/21/2020 |
| | Data Release Frequency: Varies |

**PROJECT:  Project Sites (GEOTRACKER)**
Projects sites

000988
# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

Date of Government Version: 06/08/2020
Date Data Arrived at EDR: 06/09/2020
Date Made Active in Reports: 08/19/2020
Number of Days to Update: 71

Source:  State Water Resources Control Board
Telephone: 866-480-1028
Last EDR Contact: 09/08/2020
Next Scheduled EDR Contact: 12/21/2020
Data Release Frequency: Varies

WDR:  Waste Discharge Requirements Listing

In general, the Waste Discharge Requirements (WDRs) Program (sometimes also referred to as the "Non Chapter 15 (Non 15) Program") regulates point discharges that are exempt pursuant to Subsection 20090 of Title 27 and not subject to the Federal Water Pollution Control Act. Exemptions from Title 27 may be granted for nine categories of discharges (e.g., sewage, wastewater, etc.) that meet, and continue to meet, the preconditions listed for each specific exemption. The scope of the WDRs Program also includes the discharge of wastes classified as inert, pursuant to section 20230 of Title 27.

Date of Government Version: 06/08/2020
Date Data Arrived at EDR: 06/09/2020
Date Made Active in Reports: 08/20/2020
Number of Days to Update: 72

Source:  State Water Resources Control Board
Telephone: 916-341-5810
Last EDR Contact: 09/08/2020
Next Scheduled EDR Contact: 12/21/2020
Data Release Frequency: Quarterly

CIWQS:  California Integrated Water Quality System

The California Integrated Water Quality System (CIWQS) is a computer system used by the State and Regional Water Quality Control Boards to track information about places of environmental interest, manage permits and other orders, track inspections, and manage violations and enforcement activities.

Date of Government Version: 06/01/2020
Date Data Arrived at EDR: 06/02/2020
Date Made Active in Reports: 08/14/2020
Number of Days to Update: 73

Source:  State Water Resources Control Board
Telephone: 866-794-4977
Last EDR Contact: 08/31/2020
Next Scheduled EDR Contact: 12/14/2020
Data Release Frequency: Varies

CERS:  CalEPA Regulated Site Portal Data

The CalEPA Regulated Site Portal database combines data about environmentally regulated sites and facilities in California into a single database. It combines data from a variety of state and federal databases, and provides an overview of regulated activities across the spectrum of environmental programs for any given location in California. These activities include hazardous materials and waste, state and federal cleanups, impacted ground and surface waters, and toxic materials

Date of Government Version: 07/20/2020
Date Data Arrived at EDR: 07/21/2020
Date Made Active in Reports: 10/07/2020
Number of Days to Update: 78

Source:  California Environmental Protection Agency
Telephone:  916-323-2514
Last EDR Contact: 10/19/2020
Next Scheduled EDR Contact: 02/01/2021
Data Release Frequency: Varies

NON-CASE INFO:  Non-Case Information Sites (GEOTRACKER)
Non-Case Information sites

Date of Government Version: 06/08/2020
Date Data Arrived at EDR: 06/09/2020
Date Made Active in Reports: 08/19/2020
Number of Days to Update: 71

Source:  State Water Resources Control Board
Telephone: 866-480-1028
Last EDR Contact: 09/08/2020
Next Scheduled EDR Contact: 12/21/2020
Data Release Frequency: Varies

OTHER OIL GAS:  Other Oil & Gas Projects Sites (GEOTRACKER)
Other Oil & Gas Projects sites

Date of Government Version: 06/08/2020
Date Data Arrived at EDR: 06/09/2020
Date Made Active in Reports: 08/19/2020
Number of Days to Update: 71

Source:  State Water Resources Control Board
Telephone: 866-480-1028
Last EDR Contact: 09/08/2020
Next Scheduled EDR Contact: 12/21/2020
Data Release Frequency: Varies

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

**PROD WATER PONDS:**  Produced Water Ponds Sites (GEOTRACKER)
Produced water ponds sites

| | |
|---|---|
| Date of Government Version: 06/08/2020 | Source:  State Water Resources Control Board |
| Date Data Arrived at EDR: 06/09/2020 | Telephone:  866-480-1028 |
| Date Made Active in Reports: 08/19/2020 | Last EDR Contact: 09/08/2020 |
| Number of Days to Update: 71 | Next Scheduled EDR Contact: 12/21/2020 |
| | Data Release Frequency: Varies |

**SAMPLING POINT:**  Sampling Point ? Public Sites (GEOTRACKER)
Sampling point - public sites

| | |
|---|---|
| Date of Government Version: 06/08/2020 | Source:  State Water Resources Control Board |
| Date Data Arrived at EDR: 06/09/2020 | Telephone:  866-480-1028 |
| Date Made Active in Reports: 08/19/2020 | Last EDR Contact: 09/08/2020 |
| Number of Days to Update: 71 | Next Scheduled EDR Contact: 12/21/2020 |
| | Data Release Frequency: Varies |

**WELL STIM PROJ:**  Well Stimulation Project (GEOTRACKER)
Includes areas of groundwater monitoring plans, a depiction of the monitoring network, and the facilities, boundaries, and subsurface characteristics of the oilfield and the features (oil and gas wells, produced water ponds, UIC wells, water supply wells, etc?) being monitored

| | |
|---|---|
| Date of Government Version: 06/08/2020 | Source:  State Water Resources Control Board |
| Date Data Arrived at EDR: 06/09/2020 | Telephone:  866-480-1028 |
| Date Made Active in Reports: 08/19/2020 | Last EDR Contact: 09/08/2020 |
| Number of Days to Update: 71 | Next Scheduled EDR Contact: 12/21/2020 |
| | Data Release Frequency: Varies |

**HWTS:**  Hazardous Waste Tracking System
DTSC maintains the Hazardous Waste Tracking System that stores ID number information since the early 1980s and manifest data since 1993. The system collects both manifest copies from the generator and destination facility.

| | |
|---|---|
| Date of Government Version: 04/08/2020 | Source:  Department of Toxic Substances Control |
| Date Data Arrived at EDR: 04/09/2020 | Telephone:  916-324-2444 |
| Date Made Active in Reports: 07/01/2020 | Last EDR Contact: 10/01/2020 |
| Number of Days to Update: 83 | Next Scheduled EDR Contact: 01/18/2021 |
| | Data Release Frequency: Varies |

**MINES MRDS:**  Mineral Resources Data System
Mineral Resources Data System

| | |
|---|---|
| Date of Government Version: 04/06/2018 | Source:  USGS |
| Date Data Arrived at EDR: 10/21/2019 | Telephone:  703-648-6533 |
| Date Made Active in Reports: 10/24/2019 | Last EDR Contact: 08/28/2020 |
| Number of Days to Update: 3 | Next Scheduled EDR Contact: 12/07/2020 |
| | Data Release Frequency: Varies |

**PCS ENF:**  Enforcement data
No description is available for this data

| | |
|---|---|
| Date of Government Version: 12/31/2014 | Source:  EPA |
| Date Data Arrived at EDR: 02/05/2015 | Telephone:  202-564-2497 |
| Date Made Active in Reports: 03/06/2015 | Last EDR Contact: 10/02/2020 |
| Number of Days to Update: 29 | Next Scheduled EDR Contact: 01/18/2021 |
| | Data Release Frequency: Varies |

**PCS:**  Permit Compliance System
PCS is a computerized management information system that contains data on National Pollutant Discharge Elimination System (NPDES) permit holding facilities. PCS tracks the permit, compliance, and enforcement status of NPDES facilities.

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

| | |
|---|---|
| Date of Government Version: 07/14/2011 | Source:  EPA, Office of Water |
| Date Data Arrived at EDR: 08/05/2011 | Telephone:  202-564-2496 |
| Date Made Active in Reports: 09/29/2011 | Last EDR Contact: 10/02/2020 |
| Number of Days to Update: 55 | Next Scheduled EDR Contact: 01/18/2021 |
| | Data Release Frequency: Semi-Annually |

PCS INACTIVE:  Listing of Inactive PCS Permits
    An inactive permit is a facility that has shut down or is no longer discharging.

| | |
|---|---|
| Date of Government Version: 11/05/2014 | Source:  EPA |
| Date Data Arrived at EDR: 01/06/2015 | Telephone:  202-564-2496 |
| Date Made Active in Reports: 05/06/2015 | Last EDR Contact: 10/02/2020 |
| Number of Days to Update: 120 | Next Scheduled EDR Contact: 01/18/2021 |
| | Data Release Frequency: Semi-Annually |

## EDR HIGH RISK HISTORICAL RECORDS

### *EDR Exclusive Records*

EDR MGP:  EDR Proprietary Manufactured Gas Plants
    The EDR Proprietary Manufactured Gas Plant Database includes records of coal gas plants (manufactured gas plants) compiled by EDR's researchers. Manufactured gas sites were used in the United States from the 1800's to 1950's to produce a gas that could be distributed and used as fuel. These plants used whale oil, rosin, coal, or a mixture of coal, oil, and water that also produced a significant amount of waste. Many of the byproducts of the gas production, such as coal tar (oily waste containing volatile and non-volatile chemicals), sludges, oils and other compounds are potentially hazardous to human health and the environment. The byproduct from this process was frequently disposed of directly at the plant site and can remain or spread slowly, serving as a continuous source of soil and groundwater contamination.

| | |
|---|---|
| Date of Government Version: N/A | Source:  EDR, Inc. |
| Date Data Arrived at EDR: N/A | Telephone:  N/A |
| Date Made Active in Reports: N/A | Last EDR Contact: N/A |
| Number of Days to Update: N/A | Next Scheduled EDR Contact: N/A |
| | Data Release Frequency: No Update Planned |

EDR Hist Auto:  EDR Exclusive Historical Auto Stations
    EDR has searched selected national collections of business directories and has collected listings of potential gas station/filling station/service station sites that were available to EDR researchers. EDR's review was limited to those categories of sources that might, in EDR's opinion, include gas station/filling station/service station establishments. The categories reviewed included, but were not limited to gas, gas station, gasoline station, filling station, auto, automobile repair, auto service station, service station, etc. This database falls within a category of information EDR classifies as "High Risk Historical Records", or HRHR. EDR's HRHR effort presents unique and sometimes proprietary data about past sites and operations that typically create environmental concerns, but may not show up in current government records searches.

| | |
|---|---|
| Date of Government Version: N/A | Source:  EDR, Inc. |
| Date Data Arrived at EDR: N/A | Telephone:  N/A |
| Date Made Active in Reports: N/A | Last EDR Contact: N/A |
| Number of Days to Update: N/A | Next Scheduled EDR Contact: N/A |
| | Data Release Frequency: Varies |

EDR Hist Cleaner:  EDR Exclusive Historical Cleaners
    EDR has searched selected national collections of business directories and has collected listings of potential dry cleaner sites that were available to EDR researchers. EDR's review was limited to those categories of sources that might, in EDR's opinion, include dry cleaning establishments. The categories reviewed included, but were not limited to dry cleaners, cleaners, laundry, laundromat, cleaning/laundry, wash & dry etc. This database falls within a category of information EDR classifies as "High Risk Historical Records", or HRHR. EDR's HRHR effort presents unique and sometimes proprietary data about past sites and operations that typically create environmental concerns, but may not show up in current government records searches.

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

Date of Government Version: N/A
Date Data Arrived at EDR: N/A
Date Made Active in Reports: N/A
Number of Days to Update: N/A

Source:  EDR, Inc.
Telephone: N/A
Last EDR Contact: N/A
Next Scheduled EDR Contact: N/A
Data Release Frequency: Varies

## EDR RECOVERED GOVERNMENT ARCHIVES

### *Exclusive Recovered Govt. Archives*

RGA LF:  Recovered Government Archive Solid Waste Facilities List
The EDR Recovered Government Archive Landfill database provides a list of landfills derived from historical databases
and includes many records that no longer appear in current government lists. Compiled from Records formerly available
from the Department of Resources Recycling and Recovery in California.

Date of Government Version: N/A
Date Data Arrived at EDR: 07/01/2013
Date Made Active in Reports: 01/13/2014
Number of Days to Update: 196

Source:  Department of Resources Recycling and Recovery
Telephone:  N/A
Last EDR Contact: 06/01/2012
Next Scheduled EDR Contact: N/A
Data Release Frequency: Varies

RGA LUST:  Recovered Government Archive Leaking Underground Storage Tank
The EDR Recovered Government Archive Leaking Underground Storage Tank database provides a list of LUST incidents
derived from historical databases and includes many records that no longer appear in current government lists.
Compiled from Records formerly available from the State Water Resources Control Board in California.

Date of Government Version: N/A
Date Data Arrived at EDR: 07/01/2013
Date Made Active in Reports: 12/30/2013
Number of Days to Update: 182

Source:  State Water Resources Control Board
Telephone:  N/A
Last EDR Contact: 06/01/2012
Next Scheduled EDR Contact: N/A
Data Release Frequency: Varies

## COUNTY RECORDS

ALAMEDA COUNTY:

CS ALAMEDA:  Contaminated Sites
A listing of contaminated sites overseen by the Toxic Release Program (oil and groundwater contamination from
chemical releases and spills) and the Leaking Underground Storage Tank Program (soil and ground water contamination
from leaking petroleum USTs).

Date of Government Version: 01/09/2019
Date Data Arrived at EDR: 01/11/2019
Date Made Active in Reports: 03/05/2019
Number of Days to Update: 53

Source:  Alameda County Environmental Health Services
Telephone:  510-567-6700
Last EDR Contact: 10/01/2020
Next Scheduled EDR Contact: 01/18/2021
Data Release Frequency: Semi-Annually

UST ALAMEDA:  Underground Tanks
Underground storage tank sites located in Alameda county.

Date of Government Version: 06/30/2020
Date Data Arrived at EDR: 07/01/2020
Date Made Active in Reports: 07/17/2020
Number of Days to Update: 16

Source:  Alameda County Environmental Health Services
Telephone:  510-567-6700
Last EDR Contact: 10/01/2020
Next Scheduled EDR Contact: 01/18/2021
Data Release Frequency: Semi-Annually

AMADOR COUNTY:

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

CUPA AMADOR:  CUPA Facility List
    Cupa Facility List

| | |
|---|---|
| Date of Government Version: 05/18/2020 | Source:  Amador County Environmental Health |
| Date Data Arrived at EDR: 05/19/2020 | Telephone:  209-223-6439 |
| Date Made Active in Reports: 06/01/2020 | Last EDR Contact: 10/19/2020 |
| Number of Days to Update: 13 | Next Scheduled EDR Contact: 11/16/2020 |
| | Data Release Frequency: Varies |

BUTTE COUNTY:

CUPA BUTTE:  CUPA Facility Listing
    Cupa facility list.

| | |
|---|---|
| Date of Government Version: 04/21/2017 | Source:  Public Health Department |
| Date Data Arrived at EDR: 04/25/2017 | Telephone:  530-538-7149 |
| Date Made Active in Reports: 08/09/2017 | Last EDR Contact: 10/01/2020 |
| Number of Days to Update: 106 | Next Scheduled EDR Contact: 01/18/2021 |
| | Data Release Frequency: No Update Planned |

CALVERAS COUNTY:

CUPA CALVERAS:  CUPA Facility Listing
    Cupa Facility Listing

| | |
|---|---|
| Date of Government Version: 06/17/2020 | Source:  Calveras County Environmental Health |
| Date Data Arrived at EDR: 06/18/2020 | Telephone:  209-754-6399 |
| Date Made Active in Reports: 09/02/2020 | Last EDR Contact: 10/01/2020 |
| Number of Days to Update: 76 | Next Scheduled EDR Contact: 01/04/2021 |
| | Data Release Frequency: Quarterly |

COLUSA COUNTY:

CUPA COLUSA:  CUPA Facility List
    Cupa facility list.

| | |
|---|---|
| Date of Government Version: 04/06/2020 | Source:  Health & Human Services |
| Date Data Arrived at EDR: 04/23/2020 | Telephone:  530-458-0396 |
| Date Made Active in Reports: 07/10/2020 | Last EDR Contact: 07/28/2020 |
| Number of Days to Update: 78 | Next Scheduled EDR Contact: 11/16/2020 |
| | Data Release Frequency: Semi-Annually |

CONTRA COSTA COUNTY:

SL CONTRA COSTA:  Site List
    List includes sites from the underground tank, hazardous waste generator and business plan/2185 programs.

| | |
|---|---|
| Date of Government Version: 07/16/2020 | Source:  Contra Costa Health Services Department |
| Date Data Arrived at EDR: 07/22/2020 | Telephone:  925-646-2286 |
| Date Made Active in Reports: 10/08/2020 | Last EDR Contact: 10/20/2020 |
| Number of Days to Update: 78 | Next Scheduled EDR Contact: 02/08/2021 |
| | Data Release Frequency: Semi-Annually |

DEL NORTE COUNTY:

000993
# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

**CUPA DEL NORTE:  CUPA Facility List**
Cupa Facility list

| | |
|---|---|
| Date of Government Version: 06/08/2020 | Source:  Del Norte County Environmental Health Division |
| Date Data Arrived at EDR: 08/13/2020 | Telephone:  707-465-0426 |
| Date Made Active in Reports: 10/22/2020 | Last EDR Contact: 10/20/2020 |
| Number of Days to Update: 70 | Next Scheduled EDR Contact: 02/08/2021 |
| | Data Release Frequency: Varies |

**EL DORADO COUNTY:**

**CUPA EL DORADO:  CUPA Facility List**
CUPA facility list.

| | |
|---|---|
| Date of Government Version: 08/13/2020 | Source:  El Dorado County Environmental Management Department |
| Date Data Arrived at EDR: 08/13/2020 | Telephone:  530-621-6623 |
| Date Made Active in Reports: 10/22/2020 | Last EDR Contact: 10/20/2020 |
| Number of Days to Update: 70 | Next Scheduled EDR Contact: 02/08/2021 |
| | Data Release Frequency: Varies |

**FRESNO COUNTY:**

**CUPA FRESNO:  CUPA Resources List**
Certified Unified Program Agency. CUPA's are responsible for implementing a unified hazardous materials and hazardous waste management regulatory program. The agency provides oversight of businesses that deal with hazardous materials, operate underground storage tanks or aboveground storage tanks.

| | |
|---|---|
| Date of Government Version: 06/30/2020 | Source:  Dept. of Community Health |
| Date Data Arrived at EDR: 07/01/2020 | Telephone:  559-445-3271 |
| Date Made Active in Reports: 09/17/2020 | Last EDR Contact: 10/02/2020 |
| Number of Days to Update: 78 | Next Scheduled EDR Contact: 01/11/2021 |
| | Data Release Frequency: Semi-Annually |

**GLENN COUNTY:**

**CUPA GLENN:  CUPA Facility List**
Cupa facility list

| | |
|---|---|
| Date of Government Version: 01/22/2018 | Source:  Glenn County Air Pollution Control District |
| Date Data Arrived at EDR: 01/24/2018 | Telephone:  830-934-6500 |
| Date Made Active in Reports: 03/14/2018 | Last EDR Contact: 10/13/2014 |
| Number of Days to Update: 49 | Next Scheduled EDR Contact: 02/01/2021 |
| | Data Release Frequency: No Update Planned |

**HUMBOLDT COUNTY:**

**CUPA HUMBOLDT:  CUPA Facility List**
CUPA facility list.

| | |
|---|---|
| Date of Government Version: 05/19/2020 | Source:  Humboldt County Environmental Health |
| Date Data Arrived at EDR: 05/20/2020 | Telephone:  N/A |
| Date Made Active in Reports: 06/15/2020 | Last EDR Contact: 08/11/2020 |
| Number of Days to Update: 26 | Next Scheduled EDR Contact: 11/30/2020 |
| | Data Release Frequency: Semi-Annually |

**IMPERIAL COUNTY:**

**000994**

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

CUPA IMPERIAL:  CUPA Facility List
  Cupa facility list.

| | |
|---|---|
| Date of Government Version: 07/14/2020 | Source:  San Diego Border Field Office |
| Date Data Arrived at EDR: 07/16/2020 | Telephone:  760-339-2777 |
| Date Made Active in Reports: 09/29/2020 | Last EDR Contact: 10/13/2020 |
| Number of Days to Update: 75 | Next Scheduled EDR Contact: 02/01/2021 |
| | Data Release Frequency: Varies |

INYO COUNTY:

CUPA INYO:  CUPA Facility List
  Cupa facility list.

| | |
|---|---|
| Date of Government Version: 04/02/2018 | Source:  Inyo County Environmental Health Services |
| Date Data Arrived at EDR: 04/03/2018 | Telephone:  760-878-0238 |
| Date Made Active in Reports: 06/14/2018 | Last EDR Contact: 08/11/2020 |
| Number of Days to Update: 72 | Next Scheduled EDR Contact: 11/30/2020 |
| | Data Release Frequency: Varies |

KERN COUNTY:

CUPA KERN:  CUPA Facility List
  A listing of sites included in the Kern County Hazardous Material Business Plan.

| | |
|---|---|
| Date of Government Version: 07/28/2020 | Source:  Kern County Public Health |
| Date Data Arrived at EDR: 07/30/2020 | Telephone:  661-321-3000 |
| Date Made Active in Reports: 10/13/2020 | Last EDR Contact: 07/28/2020 |
| Number of Days to Update: 75 | Next Scheduled EDR Contact: 11/16/2020 |
| | Data Release Frequency: Varies |

UST KERN:  Underground Storage Tank Sites & Tank Listing
  Kern County Sites and Tanks Listing.

| | |
|---|---|
| Date of Government Version: 07/28/2020 | Source:  Kern County Environment Health Services Department |
| Date Data Arrived at EDR: 07/30/2020 | Telephone:  661-862-8700 |
| Date Made Active in Reports: 10/14/2020 | Last EDR Contact: 07/28/2020 |
| Number of Days to Update: 76 | Next Scheduled EDR Contact: 11/16/2020 |
| | Data Release Frequency: Quarterly |

KINGS COUNTY:

CUPA KINGS:  CUPA Facility List
  A listing of sites included in the county's Certified Unified Program Agency database. California's Secretary
  for Environmental Protection established the unified hazardous materials and hazardous waste regulatory program
  as required by chapter 6.11 of the California Health and Safety Code. The Unified Program consolidates the administration,
  permits, inspections, and enforcement activities.

| | |
|---|---|
| Date of Government Version: 05/11/2020 | Source:  Kings County Department of Public Health |
| Date Data Arrived at EDR: 05/12/2020 | Telephone:  559-584-1411 |
| Date Made Active in Reports: 07/27/2020 | Last EDR Contact: 08/21/2020 |
| Number of Days to Update: 76 | Next Scheduled EDR Contact: 11/30/2020 |
| | Data Release Frequency: Varies |

LAKE COUNTY:

000995

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

CUPA LAKE:  CUPA Facility List
   Cupa facility list

| | |
|---|---|
| Date of Government Version: 08/13/2020 | Source:  Lake County Environmental Health |
| Date Data Arrived at EDR: 08/13/2020 | Telephone:  707-263-1164 |
| Date Made Active in Reports: 10/23/2020 | Last EDR Contact: 10/07/2020 |
| Number of Days to Update: 71 | Next Scheduled EDR Contact: 01/25/2021 |
| | Data Release Frequency: Varies |


LASSEN COUNTY:

CUPA LASSEN:  CUPA Facility List
   Cupa facility list

| | |
|---|---|
| Date of Government Version: 01/30/2020 | Source:  Lassen County Environmental Health |
| Date Data Arrived at EDR: 01/31/2020 | Telephone:  530-251-8528 |
| Date Made Active in Reports: 04/09/2020 | Last EDR Contact: 10/13/2020 |
| Number of Days to Update: 69 | Next Scheduled EDR Contact: 02/01/2021 |
| | Data Release Frequency: Varies |


LOS ANGELES COUNTY:

AOCONCERN:  Key Areas of Concerns in Los Angeles County
   San Gabriel Valley areas where VOC contamination is at or above the MCL as designated by region 9 EPA office. Date
   of Government Version: 3/30/2009 Exide Site area is a cleanup plan of lead-impacted soil surrounding the former
   Exide Facility as designated by the DTSC. Date of Government Version: 7/17/2017

| | |
|---|---|
| Date of Government Version: 03/30/2009 | Source:  N/A |
| Date Data Arrived at EDR: 03/31/2009 | Telephone:  N/A |
| Date Made Active in Reports: 10/23/2009 | Last EDR Contact: 09/10/2020 |
| Number of Days to Update: 206 | Next Scheduled EDR Contact: 12/28/2020 |
| | Data Release Frequency: No Update Planned |

HMS LOS ANGELES:  HMS: Street Number List
   Industrial Waste and Underground Storage Tank Sites.

| | |
|---|---|
| Date of Government Version: 07/06/2020 | Source:  Department of Public Works |
| Date Data Arrived at EDR: 07/10/2020 | Telephone:  626-458-3517 |
| Date Made Active in Reports: 09/28/2020 | Last EDR Contact: 10/01/2020 |
| Number of Days to Update: 80 | Next Scheduled EDR Contact: 01/18/2021 |
| | Data Release Frequency: Semi-Annually |

LF LOS ANGELES:  List of Solid Waste Facilities
   Solid Waste Facilities in Los Angeles County.

| | |
|---|---|
| Date of Government Version: 07/13/2020 | Source:  La County Department of Public Works |
| Date Data Arrived at EDR: 07/13/2020 | Telephone:  818-458-5185 |
| Date Made Active in Reports: 09/29/2020 | Last EDR Contact: 10/09/2020 |
| Number of Days to Update: 78 | Next Scheduled EDR Contact: 01/25/2021 |
| | Data Release Frequency: Varies |

LF LOS ANGELES CITY:  City of Los Angeles Landfills
   Landfills owned and maintained by the City of Los Angeles.

| | |
|---|---|
| Date of Government Version: 01/01/2019 | Source:  Engineering & Construction Division |
| Date Data Arrived at EDR: 01/15/2019 | Telephone:  213-473-7869 |
| Date Made Active in Reports: 03/07/2019 | Last EDR Contact: 10/07/2020 |
| Number of Days to Update: 51 | Next Scheduled EDR Contact: 01/25/2021 |
| | Data Release Frequency: Varies |

000996

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

**LOS ANGELES AST:** Active & Inactive AST Inventory
A listing of active & inactive above ground petroleum storage tank site locations, located in the City of Los Angeles.

| | |
|---|---|
| Date of Government Version: 06/01/2019 | Source:  Los Angeles Fire Department |
| Date Data Arrived at EDR: 06/25/2019 | Telephone:  213-978-3800 |
| Date Made Active in Reports: 08/22/2019 | Last EDR Contact: 09/25/2020 |
| Number of Days to Update: 58 | Next Scheduled EDR Contact: 01/04/2021 |
| | Data Release Frequency: Varies |

**LOS ANGELES CO LF METHANE:** Methane Producing Landfills
This data was created on April 30, 2012 to represent known disposal sites in Los Angeles County that may produce and emanate methane gas. The shapefile contains disposal sites within Los Angeles County that once accepted degradable refuse material. Information used to create this data was extracted from a landfill survey performed by County Engineers (Major Waste System Map, 1973) as well as historical records from CalRecycle, Regional Water Quality Control Board, and Los Angeles County Department of Public Health

| | |
|---|---|
| Date of Government Version: 04/30/2012 | Source:  Los Angeles County Department of Public Works |
| Date Data Arrived at EDR: 04/17/2019 | Telephone:  626-458-6973 |
| Date Made Active in Reports: 05/29/2019 | Last EDR Contact: 10/12/2020 |
| Number of Days to Update: 42 | Next Scheduled EDR Contact: 01/25/2021 |
| | Data Release Frequency: No Update Planned |

**LOS ANGELES HM:** Active & Inactive Hazardous Materials Inventory
A listing of active & inactive hazardous materials facility locations, located in the City of Los Angeles.

| | |
|---|---|
| Date of Government Version: 06/01/2019 | Source:  Los Angeles Fire Department |
| Date Data Arrived at EDR: 06/25/2019 | Telephone:  213-978-3800 |
| Date Made Active in Reports: 08/22/2019 | Last EDR Contact: 09/25/2020 |
| Number of Days to Update: 58 | Next Scheduled EDR Contact: 01/04/2021 |
| | Data Release Frequency: Varies |

**LOS ANGELES UST:** Active & Inactive UST Inventory
A listing of active & inactive underground storage tank site locations and underground storage tank historical sites, located in the City of Los Angeles.

| | |
|---|---|
| Date of Government Version: 06/01/2019 | Source:  Los Angeles Fire Department |
| Date Data Arrived at EDR: 06/25/2019 | Telephone:  213-978-3800 |
| Date Made Active in Reports: 08/22/2019 | Last EDR Contact: 09/25/2020 |
| Number of Days to Update: 58 | Next Scheduled EDR Contact: 01/04/2021 |
| | Data Release Frequency: Varies |

**SITE MIT LOS ANGELES:** Site Mitigation List
Industrial sites that have had some sort of spill or complaint.

| | |
|---|---|
| Date of Government Version: 03/25/2020 | Source:  Community Health Services |
| Date Data Arrived at EDR: 04/14/2020 | Telephone:  323-890-7806 |
| Date Made Active in Reports: 07/01/2020 | Last EDR Contact: 10/09/2020 |
| Number of Days to Update: 78 | Next Scheduled EDR Contact: 01/25/2021 |
| | Data Release Frequency: Annually |

**UST EL SEGUNDO:** City of El Segundo Underground Storage Tank
Underground storage tank sites located in El Segundo city.

| | |
|---|---|
| Date of Government Version: 01/21/2017 | Source:  City of El Segundo Fire Department |
| Date Data Arrived at EDR: 04/19/2017 | Telephone:  310-524-2236 |
| Date Made Active in Reports: 05/10/2017 | Last EDR Contact: 10/07/2020 |
| Number of Days to Update: 21 | Next Scheduled EDR Contact: 01/25/2021 |
| | Data Release Frequency: No Update Planned |

000997

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

UST LONG BEACH:  City of Long Beach Underground Storage Tank
     Underground storage tank sites located in the city of Long Beach.

Date of Government Version: 04/22/2019          Source:  City of Long Beach Fire Department
Date Data Arrived at EDR: 04/23/2019            Telephone:  562-570-2563
Date Made Active in Reports: 06/27/2019         Last EDR Contact: 10/13/2020
Number of Days to Update: 65                    Next Scheduled EDR Contact: 02/01/2021
                                                Data Release Frequency: Varies


UST TORRANCE:  City of Torrance Underground Storage Tank
     Underground storage tank sites located in the city of Torrance.

Date of Government Version: 06/27/2019          Source:  City of Torrance Fire Department
Date Data Arrived at EDR: 07/30/2019            Telephone:  310-618-2973
Date Made Active in Reports: 10/02/2019         Last EDR Contact: 10/05/2020
Number of Days to Update: 64                    Next Scheduled EDR Contact: 02/01/2021
                                                Data Release Frequency: Semi-Annually


MADERA COUNTY:

CUPA MADERA:  CUPA Facility List
     A listing of sites included in the county's Certified Unified Program Agency database. California's Secretary
     for Environmental Protection established the unified hazardous materials and hazardous waste regulatory program
     as required by chapter 6.11 of the California Health and Safety Code. The Unified Program consolidates the administration,
     permits, inspections, and enforcement activities.

Date of Government Version: 08/10/2020          Source:  Madera County Environmental Health
Date Data Arrived at EDR: 08/12/2020            Telephone:  559-675-7823
Date Made Active in Reports: 10/23/2020         Last EDR Contact: 08/04/2020
Number of Days to Update: 72                    Next Scheduled EDR Contact: 11/30/2020
                                                Data Release Frequency: Varies


MARIN COUNTY:

UST MARIN:  Underground Storage Tank Sites
     Currently permitted USTs in Marin County.

Date of Government Version: 09/26/2018          Source:  Public Works Department Waste Management
Date Data Arrived at EDR: 10/04/2018            Telephone:  415-473-6647
Date Made Active in Reports: 11/02/2018         Last EDR Contact: 09/23/2020
Number of Days to Update: 29                    Next Scheduled EDR Contact: 01/11/2021
                                                Data Release Frequency: Semi-Annually


MERCED COUNTY:

CUPA MERCED:  CUPA Facility List
     CUPA facility list.

Date of Government Version: 07/28/2020          Source:  Merced County Environmental Health
Date Data Arrived at EDR: 07/30/2020            Telephone:  209-381-1094
Date Made Active in Reports: 07/31/2020         Last EDR Contact: 07/24/2020
Number of Days to Update: 1                     Next Scheduled EDR Contact: 11/30/2020
                                                Data Release Frequency: Varies


MONO COUNTY:

000998
# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

CUPA MONO:  CUPA Facility List
    CUPA Facility List

| | |
|---|---|
| Date of Government Version: 05/15/2020 | Source:  Mono County Health Department |
| Date Data Arrived at EDR: 06/02/2020 | Telephone:  760-932-5580 |
| Date Made Active in Reports: 08/14/2020 | Last EDR Contact: 08/19/2020 |
| Number of Days to Update: 73 | Next Scheduled EDR Contact: 12/07/2020 |
| | Data Release Frequency: Varies |

MONTEREY COUNTY:

CUPA MONTEREY:  CUPA Facility Listing
    CUPA Program listing from the Environmental Health Division.

| | |
|---|---|
| Date of Government Version: 07/13/2020 | Source:  Monterey County Health Department |
| Date Data Arrived at EDR: 07/15/2020 | Telephone:  831-796-1297 |
| Date Made Active in Reports: 07/31/2020 | Last EDR Contact: 09/23/2020 |
| Number of Days to Update: 16 | Next Scheduled EDR Contact: 01/11/2021 |
| | Data Release Frequency: Varies |

NAPA COUNTY:

LUST NAPA:  Sites With Reported Contamination
    A listing of leaking underground storage tank sites located in Napa county.

| | |
|---|---|
| Date of Government Version: 01/09/2017 | Source:  Napa County Department of Environmental Management |
| Date Data Arrived at EDR: 01/11/2017 | Telephone:  707-253-4269 |
| Date Made Active in Reports: 03/02/2017 | Last EDR Contact: 08/19/2020 |
| Number of Days to Update: 50 | Next Scheduled EDR Contact: 12/07/2020 |
| | Data Release Frequency: No Update Planned |

UST NAPA:  Closed and Operating Underground Storage Tank Sites
    Underground storage tank sites located in Napa county.

| | |
|---|---|
| Date of Government Version: 09/05/2019 | Source:  Napa County Department of Environmental Management |
| Date Data Arrived at EDR: 09/09/2019 | Telephone:  707-253-4269 |
| Date Made Active in Reports: 10/31/2019 | Last EDR Contact: 08/19/2020 |
| Number of Days to Update: 52 | Next Scheduled EDR Contact: 12/07/2020 |
| | Data Release Frequency: No Update Planned |

NEVADA COUNTY:

CUPA NEVADA:  CUPA Facility List
    CUPA facility list.

| | |
|---|---|
| Date of Government Version: 07/29/2020 | Source:  Community Development Agency |
| Date Data Arrived at EDR: 07/30/2020 | Telephone:  530-265-1467 |
| Date Made Active in Reports: 10/13/2020 | Last EDR Contact: 10/20/2020 |
| Number of Days to Update: 75 | Next Scheduled EDR Contact: 02/08/2021 |
| | Data Release Frequency: Varies |

ORANGE COUNTY:

IND_SITE ORANGE:  List of Industrial Site Cleanups
    Petroleum and non-petroleum spills.

**000999**
# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

Date of Government Version: 06/10/2020        Source:  Health Care Agency
Date Data Arrived at EDR: 08/03/2020          Telephone: 714-834-3446
Date Made Active in Reports: 10/19/2020       Last EDR Contact: 07/31/2020
Number of Days to Update: 77                  Next Scheduled EDR Contact: 11/16/2020
                                              Data Release Frequency: Annually

LUST ORANGE:  List of Underground Storage Tank Cleanups
        Orange County Underground Storage Tank Cleanups (LUST).

Date of Government Version: 07/02/2020        Source:  Health Care Agency
Date Data Arrived at EDR: 08/05/2020          Telephone: 714-834-3446
Date Made Active in Reports: 10/23/2020       Last EDR Contact: 07/31/2020
Number of Days to Update: 79                  Next Scheduled EDR Contact: 11/16/2020
                                              Data Release Frequency: Quarterly

UST ORANGE:  List of Underground Storage Tank Facilities
        Orange County Underground Storage Tank Facilities (UST).

Date of Government Version: 07/01/2020        Source:  Health Care Agency
Date Data Arrived at EDR: 08/03/2020          Telephone: 714-834-3446
Date Made Active in Reports: 10/19/2020       Last EDR Contact: 08/03/2020
Number of Days to Update: 77                  Next Scheduled EDR Contact: 11/16/2020
                                              Data Release Frequency: Quarterly


PLACER COUNTY:

MS PLACER:  Master List of Facilities
        List includes aboveground tanks, underground tanks and cleanup sites.

Date of Government Version: 06/08/2020        Source:  Placer County Health and Human Services
Date Data Arrived at EDR: 06/10/2020          Telephone:  530-745-2363
Date Made Active in Reports: 08/24/2020       Last EDR Contact: 08/25/2020
Number of Days to Update: 75                  Next Scheduled EDR Contact: 12/14/2020
                                              Data Release Frequency: Semi-Annually


PLUMAS COUNTY:

CUPA PLUMAS:  CUPA Facility List
        Plumas County CUPA Program facilities.

Date of Government Version: 03/31/2019        Source:  Plumas County Environmental Health
Date Data Arrived at EDR: 04/23/2019          Telephone:  530-283-6355
Date Made Active in Reports: 06/26/2019       Last EDR Contact: 10/13/2020
Number of Days to Update: 64                  Next Scheduled EDR Contact: 02/01/2021
                                              Data Release Frequency: Varies


RIVERSIDE COUNTY:

LUST RIVERSIDE:  Listing of Underground Tank Cleanup Sites
        Riverside County Underground Storage Tank Cleanup Sites (LUST).

Date of Government Version: 03/10/2020        Source:  Department of Environmental Health
Date Data Arrived at EDR: 03/11/2020          Telephone:  951-358-5055
Date Made Active in Reports: 05/20/2020       Last EDR Contact: 09/15/2020
Number of Days to Update: 70                  Next Scheduled EDR Contact: 12/28/2020
                                              Data Release Frequency: Quarterly

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

UST RIVERSIDE:  Underground Storage Tank Tank List
> Underground storage tank sites located in Riverside county.

Date of Government Version: 03/10/2020  Source:  Department of Environmental Health
Date Data Arrived at EDR: 03/11/2020  Telephone: 951-358-5055
Date Made Active in Reports: 05/20/2020  Last EDR Contact: 09/10/2020
Number of Days to Update: 70  Next Scheduled EDR Contact: 12/28/2020
Data Release Frequency: Quarterly

SACRAMENTO COUNTY:

CS SACRAMENTO:  Toxic Site Clean-Up List
> List of sites where unauthorized releases of potentially hazardous materials have occurred.

Date of Government Version: 02/18/2020  Source:  Sacramento County Environmental Management
Date Data Arrived at EDR: 03/31/2020  Telephone: 916-875-8406
Date Made Active in Reports: 06/15/2020  Last EDR Contact: 10/02/2020
Number of Days to Update: 76  Next Scheduled EDR Contact: 01/11/2021
Data Release Frequency: Quarterly

ML SACRAMENTO:  Master Hazardous Materials Facility List
> Any business that has hazardous materials on site - hazardous material storage sites, underground storage tanks,
> waste generators.

Date of Government Version: 02/24/2020  Source:  Sacramento County Environmental Management
Date Data Arrived at EDR: 03/31/2020  Telephone: 916-875-8406
Date Made Active in Reports: 06/17/2020  Last EDR Contact: 10/02/2020
Number of Days to Update: 78  Next Scheduled EDR Contact: 01/11/2021
Data Release Frequency: Quarterly

SAN BENITO COUNTY:

CUPA SAN BENITO:  CUPA Facility List
> Cupa facility list

Date of Government Version: 08/04/2020  Source:  San Benito County Environmental Health
Date Data Arrived at EDR: 08/05/2020  Telephone:  N/A
Date Made Active in Reports: 10/22/2020  Last EDR Contact: 07/28/2020
Number of Days to Update: 78  Next Scheduled EDR Contact: 11/16/2020
Data Release Frequency: Varies

SAN BERNARDINO COUNTY:

PERMITS SAN BERNARDINO:  Hazardous Material Permits
> This listing includes underground storage tanks, medical waste handlers/generators, hazardous materials handlers,
> hazardous waste generators, and waste oil generators/handlers.

Date of Government Version: 08/04/2020  Source:  San Bernardino County Fire Department Hazardous Materials Division
Date Data Arrived at EDR: 08/05/2020  Telephone: 909-387-3041
Date Made Active in Reports: 10/26/2020  Last EDR Contact: 07/28/2020
Number of Days to Update: 82  Next Scheduled EDR Contact: 11/16/2020
Data Release Frequency: Quarterly

SAN DIEGO COUNTY:

001001

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

**HMMD SAN DIEGO:** Hazardous Materials Management Division Database
The database includes: HE58 - This report contains the business name, site address, business phone number, establishment 'H' permit number, type of permit, and the business status. HE17 - In addition to providing the same information provided in the HE58 listing, HE17 provides inspection dates, violations received by the establishment, hazardous waste generated, the quantity, method of storage, treatment/disposal of waste and the hauler, and information on underground storage tanks. Unauthorized Release List - Includes a summary of environmental contamination cases in San Diego County (underground tank cases, non-tank cases, groundwater contamination, and soil contamination are included.)

| | |
|---|---|
| Date of Government Version: 06/01/2020 | Source: Hazardous Materials Management Division |
| Date Data Arrived at EDR: 06/02/2020 | Telephone: 619-338-2268 |
| Date Made Active in Reports: 08/14/2020 | Last EDR Contact: 08/31/2020 |
| Number of Days to Update: 73 | Next Scheduled EDR Contact: 12/14/2020 |
| | Data Release Frequency: Quarterly |

**LF SAN DIEGO:** Solid Waste Facilities
San Diego County Solid Waste Facilities.

| | |
|---|---|
| Date of Government Version: 04/18/2018 | Source: Department of Health Services |
| Date Data Arrived at EDR: 04/24/2018 | Telephone: 619-338-2209 |
| Date Made Active in Reports: 06/19/2018 | Last EDR Contact: 10/13/2020 |
| Number of Days to Update: 56 | Next Scheduled EDR Contact: 02/01/2021 |
| | Data Release Frequency: Varies |

**SAN DIEGO CO LOP:** Local Oversight Program Listing
A listing of all LOP release sites that are or were under the County of San Diego's jurisdiction. Included are closed or transferred cases, open cases, and cases that did not have a case type indicated. The cases without a case type are mostly complaints; however, some of them could be LOP cases.

| | |
|---|---|
| Date of Government Version: 07/14/2020 | Source: Department of Environmental Health |
| Date Data Arrived at EDR: 07/16/2020 | Telephone: 858-505-6874 |
| Date Made Active in Reports: 09/29/2020 | Last EDR Contact: 10/13/2020 |
| Number of Days to Update: 75 | Next Scheduled EDR Contact: 02/01/2021 |
| | Data Release Frequency: Varies |

**SAN DIEGO CO SAM:** Environmental Case Listing
The listing contains all underground tank release cases and projects pertaining to properties contaminated with hazardous substances that are actively under review by the Site Assessment and Mitigation Program.

| | |
|---|---|
| Date of Government Version: 03/23/2010 | Source: San Diego County Department of Environmental Health |
| Date Data Arrived at EDR: 06/15/2010 | Telephone: 619-338-2371 |
| Date Made Active in Reports: 07/09/2010 | Last EDR Contact: 08/25/2020 |
| Number of Days to Update: 24 | Next Scheduled EDR Contact: 12/14/2020 |
| | Data Release Frequency: No Update Planned |

**SAN FRANCISCO COUNTY:**

**CUPA SAN FRANCISCO CO:** CUPA Facility Listing
Cupa facilities

| | |
|---|---|
| Date of Government Version: 08/03/2020 | Source: San Francisco County Department of Environmental Health |
| Date Data Arrived at EDR: 08/05/2020 | Telephone: 415-252-3896 |
| Date Made Active in Reports: 10/22/2020 | Last EDR Contact: 07/28/2020 |
| Number of Days to Update: 78 | Next Scheduled EDR Contact: 11/16/2020 |
| | Data Release Frequency: Varies |

**LUST SAN FRANCISCO:** Local Oversite Facilities
A listing of leaking underground storage tank sites located in San Francisco county.

001002

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

| | |
|---|---|
| Date of Government Version: 09/19/2008 | Source:  Department Of Public Health San Francisco County |
| Date Data Arrived at EDR: 09/19/2008 | Telephone:  415-252-3920 |
| Date Made Active in Reports: 09/29/2008 | Last EDR Contact: 07/28/2020 |
| Number of Days to Update: 10 | Next Scheduled EDR Contact: 11/16/2020 |
| | Data Release Frequency: No Update Planned |

UST SAN FRANCISCO:  Underground Storage Tank Information
Underground storage tank sites located in San Francisco county.

| | |
|---|---|
| Date of Government Version: 08/03/2020 | Source:  Department of Public Health |
| Date Data Arrived at EDR: 08/05/2020 | Telephone:  415-252-3920 |
| Date Made Active in Reports: 10/26/2020 | Last EDR Contact: 07/28/2020 |
| Number of Days to Update: 82 | Next Scheduled EDR Contact: 11/16/2020 |
| | Data Release Frequency: Quarterly |

SAN JOAQUIN COUNTY:

UST SAN JOAQUIN:  San Joaquin Co. UST
A listing of underground storage tank locations in San Joaquin county.

| | |
|---|---|
| Date of Government Version: 06/22/2018 | Source:  Environmental Health Department |
| Date Data Arrived at EDR: 06/26/2018 | Telephone:  N/A |
| Date Made Active in Reports: 07/11/2018 | Last EDR Contact: 09/10/2020 |
| Number of Days to Update: 15 | Next Scheduled EDR Contact: 12/28/2020 |
| | Data Release Frequency: Semi-Annually |

SAN LUIS OBISPO COUNTY:

CUPA SAN LUIS OBISPO:  CUPA Facility List
Cupa Facility List.

| | |
|---|---|
| Date of Government Version: 07/27/2020 | Source:  San Luis Obispo County Public Health Department |
| Date Data Arrived at EDR: 08/12/2020 | Telephone:  805-781-5596 |
| Date Made Active in Reports: 10/26/2020 | Last EDR Contact: 08/11/2020 |
| Number of Days to Update: 75 | Next Scheduled EDR Contact: 11/30/2020 |
| | Data Release Frequency: Varies |

SAN MATEO COUNTY:

BI SAN MATEO:  Business Inventory
List includes Hazardous Materials Business Plan, hazardous waste generators, and underground storage tanks.

| | |
|---|---|
| Date of Government Version: 02/20/2020 | Source:  San Mateo County Environmental Health Services Division |
| Date Data Arrived at EDR: 02/20/2020 | Telephone:  650-363-1921 |
| Date Made Active in Reports: 04/24/2020 | Last EDR Contact: 09/11/2020 |
| Number of Days to Update: 64 | Next Scheduled EDR Contact: 12/21/2020 |
| | Data Release Frequency: Annually |

LUST SAN MATEO:  Fuel Leak List
A listing of leaking underground storage tank sites located in San Mateo county.

| | |
|---|---|
| Date of Government Version: 03/29/2019 | Source:  San Mateo County Environmental Health Services Division |
| Date Data Arrived at EDR: 03/29/2019 | Telephone:  650-363-1921 |
| Date Made Active in Reports: 05/29/2019 | Last EDR Contact: 09/01/2020 |
| Number of Days to Update: 61 | Next Scheduled EDR Contact: 12/21/2020 |
| | Data Release Frequency: Semi-Annually |

SANTA BARBARA COUNTY:

001003

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

CUPA SANTA BARBARA:  CUPA Facility Listing
  CUPA Program Listing from the Environmental Health Services division.

| | |
|---|---|
| Date of Government Version: 09/08/2011 | Source:  Santa Barbara County Public Health Department |
| Date Data Arrived at EDR: 09/09/2011 | Telephone:  805-686-8167 |
| Date Made Active in Reports: 10/07/2011 | Last EDR Contact: 08/11/2020 |
| Number of Days to Update: 28 | Next Scheduled EDR Contact: 11/30/2020 |
| | Data Release Frequency: No Update Planned |

SANTA CLARA COUNTY:

CUPA SANTA CLARA:  Cupa Facility List
  Cupa facility list

| | |
|---|---|
| Date of Government Version: 05/08/2020 | Source:  Department of Environmental Health |
| Date Data Arrived at EDR: 05/12/2020 | Telephone:  408-918-1973 |
| Date Made Active in Reports: 07/27/2020 | Last EDR Contact: 08/11/2020 |
| Number of Days to Update: 76 | Next Scheduled EDR Contact: 11/30/2020 |
| | Data Release Frequency: Varies |

HIST LUST SANTA CLARA:  HIST LUST - Fuel Leak Site Activity Report
  A listing of open and closed leaking underground storage tanks. This listing is no longer updated by the county.
  Leaking underground storage tanks are now handled by the Department of Environmental Health.

| | |
|---|---|
| Date of Government Version: 03/29/2005 | Source:  Santa Clara Valley Water District |
| Date Data Arrived at EDR: 03/30/2005 | Telephone:  408-265-2600 |
| Date Made Active in Reports: 04/21/2005 | Last EDR Contact: 03/23/2009 |
| Number of Days to Update: 22 | Next Scheduled EDR Contact: 06/22/2009 |
| | Data Release Frequency: No Update Planned |

LUST SANTA CLARA:  LOP Listing
  A listing of leaking underground storage tanks located in Santa Clara county.

| | |
|---|---|
| Date of Government Version: 03/03/2014 | Source:  Department of Environmental Health |
| Date Data Arrived at EDR: 03/05/2014 | Telephone:  408-918-3417 |
| Date Made Active in Reports: 03/18/2014 | Last EDR Contact: 08/19/2020 |
| Number of Days to Update: 13 | Next Scheduled EDR Contact: 12/07/2020 |
| | Data Release Frequency: No Update Planned |

SAN JOSE HAZMAT:  Hazardous Material Facilities
  Hazardous material facilities, including underground storage tank sites.

| | |
|---|---|
| Date of Government Version: 07/30/2020 | Source:  City of San Jose Fire Department |
| Date Data Arrived at EDR: 07/31/2020 | Telephone:  408-535-7694 |
| Date Made Active in Reports: 10/16/2020 | Last EDR Contact: 07/28/2020 |
| Number of Days to Update: 77 | Next Scheduled EDR Contact: 11/16/2020 |
| | Data Release Frequency: Annually |

SANTA CRUZ COUNTY:

CUPA SANTA CRUZ:  CUPA Facility List
  CUPA facility listing.

| | |
|---|---|
| Date of Government Version: 01/21/2017 | Source:  Santa Cruz County Environmental Health |
| Date Data Arrived at EDR: 02/22/2017 | Telephone:  831-464-2761 |
| Date Made Active in Reports: 05/23/2017 | Last EDR Contact: 08/11/2020 |
| Number of Days to Update: 90 | Next Scheduled EDR Contact: 11/30/2020 |
| | Data Release Frequency: Varies |

SHASTA COUNTY:

001004

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

CUPA SHASTA:  CUPA Facility List
    Cupa Facility List.

| | |
|---|---|
| Date of Government Version: 06/15/2017 | Source:  Shasta County Department of Resource Management |
| Date Data Arrived at EDR: 06/19/2017 | Telephone: 530-225-5789 |
| Date Made Active in Reports: 08/09/2017 | Last EDR Contact: 08/11/2020 |
| Number of Days to Update: 51 | Next Scheduled EDR Contact: 11/30/2020 |
| | Data Release Frequency: Varies |

SOLANO COUNTY:

LUST SOLANO:  Leaking Underground Storage Tanks
    A listing of leaking underground storage tank sites located in Solano county.

| | |
|---|---|
| Date of Government Version: 06/04/2019 | Source:  Solano County Department of Environmental Management |
| Date Data Arrived at EDR: 06/06/2019 | Telephone: 707-784-6770 |
| Date Made Active in Reports: 08/13/2019 | Last EDR Contact: 08/25/2020 |
| Number of Days to Update: 68 | Next Scheduled EDR Contact: 12/14/2020 |
| | Data Release Frequency: Quarterly |

UST SOLANO:  Underground Storage Tanks
    Underground storage tank sites located in Solano county.

| | |
|---|---|
| Date of Government Version: 08/25/2020 | Source:  Solano County Department of Environmental Management |
| Date Data Arrived at EDR: 08/26/2020 | Telephone: 707-784-6770 |
| Date Made Active in Reports: 09/16/2020 | Last EDR Contact: 08/25/2020 |
| Number of Days to Update: 21 | Next Scheduled EDR Contact: 12/14/2020 |
| | Data Release Frequency: Quarterly |

SONOMA COUNTY:

CUPA SONOMA:  Cupa Facility List
    Cupa Facility list

| | |
|---|---|
| Date of Government Version: 07/07/2020 | Source:  County of Sonoma Fire & Emergency Services Department |
| Date Data Arrived at EDR: 07/08/2020 | Telephone: 707-565-1174 |
| Date Made Active in Reports: 09/25/2020 | Last EDR Contact: 09/16/2020 |
| Number of Days to Update: 79 | Next Scheduled EDR Contact: 01/04/2021 |
| | Data Release Frequency: Varies |

LUST SONOMA:  Leaking Underground Storage Tank Sites
    A listing of leaking underground storage tank sites located in Sonoma county.

| | |
|---|---|
| Date of Government Version: 07/01/2020 | Source:  Department of Health Services |
| Date Data Arrived at EDR: 07/02/2020 | Telephone: 707-565-6565 |
| Date Made Active in Reports: 09/17/2020 | Last EDR Contact: 09/16/2020 |
| Number of Days to Update: 77 | Next Scheduled EDR Contact: 01/04/2021 |
| | Data Release Frequency: Quarterly |

STANISLAUS COUNTY:

CUPA STANISLAUS:  CUPA Facility List
    Cupa facility list

| | |
|---|---|
| Date of Government Version: 02/04/2020 | Source:  Stanislaus County Department of Ennvironmental Protection |
| Date Data Arrived at EDR: 02/05/2020 | Telephone: 209-525-6751 |
| Date Made Active in Reports: 04/15/2020 | Last EDR Contact: 10/02/2020 |
| Number of Days to Update: 70 | Next Scheduled EDR Contact: 01/25/2021 |
| | Data Release Frequency: Varies |

SUTTER COUNTY:

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

**UST SUTTER:** Underground Storage Tanks
Underground storage tank sites located in Sutter county.

| | |
|---|---|
| Date of Government Version: 05/26/2020 | Source: Sutter County Environmental Health Services |
| Date Data Arrived at EDR: 05/28/2020 | Telephone: 530-822-7500 |
| Date Made Active in Reports: 08/13/2020 | Last EDR Contact: 08/25/2020 |
| Number of Days to Update: 77 | Next Scheduled EDR Contact: 12/14/2020 |
| | Data Release Frequency: Semi-Annually |

**TEHAMA COUNTY:**

**CUPA TEHAMA:** CUPA Facility List
Cupa facilities

| | |
|---|---|
| Date of Government Version: 08/11/2020 | Source: Tehama County Department of Environmental Health |
| Date Data Arrived at EDR: 08/12/2020 | Telephone: 530-527-8020 |
| Date Made Active in Reports: 10/26/2020 | Last EDR Contact: 08/11/2020 |
| Number of Days to Update: 75 | Next Scheduled EDR Contact: 11/16/2020 |
| | Data Release Frequency: Varies |

**TRINITY COUNTY:**

**CUPA TRINITY:** CUPA Facility List
Cupa facility list

| | |
|---|---|
| Date of Government Version: 07/14/2020 | Source: Department of Toxic Substances Control |
| Date Data Arrived at EDR: 07/16/2020 | Telephone: 760-352-0381 |
| Date Made Active in Reports: 09/29/2020 | Last EDR Contact: 10/13/2020 |
| Number of Days to Update: 75 | Next Scheduled EDR Contact: 02/01/2021 |
| | Data Release Frequency: Varies |

**TULARE COUNTY:**

**CUPA TULARE:** CUPA Facility List
Cupa program facilities

| | |
|---|---|
| Date of Government Version: 08/06/2020 | Source: Tulare County Environmental Health Services Division |
| Date Data Arrived at EDR: 08/06/2020 | Telephone: 559-624-7400 |
| Date Made Active in Reports: 10/26/2020 | Last EDR Contact: 08/06/2020 |
| Number of Days to Update: 81 | Next Scheduled EDR Contact: 11/16/2020 |
| | Data Release Frequency: Varies |

**TUOLUMNE COUNTY:**

**CUPA TUOLUMNE:** CUPA Facility List
Cupa facility list

| | |
|---|---|
| Date of Government Version: 04/23/2018 | Source: Divison of Environmental Health |
| Date Data Arrived at EDR: 04/25/2018 | Telephone: 209-533-5633 |
| Date Made Active in Reports: 06/25/2018 | Last EDR Contact: 10/13/2020 |
| Number of Days to Update: 61 | Next Scheduled EDR Contact: 02/01/2021 |
| | Data Release Frequency: Varies |

**VENTURA COUNTY:**

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

**BWT VENTURA:** Business Plan, Hazardous Waste Producers, and Operating Underground Tanks

The BWT list indicates by site address whether the Environmental Health Division has Business Plan (B), Waste Producer (W), and/or Underground Tank (T) information.

| | |
|---|---|
| Date of Government Version: 07/10/2020 | Source: Ventura County Environmental Health Division |
| Date Data Arrived at EDR: 07/22/2020 | Telephone: 805-654-2813 |
| Date Made Active in Reports: 10/08/2020 | Last EDR Contact: 10/19/2020 |
| Number of Days to Update: 78 | Next Scheduled EDR Contact: 02/01/2021 |
| | Data Release Frequency: Quarterly |

**LF VENTURA:** Inventory of Illegal Abandoned and Inactive Sites

Ventura County Inventory of Closed, Illegal Abandoned, and Inactive Sites.

| | |
|---|---|
| Date of Government Version: 12/01/2011 | Source: Environmental Health Division |
| Date Data Arrived at EDR: 12/01/2011 | Telephone: 805-654-2813 |
| Date Made Active in Reports: 01/19/2012 | Last EDR Contact: 09/23/2020 |
| Number of Days to Update: 49 | Next Scheduled EDR Contact: 01/11/2021 |
| | Data Release Frequency: No Update Planned |

**LUST VENTURA:** Listing of Underground Tank Cleanup Sites

Ventura County Underground Storage Tank Cleanup Sites (LUST).

| | |
|---|---|
| Date of Government Version: 05/29/2008 | Source: Environmental Health Division |
| Date Data Arrived at EDR: 06/24/2008 | Telephone: 805-654-2813 |
| Date Made Active in Reports: 07/31/2008 | Last EDR Contact: 08/04/2020 |
| Number of Days to Update: 37 | Next Scheduled EDR Contact: 11/23/2020 |
| | Data Release Frequency: No Update Planned |

**MED WASTE VENTURA:** Medical Waste Program List

To protect public health and safety and the environment from potential exposure to disease causing agents, the Environmental Health Division Medical Waste Program regulates the generation, handling, storage, treatment and disposal of medical waste throughout the County.

| | |
|---|---|
| Date of Government Version: 07/10/2020 | Source: Ventura County Resource Management Agency |
| Date Data Arrived at EDR: 07/22/2020 | Telephone: 805-654-2813 |
| Date Made Active in Reports: 10/07/2020 | Last EDR Contact: 10/19/2020 |
| Number of Days to Update: 77 | Next Scheduled EDR Contact: 02/01/2021 |
| | Data Release Frequency: Quarterly |

**UST VENTURA:** Underground Tank Closed Sites List

Ventura County Operating Underground Storage Tank Sites (UST)/Underground Tank Closed Sites List.

| | |
|---|---|
| Date of Government Version: 05/26/2020 | Source: Environmental Health Division |
| Date Data Arrived at EDR: 06/09/2020 | Telephone: 805-654-2813 |
| Date Made Active in Reports: 08/20/2020 | Last EDR Contact: 09/08/2020 |
| Number of Days to Update: 72 | Next Scheduled EDR Contact: 12/21/2020 |
| | Data Release Frequency: Quarterly |

YOLO COUNTY:

**UST YOLO:** Underground Storage Tank Comprehensive Facility Report

Underground storage tank sites located in Yolo county.

| | |
|---|---|
| Date of Government Version: 06/23/2020 | Source: Yolo County Department of Health |
| Date Data Arrived at EDR: 06/29/2020 | Telephone: 530-666-8646 |
| Date Made Active in Reports: 09/15/2020 | Last EDR Contact: 10/07/2020 |
| Number of Days to Update: 78 | Next Scheduled EDR Contact: 01/11/2021 |
| | Data Release Frequency: Annually |

YUBA COUNTY:

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

CUPA YUBA:  CUPA Facility List
    CUPA facility listing for Yuba County.

| | |
|---|---|
| Date of Government Version: 08/06/2020 | Source:  Yuba County Environmental Health Department |
| Date Data Arrived at EDR: 08/07/2020 | Telephone:  530-749-7523 |
| Date Made Active in Reports: 10/26/2020 | Last EDR Contact: 10/20/2020 |
| Number of Days to Update: 80 | Next Scheduled EDR Contact: 02/08/2021 |
| | Data Release Frequency: Varies |

## OTHER DATABASE(S)

Depending on the geographic area covered by this report, the data provided in these specialty databases may or may not be complete.  For example, the existence of wetlands information data in a specific report does not mean that all wetlands in the area covered by the report are included.  Moreover, the absence of any reported wetlands information does not necessarily mean that wetlands do not exist in the area covered by the report.

CT MANIFEST:  Hazardous Waste Manifest Data
    Facility and manifest data. Manifest is a document that lists and tracks hazardous waste from the generator through transporters to a tsd facility.

| | |
|---|---|
| Date of Government Version: 05/12/2020 | Source:  Department of Energy & Environmental Protection |
| Date Data Arrived at EDR: 05/12/2020 | Telephone:  860-424-3375 |
| Date Made Active in Reports: 07/27/2020 | Last EDR Contact: 10/20/2020 |
| Number of Days to Update: 76 | Next Scheduled EDR Contact: 11/23/2020 |
| | Data Release Frequency: No Update Planned |

NJ MANIFEST:  Manifest Information
    Hazardous waste manifest information.

| | |
|---|---|
| Date of Government Version: 12/31/2018 | Source:  Department of Environmental Protection |
| Date Data Arrived at EDR: 04/10/2019 | Telephone:  N/A |
| Date Made Active in Reports: 05/16/2019 | Last EDR Contact: 10/09/2020 |
| Number of Days to Update: 36 | Next Scheduled EDR Contact: 01/18/2021 |
| | Data Release Frequency: Annually |

NY MANIFEST:  Facility and Manifest Data
    Manifest is a document that lists and tracks hazardous waste from the generator through transporters to a TSD facility.

| | |
|---|---|
| Date of Government Version: 01/01/2019 | Source:  Department of Environmental Conservation |
| Date Data Arrived at EDR: 04/29/2020 | Telephone:  518-402-8651 |
| Date Made Active in Reports: 07/10/2020 | Last EDR Contact: 07/31/2020 |
| Number of Days to Update: 72 | Next Scheduled EDR Contact: 11/09/2020 |
| | Data Release Frequency: Quarterly |

PA MANIFEST:  Manifest Information
    Hazardous waste manifest information.

| | |
|---|---|
| Date of Government Version: 06/30/2018 | Source:  Department of Environmental Protection |
| Date Data Arrived at EDR: 07/19/2019 | Telephone:  717-783-8990 |
| Date Made Active in Reports: 09/10/2019 | Last EDR Contact: 10/07/2020 |
| Number of Days to Update: 53 | Next Scheduled EDR Contact: 01/25/2021 |
| | Data Release Frequency: Annually |

RI MANIFEST:  Manifest information
    Hazardous waste manifest information

| | |
|---|---|
| Date of Government Version: 12/31/2018 | Source:  Department of Environmental Management |
| Date Data Arrived at EDR: 10/02/2019 | Telephone:  401-222-2797 |
| Date Made Active in Reports: 12/10/2019 | Last EDR Contact: 08/11/2020 |
| Number of Days to Update: 69 | Next Scheduled EDR Contact: 11/30/2020 |
| | Data Release Frequency: Annually |

001008
# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

WI MANIFEST:  Manifest Information
  Hazardous waste manifest information.

| | |
|---|---|
| Date of Government Version: 05/31/2018 | Source:  Department of Natural Resources |
| Date Data Arrived at EDR: 06/19/2019 | Telephone:  N/A |
| Date Made Active in Reports: 09/03/2019 | Last EDR Contact: 09/02/2020 |
| Number of Days to Update: 76 | Next Scheduled EDR Contact: 12/21/2020 |
| | Data Release Frequency: Annually |

Oil/Gas Pipelines
  Source:  Endeavor Business Media
  Petroleum Bundle (Crude Oil, Refined Products, Petrochemicals, Gas Liquids (LPG/NGL), and Specialty
  Gases (Miscellaneous)) N = Natural Gas Bundle (Natural Gas, Gas Liquids (LPG/NGL), and Specialty Gases
  (Miscellaneous)). This map includes information copyrighted by Endeavor Business Media. This information
  is provided on a best effort basis and Endeavor Business Media does not guarantee its accuracy nor warrant its
  fitness for any particular purpose. Such information has been reprinted with the permission of Endeavor Business
  Media.

Electric Power Transmission Line Data
  Source:  Endeavor Business Media
  This map includes information copyrighted by Endeavor Business Media. This information is provided on a best
  effort basis and Endeavor Business Media does not guarantee its accuracy nor warrant its fitness for any
  particular purpose. Such information has been reprinted with the permission of Endeavor Business Media.

Sensitive Receptors:    There are individuals deemed sensitive receptors due to their fragile immune systems and special sensitivity
to environmental discharges.  These sensitive receptors typically include the elderly, the sick, and children.  While the location of all
sensitive receptors cannot be determined, EDR indicates those buildings and facilities - schools, daycares, hospitals, medical centers,
and nursing homes - where individuals who are sensitive receptors are likely to be located.

  AHA Hospitals:
    Source: American Hospital Association, Inc.
    Telephone: 312-280-5991
    The database includes a listing of hospitals based on the American Hospital Association's annual survey of hospitals.
  Medical Centers: Provider of Services Listing
    Source: Centers for Medicare & Medicaid Services
    Telephone: 410-786-3000
    A listing of hospitals with Medicare provider number, produced by Centers of Medicare & Medicaid Services,
    a federal agency within the U.S. Department of Health and Human Services.
  Nursing Homes
    Source: National Institutes of Health
    Telephone: 301-594-6248
    Information on Medicare and Medicaid certified nursing homes in the United States.
  Public Schools
    Source: National Center for Education Statistics
    Telephone: 202-502-7300
    The National Center for Education Statistics' primary database on elementary
    and secondary public education in the United States.  It is a comprehensive, annual, national statistical
    database of all public elementary and secondary schools and school districts, which contains data that are
    comparable across all states.
  Private Schools
    Source: National Center for Education Statistics
    Telephone: 202-502-7300
    The National Center for Education Statistics' primary database on private school locations in the United States.
  Daycare Centers: Licensed Facilities
    Source: Department of Social Services
    Telephone: 916-657-4041

Flood Zone Data:    This data was obtained from the Federal Emergency Management Agency (FEMA). It depicts 100-year and
500-year flood zones as defined by FEMA. It includes the National Flood Hazard Layer (NFHL) which incorporates Flood
Insurance Rate Map (FIRM) data and Q3 data from FEMA in areas not covered by NFHL.
    Source: FEMA
    Telephone: 877-336-2627
    Date of Government Version: 2003, 2015

**001009**

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

NWI:   National Wetlands Inventory.  This data, available in select counties across the country, was obtained by EDR in 2002, 2005 and 2010 from the U.S. Fish and Wildlife Service.

State Wetlands Data: Wetland Inventory
      Source: Department of Fish and Wildlife
      Telephone: 916-445-0411

Current USGS 7.5 Minute Topographic Map
      Source: U.S. Geological Survey

**STREET AND ADDRESS INFORMATION**

© 2015 TomTom North America, Inc. All rights reserved.  This material is proprietary and the subject of copyright protection and other intellectual property rights owned by or licensed to Tele Atlas North America, Inc.  The use of this material is subject to the terms of a license agreement.  You will be held liable for any unauthorized copying or disclosure of this material.

## GEOCHECK ®- PHYSICAL SETTING SOURCE ADDENDUM

**TARGET PROPERTY ADDRESS**

12210 SAN PABLO AVE
12210 SAN PABLO AVE
RICHMOND, CA 94805

**TARGET PROPERTY COORDINATES**

| | |
|---|---|
| Latitude (North): | 37.933932 - 37˚ 56' 2.16'' |
| Longitude (West): | 122.324051 - 122˚ 19' 26.58'' |
| Universal Tranverse Mercator: | Zone 10 |
| UTM X (Meters): | 559401.6 |
| UTM Y (Meters): | 4198494.5 |
| Elevation: | 76 ft. above sea level |

**USGS TOPOGRAPHIC MAP**

| | |
|---|---|
| Target Property Map: | 5640624 RICHMOND, CA |
| Version Date: | 2012 |

EDR's GeoCheck Physical Setting Source Addendum is provided to assist the environmental professional in forming an opinion about the impact of potential contaminant migration.

Assessment of the impact of contaminant migration generally has two principle investigative components:

1. Groundwater flow direction, and
2. Groundwater flow velocity.

Groundwater flow direction may be impacted by surface topography, hydrology, hydrogeology, characteristics of the soil, and nearby wells. Groundwater flow velocity is generally impacted by the nature of the geologic strata.

## GEOCHECK® - PHYSICAL SETTING SOURCE SUMMARY

**GROUNDWATER FLOW DIRECTION INFORMATION**
Groundwater flow direction for a particular site is best determined by a qualified environmental professional using site-specific well data. If such data is not reasonably ascertainable, it may be necessary to rely on other sources of information, such as surface topographic information, hydrologic information, hydrogeologic data collected on nearby properties, and regional groundwater flow information (from deep aquifers).

**TOPOGRAPHIC INFORMATION**
Surface topography may be indicative of the direction of surficial groundwater flow. This information can be used to assist the environmental professional in forming an opinion about the impact of nearby contaminated properties or, should contamination exist on the target property, what downgradient sites might be impacted.

**TARGET PROPERTY TOPOGRAPHY**
General Topographic Gradient: General SW

**SURROUNDING TOPOGRAPHY: ELEVATION PROFILES**



Target Property Elevation: 76 ft.

Source: Topography has been determined from the USGS 7.5' Digital Elevation Model and should be evaluated on a relative (not an absolute) basis. Relative elevation information between sites of close proximity should be field verified.

## GEOCHECK® - PHYSICAL SETTING SOURCE SUMMARY

**HYDROLOGIC INFORMATION**

Surface water can act as a hydrologic barrier to groundwater flow. Such hydrologic information can be used to assist the environmental professional in forming an opinion about the impact of nearby contaminated properties or, should contamination exist on the target property, what downgradient sites might be impacted.

Refer to the Physical Setting Source Map following this summary for hydrologic information (major waterways and bodies of water).

**FEMA FLOOD ZONE**

| Flood Plain Panel at Target Property | FEMA Source Type |
|---|---|
| 06013C0237G | FEMA FIRM Flood data |

| Additional Panels in search area: | FEMA Source Type |
|---|---|
| 06013C0233F | FEMA FIRM Flood data |
| 06013C0229G | FEMA FIRM Flood data |
| 0650270003B | FEMA Q3 Flood data |
| 06013C0241G | FEMA FIRM Flood data |

**NATIONAL WETLAND INVENTORY**

|  | NWI Electronic |
|---|---|
| NWI Quad at Target Property | Data Coverage |
| RICHMOND | YES - refer to the Overview Map and Detail Map |

**HYDROGEOLOGIC INFORMATION**

Hydrogeologic information obtained by installation of wells on a specific site can often be an indicator of groundwater flow direction in the immediate area. Such hydrogeologic information can be used to assist the environmental professional in forming an opinion about the impact of nearby contaminated properties or, should contamination exist on the target property, what downgradient sites might be impacted.

**Site-Specific Hydrogeological Data*:**

| | |
|---|---|
| Search Radius: | 1.25 miles |
| Location Relative to TP: | 0 - 1/8 Mile West |
| Site Name: | Electro Forming Co. |
| Site EPA ID Number: | CAD983646779 |
| Groundwater Flow Direction: | NOT AVAILABLE. |
| Inferred Depth to Water: | 5 feet to 6 feet. |
| Hydraulic Connection: | Information is not available about the hydraulic connection between aquifer(s) under the site. |
| Sole Source Aquifer: | No information about a sole source aquifer is available |
| Data Quality: | Information is inferred in the CERCLIS investigation report(s) |

**AQUIFLOW®**

Search Radius: 1.000 Mile.

EDR has developed the AQUIFLOW Information System to provide data on the general direction of groundwater flow at specific points. EDR has reviewed reports submitted by environmental professionals to regulatory authorities at select sites and has extracted the date of the report, groundwater flow direction as determined hydrogeologically, and the depth to water table.

| MAP ID | LOCATION FROM TP | GENERAL DIRECTION GROUNDWATER FLOW |
|---|---|---|

* ©1996 Site–specific hydrogeological data gathered by CERCLIS Alerts, Inc., Bainbridge Island, WA. All rights reserved. All of the information and opinions presented are those of the cited EPA report(s), which were completed under a Comprehensive Environmental Response Compensation and Liability Information System (CERCLIS) investigation.

## GEOCHECK® - PHYSICAL SETTING SOURCE SUMMARY

| MAP ID | LOCATION FROM TP | GENERAL DIRECTION GROUNDWATER FLOW |
|--------|------------------|-----------------------------------|
| 1 | 1/8 - 1/4 Mile NNW | SW |
| 2 | 1/2 - 1 Mile SSE | SW |
| 3 | 1/2 - 1 Mile West | Not Reported |
| 4 | 1/2 - 1 Mile SSE | S |
| 5 | 1/2 - 1 Mile SW | S |
| A6 | 1/2 - 1 Mile SSE | Not Reported |
| A7 | 1/2 - 1 Mile SSE | Not Reported |
| 8 | 1/2 - 1 Mile NNW | NW |
| 1G | 1/2 - 1 Mile NNW | NW |
| 2G | 1/8 - 1/4 Mile NNW | SW |
| 3G | 1/2 - 1 Mile West | Not Reported |
| 4G | 1/2 - 1 Mile SSE | SW |
| 5G | 1/2 - 1 Mile SW | S |
| 6G | 1/2 - 1 Mile SSE | S |
| 7G | 1/2 - 1 Mile SSE | Not Reported |
| 8G | 1/2 - 1 Mile SSE | Not Reported |

For additional site information, refer to Physical Setting Source Map Findings.

## GEOCHECK® - PHYSICAL SETTING SOURCE SUMMARY

**GROUNDWATER FLOW VELOCITY INFORMATION**

Groundwater flow velocity information for a particular site is best determined by a qualified environmental professional using site specific geologic and soil strata data. If such data are not reasonably ascertainable, it may be necessary to rely on other sources of information, including geologic age identification, rock stratigraphic unit and soil characteristics data collected on nearby properties and regional soil information. In general, contaminant plumes move more quickly through sandy-gravelly types of soils than silty-clayey types of soils.

**GEOLOGIC INFORMATION IN GENERAL AREA OF TARGET PROPERTY**

Geologic information can be used by the environmental professional in forming an opinion about the relative speed at which contaminant migration may be occurring.

**ROCK STRATIGRAPHIC UNIT**                               **GEOLOGIC AGE IDENTIFICATION**

    Era:          Mesozoic                     Category:   Eugeosynclinal Deposits
    System:     Cretaceous
    Series:      Upper Mesozoic
    Code:       uMze*(decoded above as Era, System & Series)*

Geologic Age and Rock Stratigraphic Unit Source: P.G. Schruben, R.E. Arndt and W.J. Bawiec, Geology of the Conterminous U.S. at 1:2,500,000 Scale - a digital representation of the 1974 P.B. King and H.M. Beikman Map, USGS Digital Data Series DDS - 11 (1994).

# S S U R G O   S O I L   M A P - 6243003.2s



★ Target Property
SSURGO Soil
Water

| | |
|---|---|
| SITE NAME: | 12210 San Pablo Ave |
| ADDRESS: | 12210 San Pablo Ave |
| | Richmond CA 94805 |
| LAT/LONG: | 37.933932 / 122.324051 |

| | |
|---|---|
| CLIENT: | Pangea Environmental Services INc. |
| CONTACT: | Zachary Rawlins |
| INQUIRY #: | 6243003.2s |
| DATE: | October 27, 2020  4:42 pm |

Copyright © 2020 EDR, Inc. © 2015 TomTom Rel. 2015.

## GEOCHECK® - PHYSICAL SETTING SOURCE SUMMARY

**DOMINANT SOIL COMPOSITION IN GENERAL AREA OF TARGET PROPERTY**

The U.S. Department of Agriculture's (USDA) Soil Conservation Service (SCS) leads the National Cooperative Soil Survey (NCSS) and is responsible for collecting, storing, maintaining and distributing soil survey information for privately owned lands in the United States. A soil map in a soil survey is a representation of soil patterns in a landscape. The following information is based on Soil Conservation Service SSURGO data.

**Soil Map ID: 1**

| | |
|---|---|
| Soil Component Name: | CLEAR LAKE |
| Soil Surface Texture: | clay |
| Hydrologic Group: | Class D - Very slow infiltration rates. Soils are clayey, have a high water table, or are shallow to an impervious layer. |
| Soil Drainage Class: | Poorly drained |

Hydric Status: Partially hydric

Corrosion Potential - Uncoated Steel: High

| | |
|---|---|
| Depth to Bedrock Min: | > 0 inches |
| Depth to Watertable Min: | > 0 inches |

| Soil Layer Information | | | | | | | |
|---|---|---|---|---|---|---|---|
| | **Boundary** | | | **Classification** | | **Saturated hydraulic conductivity micro m/sec** | **Soil Reaction (pH)** |
| **Layer** | **Upper** | **Lower** | **Soil Texture Class** | **AASHTO Group** | **Unified Soil** | | |
| 1 | 0 inches | 29 inches | clay | Silt-Clay Materials (more than 35 pct. passing No. 200), Clayey Soils. | FINE-GRAINED SOILS, Silts and Clays (liquid limit less than 50%), Lean Clay | Max: 1.4 Min: 0.42 | Max: 8.4 Min: 7.4 |
| 2 | 29 inches | 59 inches | clay | Silt-Clay Materials (more than 35 pct. passing No. 200), Clayey Soils. | FINE-GRAINED SOILS, Silts and Clays (liquid limit less than 50%), Lean Clay | Max: 1.4 Min: 0.42 | Max: 8.4 Min: 7.4 |

**Soil Map ID: 2**

| | |
|---|---|
| Soil Component Name: | CUT AND FILL LAND (fill part) |
| Soil Surface Texture: | silty clay loam |
| Hydrologic Group: | Class D - Very slow infiltration rates. Soils are clayey, have a high water table, or are shallow to an impervious layer. |
| Soil Drainage Class: | |

| GEOCHECK® - PHYSICAL SETTING SOURCE SUMMARY |
| --- |

Hydric Status: Not hydric

Corrosion Potential - Uncoated Steel:  Moderate

Depth to Bedrock Min:                   > 30 inches

Depth to Watertable Min:                > 0 inches

| Soil Layer Information | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | **Boundary** | | | **Classification** | | **Saturated hydraulic conductivity micro m/sec** | **Soil Reaction (pH)** |
| **Layer** | **Upper** | **Lower** | **Soil Texture Class** | **AASHTO Group** | **Unified Soil** | | |
| 1 | 0 inches | 59 inches | silty clay loam | Granular materials (35 pct. or less passing No. 200), Silty, or Clayey Gravel and Sand. | FINE-GRAINED SOILS, Silts and Clays (liquid limit less than 50%), Lean Clay | Max: 1.4 Min: 0.42 | Max: 7.8 Min: 6.1 |

---

**Soil Map ID: 3**

Soil Component Name:          TIERRA

Soil Surface Texture:         loam

Hydrologic Group:             Class D - Very slow infiltration rates. Soils are clayey, have a high water table, or are shallow to an impervious layer.

Soil Drainage Class:          Moderately well drained

Hydric Status: Not hydric

Corrosion Potential - Uncoated Steel:  High

Depth to Bedrock Min:                   > 0 inches

Depth to Watertable Min:                > 0 inches

| Soil Layer Information | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | **Boundary** | | | **Classification** | | **Saturated hydraulic conductivity micro m/sec** | **Soil Reaction (pH)** |
| **Layer** | **Upper** | **Lower** | **Soil Texture Class** | **AASHTO Group** | **Unified Soil** | | |
| 1 | 0 inches | 25 inches | loam | Silt-Clay Materials (more than 35 pct. passing No. 200), Silty Soils. | FINE-GRAINED SOILS, Silts and Clays (liquid limit less than 50%), Lean Clay | Max: 4 Min: 1.4 | Max: 8.4 Min: 7.9 |

## GEOCHECK® - PHYSICAL SETTING SOURCE SUMMARY

| | Soil Layer Information | | | | | | |
|---|---|---|---|---|---|---|---|
| | **Boundary** | | | **Classification** | | **Saturated hydraulic conductivity micro m/sec** | **Soil Reaction (pH)** |
| **Layer** | **Upper** | **Lower** | **Soil Texture Class** | **AASHTO Group** | **Unified Soil** | | |
| 2 | 25 inches | 59 inches | clay | Silt-Clay Materials (more than 35 pct. passing No. 200), Silty Soils. | FINE-GRAINED SOILS, Silts and Clays (liquid limit less than 50%), Lean Clay | Max: 4 Min: 1.4 | Max: 8.4 Min: 7.9 |
| 3 | 59 inches | 70 inches | silty clay loam | Silt-Clay Materials (more than 35 pct. passing No. 200), Silty Soils. | FINE-GRAINED SOILS, Silts and Clays (liquid limit less than 50%), Lean Clay | Max: 4 Min: 1.4 | Max: 8.4 Min: 7.9 |

**LOCAL / REGIONAL WATER AGENCY RECORDS**

EDR Local/Regional Water Agency records provide water well information to assist the environmental professional in assessing sources that may impact ground water flow direction, and in forming an opinion about the impact of contaminant migration on nearby drinking water wells.

**WELL SEARCH DISTANCE INFORMATION**

| DATABASE | SEARCH DISTANCE (miles) |
|---|---|
| Federal USGS | 1.000 |
| Federal FRDS PWS | Nearest PWS within 1 mile |
| State Database | 1.000 |

**FEDERAL USGS WELL INFORMATION**

| MAP ID | WELL ID | LOCATION FROM TP |
|---|---|---|
| No Wells Found | | |

**FEDERAL FRDS PUBLIC WATER SUPPLY SYSTEM INFORMATION**

| MAP ID | WELL ID | LOCATION FROM TP |
|---|---|---|
| No PWS System Found | | |

Note: PWS System location is not always the same as well location.

## GEOCHECK® - PHYSICAL SETTING SOURCE SUMMARY

**STATE DATABASE WELL INFORMATION**

| MAP ID | WELL ID | LOCATION FROM TP |
|---|---|---|
| No Wells Found | | |

001020

# PHYSICAL SETTING SOURCE MAP - 6243003.2s



DOCTORS MEDICAL CENTER
HELIPORT

**Legend**

| Symbol | Description |
|---|---|
| N | County Boundary |
| N | Major Roads |
| N | Contour Lines |
| N | Earthquake Fault Lines |
| X | Airports |
| ⊙ | Earthquake epicenter, Richter 5 or greater |
| W | Water Wells |
| P | Public Water Supply Wells |
| ● | Cluster of Multiple Icons |
| ↑ | Groundwater Flow Direction |
| GI | Indeterminate Groundwater Flow at Location |
| GV | Groundwater Flow Varies at Location |
| HD | Closest Hydrogeological Data |
| ● | Oil, gas or related wells |

0   1/4   1/2   1 Miles

Copyright © 2020 EDR, Inc. © 2015 TomTom Rel. 2015.

| | |
|---|---|
| SITE NAME: 12210 San Pablo Ave | CLIENT: Pangea Environmental Services INc. |
| ADDRESS: 12210 San Pablo Ave | CONTACT: Zachary Rawlins |
| Richmond CA 94805 | INQUIRY #: 6243003.2s |
| LAT/LONG: 37.933932 / 122.324051 | DATE: October 27, 2020 4:42 pm |

## GEOCHECK® - PHYSICAL SETTING SOURCE MAP FINDINGS

| Map ID Direction Distance Elevation | | Database | EDR ID Number |
|---|---|---|---|

| 1 NNW 1/8 - 1/4 Mile Higher | Site ID: 07-0037<br>Groundwater Flow: SW<br>Shallow Water Depth: Not Reported<br>Deep Water Depth: Not Reported<br>Average Water Depth: 20-25<br>Date: 03/1991 | **AQUIFLOW** | 38578 |
| 2 SSE 1/2 - 1 Mile Lower | Site ID: 07-0063<br>Groundwater Flow: SW<br>Shallow Water Depth: 1.18<br>Deep Water Depth: 7.36<br>Average Water Depth: Not Reported<br>Date: 07/08/1997 | **AQUIFLOW** | 38532 |
| 3 West 1/2 - 1 Mile Lower | Site ID: 12424<br>Groundwater Flow: Not Reported<br>Shallow Water Depth: Not Reported<br>Deep Water Depth: Not Reported<br>Average Water Depth: 12<br>Date: 06/15/1998 | **AQUIFLOW** | 66186 |
| 4 SSE 1/2 - 1 Mile Lower | Site ID: 07-0123<br>Groundwater Flow: S<br>Shallow Water Depth: 1.93<br>Deep Water Depth: 39.44<br>Average Water Depth: Not Reported<br>Date: 03/11/1997 | **AQUIFLOW** | 38514 |
| 5 SW 1/2 - 1 Mile Lower | Site ID: 57866<br>Groundwater Flow: S<br>Shallow Water Depth: Not Reported<br>Deep Water Depth: Not Reported<br>Average Water Depth: 9<br>Date: 12/1993 | **AQUIFLOW** | 66185 |
| A6 SSE 1/2 - 1 Mile Lower | Site ID: 07-0092<br>Groundwater Flow: Not Reported<br>Shallow Water Depth: Not Reported<br>Deep Water Depth: Not Reported<br>Average Water Depth: 8<br>Date: 03/11/1987 | **AQUIFLOW** | 38481 |
| A7 SSE 1/2 - 1 Mile Lower | Site ID: 54032<br>Groundwater Flow: Not Reported<br>Shallow Water Depth: Not Reported<br>Deep Water Depth: Not Reported<br>Average Water Depth: 8.5<br>Date: 03/11/1987 | **AQUIFLOW** | 64889 |

## GEOCHECK® - PHYSICAL SETTING SOURCE MAP FINDINGS

| Map ID Direction Distance Elevation | | | Database | EDR ID Number |
|---|---|---|---|---|
| **8** **NNW** **1/2 - 1 Mile** **Higher** | Site ID: Groundwater Flow: Shallow Water Depth: Deep Water Depth: Average Water Depth: Date: | 07-0018 NW Not Reported Not Reported 26.9 Not Reported | **AQUIFLOW** | **38553** |
| **1G** **NNW** **1/2 - 1 Mile** **Lower** | Site ID: Groundwater Flow: Shallow Water Depth: Deep Water Depth: Average Water Depth: Date: | 07-0018 NW Not Reported Not Reported 26.9 Not Reported | **AQUIFLOW** | **38553** |
| **2G** **NNW** **1/8 - 1/4 Mile** **Lower** | Site ID: Groundwater Flow: Shallow Water Depth: Deep Water Depth: Average Water Depth: Date: | 07-0037 SW Not Reported Not Reported 20-25 03/1991 | **AQUIFLOW** | **38578** |
| **3G** **West** **1/2 - 1 Mile** **Lower** | Site ID: Groundwater Flow: Shallow Water Depth: Deep Water Depth: Average Water Depth: Date: | 12424 Not Reported Not Reported Not Reported 12 06/15/1998 | **AQUIFLOW** | **66186** |
| **4G** **SSE** **1/2 - 1 Mile** **Lower** | Site ID: Groundwater Flow: Shallow Water Depth: Deep Water Depth: Average Water Depth: Date: | 07-0063 SW 1.18 7.36 Not Reported 07/08/1997 | **AQUIFLOW** | **38532** |
| **5G** **SW** **1/2 - 1 Mile** **Lower** | Site ID: Groundwater Flow: Shallow Water Depth: Deep Water Depth: Average Water Depth: Date: | 57866 S Not Reported Not Reported 9 12/1993 | **AQUIFLOW** | **66185** |
| **6G** **SSE** **1/2 - 1 Mile** **Lower** | Site ID: Groundwater Flow: Shallow Water Depth: Deep Water Depth: Average Water Depth: Date: | 07-0123 S 1.93 39.44 Not Reported 03/11/1997 | **AQUIFLOW** | **38514** |

## GEOCHECK® - PHYSICAL SETTING SOURCE MAP FINDINGS

| Map ID Direction Distance Elevation | | | Database | EDR ID Number |
|---|---|---|---|---|
| **7G**<br>**SSE**<br>**1/2 - 1 Mile**<br>**Lower** | Site ID:<br>Groundwater Flow:<br>Shallow Water Depth:<br>Deep Water Depth:<br>Average Water Depth:<br>Date: | 07-0092<br>Not Reported<br>Not Reported<br>Not Reported<br>8<br>03/11/1987 | **AQUIFLOW** | **38481** |
| **8G**<br>**SSE**<br>**1/2 - 1 Mile**<br>**Lower** | Site ID:<br>Groundwater Flow:<br>Shallow Water Depth:<br>Deep Water Depth:<br>Average Water Depth:<br>Date: | 54032<br>Not Reported<br>Not Reported<br>Not Reported<br>8.5<br>03/11/1987 | **AQUIFLOW** | **64889** |

## GEOCHECK® - PHYSICAL SETTING SOURCE MAP FINDINGS
## RADON

**AREA RADON INFORMATION**

State Database: CA Radon

Radon Test Results

| Zipcode | Num Tests | > 4 pCi/L |
|---------|-----------|-----------|
| 94805 | 10 | 1 |

Federal EPA Radon Zone for CONTRA COSTA County:  2

Note: Zone 1 indoor average level > 4 pCi/L.
: Zone 2 indoor average level >= 2 pCi/L and <= 4 pCi/L.
: Zone 3 indoor average level < 2 pCi/L.

Federal Area Radon Information for Zip Code:  94805

Number of sites tested: 2

| Area | Average Activity | % <4 pCi/L | % 4-20 pCi/L | % >20 pCi/L |
|------|------------------|-----------|--------------|-------------|
| Living Area - 1st Floor | 0.250 pCi/L | 100% | 0% | 0% |
| Living Area - 2nd Floor | Not Reported | Not Reported | Not Reported | Not Reported |
| Basement | Not Reported | Not Reported | Not Reported | Not Reported |

001025

# PHYSICAL SETTING SOURCE RECORDS SEARCHED

## TOPOGRAPHIC INFORMATION

USGS 7.5' Digital Elevation Model (DEM)
   Source: United States Geologic Survey
   EDR acquired the USGS 7.5' Digital Elevation Model in 2002 and updated it in 2006. The 7.5 minute DEM corresponds
   to the USGS 1:24,000- and 1:25,000-scale topographic quadrangle maps. The DEM provides elevation data
   with consistent elevation units and projection.

Current USGS 7.5 Minute Topographic Map
   Source: U.S. Geological Survey

## HYDROLOGIC INFORMATION

Flood Zone Data:   This data was obtained from the Federal Emergency Management Agency (FEMA). It depicts 100-year and
500-year flood zones as defined by FEMA. It includes the National Flood Hazard Layer (NFHL) which incorporates Flood
Insurance Rate Map (FIRM) data and Q3 data from FEMA in areas not covered by NFHL.
   Source: FEMA
   Telephone: 877-336-2627
   Date of Government Version: 2003, 2015

NWI:   National Wetlands Inventory.  This data, available in select counties across the country, was obtained by EDR
in 2002, 2005 and 2010 from the U.S. Fish and Wildlife Service.

State Wetlands Data: Wetland Inventory
   Source: Department of Fish and Wildlife
   Telephone: 916-445-0411

## HYDROGEOLOGIC INFORMATION

AQUIFLOW[R]   Information System
   Source:  EDR proprietary database of groundwater flow information
   EDR has developed the AQUIFLOW Information System (AIS) to provide data on the general direction of groundwater
      flow at specific points. EDR has reviewed reports submitted to regulatory authorities at select sites and has
      extracted the date of the report, hydrogeologically determined groundwater flow direction and depth to water table
      information.

## GEOLOGIC INFORMATION

Geologic Age and Rock Stratigraphic Unit
   Source: P.G. Schruben, R.E. Arndt and W.J. Bawiec, Geology of the Conterminous U.S. at 1:2,500,000 Scale - A digital
   representation of the 1974 P.B. King and H.M. Beikman Map, USGS Digital Data Series DDS - 11 (1994).

STATSGO:   State Soil Geographic Database
   Source:  Department of Agriculture, Natural Resources Conservation Service (NRCS)
   The U.S. Department of Agriculture's (USDA) Natural Resources Conservation Service (NRCS) leads the national
   Conservation Soil Survey (NCSS) and is responsible for collecting, storing, maintaining and distributing soil
   survey information for privately owned lands in the United States. A soil map in a soil survey is a representation
   of soil patterns in a landscape. Soil maps for STATSGO are compiled by generalizing more detailed (SSURGO)
   soil survey maps.

SSURGO: Soil Survey Geographic Database
   Source:  Department of Agriculture, Natural Resources Conservation Service (NRCS)
   Telephone:  800-672-5559
   SSURGO is the most detailed level of mapping done by the Natural Resources Conservation Service, mapping
   scales generally range from 1:12,000 to 1:63,360. Field mapping methods using national standards are used to
   construct the soil maps in the Soil Survey Geographic (SSURGO) database. SSURGO digitizing duplicates the
   original soil survey maps. This level of mapping is designed for use by landowners, townships and county
   natural resource planning and management.

**001026**

# PHYSICAL SETTING SOURCE RECORDS SEARCHED

## LOCAL / REGIONAL WATER AGENCY RECORDS

FEDERAL WATER WELLS

PWS:  Public Water Systems
   Source:  EPA/Office of Drinking Water
   Telephone:  202-564-3750
   Public Water System data from the Federal Reporting Data System.  A PWS is any water system which provides water to at
      least 25 people for at least 60 days annually.  PWSs provide water from wells, rivers and other sources.

PWS ENF:   Public Water Systems Violation and Enforcement Data
   Source:  EPA/Office of Drinking Water
   Telephone:  202-564-3750
   Violation and Enforcement data for Public Water Systems from the Safe Drinking Water Information System (SDWIS) after
      August 1995.  Prior to August 1995, the data came from the Federal Reporting Data System (FRDS).

USGS Water Wells:    USGS National Water Inventory System (NWIS)
This database contains descriptive information on sites where the USGS collects or has collected data on surface
water and/or groundwater. The groundwater data includes information on wells, springs, and other sources of groundwater.

STATE RECORDS

Water Well Database
   Source:  Department of Water Resources
   Telephone:  916-651-9648

California Drinking Water Quality Database
   Source:  Department of Public Health
   Telephone:  916-324-2319
   The database includes all drinking water compliance and special studies monitoring for the state of California
      since 1984. It consists of over 3,200,000 individual analyses along with well and water system information.


## OTHER STATE DATABASE INFORMATION

California Oil and Gas Well Locations
   Source: Dept of Conservation, Geologic Energy Management Division
   Telephone: 916-323-1779
   Oil and Gas well locations in the state.

California Earthquake Fault Lines
   Source:  California Division of Mines and Geology
   The fault lines displayed on EDR's Topographic map are digitized quaternary fault lines prepared in 1975 by the
      United State Geological Survey. Additional information (also from 1975) regarding activity at specific fault
      lines comes from California's Preliminary Fault Activity Map prepared by the California Division of Mines and
      Geology.


RADON

State Database: CA Radon
   Source: Department of Public Health
   Telephone: 916-210-8558
   Radon Database for California

Area Radon Information
   Source: USGS
   Telephone: 703-356-4020
   The National Radon Database has been developed by the U.S. Environmental Protection Agency
   (USEPA) and is a compilation of the EPA/State Residential Radon Survey and the National Residential Radon Survey.
   The study covers the years 1986 - 1992. Where necessary data has been supplemented by information collected at
   private sources such as universities and research institutions.

**001027**

# PHYSICAL SETTING SOURCE RECORDS SEARCHED

EPA Radon Zones
  Source:  EPA
  Telephone:  703-356-4020
  Sections 307 & 309 of IRAA directed EPA to list and identify areas of U.S. with the potential for elevated indoor
  radon levels.


OTHER

Airport Landing Facilities:        Private and public use landing facilities
    Source:  Federal Aviation Administration, 800-457-6656

Epicenters:    World earthquake epicenters, Richter 5 or greater
    Source:  Department of Commerce, National Oceanic and Atmospheric Administration

California Earthquake Fault Lines:        The fault lines displayed on EDR's Topographic map are digitized quaternary fault lines,
prepared in 1975 by the United State Geological Survey.  Additional information (also from 1975) regarding activity at specific fault
lines comes from California's Preliminary Fault Activity Map prepared by the California Division of Mines and Geology.

## STREET AND ADDRESS INFORMATION

© 2015 TomTom North America, Inc. All rights reserved.  This material is proprietary and the subject of copyright protection
and other intellectual property rights owned by or licensed to Tele Atlas North America, Inc.  The use of this material is subject
to the terms of a license agreement.  You will be held liable for any unauthorized copying or disclosure of this material.

001028

**APPENDIX D**

CCCEHD Records

N<u>o</u>  1262

# Contra Costa County

# Health Services Department
### ENVIRONMENTAL HEALTH DIVISION

HAZARDOUS WASTE GENERATOR
INSPECTION AND COMPLIANCE REPORT

EPA I.D. # Not Available          DATE 12/31/84

GENERATOR NAME/ADDRESS                 CONTACT PERSON Ms. Cathie D. Henks

Onos One Hour Martinizing         PHONE NUMBER (415) 237-9723
12210 San Pablo Av.               PERSONS PRESENT Cathie Hanks &
Richmond, Ca. 94805                Gebe Adebiyi

AVERAGE GENERATION RATE (MONTHLY) 25 gallons/month of Perchloroethylene.

OBSERVATIONS: _____

Spent Perchloroethylene is stored in a 55-gallon
tank and picked up every 2 months by
Roehl Disposal Service
131. N. Marine Av.
Wilmington, Ca. 90744  (800-824-0042)
Receipt of last pick-up in on file dated 12/19/84.

Samples Taken[1]: Yes [ ] No [✓]  Plan of correction necessary: Yes [ ] Due Date_____ No [✓]

Authorized Representative of Firm:              Authorized Representative of Contra Costa Co.:

Name Ono's Fabricare                  Name Gabriel Adebiyi

Title Owner                          Phone Number (415) 372-2286

Signature Cathie O Hanks              Signature G Adebiyi

Date 12-31-84                        Date 12/31/84.

[1]All samples will be taken in accordance with Section 25185, California Administrative
Code, Division 20, Chapter 6.5

PLEASE REPLY OR CALL:
[ ] ADMINISTRATIVE OFFICES
1111 WARD STREET
MARTINEZ, CALIFORNIA 94553
(415) 372-2521

001030

cc DOHS 6/18/85

**FY 1985 HAZARDOUS WASTE COMPLIANCE MONITORING AND ENFORCEMENT LOG**

Inspector: Adebiyi

/ / Major TSD
/ / Non-Major TSD
/ / Generator
/ / Transporter
/ / Other

/ / RCRA Facility

**4. Handler Type:**

EPA ID: |_|_|_|_|_|_|_|_|_|_|_|_|

Not Available

HANDLER NAME: OQOS One Hour Martinizing

ADDRESS: 12210 San Pablo Av. Richmond Ca. 94805

DATE OF INITIAL EVALUATION WHICH IS
THE BASIS FOR THIS REPORT: 12/31/85

**5a. AGENCY RESPONSIBLE FOR
EVALUATION:**
Put code in box [2]
Choose one

E = EPA          O = Other
S = State (DHS/SWRCB)B = Contractor/State(Cov
J = Joint        X = Oversight (EPA onl
C = Contractor/EPA

**TYPE OF EVALUATION COVERED
BY THIS REPORT:**
Put code in box [1]
Choose one

1 = Evaluation Inspection (Annual/ISD)   6 = Other - Citizen Complaint
2 = Sampling Inspection                  7 = Other - Part B Call-In(Permit In
3 = Record Review                        8 = Other - Withdrawal Candidate
4 = Ground Water Monitoring Evaluation   9 = Other - Closed Facility)Closure/
5 = Follow Up.                          10 = Other - General          Post Clo
                                        11 = Meetings

**DATE OF EVALUATION COVERED BY
THIS REPORT (enter only if different from 5):** /_/_/

| AREA AND CLASS OF VIOLATION (enter 'x' in appropriate box if violations found. Enter '0' if no violations found in Area violated.) | Class of Violation | GWM | Area of Violation | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Cl/PC | Fin.Res | Pt. B | Cmpl.Sch | Manifest | Other | | | |
| | I | | | | | | | 0 | | | |
| | II | | | | | | | 0 | | | |

**ENFORCEMENT ACTIONS:**

| Class | Area of Violation | Type (use code) | Date Action Taken | Compliance Dates | | Penalty | | Resp.Ag. (use code) |
|---|---|---|---|---|---|---|---|---|
| | | | | Scheduled | Actual | Assessed | Collected | |

**Codes for Types of Enforcement Actions:** 03 = Warning Letter        11 = Filed Civil Action
                                          05 = Administrative Order  12 = Filed Criminal Action
(See instruction for additional codes)   10 = Informal
**Codes for Responsible Agency:** E = EPA   S = State        X = EPA oversight

Comments: Dry Cleaning Establishment.

(Limit each comment to 80 characters. Up to 99 comments are possible.)

# Contra Costa County
## Health Services Department

### ENVIRONMENTAL HEALTH DIVISION

### OCCUPATIONAL HEALTH / HAZARDOUS MATERIALS

| HAZARDOUS WASTE MANAGEMENT PROGRAM INSPECTION AND COMPLIANCE REPORT | PAGE 1 of 1 |

SITE ID#: 70.222   GEN ID# CA: 981617581   HANDLER TYPE: (G)X N F
FACILITY NAME & ADDRESS: RCRA: Y (N) NUMBER OF EMPLOYEES: 2
QUOS Fabricare Cleaners   CONTACT PERSON: Jae Kwon
12210 San Pablo Ave   MAILING ADDRESS SAME: (Y) N
Richmond, CA   PHONE NUMBER: 237-9723

INSPECTION TYPE: [] INITIAL  [] FOLLOW-UP  [✓] ROUTINE

The marked items represent violations of the Calif. Admin. Code:

**General (A)**
1. [] Waste Deter.
2. [] EPA ID No.
3. [] >90 Day Stor.
4. [✓] Labels
5. [] Biennial Rep.
6. [] Records

**Manifest (B)**
7. [] Correct Info.
8. [] Copies sent
9. [] Except. Rpt.
10. [] Copies Records

**Misc. (C)**
11. [] Treatment
12. [] On-site disp.
13. [] Ex Haz Waste
14. [] Other-Specify Below

**Prevention (D)**
15. [] Communication
16. [] Aisle Space
17. [] Local Emerg.
18. [] Maintenance
19. [✓] Training

**Contingency (E)**
20. [✓] Name List
21. [✓] Copies
22. [✓] Emerg Coord.

**Containers, Tanks (F)**
23. [] Condition
24. [] Compatibility
25. [] Maintenance
26. [] Inspection
27. [] Buffer Zone
28. [] Freeboard

Compliance Schedule (G):
Correction(s) Required: (Y)N   Due Date: 3/5/91
Persons Present: Dena Hutchin + Jae Kwon
Comments: Took over business 8/90 — manifests/receipts o.k. since 8/90 (keep 3 yrs)
4) Put Accumulation Date on Labels
19) Need employee training plan + verification.
20)21)22) Need written contingency plan on site. (Emergency)

Waste Streams/Quantity/Handling:
Perc Still Bottoms - 10-15 gall/mo > Safety Kleen comes out every month
No Filters to be changed

Facility Rep.: Jae Shik Kwon   Inspector: Dena Hutchin
Title: Owner   Title: Haz Mat Specialist
Signature: Jae Shik Kwon   Signature: Dena Hutchin
Date: 2/15/91   Date: 2-15-91

Inspections are performed pursuant to the California Hazardous Waste Control Law (Health and Safety Code, Division 20) and the California Code of Regulations, Title 22, Division 4.
3/90

4333 Pacheco Boulevard • Martinez, California 94553 • (415) 646-2286

## CONTRA COSTA COUNTY ● HAZARDOUS MATERIALS SECTION

4333 Pacheco Boulevard, Martinez, CA. 94553  (415) 646-2286

## Hazardous Waste Management Program Inspection and Compliance Report

| Facility Name | OUO'S FABRICARE | Inspect. Type (F) C  Date 3-21-91 |
|---|---|---|
| Address | 12210 San Pablo Ave, Richmond | Facility ID # 70222 |
| Contact Person | Jae Kuan | Gen ID # CA: CAD 981 617681 |
| Phone Number | 237-9723 | Handler Type (G) EH R T   SIC Code 7216 |

### HAZARDOUS WASTE VIOLATIONS   (CAL. Code of Regulations)

**GENERAL**  / Title 22 Section #

1____ Waste determination  66471
2____ EPA ID number  66472 (a), (d)
3____ > 90 day storage  66508 (b)
4____ Biennial report  66493
5____ Records (eg, manifests)  66492
6____ Treatment  66371(a)
7____ On-site disposal  66371(a)
8____ Ext. haz waste  66570,66645

**MANIFEST**

9____ Correct information  66481,66482
10____ Copies sent  66484(f)
11____ Exception Report  66484(g)

**CONTINGENCY PLAN**

12____ Content  67141
13____ Copies sent  67142
14____ Emergency Coord.  67144
15____ Notification  67145

**PREVENTION**  / Title 22 Section #

16____ Equipt (eg, communication)  67123
17____ Equipt maintenance  67122
18____ Aisle space  67124
19____ Local E.R. agencies  67126
20 ✓ Training VERIFICATON  67105

**CONTAINERS**

21____ Labels  66508
22____ Condition  67241
23____ Compatibility w/ container  67242
24____ Management  67243
25____ Inspection  67244
26____ Buffer zone  67246
27____ Incompatibles  67247

**TANKS**

28____ Labels  66508
29____ Freeboard  67257(c)
30____ Inspections  67259

**OTHER**

31____ Specify:_____

**COMPLIANCE SCHEDULE:  Submit written documentation of corrections within 30 days.**

**NO VIOLATIONS OBSERVED** ☐

| Waste Stream | (Manifest Code) | Quantity (Units per mo. / G,P,T) | Handling Method | (Manifest Code) |
|---|---|---|---|---|
|  | ( ) |  |  | ( ) |
|  | ( ) |  |  | ( ) |
|  | ( ) |  |  | ( ) |

### HAZARDOUS WASTE MINIMIZATION

1. Written Plan  Y (N)      2. Quality of plan  1 2 3 0      3. Additional assistance requested  Y N

**Techniques Employed**

4. Material substitution  1 2 3 0
5. Process modification  1 2 3 0
6. Waste segregation  1 2 3 0
7. Inventory control  1 2 3 0
8. Leak / spill control  1 2 3 0

9. Recycling  1 2 3 0
10. Administrative  1 2 3 0
11. Water / chemical conserv.  1 2 3 0
12. Employee training  1 2 3 0
13. Management committment  1 2 3 0
14. Other:_____  1 2 3 0

**KEY**
1 = Maximum
2 = Some
3 = None
0 = Not Applic.

Facility Rep. / Title  JAE SHIK KWON  OWNER   Inspector  Dena Hutchin

Signature / Date  Jae Shik Kwon  3/21/91   Signature / Date  Dena Hutchin  3-21-91

2/15/91

Page 1 of  1

001033

OMOS HABRICARE CLEANER

I HAVE READ AND FULLY UNDERSTAND ALL
MATERIAL CONTAINED IN OUR/PRESENT LJH SDS
NOTE BOOK.

Date                          Full SIGNATURE

3/25/91                       Que Shi Kwon

3/25/91                       Rachel Chavarria

3/25/91                       Kenneth K

RECEIVED

APR 2 6 1991
Contra Costa Health
Environmental Health

001034

**CONTRA COSTA COUNTY  HAZARDOUS MATERIALS SECTION**
4333 Pacheco Boulevard, Martinez, CA. 94553  (415) 646-2286

## Hazardous Waste Management Program Inspection and Compliance Report

| | | | |
|---|---|---|---|
| Facility Name | Omo's Fabricare Cleaners | Inspect. Type (I) F C | Date 5/16/94 |
| Address | 12200 San Pablo Av. Richmond, 94805 | Facility ID # 70222 | |
| Contact Person | Tae Kwon | Gen ID # CA: D981617681 | |
| Phone Number | (510) 237-9723 | Handler Type (G) EH R T | SIC Code |

### HAZARDOUS WASTE VIOLATIONS (CAL Code of Regulations)

**GENERAL**  Title 22 Section #

1 ____ Waste determination  66471
2 ____ EPA ID number  66472 (a), (d)
3 ____ > 90 day storage  66508 (b)
4 ____ Biennial report  66493
5 ____ Records (eg, manifests)  66492
6 ____ Treatment  66371(a)
7 ____ On-site disposal  66371(a)
8 ____ Ext. haz waste  66570,66645

**MANIFEST**

9 ____ Correct information  66481,66482
10 ____ Copies sent  66484(f)
11 ____ Exception Report  66484(g)

**CONTINGENCY PLAN**

12 ____ Content  67141
13 ____ Copies sent  67142
14 ____ Emergency Coord.  67144
15 ____ Notification  67145

**PREVENTION**  Title 22 Section #

16 ____ Equipt (eg, communication)  67123
17 ____ Equipt maintenance  67122
18 ____ Aisle space  67124
19 ____ Local E.R. agencies  67126
20 ____ Training  67105

**CONTAINERS**

21 ____ Labels  66508
22 ____ Condition  67241
23 ____ Compatibility w/ container  67242
24 ____ Management  67243
25 ____ Inspection  67244
26 ____ Buffer zone  67246
27 ____ Incompatibles  67247

**TANKS**

28 ____ Labels  66508
29 ____ Freeboard  67257(c)
30 ____ Inspections  67259

**OTHER**

31 ____ Specify: _____

**COMPLIANCE SCHEDULE: Submit written documentation of corrections within 30 days.**

**NO VIOLATIONS OBSERVED** ☐

| Waste Stream | (Manifest Code) | Quantity (Units per mo./ G,P,T) | Handling Method | (Manifest Code) |
|---|---|---|---|---|
| Perchloroethylene | ( 751 ) | 13 gallons/month | Recycling | ( 01 ) |
| | ( ) | | | ( ) |
| | ( ) | | | ( ) |

### HAZARDOUS WASTE MINIMIZATION

1. Written Plan    Y N     2. Quality of plan    1 2 3 0     3. Additional assistance requested    Y N

**Techniques Employed**

|  |  |  |  |
|---|---|---|---|
| 4. Material substitution | 1 2 3 0 | 9. Recycling | 1 2 3 0 |
| 5. Process modification | 1 2 3 0 | 10. Administrative | 1 2 3 0 |
| 6. Waste segregation | 1 2 3 0 | 11. Water / chemical conserv. | 1 2 3 0 |
| 7. Inventory control | 1 2 3 0 | 12. Employee training | 1 2 3 0 |
| 8. Leak / spill control | 1 2 3 0 | 13. Management committment | 1 2 3 0 |
| | | 14. Other: _____ | 1 2 3 0 |

**KEY**
1 = Maximum
2 = Some
3 = None
0 = Not Applic.

Facility Rep. / Title  JAE SHIK KWON     Inspector  Gabriel Adebayi

Signature / Date  Jae Shik Kwon  5/16/94     Signature / Date  G Adebayi  5/16/94

Page 1 of ____

001035



# Contra Costa County
Health Services Department
Environmental Health Division
Hazardous Materials Programs

## Hazardous Waste Management Program Inspection Compliance Report

| Facility Name OMO'S FABRICARE CLEANERS | Facility # 70222 | Date 1/8/97 |
|---|---|---|
| Address 12210 SAN PABLO AVE. RICHMOND | Program Status Code A1 A2 I1 I2 | |
| Contact Person JAE SHIK KWON | Generator ID# CA: D981617681 | |
| Title OWNER | Inspection Type (Normal) Follow-Up | SIC 7216 |
| Phone Number 237-9723 | RCRA Wastes (Yes) No | TSD Facility Yes (No) |

### Hazardous Waste Violations - California Code of Regulation Title 22

**General Requirements**
| | | |
|---|---|---|
| 01 | Treatment, Storage, Disposal | 66262.10, 66270.1 |
| 02 | Hazardous Waste Determination | 66262.11 |
| 03 | EPA Identification Number | 66262.12 |
| 04 | Accumulation Time | 66262.34 |
| 05 | Extremely Hazardous Waste | 67430.1, 67430.4 |

**Hazardous Waste Manifest**
| | | |
|---|---|---|
| 06 | Applicable Sections Completed | 66262.20 |
| 07 | Manifest Copies Sent | 66262.23 |

**Recordkeeping & Reporting**
| | | |
|---|---|---|
| 08 | Manifests on File | 66262.40 |
| 09 | TSDF Signed Manifests on File | 66262.40 |
| 10 | Biennial Report on File | 66262.40 |
| 11 | Waste Analysis on File | 66262.40 |
| 12 | Biennial Report Submitted | 66262.41 |
| 13 | Exception Report | 66262.42 |

**Personnel Training**
| | | |
|---|---|---|
| 14 | Content | 66265.16 |
| 15 | Initial/Annual Training | 66265.16 |
| 16 | Proper Documentation | 66265.16 |

**Contingency Plan**
| | | |
|---|---|---|
| 17 | Content | 66265.52 |
| 18 | Contingency Plan Copies | 66265.53 |
| 19 | Plan Amendment | 66265.54 |
| 20 | Emergency Coordinator | 66265.55 |
| 21 | County Notification | 66265.56 |

**Facility Operation**
| | | |
|---|---|---|
| 22 | Maintenance and Operation of Facility | 66265.31 |
| 23 | Required Equipment | 66265.32 |
| 24 | Equipment Maintenance And Testing | 66265.33 |
| 25 | Communication or Alarm Systems | 66265.34 |
| 26 | Required Aisle Space | 66265.35 |
| 27 | Local Emergency Response Agencies | 66265.37 |

**Use & Management of Containers**
| | | |
|---|---|---|
| 28 | Hazardous Waste Labels | 66262.34 |
| 29 | Container Condition | 66265.171 |
| 30 | Container Compatibility | 66265.172 |
| 31 | Container Management | 66265.173 |
| 32 | Area Weekly Inspections | 66265.174 |
| 33 | Buffer Zone for Ignitable or Reactive Wastes | 66265.176 |
| 34 | Proper Separation of Incompatibles | 66265.177 |

**Hazardous Waste Storage Tanks**
| | | |
|---|---|---|
| 35 | Secondary Containment | 66265.193 |
| 36 | Spill Prevention | 66265.194 |
| 37 | Daily Inspections Documented | 66265.195 |
| 38 | Procedures for Leaking or Unfit Tanks Systems | 66265.196 |
| 39 | Ignitable or Reactive Wastes | 66265.198 |

| | | |
|---|---|---|
| 40 | Waste Minimization Required | 66520-26 |
| 41 | Business Plan Required | Co. Ord. No. 87-5 |
| 42 | UGT Permit Required | Co. Ord. No. 90-122 |
| 43 | Outstanding HWG Invoice | Co. Ord. No. 89-56 |
| 50 | Other: | |

**No Violation Observed** ☐

Comments/Referrals
17. 🖋 Continency plan is not complete. complete/conduct w/in 30 DAYS.
15 + 16 🖋. Annual trainings not recorded.
28. LABEL APPLIED DURING INSPECTION TO PERC / H₂O WASTE.

| Hazardous Waste Stream | Manifest Waste Code | Monthly Qty (units/mo) | Manifest Handling Code | Transporter |
|---|---|---|---|---|
| WASTE PERC | 751 | 150 lbs/mo | 01 | Safety-Kleen |
| " " H₂O | | | | " " |
| | | | | |
| | | | | |
| | | | | |

### Hazardous Waste Minimization Survey

| | | Y | N | | | | | Y | N | Key |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 | Written Plan | | | 03 | Additional Information Requested | | | | | |
| 02 | Quality of Plan | 1 2 | 3 0 | | | | | | | |
| **Techniques Employed** | | | | 09 | Recycling | 1 2 | 3 0 | | | 1 = Maximum |
| 04 | Material Substitution | 1 2 | 3 0 | 10 | Administrative | 1 2 | 3 0 | | | 2 = Some |
| 05 | Process Modification | 1 2 | 3 0 | 11 | Water/Chemical Conservation | 1 2 | 3 0 | | | 3 = None |
| 06 | Waste Segregation | 1 2 | 3 0 | 12 | Employee Training | 1 2 | 3 0 | | | 0 = Not Applic. |
| 07 | Inventory Control | 1 2 | 3 0 | 13 | Management Committment | 1 2 | 3 0 | | | |
| 08 | Leak/Spill Control | 1 2 | 3 0 | 14 | Other | 1 2 | 3 0 | | | |

| Facility Rep. JAE SHIK KWON | Inspector GREG HAWLER |
|---|---|
| Title OWNER | Title Sr. Health Spec. |
| Signature _(signature)_  Date 1/8/97 | Signature _(signature)_  Date 1/8/97 |

Page 1 of 1

WILLIAM B. WALKER M.D.
HEALTH SERVICES DIRECTOR
LEWIS G. PASCALLI, JR., ESQ.
HAZARDOUS MATERIALS DIRECTOR

**CONTRA COSTA HEALTH SERVICES**

**HAZARDOUS MATERIALS
PROGRAMS DIVISION**

| **HAZARDOUS WASTE GENERATOR PROGRAM INSPECTION COMPLIANCE REPORT** | | |
|---|---|---|
| FACILITY NAME Omo's FABRICARE | FACILITY # 70 222 | DATE 6/23/99 |
| ADDRESS 12210 SAN PABLO AVE, RICHMOND | PROGRAM STATUS CODE (A-1) A-2 I-1 I-2 | |
| CONTACT PERSON JAE SHIK KWON | GENERATOR ID# CAD 9 7 1617 681 | |
| TITLE OWNER  PHONE (510) 237-9723 | INSPECTION TYPE (NORMAL) FOLLOW-UP | SIC |

## HAZARDOUS WASTE VIOLATIONS - CALIFORNIA CODE OF REGULATIONS TITLE 22

**GENERAL REQUIREMENTS**

| | | | | | |
|---|---|---|---|---|---|
| 01 | TREATMENT, STORAGE, DISPOSAL | 66262.10 | 28 | HAZARDOUS WASTE LABELS | 66262.34 |
| 02 | HAZ. WASTE DETERMINATION | 66262.11 | 29 | CONTAINER CONDITION | 66265.171 |
| 03 | EPA IDENTIFICATION NUMBER | 66262.12 | 30 | CONTAINER COMPATIBILITY | 66265.172 |
| 04 | ACCUMULATION TIME | 66262.34 | 31 | CONTAINER MANAGEMENT | 66265.173 |
| 07 | USE OF HAZARDOUS WASTE MANIFEST | 66262.23 | 32 | WEEKLY AREA INSPECTIONS | 66265.174 |
| | | | 33 | BUFFER ZONE FOR SPECIAL WASTES | 66265.176 |
| | **RECORDKEEPING & REPORTING** | | 34 | SEPARATION OF INCOMPATIBLES | 66265.177 |
| 08 | DISPOSAL DOCUMENTATION ON FILE | 66262.40 | | | |
| 10 | BIENNIAL REPORT ON FILE /SUBMITTED | 66262.40-41 | | **HAZARDOUS WASTE STORAGE TANKS** | |
| 11 | WASTE ANALYSIS ON FILE | 66262.40 | 35 | SECONDARY CONTAINMENT | 66265.193 |
| 13 | EXCEPTION REPORT | 66262.42 | 36 | SPILL PREVENTION | 66265.194 |
| | | | 37 | DAILY INSPECTIONS DOCUMENTED | 66265.195 |
| 14 | **EMPLOYEE HAZARDOUS MATERIALS TRAINING** EMPLOYEE TRAINING PROGRAM | 66265.16 | 38 | LEAKING OR UNFIT TANKS SYSTEMS | 66265.196 |
| 15 | TRAINING DOCUMENTATION | 66265.16 | 39 | IGNITABLE OR REACTIVE WASTES | 66265.198 |
| | | | 40 | SOURCE REDUCTION REQUIRED (SB14) | |
| 17 | CONTINGENCY PLAN | 66265.52-56 | 40a | SOURCE REDUCTION PLAN | |
| | | | 41 | BUSINESS PLAN REQUIRED | |
| | **FACILITY OPERATION** | | 42 | UGT PERMIT REQUIRED | |
| 22 | MAINTENANCE & OPERATION OF FACILITY | 66265.31 | 43 | OUTSTANDING HWG INVOICE | |
| 23 | REQUIRED EQUIPMENT | 66265.32 | 44 | ONSITE RECYCLING NOTIFICATION | |
| 24 | EQUIPMENT MAINTENANCE & TESTING | 66265.33 | 45 | ONSITE RECYCLING ACTIVITIES APPROPRIATE | |
| 25 | COMMUNICATION OR ALARM SYSTEMS | 66265.34 | | | |
| 26 | REQUIRED AISLE SPACE | 66265.35 | 50 | OTHER: | |
| 27 | EMERGENCY RESPONSE AGENCIES | 66265.37 | | | |

| HAZARDOUS WASTE STREAM | WASTE CODE | ANNUAL QTY | HAZARDOUS WASTE STREAM | WASTE CODE | ANNUAL QTY |
|---|---|---|---|---|---|
| WASTE PERCHLOROET. 213 | 211 | 155 G | | | |
| ADDITIONAL WASTES LISTED ON CONTINUATION SHEET  Y / N | | | TOTAL ANNUAL TONNAGE OF HAZARDOUS WASTE | | |

| POLLUTION PREVENTION INFORMATION REQUESTED Y / N | POLLUTION PREVENTION IMPLEMENTED GOOD / FAIR / POOR | GREEN BUSINESS CANDIDATE Y / N |
|---|---|---|

### OBSERVATIONS – NOTICE TO COMPLY
- SEE REVERSE FOR EXPLANATIONS OF VIOLATIONS -

• EMPLOYEE TRAINING RECORDS SHOULD BE KEPT FOR

EACH ANNUAL TRAINING

| VIOLATIONS MUST BE CORRECTED BY: _____ | NO VIOLATIONS OBSERVED ☐ |
|---|---|

FACILITY IS SUBJECT TO REINSPECTION. DISPUTES TO THIS INSPECTION REPORT MUST BE MADE IN WRITING WITHIN THIRTY DAYS OF THE SIGNATURE DATE.

FACILITY REP. JAE SHIK KWON  INSPECTOR GREG LAWLER

TITLE OWNER  TITLE HAZARDOUS MATERIALS SPECIALIST 2

SIGNATURE Jae Shik Kwon  DATE 6-23-99  SIGNATURE GL  DATE 6/23/99

PAGE 1 OF 1

# CERTIFIED UNIFIED PROGRAM AGENCY

**Contra Costa Health Services - Hazardous Materials Programs**

**4333 Pacheco Blvd, Martinez, CA 94553**

## UNIFIED HAZARDOUS WASTE AND HAZARDOUS MATERIALS MANAGEMENT REGULATORY PROGRAM

## Annual Business Authorization/Permit

| Facility ID Number: 77-0222 |
| --- |

OMO'S FABRICARE CLEANERS
JAE SHIK KWON
12210 SAN PABLO AVE
RICHMOND CA 94805

Facility Operator, Name, and Address

OMO'S FABRICARE CLEANERS
12210 SAN PABLO AVE
RICHMOND, CA 94805

**This business is operating in the following CUPA Programs:**

- ☑ Hazardous Material Business Plan/Hazardous Materials Management Plan ( includes the Uniform Fire Code, Article 80)
- ☐ California Accidental Release Plan (CalARP)/Accidental Release Plan (ARP)
- ☐ Hazardous Waste Generator
- ☐ Hazardous Waste Treatment On-Site
- ☐ Storage of Hazardous Materials in Underground Tanks **(see attached permit)**
- ☐ Aboveground Petroleum Storage Tanks (SPCC Only)

☐ New        ☑ Annual        ☐ Other        ☐ Renewal

## AUTHORIZATION

This document is issued based on the condition that the applicant and the facility is in compliance with all applicable rules, regulations and laws pertaining to these CUPA programs. Failure to comply with all applicable codes and regulations will null and void this authorization/permit. See attached conditions of approval for each CUPA Program.

Signature:

Printed Name:        Lewis G. Pascalli, Jr.

Title   Director of Hazardous Materials Programs

Date Issued:        07/01/2001

Expiration Date:        06/30/2002

001038

## CUPA AUTHORIZATION/PERMIT CONDITIONS

Permit No:        77-0222        Facility:  OMO'S FABRICARE CLEANERS

**In order to maintain the authorization/permit, the business must comply with the following, as applicable :**

\*   Hazardous Materials Business Plan Program, Cal H&S Code Division 20, Chapter 6.95, Article 1 and Title19 CCR and Uniform Fire Code, Article 80.103 (b) and (c).

001039

WILLIAM B. WALKER, M.D.
HEALTH SERVICES DIRECTOR

LEWIS G. PASCALLI
DIRECTOR

*[handwritten:]* VALIDATED BUSINESS PLAN
RICHMOND FIRE DEPARTMENT
BY *Doug Muncey*
DATE 4/30/01
NEW FACILITY: YES___ NO_✓
CHANGES MADE: YES___ NO_✓
COPY RETAINED: YES_✓_ NO___

HAZARDOUS MATERIALS PROGRAMS

4333 Pacheco Boulevard
Martinez, California
94553-2229
Ph (925) 646-2286
Fax (925) 646-2073

# CONTRA COSTA
# HEALTH SERVICES

**HAZARDOUS MATERIALS RELEASE RESPONSE & INVENTORY PROGRAM**
**BUSINESS PLAN VALIDATION & SITE INSPECTION REPORT**

Facility Name: *Owp's Fabricare Cleaners*   Site I.D. Number *70222*

**Program Status:** ☑Active   ☐Inactive          ☐Referred to_____

**Inspection Type:** ☑Routine   ☐Follow-up   ☐Complaint   ☐Joint   ☐Multi-media   *o.k.  File*

**General Business Plan Requirements**
**(CCR Sect. 2729.1 & HSC Sect. 25503.5)**   *o.k. 4/30/02 (out)*
__Business Plan Submitted
__Business Plan by Due Date

**Owner/Operator Identification Page**
**(CCR Sect. 2729.2(a)(1) & HSC Sect. 25503.3(a))**   *o.k. 4/30/02 (out)*
__Reporting Period
__Business Information
__Owner Information
__Emergency Contact Information
__Extremely Hazardous Materials
__Number of Employees
__Total Pounds of Hazardous Materials

**Chemical Description Page**   *o.k. 4/30/02*
**(CCR Sect. 2729.2(a)(2) & HSC Sect. 25503.3(a) & 25509)**
__Chemical Location          __Maximum Daily Amount
__Fire Code Classes          __Annual Waste Amount
__Type                       __Storage Container
__Physical State             __Storage Pressure
__Federal Hazard Categories  __Storage Temperature
__State Waste Code           __Hazardous Components
__Days on Site               __Conversion to Pounds
__Largest Container          __All Hazardous Materials,
__Units                         greater than threshold
                                quantities, reported

**Site Layout & Facility Diagrams**   *o.k. File*
**(CCR Sect. 2729.2(a)(3) & HSC Sect. 25517.5(a);**
**Sect. 25518)**
__Site Layout & Facility Diagram Submitted
__Details Complete and Accurate   *o.k.*

**Emergency Response & Evacuation Plan**   *o.k. File*
**(CCR Sect. 2731 & HSC Sect. 2550.4(b))**
__Emergency Response/Evacuation Plan
__Notification & Alarm Procedures Submitted
__Evacuation Procedures
__Emergency Procedures
__Emergency Equipment
__Emergency Response Procedures
__Other

**Employee Training Requirements**   *o.k. 4/30/02*
**(CCR Sect. 2732 & HSC Sect. 25504(c))**
__Training Plan Submitted
__Training Conducted & Documented
__Other

**Enforcement Action (HSC Sect. 25514-25516.2)**
☐Informal  ☐Administrative  ☐Civil  ☐Criminal

---

**Violations/Corrections**

*① Provide Business Plan, submit to*
*CCC Health Svs. ASAP! ② Provide Fire Dept.*
*Copy upon reinspection.*

**Violations Must Be Corrected By:** *4/25/02*   *4/30/02 (out) O.K.*          **No Violations Observed** ☐

**Site Representative's Signature** *[signature]* Date *4/8/02*   **Specialist's Signature** *D. Muncey* Date *4/18/02*

Total Time for Review and Inspection (in 15 minute increments): *1.0*          Page *1* of *1*



WILLIAM B. WALKER, M.D.
HEALTH SERVICES DIRECTOR

LEWIS G. PASCALLI, JR., ESQ.
DIRECTOR



HAZARDOUS MATERIALS PROGRAMS

4333 Pacheco Boulevard
Martinez, California
94553-2229
Ph (925) 646-2286
Fax (925) 646-2073

# CONTRA COSTA
# HEALTH SERVICES

## HAZARDOUS WASTE GENERATOR INSPECTION

Generator Name: _Omo's Fabricare_          Site I.D. Number _70222_

Program Status: ☑Active  ☐Inactive   ☐RCRA-SQG  ☐RCRA-LQG  ☐Non-RCRA  ☐None

Inspection Type: ☑Routine  ☐Follow-up  ☐Complaint  ☐Joint  ☐Multi-media  ☐Referred to:_____

**VIOLATIONS\* (Title 22 California Code of Regulations/Chapter 6.5 California Health and Safety Code)**

**General Requirements**
| | | |
|---|---|---|
| __ | Treatment, Storage, Disposal | 66262.10 |
| __ | Hazardous Waste Determination | 66262.11 |
| __ | EPA Identification Number | 66262.12 |
| __ | Accumulation Time | 66262.34 |
| __ | Use of Hazardous Waste Manifests | 66262.23 |

**Record-Keeping & Reporting**
| | | |
|---|---|---|
| __ | Disposal Documentation on File | 66262.40 |
| __ | Biennial Report on File/Submittal | 66262.40-41 |
| __ | Waste Analysis on File | 66262.40 |
| __ | Exception Reporting | 66262.42 |

**Hazardous Waste Handler Training**
| | | |
|---|---|---|
| __ | Employee Training Program | 66265.16 |
| __ | Training Documentation | 66265.16 |
| __ | **Contingency Plan** | 66265.52-56 |

**Facility Operation**
| | | |
|---|---|---|
| __ | Maintenance & Operation | 66265.31 |
| __ | Required Equipment | 66265.32 |
| __ | Equipment Maintenance & Testing | 66265.33 |
| __ | Communications or Alarm System | 66265.34 |
| __ | Required Aisle Space | 66265.35 |
| __ | Emergency Response Agencies | 66265.37 |

**Use & Management of Containers**
| | | |
|---|---|---|
| __ | Hazardous Waste Labels | 66262.34 |
| __ | Container Condition | 66265.171 |
| __ | Container Compatibility | 66265.172 |
| __ | Container Management | 66265.173 |
| __ | Weekly Area Inspections | 66265.174 |
| __ | Buffer zone for Special Wastes | 66265.176 |
| __ | Separation of Incompatibles | 66265.177 |

**Hazardous Waste Storage Tanks**
| | | |
|---|---|---|
| __ | Secondary Containment | 66265.193 |
| __ | Spill Prevention | 66265.194 |
| __ | Documented Daily Inspections | 66265.195 |
| __ | Leaking or Unfit Tanks Systems | 66265.196 |
| __ | Ignitable or Reactive Waste | 66265.198 |

**Miscellaneous**
| | | |
|---|---|---|
| __ | Source Reductions (SB 14) | |
| __ | On-site Recycling Notifications | |
| __ | On-site Recycling Activities | |

**Other:**
_____
_____
\*See back of page for regulatory citations

☐Green Business Program candidate

_Enter 6/4/02 JR_

| Waste Code | Hazardous Waste Stream | Annual Quantity (Tons) |
|---|---|---|
| 331 113 | Hydrocarbon | 160 GAL |
| | | |
| | | |
| | | |

Total Annual Tonnage of Hazardous Waste Generated ___<5 T___   ☑No Violations Observed

## Violations/Corrections

_____
_____
_____
_____
_____

Violations must be corrected by:_____  Violation Summary: ☐Class I  ☐Class II  ☐Minor

Site Representative's Signature _J.K._ Date _5-31-02_  Specialist's Signature _JH_ Date _5/1/02_

Total Time for Review and Inspection (in 15 minute increments):_____  Page _2_ of _3_

001041

.IAM B. WALKER, M. D.
.CALTH SERVICES DIRECTOR
LEWIS G. PASCALLI, JR., ESQ.
DIRECTOR



HAZARDOUS MATERIALS PROGRAMS

4333 Pacheco Boulevard
Martinez, California
94553-2229
Ph (925) 646-2286
Fax (925) 646-2073

CONTRA COSTA
H E A L T H   S E R V I C E S

**INSPECTION COVER SHEET**

Facility Name  _Omo's Fabricate_
Address  _12210 SAN Pablo Ave_
City  _Richmond_  State _CA_ Zip Code _94805_
EPA I.D. Number _CAD981617681_  Site I.D. No. _70222_
Contact  _JAE ShiK KWON_  Title _owner_
Phone Number _510 237-9723_  Inspection Date(s) _5/31/02_

Program(s): (check all that apply)
- ✓ Hazardous Materials Release Response Plan
- ✓ Hazardous Waste Generator
- __ Underground Storage Tank (UST)
- __ Aboveground Petroleum Storage Tank (AST)
- __ Tiered Permitting
- __ Green Business
- __ Clean Water
- __ Cal/ARP

REPRESENTATIVES PRESENT:

| Name | Title | Organization |
|------|-------|--------------|
| Dena Hutchin | Haz Mat Spec | CCHS |
| JAE ShiK KWon | owner | Omo's |
| | | |
| | | |
| | | |
| | | |
| | | |

Additional Comments: _____

_Manifests O.K._
_Training O.K._
_Contingency Plan O.K._
_Storage & Labelling O.K._
★ _Check to see if 2002 Business Plan entered_ ★ _6/2/02_

This report may identify conditions observed this day that are alleged to be violations of one or more sections of the California Health and Safety Code (HSC) or the California Code of Regulations (CCR). The Violations may be described in more detail on an attached inspection sheet.

Failure to correct observed violations within the scheduled period provided may result in Contra Costa Health Services Hazardous Materials Programs (CCHSHMP) citing you for continuing and/or additional violations. Issuance of this Inspection Report does not preclude CCHSHMP from taking any administrative, civil, or criminal action as a result of the violations noted.

X _Jae ShiK Kwon_ _5-31-02_  _Dena Hutchin_ _5-31-02_
Authorized Facility Representative   Date   Hazardous Materials Specialist   Date

Page 1 of _3_

001042

D. WALKER, M. D.
SERVICES DIRECTOR

LEWIS G. PASCALLI, JR., ESQ.
DIRECTOR



CONTRA COSTA
HEALTH SERVICES

HAZARDOUS MATERIALS PROGRAMS

4333 Pacheco Boulevard
Martinez, California
94553-2229
Ph (925) 646-2286
Fax (925) 646-2073

## HAZARDOUS MATERIALS RELEASE RESPONSE & INVENTORY PROGRAM
## BUSINESS PLAN VALIDATION & SITE INSPECTION REPORT

Facility Name: _Omo's FABRICARE_     Site I.D. Number _70222_

**Program Status:** ☑Active  ☐Inactive          ☐Referred to_____

**Inspection Type:** ☐Routine  ☐Follow-up  ☐Complaint ☐Joint  ☐Multi-media

**General Business Plan Requirements**
**(CCR Sect. 2729.1 & HSC Sect. 25503.5)**
__Business Plan Submitted
__Business Plan by Due Date

**Owner/Operator Identification Page**
**(CCR Sect. 2729.2(a)(1) & HSC Sect. 25503.3(a))**
__Reporting Period
__Business Information
__Owner Information
__Emergency Contact Information
__Extremely Hazardous Materials
__Number of Employees
__Total Pounds of Hazardous Materials

**Chemical Description Page**
**(CCR Sect. 2729.2(a)(2) & HSC Sect. 25503.3(a) & 25509)**
__Chemical Location        __Maximum Daily Amount
__Fire Code Classes        __Annual Waste Amount
__Type                     __Storage Container
__Physical State           __Storage Pressure
__Federal Hazard Categories __Storage Temperature
__State Waste Code          __Hazardous Components
__Days on Site             __Conversion to Pounds
__Largest Container        __All Hazardous Materials,
__Units                      greater than threshold
                             quantities, reported

**Site Layout & Facility Diagrams**
**(CCR Sect. 2729.2(a)(3) & HSC Sect. 25517.5(a);**
**Sect. 25518)**
__Site Layout & Facility Diagram Submitted
__Details Complete and Accurate

**Emergency Response & Evacuation Plan**
**(CCR Sect. 2731 & HSC Sect. 2550.4(b))**
__Emergency Response/Evacuation Plan
__Notification & Alarm Procedures Submitted
__Evacuation Procedures
__Emergency Procedures
__Emergency Equipment
__Emergency Response Procedures
__Other

_Enter_
_6/4/02_
_JR_

**Employee Training Requirements**
**(CCR Sect. 2732 & HSC Sect. 25504(c))**
__Training Plan Submitted
__Training Conducted & Documented
__Other

**Enforcement Action (HSC Sect. 25514-25516.2)**
☐Informal ☐Administrative ☐Civil ☐Criminal

### Violations/Corrections

_Check to see if 2002 BP on file. OK_

**Violations Must Be Corrected By:**_____     **No Violations Observed** ☑

Site Representative's Signature _S.F._  Date _5-31-02_   Specialist's Signature _DH_  Date _5/31/02_

Total Time for Review and Inspection (in 15 minute increments):_____   Page _3_ of _3_



• Contra Costa Community Substance Abuse Services • Contra Costa Emergency Medical Services • Contra Costa Environmental Health • Contra Costa Health Plan •
• Contra Costa Hazardous Materials Programs • Contra Costa Mental Health • Contra Costa Public Health • Contra Costa Regional Medical Center • Contra Costa Health Centers •

001043



# CERTIFIED UNIFIED PROGRAM AGENCY
## Contra Costa Health Services - Hazardous Materials Programs
### 4333 Pacheco Blvd, Martinez, CA 94553



## UNIFIED HAZARDOUS WASTE AND HAZARDOUS MATERIALS
## MANAGEMENT REGULATORY PROGRAM

# Annual Business Authorization/Permit

| Permit Number: | 77-0222 |
| --- | --- |

| Mailing Address | Facility Operator, Name, and Address |
| --- | --- |
| **OMO'S FABRICARE CLEANERS**<br>**JAE SHIK KWON**<br>**12210 SAN PABLO AVE**<br>**RICHMOND CA 94805** | **JAE SHIK KWON**<br>**OMO'S FABRICARE CLEANERS**<br>**12210 SAN PABLO AVE**<br>**RICHMOND, CA 94805** |

**This business is permitted in the following CUPA Programs:**

☑ Hazardous Material Business Plan/Hazardous Materials Management Plan (includes Uniform Fire Code, Article 80)

☐ California Accidental Release Plan (CalARP)/Accidental Release Plan (ARP)

☑ Hazardous Waste Generator.

☐ Hazardous Waste Treatment on site

☐ Storage of Hazardous Materials in Underground Tanks. (see attached permit)

☐ Aboveground Petroleum Storage Tanks(SPCC only).

☐ New        ☑ Annual        ☐ Other        ☐ Renewal

## AUTHORIZATION

This document is issued based on the condition that the applicant and the facility is in compliance with all applicable rules, regulations and laws pertaining to these CUPA programs. Failure to comply with all applicable codes and regulations will null and void this authorization/permit. See attached conditions of approval for each CUPA Program.

Signature _____  Title _Director of Hazardous Materials Programs_

Printed name _____Lewis G. Pascalli, Jr._____  Date Issued ____07/01/2002____

Expiration Date ____06/30/2004____

**Retain a copy of the operating permit and all conditions and attachments, including monitoring plans, at the facility.**

# PERMIT CONDITIONS

Permit No:   77-0222   Facility: OMO'S FABRICARE CLEANERS

**In order to maintain the operating permit, the permit holder must comply with all regulatory requirements, to include, but not all inclusive of the number items below:**

* The unified program agency or CUPA fee shall be paid for per county or city ordinance and/or state law, whichever is the more strict.

* Hazardous Materials Business Plan Program, CHSC Division 20, Chapter 6.95, Article 1 and Title 19 CCR.

   1. Changes in the hazardous materials inventory which include the handling of a previously undisclosed or handling double the amount of a previously disclosed hazardous material must be reported to the CUPA or Participating Agency (PA) within thirty (30) days.

   2. Major changes in the business plan, including the change of name or phone number of 24 hour emergency contacts, must be reported to the CUPA or PA within thirty (30) days.

* Hazardous Waste Generator Program: CHSC Division 20, Chapter 6.5 Articles 1-13, Section 25100 et seq., and Title 22 CCR Chapter 20.

WILLIAM B. WALKER, M. D.
HEALTH SERVICES DIRECTOR

LEWIS G. PASCALLI, JR., ESQ.
DIRECTOR



CONTRA COSTA
HEALTH SERVICES

**HAZARDOUS MATERIALS PROGRAMS**
4333 Pacheco Boulevard
Martinez, California
94553-2229
Ph (925) 646-2286
Fax (925) 646-2073

### INSPECTION COVER SHEET

Facility Name _Omo's Fabricare Cleaners_
Address _12210 San Pablo Ave_
City _Richmond_ State _CA_ Zip _94805_
EPA I.D. Number _CA0 9816 7681_ Site I.D. No. _770222_
Contact _Jae Shik Kwon_ Title _owner_
Phone Number _510 237-9723_ Inspection Date(s) _4-16-04_

Program(s): (check all that apply)
__Hazardous Materials Release Response Plan __Tiered Permitting
✓Hazardous Waste Generator __Green Business
__Underground Storage Tank (UST) __Clean Water
__Aboveground Petroleum Storage Tank (AST) __Cal/ARP

### REPRESENTATIVES PRESENT:

| Name | Title | Organization |
|---|---|---|
| Dena Hutchin | Haz Mat Spec | CCHS |
| Jae Shik Kwon | owner | Omo's |
| | | |
| | | |
| | | |
| | | |

Additional Comments:
_Receipts/manifests O.K._
_Training records O.K._
_Inventory O.K._
_Storage & labelling O.K._

This report may identify conditions observed this day that are alleged to be violations of one or more sections of the California Health and Safety Code (HSC) or the California Code of Regulations (CCR). The Violations may be described in more detail on an attached inspection sheet.

Failure to correct observed violations within the scheduled period provided may result in Contra Costa Health Services Hazardous Materials Programs (CCHSHMP) citing you for continuing and/or additional violations. Issuance of this Inspection Report does not preclude CCHSHMP from taking any administrative, civil, or criminal action as a result of the violations noted.

Consent to inspect given by _X Jae Shik Kwon_ Date _4/16/04_ Hazardous Materials Specialist _Dena Hutchin_ Date _4/16/04_

Page 1 of _2_

001046

WILLIAM B. WALKER, M. D.
HEALTH SERVICES DIRECTOR

LEWIS G. PASCALLI, JR., ESQ.
DIRECTOR



HAZARDOUS MATERIALS PROGRAMS

4333 Pacheco Boulevard
Martinez, California
94553-2229
Ph (925) 646-2286
Fax (925) 646-2073

# CONTRA COSTA
# HEALTH SERVICES

## HAZARDOUS WASTE GENERATOR INSPECTION

Generator Name: _Omo's Fabricare_    Site I.D. Number _770222_

Program Status: ☑Active ☐Inactive   ☐RCRA-SQG ☐RCRA-LQG ☐Non-RCRA ☐None

Inspection Type: ☑Routine ☐Follow-up ☐Complaint ☐Joint ☐Multi-media ☐Referred to: _____

**VIOLATIONS\* (Title 22 California Code of Regulations/Chapter 6.5 California Health and Safety Code)**

### General Requirements
| | | |
|---|---|---|
| __ | Treatment, Storage, Disposal | 66262.10 |
| __ | Hazardous Waste Determination | 66262.11 |
| __ | EPA Identification Number | 66262.12 |
| __ | Accumulation Time | 66262.34 |
| __ | Use of Hazardous Waste Manifests | 66262.23 |

### Record-Keeping & Reporting
| | | |
|---|---|---|
| __ | Disposal Documentation on File | 66262.40 |
| __ | Biennial Report on File/Submittal | 66262.40-41 |
| __ | Waste Analysis on File | 66262.40 |
| __ | Exception Reporting | 66262.42 |

### Hazardous Waste Handler Training
| | | |
|---|---|---|
| __ | Employee Training Program | 66265.16 |
| __ | Training Documentation | 66265.16 |
| __ | Contingency Plan | 66265.52-56 |

### Facility Operation
| | | |
|---|---|---|
| __ | Maintenance & Operation | 66265.31 |
| __ | Required Equipment | 66265.32 |
| __ | Equipment Maintenance & Testing | 66265.33 |
| __ | Communications or Alarm System | 66265.34 |
| __ | Required Aisle Space | 66265.35 |
| __ | Emergency Response Agencies | 66265.37 |

### Use & Management of Containers
| | | |
|---|---|---|
| __ | Hazardous Waste Labels | 66262.34 |
| __ | Container Condition | 66265.171 |
| __ | Container Compatibility | 66265.172 |
| __ | Container Management | 66265.173 |
| __ | Weekly Area Inspections | 66265.174 |
| __ | Buffer zone for Special Wastes | 66265.176 |
| __ | Separation of Incompatibles | 66265.177 |

### Hazardous Waste Storage Tanks
| | | |
|---|---|---|
| __ | Secondary Containment | 66265.193 |
| __ | Spill Prevention | 66265.194 |
| __ | Documented Daily Inspections | 66265.195 |
| __ | Leaking or Unfit Tanks Systems | 66265.196 |
| __ | Ignitable or Reactive Waste | 66265.198 |

### Miscellaneous
| | |
|---|---|
| __ | Source Reductions (SB 14) |
| __ | On-site Recycling Notifications |
| __ | On-site Recycling Activities |

### Other:
_____
_____

\*See back of page for regulatory citations

☐Green Business Program candidate

| Waste Code | Hazardous Waste Stream | Annual Quantity (Tons) |
|---|---|---|
| 331 | DF2002/Hydrocarbon | 110 GAll |
| 331 F | FILTERS | 2 Units |
| | | |
| | | |

**Total Annual Tonnage of Hazardous Waste Generated** _<5 T_    ☑No Violations Observed

## Violations/Corrections

_____
_____
_____
_____
_____

Violations must be corrected by: _____   Violation Summary: ☐Class I ☐Class II ☐Minor

Site Representative's Signature _____ Date _4/16/04_  Specialist's Signature _DH_ Date _4/6/04_

Total Time for Review and Inspection (in 15 minute increments): _1:15_   Page _2_ of _2_



001047



# CERTIFIED UNIFIED PROGRAM AGENCY

## Contra Costa Health Services – Hazardous Materials Programs

### 4333 Pacheco Blvd, Martinez, CA 94553

## UNIFIED HAZARDOUS WASTE AND HAZARDOUS MATERIALS MANAGEMENT REGULATORY PROGRAM

## **Annual Business Authorization/Permit**

| Permit Number: | 77-0222 |
|---|---|

| Mailing Address | Facility Operator, Name, and Address |
|---|---|
| OMO'S FABRICARE CLEANERS<br>JAE SHIK KWON<br>12210 SAN PABLO AVE<br>RICHMOND CA 94805 | JAE SHIK KWON<br>OMO'S FABRICARE CLEANERS<br>12210 SAN PABLO AVE<br>RICHMOND, CA 94805 |

**This business is permitted in the following CUPA Programs:**

☑ Hazardous Material Business Plan/Hazardous Materials Management Plan (includes Uniform Fire Code, Article 80)

☐ California Accidental Release Plan (CalARP)/Accidental Release Plan (ARP)

☑ Hazardous Waste Generator.

☐ Hazardous Waste Treatment on site

☐ Storage of Hazardous Materials in Underground Tanks. (see attached permit)

☐ Aboveground Petroleum Storage Tanks(SPCC only).

☐ New    ☑ Annual    ☐ Other    ☐ Renewal

## AUTHORIZATION

This document is issued based on the condition that the applicant and the facility is in compliance with all applicable rules, regulations and laws pertaining to these CUPA programs. Failure to comply with all applicable codes and regulations will null and void this authorization/permit. See attached conditions of approval for each CUPA Program.

| Signature | _(signature)_ | Title | Dir of Hazardous Materials Programs |
|---|---|---|---|
| Printed name | Randall L. Sawyer | Date Issued | 07/01/2004 |
| | | Expiration Date | 06/30/2005 |

**Retain a copy of the operating permit and all conditions and attachments, including monitoring plans, at the facility.**

- 001048

# PERMIT CONDITIONS

Permit No:    77-0222    Facility: OMO'S FABRICARE CLEANERS

**In order to maintain the operating permit, the permit holder must comply with all regulatory requirements, to include, but not all inclusive of the number items below:**

* The unified program agency or CUPA fee shall be paid for per county or city ordinance and/or state law, whichever is the more strict.

* Hazardous Materials Business Plan Program, CHSC Division 20, Chapter 6.95, Article 1 and Title 19 CCR.
  1. Changes in the hazardous materials inventory which include the handling of a previously undisclosed or handling double the amount of a previously disclosed hazardous material must be reported to the CUPA or Participating Agency (PA) within thirty (30) days.
  2. Major changes in the business plan, including the change of name or phone number of 24 hour emergency contacts, must be reported to the CUPA or PA within thirty (30) days.

* Hazardous Waste Generator Program: CHSC Division 20, Chapter 6.5 Articles 1-13, Section 25100 et seq., and Title 22 CCR Chapter 20.



001049

WILLIAM B. WALKER, M.D.
HEALTH SERVICES DIRECTOR

RANDALL L. SAWYER
DIRECTOR

HAZARDOUS MATERIALS PROGRAMS

4333 Pacheco Boulevard
Martinez, California
94553-2229
Ph (925) 646-2286
Fax (925) 646-2073

## CONTRA COSTA
## HEALTH SERVICES

### NOTICE OF VIOLATION
### BUSINESS PLAN MANAGEMENT PROGRAM
### (CONSOLIDATED CUPA PACKET)

SITE #770222
OMO'S FABRICARE CLEANERS
12210 SAN PABLO AVE
RICHMOND

March 15, 2005

In January 2005 your business was mailed Business Plan forms as part of the **2005 Consolidated CUPA Packet** to complete and return by March 1, 2005 to Health Services Hazardous Materials Programs. You were advised to submit other documents that may be applicable to your business including the Hazardous Waste Generator Reporting form. As of this date, we have not received the following document(s):

☑ Business Owner/Operator Identification page, **including chemical inventory pages**

☑ Hazardous Waste Generator Reporting Form
*(The 2005 Certification Form in the packet is used for certifying the Business Plan Program information only)*

If the CUPA **does not receive your completed 2005 CUPA documents postmarked by April 15, 2005 you will be assessed administrative penalties of 50% of your annual fee** as authorized by Contra Costa County Resolution.

Failure to file a Business Plan, including annual inventory, is a violation of the California Health and Safety Code (HSC), Division 20, Chapter 6.95, Section 25505(d). Further delays in filing may result in the imposition of additional penalties.

Within **thirty (30) days** of the date of this **Notice of Violation** your business must complete and submit a 2005 Business Plan and/or other applicable documents to the CUPA. The issuance of this Notice of Violation does not preclude the CUPA from taking administrative, civil or criminal enforcement action as a result of the violation noted herein.

Please refer any questions you have about this Notice of Violation to a Hazardous Materials Specialist that can be reached at (925) 646-2286.

Sincerely,

Randall L. Sawyer
Director
Hazardous Materials Programs

*NOV.bp 2005*



001050



## CERTIFIED UNIFIED PROGRAM AGENCY

**Contra Costa Health Services - Hazardous Materials Programs**

**4333 Pacheco Blvd, Martinez, CA  94553**

## UNIFIED HAZARDOUS WASTE AND HAZARDOUS MATERIALS MANAGEMENT REGULATORY PROGRAM

## <u>Annual Business Authorization/Permit</u>

| Permit Number: | 77-0222 |
|---|---|

| Mailing Address | Facility Operator, Name, and Address |
|---|---|
| **OMO'S FABRICARE CLEANERS**<br>**JAE SHIK KWON**<br>**12210 SAN PABLO AVE**<br>**RICHMOND CA 94805** | **JAE SHIK KWON**<br>**OMO'S FABRICARE CLEANERS**<br>**12210 SAN PABLO AVE**<br>**RICHMOND, CA  94805** |

**This business is permitted in the following CUPA Programs:**

☑ Hazardous Material Business Plan/Hazardous Materials Management Plan (includes Uniform Fire Code, Article 80)

☐ California Accidental Release Plan (CalARP)/Accidental Release Plan (ARP)

☑ Hazardous Waste Generator.

☐ Hazardous Waste Treatment on site

☐ Storage of Hazardous Materials in Underground Tanks. (see attached permit)

☐ Aboveground Petroleum Storage Tanks(SPCC only).

☐ New          ☑ Annual          ☐ Other          ☐ Renewal

## AUTHORIZATION

This document is issued based on the condition that the applicant and the facility is in compliance with all applicable rules, regulations and laws pertaining to these CUPA programs.  Failure to comply with all applicable codes and regulations will null and void this authorization/permit.  See attached conditions of approval for each CUPA Program.

Signature _____

Printed name     Randall L. Sawyer

Title  Dir of Hazardous Materials Programs

Date Issued _____ 07/01/2005

Expiration Date _____ 06/30/2006

**Retain a copy of the operating permit and all conditions and attachments, including monitoring plans, at the facility.**

001051

# PERMIT CONDITIONS

Permit No:     77-0222     Facility: OMO'S FABRICARE CLEANERS

**In order to maintain the operating permit, the permit holder must comply with all regulatory requirements, to include, but not all inclusive of the number items below:**

* The unified program agency or CUPA fee shall be paid for per county or city ordinance and/or state law, whichever is the more strict.

* Hazardous Materials Business Plan Program, CHSC Division 20, Chapter 6.95, Article 1 and Title 19 CCR.
  1. Changes in the hazardous materials inventory which include the handling of a previously undisclosed or handling double the amount of a previously disclosed hazardous material must be reported to the CUPA or Participating Agency (PA) within thirty (30) days.
  2. Major changes in the business plan, including the change of name or phone number of 24 hour emergency contacts, must be reported to the CUPA or PA within thirty (30) days.

* Hazardous Waste Generator Program: CHSC Division 20, Chapter 6.5 Articles 1-13, Section 25100 et seq., and Title 22 CCR Chapter 20.



001052
WILLIAM B. WALKER, M. D.
HEALTH SERVICES DIRECTOR

RANDALL L. SAWYER
DIRECTOR

HAZARDOUS MATERIALS PROGRAMS

4333 Pacheco Boulevard
Martinez, California
94553-2229
Ph (925) 646-2286
Fax (925) 646-2073

CONTRA COSTA
HEALTH SERVICES

## BUSINESS PLAN MANAGEMENT PROGRAM
## NOTICE OF VIOLATION

**CERTIFIED MAIL**

#770222
OMO'S FABRICARE CLEANERS
12210 SAN PABLO AVE
RICHMOND

September 6, 2005

In January 2005, your business was mailed a Certified Unified Program Agency (CUPA) packet, which included a Business Plan, to complete and submit by March 1, 2005 to the Health Services Hazardous Materials Programs. The CUPA did not receive your response. As a result, in April 2005, the CUPA notified you by mail of these Business Plan requirements with a response deadline of April 15, 2005.

Failure to file a Business Plan, including an annual inventory, is a violation of the California Health & Safety Code, Division 20, Chapter 6.95, Section 25505(d). Section 25514(b) of the California Health & Safety Code provides for administrative penalties of up to $5,000 for each day in which a business knowingly violates Chapter 6.95 after reasonable notice of the violation. Clearly, you have had "reasonable notice" of both the need to comply with Business Plan requirements and of your failure to comply with them.

Upon receipt of this Notice of Violation (NOV) your business must complete and submit a 2005 Business Plan to the CUPA **no later than September 30, 2005.**

At this time, further noncompliance with the statute can only be regarded as a "knowing" violation, subjecting you and your business to the maximum fine of up to $5,000 per day of violation. The CUPA may refer your case to the District Attorney's office for enforcement action, in which case a lawsuit may be filed in superior court to assess the previously cited penalty. The District Attorney's office will also ask the court to direct you to comply with the statute.

Your business will be assessed a 50% penalty for late filing of the Business Plan. Continued delays in filing beyond the September 30, 2005 deadline may result in a site inspection, which will be billed at $130.00/per hour.



• Contra Costa Community Substance Abuse Services • Contra Costa Emergency Medical Services • Contra Costa Environmental Health • Contra Costa Health Plan •
• Contra Costa Hazardous Materials Programs • Contra Costa Mental Health • Contra Costa Public Health • Contra Costa Regional Medical Center • Contra Costa Health Centers •



001053

The issuance of this NOV does not preclude the CUPA from taking administrative, civil, or criminal enforcement action as a result of the violation noted herein.

Assistance is available if you do not have a current Business Plan or if you are having difficulty in completing the form. Please contact our office at (925) 646-2286 and ask to speak with a Hazardous Materials Specialist.

Sincerely,

Randall L. Sawyer
Director
Hazardous Materials Programs

cc: Lon Wixson
    District Attorney's Office

*BP NOV ltr Sept*

2

001054

| SENDER: *COMPLETE THIS SECTION* | COMPLETE THIS SECTION ON DELIVERY |
|---|---|
| ■ Complete items 1, 2, and 3. Also complete item 4 if Restricted Delivery is desired.<br>■ Print your name and address on the reverse so that we can return the card to you.<br>■ Attach this card to the back of the mailpiece, or on the front if space permits. | A. Signature<br>X _____  ☐ Agent  ☐ Addressee<br>B. Received by ( *Printed Name* )   C. Date of Delivery 9/19/05 |
| 1. Article Addressed to:<br><br>#770222<br>OMO'S FABRICARE CLEANERS<br>JAE SHIK KWON<br>12210 SAN PABLO AVE<br>RICHMOND, CA  94805 | D. Is delivery address different from item 1?  ☐ Yes<br>If YES, enter delivery address below:  ☐ No<br><br>3. Service Type<br>☒ Certified Mail   ☐ Express Mail<br>☐ Registered   ☐ Return Receipt for Merchandise<br>☐ Insured Mail   ☐ C.O.D.<br>4. Restricted Delivery? *(Extra Fee)*   ☐ Yes |
| 2. Article Number<br>  *(Transfer from service label)*   7003 1680 0004 0063 2170 | |
| PS Form 3811, August 2001        Domestic Return Receipt | 102595-02-M-1540 |

001055
AM B. WALKER, M. D.
Services Director

DALL L. SAWYER
CTOR



HAZARDOUS MATERIALS PROGRAMS

4333 Pacheco Boulevard
Martinez, California
94553-2229
Ph (925) 646-2286
Fax (925) 646-2073

# CONTRA COSTA
# HEALTH SERVICES

## NOTICE OF VIOLATION
## BUSINESS PLAN MANAGEMENT PROGRAM
## (CONSOLIDATED CUPA PACKET)

SITE #770222
OMO'S FABRICARE CLEANERS
12210 SAN PABLO AVE
RICHMOND

March 17, 2006

In December 2005 your business was mailed Business Plan forms as part of the **2006 Consolidated CUPA Packet** to complete and return by March 1, 2006 to Health Services Hazardous Materials Programs. You were advised to submit other documents that may be applicable to your business including the Hazardous Waste Generator Reporting form. As of this date, we have not received the following document(s):

☑ Business Owner/Operator Identification page, **including chemical inventory pages**

☑ Hazardous Waste Generator Reporting Form

## A SELF CERTIFICATION FORM WILL NOT BE ACCEPTED

If the CUPA **does not receive your completed 2006 CUPA documents postmarked by April 17, 2006 you will be assessed administrative penalties of 50% of your annual fee** as authorized by Contra Costa County Resolution.

Failure to file a Business Plan, including annual inventory, is a violation of the California Health and Safety Code (HSC), Division 20, Chapter 6.95, Section 25505(d). Further delays in filing may result in the imposition of additional penalties.

Within **thirty (30) days** of the date of this **Notice of Violation** your business must complete and submit a 2006 Business Plan and/or other applicable documents to the CUPA. The issuance of this Notice of Violation does not preclude the CUPA from taking administrative, civil or criminal enforcement action as a result of the violation noted herein.

Please refer any questions you have about this Notice of Violation to a Hazardous Materials Specialist that can be reached at (925) 646-2286.

Sincerely,

Randall L. Sawyer
Director
Hazardous Materials Programs

*NOV.bp 2006*



• Contra Costa Community Substance Abuse Services • Contra Costa Emergency Medical Services • Contra Costa Environmental Health • Contra Costa Health Plan •
• Contra Costa Hazardous Materials Programs • Contra Costa Mental Health • Contra Costa Public Health • Contra Costa Regional Medical Center • Contra Costa Health Centers •

001056



**CERTIFIED UNIFIED PROGRAM AGENCY**

**Contra Costa Health Services - Hazardous Materials Programs**

4333 Pacheco Blvd, Martinez, CA 94553

**UNIFIED HAZARDOUS WASTE AND HAZARDOUS MATERIALS
MANAGEMENT REGULATORY PROGRAM**



## Annual Business Authorization/Permit

| Permit Number: | 77-0222 |
|---|---|

| Mailing Address | Facility Operator, Name, and Address |
|---|---|
| OMO'S FABRICARE CLEANERS<br>JAE SHIK KWON<br>12210 SAN PABLO AVE<br>RICHMOND CA 94805 | JAE SHIK KWON<br>OMO'S FABRICARE CLEANERS<br>12210 SAN PABLO AVE<br>RICHMOND, CA 94805 |

**This business is permitted in the following CUPA Programs:**

☑ Hazardous Material Business Plan/Hazardous Materials Management Plan (includes Uniform Fire Code, Article 80)

☐ California Accidental Release Plan (CalARP)/Accidental Release Plan (ARP)

☑ Hazardous Waste Generator.

☐ Hazardous Waste Treatment on site

☐ Storage of Hazardous Materials in Underground Tanks. (see attached permit)

☐ Aboveground Petroleum Storage Tanks(SPCC only).

☐ New      ☑ Annual      ☐ Other      ☐ Renewal

### AUTHORIZATION

This document is issued based on the condition that the applicant and the facility is in compliance with all applicable rules, regulations and laws pertaining to these CUPA programs. Failure to comply with all applicable codes and regulations will null and void this authorization/permit. See attached conditions of approval for each CUPA Program.

Signature _Randall L. Sawyer_       Title _Dir of Hazardous Materials Programs_

Printed name _Randall L. Sawyer_       Date Issued _07/01/2006_

Expiration Date _06/30/2007_

Retain a copy of the operating permit and all conditions and attachments, including monitoring plans, at the facility.

001057

# PERMIT CONDITIONS

Permit No:    77-0222    Facility: OMO'S FABRICARE CLEANERS

**In order to maintain the operating permit, the permit holder must comply with all regulatory requirements, to include, but not all inclusive of the number items below:**

* The unified program agency or CUPA fee shall be paid for per county or city ordinance and/or state law, whichever is the more strict.

* Hazardous Materials Business Plan Program, CHSC Division 20, Chapter 6.95, Article 1 and Title 19 CCR.
  1. Changes in the hazardous materials inventory which include the handling of a previously undisclosed or handling double the amount of a previously disclosed hazardous material must be reported to the CUPA or Participating Agency (PA) within thirty (30) days.
  2. Major changes in the business plan, including the change of name or phone number of 24 hour emergency contacts, must be reported to the CUPA or PA within thirty (30) days.

* Hazardous Waste Generator Program: CHSC Division 20, Chapter 6.5 Articles 1-13, Section 25100 et seq., and Title 22 CCR Chapter 20.

001058

WILLIAM B. WALKER, M. D.
**HEALTH SERVICES DIRECTOR**

RANDALL L. SAWYER
**DIRECTOR**



# CONTRA COSTA
# HEALTH SERVICES

HAZARDOUS MATERIALS PROGRAMS

**4333 Pacheco Boulevard
Martinez, California
94553-2229
Ph (925) 646-2286
Fax (925) 646-2073**

## BUSINESS PLAN MANAGEMENT PROGRAM
## NOTICE OF VIOLATION

#770222

**CERTIFIED MAIL**

September 8, 2006

Omo's Fabricare Cleaners
12210 San Pablo Ave
Richmond

In December 2005, your business was mailed a Certified Unified Program Agency (CUPA) packet, which included a Business Plan, to complete and submit by March 1, 2006 to the Health Services Hazardous Materials Programs. The CUPA did not receive your response. As a result, in April 2006, the CUPA notified you by mail of these Business Plan requirements with a response deadline of April 17, 2006.

Failure to file a Business Plan, including an annual inventory, is a violation of the California Health & Safety Code, Division 20, Chapter 6.95, Section 25505(d). Section 25514(b) of the California Health & Safety Code provides for administrative penalties of up to $5,000 for each day in which a business knowingly violates Chapter 6.95 after reasonable notice of the violation. Clearly, you have had "reasonable notice" of both the need to comply with Business Plan requirements and of your failure to comply with them.

Upon receipt of this Notice of Violation (NOV) your business must complete and submit a 2006 Business Plan to the CUPA **no later than September 29, 2006.**

At this time, further noncompliance with the statute can only be regarded as a "knowing" violation, subjecting you and your business to the maximum fine of up to $5,000 per day of violation. The CUPA may refer your case to the District Attorney's office for enforcement action, in which case a lawsuit may be filed in superior court to assess the previously cited penalty. The District Attorney's office will also ask the court to direct you to comply with the statute.

Your business will be assessed a 50% penalty for late filing of the Business Plan. Continued delays in filing beyond the September 29, 2006 deadline may result in a site inspection, which will be billed at $130.00/per hour.



• Contra Costa Community Substance Abuse Services • Contra Costa Emergency Medical Services • Contra Costa Environmental Health • Contra Costa Health Plan •

• Contra Costa Hazardous Materials Programs • Contra Costa Mental Health • Contra Costa Public Health • Contra Costa Regional Medical Center • Contra Costa Health Centers •

The issuance of this NOV does not preclude the CUPA from taking administrative, civil, or criminal enforcement action as a result of the violation noted herein.

Assistance is available if you do not have a current Business Plan or if you are having difficulty in completing the form.  Please contact our office at (925) 646-2286 and ask to speak with a Hazardous Materials Specialist.

Sincerely,

Randall L. Sawyer
Director
Hazardous Materials Programs

cc:  Lon Wixson
      District Attorney's Office

*BP NOV ltr Sept*

001060

| SENDER: *COMPLETE THIS SECTION* | COMPLETE THIS SECTION ON DELIVERY |
|---|---|

**SENDER: *COMPLETE THIS SECTION***

■ Complete items 1, 2, and 3. Also complete
   item 4 if Restricted Delivery is desired.
■ Print your name and address on the reverse
   so that we can return the card to you.
■ Attach this card to the back of the mailpiece,
   or on the front if space permits.

**COMPLETE THIS SECTION ON DELIVERY**

A. Signature

X ☑ Agent
☐ Addressee

B. Received by ( *Printed Name*)   C. Date of Delivery
CHUL HUN Hwang   2/14/06

D. Is delivery address different from item 1?  ☐ Yes
    If YES, enter delivery address below:  ☑ No

1. Article Addressed to:

#770222

Omo's Fabricare Cleaners
Jae Shik Kwon
12210 San Pablo Ave
Richmond, CA  94805

3. Service Type
☑ Certified Mail   ☐ Express Mail
☐ Registered   ☐ Return Receipt for Merchandise
☐ Insured Mail   ☐ C.O.D.

4. Restricted Delivery? (*Extra Fee*)   ☐ Yes

2. Article Number
   (*Transfer from service label*)

7003 1680 0004 0063 5393

PS Form 3811, August 2001         Domestic Return Receipt         102595-02-M-1540

**001061**

WILLIAM B. WALKER, M.D.
HEALTH SERVICES DIRECTOR

RANDALL L. SAWYER
DIRECTOR

HAZARDOUS MATERIALS PROGRAMS

4333 Pacheco Boulevard
Martinez, California
94553-2229
Ph (925) 646-2286
Fax (925) 646-2073

# CONTRA COSTA
# HEALTH SERVICES
## INSPECTION COVER SHEET

Facility Name _Omo's Fabricare_

Address _12210 San Pablo Ave_

City _Richmond_ State _CA_ Zip _94805_

EPA I.D. Number _CAD981617081_ Site I.D. No. _770222_

Contact _Seok Won Jin_ Title _owner_

Phone Number _(510) 237-9723_ Inspection Date(s) _12-8-06_

Program(s): (check all that apply)
- __Hazardous Materials Release Response Plan
- X Hazardous Waste Generator
- __Underground Storage Tank (UST)
- __Aboveground Petroleum Storage Tank (AST)
- __Tiered Permitting
- __Green Business
- __Clean Water
- __Cal/ARP

## REPRESENTATIVES PRESENT:

| Name | Title | Organization |
|---|---|---|
| Dena Hutchin | Haz Mat Spec | CCHS |
| Chuk Hong Hwang | owner | Omo's |

Additional Comments: _New Owner: Seok Won Jin_
_Receipts/manifests O.K._
_Storage & labelling O.K._
_LEFT COPY OF EMERGENCY PLAN TO BE FILLED OUT._

This report may identify conditions observed this day that are alleged to be violations of one or more sections of the California Health and Safety Code (HSC) or the California Code of Regulations (CCR). The Violations may be described in more detail on an attached inspection sheet.

Failure to correct observed violations within the scheduled period provided may result in Contra Costa Health Services Hazardous Materials Programs (CCHSHMP) citing you for continuing and/or additional violations. Issuance of this Inspection Report does not preclude CCHSHMP from taking any administrative, civil, or criminal action as a result of the violations noted.

Consent to inspect given by _____ Date 12/08/06   Hazardous Materials Specialist _Dena Hutchin_ Date 12-8-06

Page 1 of 2
REV. 9/02

001062



WILLIAM B. WALKER, M. D.
HEALTH SERVICES DIRECTOR

RANDALL L. SAWYER
DIRECTOR

**HAZARDOUS MATERIALS PROGRAMS**

4333 Pacheco Boulevard
Martinez, California
94553-2229
Ph (925) 646-2286
Fax (925) 646-2073

## CONTRA COSTA
# HEALTH SERVICES
**HAZARDOUS WASTE GENERATOR INSPECTION**

Generator Name: _Omo's Fabricare_          Site I.D. Number _770222_

Program Status: ☒Active ☐Inactive   ☐RCRA-SQG ☐RCRA-LQG ☐Non-RCRA ☐None

Inspection Type: ☒Routine ☐Follow-up ☐Complaint ☐Joint ☐Multi-media ☐Referred to:_____

**VIOLATIONS\*** (Title 22 California Code of Regulations/Chapter 6.5 California Health and Safety Code)

**General Requirements**
| | | |
|---|---|---|
| __ Treatment, Storage, Disposal | 66262.10 | |
| __ Hazardous Waste Determination | 66262.11 | |
| __ EPA Identification Number | 66262.12 | |
| __ Accumulation Time | 66262.23 | |
| __ Use of Hazardous Waste Manifests | 66262.23 | |

**Record-Keeping & Reporting**
| | |
|---|---|
| __ Disposal Documentation on File | 66262.40 |
| __ Biennial Report on File/Submittal | 66262.40-41 |
| __ Waste Analysis on File | 66262.40 |
| __ Exception Reporting | 66262.42 |

**Hazardous Waste Handler Training**
| | |
|---|---|
| __ Employee Training Program | 66265.16 |
| __ Training Documentation | 66265.16 |
| Contingency Plan | 66265.52-56 |

**Facility Operation**
| | |
|---|---|
| __ Maintenance & Operation | 66265.31 |
| __ Required Equipment | 66265.32 |
| __ Equipment Maintenance & Testing | 66265.33 |
| __ Communications or Alarm System | 66265.34 |
| __ Required Aisle Space | 66265.35 |
| __ Emergency Response Agencies | 66265.37 |

**Use & Management of Containers**
| | |
|---|---|
| __ Hazardous Waste Labels | 66262.34 |
| __ Container Condition | 66265.171 |
| __ Container Compatibility | 66265.172 |
| __ Container Management | 66265.173 |
| __ Weekly Area Inspections | 66265.174 |
| __ Buffer zone for Special Wastes | 66265.176 |
| __ Separation of Incompatibles | 66265.177 |

**Hazardous Waste Storage Tanks**
| | |
|---|---|
| __ Secondary Containment | 66265.193 |
| __ Spill Prevention | 66265.194 |
| __ Documented Daily Inspections | 66265.195 |
| __ Leaking or Unfit Tanks Systems | 66265.196 |
| __ Ignitable or Reactive Waste | 66265.198 |

**Miscellaneous**
| | |
|---|---|
| __ Source Reductions (SB 14) | |
| __ On-site Recycling Notifications | |
| __ On-site Recycling Activities | |

Other:
_____
_____

\*See back of page for regulatory citations

☐Green Business Program candidate

| Waste Code | Hazardous Waste Stream | Annual Quantity (Tons) | |
|---|---|---|---|
| 213 | DF 2000 | 200 gall | 0.64T |
| 213(F) | Filters | 4 units | |
| | | | |
| | | | |

Total Annual Tonnage of Hazardous Waste Generated ___<5 T___    ☐No Violations Observed

**Violations/Corrections**
New owner — needs a Contingency Plan & signed training records.

Violations must be corrected by: _1-8-07_   Violation Summary: ☐Class I ☐Class II ☒Minor

Site Representative's Signature __ch__ Date _12/08_  Specialist's Signature __DM__ Date _12/5/06_

Total Time for Review and Inspection (in 15 minute increments): _1:15_    Page _2_ of _2_

**CERTIFIED UNIFIED PROGRAM AGENCY**

**Contra Costa Health Services - Hazardous Materials Programs**

**4333 Pacheco Blvd, Martinez, CA 94553**

**HAZARDOUS WASTE AND HAZARDOUS MATERIALS
MANAGEMENT REGULATORY PROGRAM**

**Date: February 6, 2007**                    **Permit Number: 77-0222**

| Mailing Address |
| --- |
| OMO'S FABRICARE CLEANERS |
| SOOK WON JIN |
| 12210 SAN PABLO AVE |
| RICHMOND CA 94805 |

| Facility Operator, Name, and Address |
| --- |
| **SOOK WON JIN** |
| **OMO'S FABRICARE CLEANERS** |
| **12210 SAN PABLO AVE** |
| **RICHMOND, CA 94805** |

# Notice of Violation

The following are results of inspections made of your facility on the date(s) indicated.  The violations are to be corrected  and reinspected by the due date shown.  Please call this agency to schedule a reinspection.

## Hazardous Waste Generator Inspection

| | Violation | Inspector | Inspect Date | Due Date |
| --- | --- | --- | --- | --- |
| 1 | CCR 66265.52 (a) states that the contingency plan shall describe the actions facility personnel shall take to comply with specified requirements in response to fire, explosions or any unplanned sudden or non-sudden release of hazardous waste. | DENA HUTCHIN | 12/08/2006 | 01/08/2007 |
| 2 | CCR 66265.16 (a)(1) requires that facility personnel successfully complete a program of classroom instruction or on-the-job training that teaches them to perform their duties in a way that ensures the facilities compliance with hazardous waste regulations. | DENA HUTCHIN | 12/08/2006 | 01/08/2007 |

Sincerely,

Dena Hutchin/w

DENA HUTCHIN
Hazardous Materials Specialist

001064

RECEIVED

FEB 13 2007

Contra Costa Health
Hazardous Materials

# Contingency Plan

for

OMO'S FABRICARE CLEANERS
_Facility Name_

12210 San Pablo ave
_Facility Address_

Richmond         CA         94805
_City_            _State_      _Zip Code_

510 - 237-9723
_Telephone Number_

CA 0981617881
**EPA Hazardous Waste Generator ID #**

AA0222
**Contra Costa County Facility ID #**

**This Document Will Be Kept:**

12210 San Pablo ave  Richmond  CA 94805
_Location of Contingency Plan_

Date of Plan: 12/08/06

**Emergency Coordinator:** _____

**Day Telephone #:** _____

**Alternate
Emergency Coordinator:** _____

**Day Telephone #:** _____

Emergency Coordinators are familiar with all aspects of the facility. These designated persons have unrestricted access to the facility and have the authority to make decisions during an emergency.   CCR 66265.52 & 66265.55

This Contingency Plan may not meet all the regulatory requirements for your facility. Each facility is ultimately responsible for the contents and accuracy of their contingency plan.

1

μ

# Emergency Response Plan
### CCR 66265.52 HSC 25504

In the event of a fire or a threatening Hazardous Materials release follow these emergency procedures immediately:

---

**Assess the incident.** Immediately and briefly assess the situation. Attempt to extinguish the fire or contain the threatening hazardous material spill only if it can be done safely. If the situation requires that the electrical power be shut-off, the Emergency Electricity Shut-Off Switch is located:

_____

The power should only be shut-off if it can be done so without unnecessary risk.

---

**Evacuate the premises.** CCR 66265.52 If the fire or spill cannot be safely brought under control by on-site personnel, immediately evacuate the premises. Evacuate all personnel and customers from the premises by sounding the Emergency Alarm or by announcing: "THERE IS A (FIRE/HAZARDOUS MATERIAL SPILL) IN PROGRESS. PLEASE LEAVE THE PREMISES IMMEDIATELY THROUGH THE NEAREST SAFE EXIT (note exit(s) which may be obstructed due to the fire/spill)." Make the announcement over the loud-speaker or in a loud, clear voice. Upon evacuating the premises, employees will meet at:

_____ (assembly location)

Once employees meet at the designated assembly location, all employees will be accounted for and will await further instructions.

---

**Look Around.** Before leaving, quickly look around to be sure that all others have left the premises, particularly those who might be working in remote areas of the premises. Assist or direct assistance to anyone having difficulty in leaving.

---

**Call for Help. Dial 911.** Give the following information:

Your Name and Telephone Number _Sook von Jin_ _510-237-9723_
Name and Address of Facility:

_12210 San Pablo ave. Richmond. cA 94805_
Time and Type of Incident
Name and Quantity of Materials Involved
Extent of Injuries
Possible Hazards to Human Health and the Environment

Inform the dispatcher if anyone is trapped. Stay on the phone and be prepared to answer questions concerning the situation (e.g. spill characteristics, source, quantities and areal extent). If the telephones on the premises are not usable, the nearest available telephones are located:

_El cerrito fire department at el cerrito_

---

**Help Injured Persons.** Help all injured persons as much as possible.

2

This Contingency Plan may not meet all the regulatory requirements for your facility. Each facility is ultimately responsible for the contents and accuracy of their contingency plan.

001069

**Report to Emergency Response Personnel.** The emergency coordinator shall report to emergency response personnel immediately upon their arrival. The emergency coordinator shall provide the emergency response personnel with any information or assistance they request.

**Immediately Notify.** CCR 66265.52 If the emergency situation is determined by the Emergency Coordinator to be a threat to human health or the environment, the Contra Costa County Health Services Department (CCCHSD) and the State Office of Emergency Services (State O.E.S.) must be immediately notified. Notify the CCCHSD at: 646-1112, and the State O.E.S. at: 1 (800) 852-7550. Be prepared to answer questions concerning the emergency situation.

**Re-entry.** Do not re-enter the premises until re-entry approval has been given by Fire Department or other authorized Emergency Personnel.

**Submit.** Submit a written, follow-up spill notification to the State O.E.S. and the County Health Services Dept. The report must include the following information:

Name and Telephone Number of Reporter
Name and Address of Facility
Time and Type of Incident
Name and Quantity of Materials Involved
Extent of Injuries
Possible Hazards to Human Health and the Environment
Estimated Quantity and Disposition of Recovered Material

**Emergency Response Equipment.** CCR 66265.52 The emergency response equipment located on-site consist of the following:

Location of Fire Extinguishers:

(Check Each Fire Extinguisher For Specific Operation Instructions)

Location of First Aid Kit:

Spill Control Equipment On-Site:

Location of Spill Control Equipment:

Other Emergency Response Equipment:

Following an Emergency, all Emergency Response Equipment must be restored to readiness prior to restarting operations.

**Spill Response.** If the spill response can be performed safely by on-site personnel, the following measures should be taken. Spill response personnel must utilize the appropriate personal protection. Stop the spill at its source to prevent the spill from increasing. Place the appropriate absorbent materials over the spilled materials and contain the boundaries of the spill. Special care must be taken to prevent the spill from reaching storm drains or unpaved areas. The spilled materials, along with the contaminated Spill Control Equipment, must be placed in an appropriate container and labeled as hazardous waste.

3

This Contingency Plan may not meet all the regulatory requirements for your facility. Each facility is ultimately responsible for the contents and accuracy of their contingency plan.

Case 3:20-cv-07923-EMC   Document 264-51   Filed 05/06/23   Page 1070 of 1230

# <u>Employee Training Program</u>

CCR 66265.16 HSC 25504

Training Coordinator: _____

    Day Telephone #: _____

1.    Every employee will be trained in the following:

    a.    The facility's Contingency Plan.

    b.    Proper handling and storage techniques associated with the Hazardous Materials located on-site.

    c.    Proper use and maintenance of both Emergency Response and Personal Protective equipment.

    d.    The human and environmental health hazards associated with the hazardous materials on-site. This will include reviewing Material Safety Data Sheets.

    e.    Emergency response training and simple spill remediation.

    f.    The location, operation and maintenance of fire extinguishers and spill control equipment.

    g.    Facility shutdown procedures.

    h.    The location of the facility's Contingency Plan.

2.    Refresher training will be given annually by management.

3.    New employees will be trained immediately upon hire.

4.    Employees receiving training will so attest by signing and dating the following training log. All training records will be continuously maintained on-site.

This Contingency Plan may not meet all the regulatory requirements for your facility. Each facility is ultimately responsible for the contents and accuracy of their contingency plan.

001068

## Employee Training Log
CCR 66265.16

| Employee Signature - Date | Employee Name | Job Title - Description | Date of Training | Training Type | Trainer's Initials |
|---|---|---|---|---|---|
| [signature] | CHU HONG MUONG | Mgt Emergency | 12/09/06 | Initial/First Review | Ch |
| [signature] | Jae Sik Kwon | Counter | 12/09/06 | | Ch |
| Wang Bing Yang | BING YANG WANG | After | 12/09/06 | | Ch |
| Sung H. Bek | Sung H. BEK | Counter | 12/09/06 | | Ch |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**Description of Training:**

Initial _Reviewed Contingency Plan_

Review _____

The Contingency Plan may or may not meet all the regulatory requirements for your facility. Each facility is ultimately responsible for the contents and accuracy of their contingency plan.

5

001069

William B. Walker, M. D.
Health Services Director

Randall L. Sawyer
Director

CONTRA COSTA
HEALTH SERVICES

HAZARDOUS MATERIALS PROGRAMS
4333 Pacheco Boulevard
Martinez, California
94553-2229
Ph (925) 646-2286
Fax (925) 646-2073

**NOTICE OF VIOLATION**
**CONSOLIDATED CUPA PACKET**

SITE #770222
OMO'S FABRICARE CLEANERS
12210 SAN PABLO AVE
RICHMOND

March 15, 2007

In January 2007 your business was mailed Business Plan forms as part of the **2007 Consolidated CUPA Packet** to complete and return by March 1, 2007 to Health Services Hazardous Materials Programs. You were advised to submit other documents that may be applicable to your business including the Hazardous Waste Generator Reporting form. As of this date, we have not received the following document(s):

☑ Business Owner/Operator Identification page, **including chemical inventory pages**

☑ Hazardous Waste Generator Reporting Form

**A SELF CERTIFICATION FORM WILL NOT BE ACCEPTED**

If the CUPA **does not receive your completed 2007 CUPA documents postmarked by April 16, 2007 you will be assessed administrative penalties of 50% of your annual fee** as authorized by Contra Costa County Resolution.

Failure to file a Business Plan, including annual inventory, is a violation of the California Health and Safety Code (HSC), Division 20, Chapter 6.95, Section 25505(d). Further delays in filing may result in the imposition of additional penalties.

Within **thirty (30) days** of the date of this **Notice of Violation** your business must complete and submit a 2007 Business Plan and/or other applicable documents to the CUPA. The issuance of this Notice of Violation does not preclude the CUPA from taking administrative, civil or criminal enforcement action as a result of the violation noted herein.

Please refer any questions you have about this Notice of Violation to a Hazardous Materials Specialist that can be reached at (925) 646-2286.

Sincerely,

Randall L. Sawyer

Randall L. Sawyer, Director
Hazardous Materials Programs

*NOV.bp 2007*

001070

# CONTRA COSTA
## HEALTH SERVICES

(925) 646-2286
Fax (925) 646-2073

RECEIVED

MAR 2 8 2007

Contra Costa Health
Hazardous Materials

## CERTIFICATION OF RETURN TO COMPLIANCE NOTICE

Site I.D. Number: _770222_   Return to CCHSHMP by: _1-8-07_

Business Address: _12210 San Pablo Ave, Rich_

In the matter of the violation(s) cited and identified in the inspection report dated:_____

conducted by the Contra Costa Health Services Hazardous Materials Programs (CCHSHMP),

I certify under penalty of law that:

1. Respondent has corrected the violations specified in the notice of violation cited above.

2. I have personally examined any documentation attached to the certification to establish that the violations have been corrected.

3. Based on my knowledge of the attached documentation and any inquiry of the individuals who prepared or obtained it, I believe that the information is true, accurate and complete.

4. I am authorized to file this certification on behalf of the Respondent.

5. I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations.

_Sook Woon Jin_
Name (Print or Type)

_Signature_

_CMC'S FABRICARE CLEANERS_
Company Name

_owner_
Title

_12/08/06_
Date Signed

_CAD981617681_
EPA I.D. Number

*Rev 1/06*





• Contra Costa Community Substance Abuse Services • Contra Costa Emergency Medical Services • Contra Costa Environmental Health • Contra Costa Health Plan •

• Contra Costa Hazardous Materials Programs • Contra Costa Mental Health • Contra Costa Public Health • Contra Costa Regional Medical Center • Contra Costa Health Centers •

001071



WILLIAM B. WALKER, M. D.
HEALTH SERVICES DIRECTOR

RANDALL L. SAWYER
DIRECTOR

HAZARDOUS MATERIALS PROGRAMS

4333 Pacheco Boulevard
Martinez, California
94553-2229
Ph (925) 646-2286
Fax (925) 646-2073

CONTRA COSTA
HEALTH SERVICES

## BUSINESS PLAN MANAGEMENT PROGRAM
## NOTICE OF VIOLATION

**CERTIFIED MAIL**

June 4, 2007

#770222
Omo's Fabricare Cleaners
12210 San Pablo Ave
Richmond

In January 2007, your business was mailed a Certified Unified Program Agency (CUPA) packet, which included a Business Plan, to complete and submit by March 1, 2007 to the CUPA. Your response was not received by the CUPA. As a result, in March 2007, the CUPA notified you again by mail of these Business Plan requirements with a response deadline of April 16, 2007.

Failure to file a Business Plan, including an annual inventory, is a violation of the California Health & Safety Code, Division 20, Chapter 6.95, Section 25505(d). Section 25514(b) of the California Health & Safety Code provides for administrative penalties of up to $5,000 for each day in which a business knowingly violates Chapter 6.95 after reasonable notice of the violation. Clearly, you have had "reasonable notice" of both the need to comply with Business Plan requirements and of your failure to comply with them. The CUPA may refer your case to the District Attorney's office for enforcement action, in which case a lawsuit may be filed in superior court to assess a penalty. The District Attorney's office will also ask the court to direct you to comply with the statute.

Upon receipt of this Notice of Violation (NOV) your business must complete and submit a 2007 Business Plan to the CUPA **no later than June 29, 2007.**

Your business will be assessed a 50% penalty for late filing of the Business Plan. Continued delays in filing beyond the June 29, 2007 deadline may result in a site inspection, which will be billed at $146.00/per hour.

Assistance is available if you do not have a current Business Plan or if you are having difficulty in completing the form. Please contact our office at (925) 646-2286 and ask to speak with a Hazardous Materials Specialist.

Sincerely,

Randall L. Sawyer
Director
Hazardous Materials Programs

*cc: Lon Wixson, District Attorney's Office*

*BP NOV ltr June 07*



001072

**SENDER: COMPLETE THIS SECTION**

- Complete items 1, 2, and 3. Also complete item 4 if Restricted Delivery is desired.
- Print your name and address on the reverse so that we can return the card to you.
- Attach this card to the back of the mailpiece, or on the front if space permits.

1. Article Addressed to:

Sook Won Jin          #770222
Omo's Fabricare Cleaners
12210 San Pablo Ave
Richmond, CA  94805

**COMPLETE THIS SECTION ON DELIVERY**

A. Signature
X _____   ☐ Agent   ☑ Addressee

B. Received by ( Printed Name)     C. Date of Delivery
Sook won Jin         6/5/07

D. Is delivery address different from Item 1?   ☐ Yes
If YES, enter delivery address below:          ☑ No

3. Service Type
☑ Certified Mail    ☐ Express Mail
☐ Registered        ☐ Return Receipt for Merchandise
☐ Insured Mail      ☐ C.O.D.

4. Restricted Delivery? (Extra Fee)    ☐ Yes

2. Article Number
(Transfer from service label)     7003 1680 0004 0063 6680

PS Form 3811, August 2001          Domestic Return Receipt          102595-02-M-1540

# AB 2185/SARA TITLE III
## EMERGENCY RESPONSE AND EVACUATION PLAN
## EMPLOYEE TRAINING PROGRAM
## CHECK SHEET

Date _6/10/07_

Business Name _allo's cleaners_          Facility ID# _07 000 7022_

Business Site Address _12210 San Pablo ave Richmond CA 94906_

Emergency response plans, procedures, and an employee-training program are required to be reported by hazardous materials handlers. These documents must be part of the Business Plan. The outline below is intended to serve as a template or check sheet so that any business that is required to produce and maintain these documents will have a beginning reference. The page number refers to that page number in your Business Plan that contains the item in the check sheet. Larger, more complex facilities should summarize these programs by documenting those personnel responsible for these plans and how they can be contacted; they must also provide a summary of the plan's structure and where the more detailed programs are located at the facilities for review by CUPA personnel.

**PAGE NUMBER**

**I.    NOTIFICATION/ALARM PROCEDURES**
    A. Call 9-1-1                                                                      ✓
       1. Notify local fire department or public emergency response agency      ✓
       2. Notify medical emergency response                                       ✓
    B. Notify on-site response personnel                                           ✓
    C. Activate local alarm systems                                                ✓
    D. Notify Contra Costa Health Services/HazMat-I.R. (925-646-1112)              ✓
       (Notification Policy is enclosed in CUPA packet)
    E. Notify State Office of Emergency Services (800-852-7550)                    ✓
       (If the spill involves hazardous waste also notify Cal/EPA-DTSC)           ✓
    F.  Submit a written follow-up spill notification to State OES and
       Contra Costa Health Services/HazMat                                        ✓

**II.   EVACUATION**
    A.  Procedures for evacuation which includes initiating the alarm; area,
       building and facility evacuations                                          ✓
    B.  Define routes of evacuations                                               ✓
    C.  Identify assembly areas                                                    ✓
    D.  Identify where emergency response and evacuation plans are posted          ✓
    E.  Procedures for re-entry                                                    ✓

**III.  EMERGENCY EQUIPMENT**
    A.  Describe emergency response equipment, its location and its use            ✓

**IV.   EMERGENCY RESPONSE PROCEDURES**
    A.  Procedures for handling the release or threatened release for all
       hazardous materials listed on the chemical inventory                       ✓
    B.  List all emergency contact personnel. These people must have:
       1.  Technical knowledge and familiarity of that part of the facility
         that they are responsible for during an emergency                       ✓

**CHECK SHEET (CON'T)**                                    **PAGE NUMBER**

    2. Full access to this facility                                    ✓

    3. Authority to make decisions during an emergency                 ✓

**V.  EMPLOYEE TRAINING REQUIREMENTS**

  A. All personnel are trained in safety and emergency response
     procedures within six (6) months of hiring                       ✓

  B. Refresher training is provided annually                            ✓

  C. All employees are trained and drilled in the following:

    1. Procedures for internal alarms and on-site notification of emergencies   ✓

    2. Procedures for emergency response notification off-site       ✓

    3. Location and content of facility emergency response plan       ✓

    4. Evacuation and re-entry procedures                            ✓

    5. Procedures for chemical spill mitigation                      ✓

  D. Hazardous materials handlers are trained in the following:

    1. Safe methods for storage and handling of these materials      ✓

    2. Proper fitting and use of personal protective equipment       ✓

    3. Proper use and locations of fire and spill control equipment  ✓

    4. Knowledge of specific hazards of each chemical to which employees
      may be exposed. Use the information available from Material Safety
      Data Sheets and any other relevant sources of information        ✓

  E. Emergency response team personnel are trained (in addition to the above)
    in the following:

    1. Rescue and containment procedures                             ✓

    2. Procedures for shutdown of operations                         ✓

    3. Use and maintenance of emergency equipment                    ✓

**VI.  EMPLOYEE TRAINING DOCUMENTATION**

  A. List the names and telephone numbers of facility personnel responsible
    for training employees                                           ✓

  B. Training records must include the following:

    1. Training verification (i.e. date and signatures)              ✓

    2. Description of introductory and continuing training (e.g. type and amount)  ✓

    3. Training records to be retained for three years (or longer based on
      other laws)                                                   ✓

    4. Documentation must be available on-site for review by CUPA personnel  ✓

001075



**CERTIFIED UNIFIED PROGRAM AGENCY**

**Contra Costa Health Services - Hazardous Materials Programs**

**4333 Pacheco Blvd, Martinez, CA 94553**



**UNIFIED HAZARDOUS WASTE AND HAZARDOUS MATERIALS MANAGEMENT REGULATORY PROGRAM**

## Annual Business Authorization/Permit

| Permit Number: | 77-0222 |
| --- | --- |

| Mailing Address | Facility Operator, Name, and Address |
| --- | --- |
| **OMO'S FABRICARE CLEANERS**<br>**SOOK WON JIN**<br>**12210 SAN PABLO AVE**<br>**RICHMOND CA 94805** | **SOOK WON JIN**<br>**OMO'S FABRICARE CLEANERS**<br>**12210 SAN PABLO AVE**<br>**RICHMOND, CA 94805** |

**This business is permitted in the following CUPA Programs:**

- ☑ Hazardous Material Business Plan/Hazardous Materials Management Plan (includes Uniform Fire Code, Article 80)
- ☐ California Accidental Release Plan (CalARP)/Accidental Release Plan (ARP)
- ☑ Hazardous Waste Generator.
- ☐ Hazardous Waste Treatment on site
- ☐ Storage of Hazardous Materials in Underground Tanks. (see attached permit)
- ☐ Aboveground Petroleum Storage Tanks(SPCC only).

☐ New      ☑ Annual      ☐ Other      ☐ Renewal

### AUTHORIZATION

This document is issued based on the condition that the applicant and the facility is in compliance with all applicable rules, regulations and laws pertaining to these CUPA programs. Failure to comply with all applicable codes and regulations will null and void this authorization/permit. See attached conditions of approval for each CUPA Program.

Signature _____

Printed name _____ Randall L. Sawyer _____

Title _Dir of Hazardous Materials Programs_

Date Issued _____ 07/01/2007 _____

Expiration Date _____ 06/30/2008 _____

**Retain a copy of the operating permit and all conditions and attachments, including monitoring plans, at the facility.**

001076

# PERMIT CONDITIONS

Permit No:      77-0222      Facility: OMO'S FABRICARE CLEANERS

**In order to maintain the operating permit, the permit holder must comply with all regulatory requirements, to include, but not all inclusive of the number items below:**

*   The unified program agency or CUPA fee shall be paid for per county or city ordinance and/or state law, whichever is the more strict.

*   Hazardous Materials Business Plan Program, CHSC Division 20, Chapter 6.95, Article 1 and Title 19 CCR.
    1.  Changes in the hazardous materials inventory which include the handling of a previously undisclosed or handling double the amount of a previously disclosed hazardous material must be reported to the CUPA or Participating Agency (PA) within thirty (30) days.
    2.  Major changes in the business plan, including the change of name or phone number of 24 hour emergency contacts, must be reported to the CUPA or PA within thirty (30) days.

*   Hazardous Waste Generator Program: CHSC Division 20, Chapter 6.5 Articles 1-13, Section 25100 et seq., and Title 22 CCR Chapter 20.

WILLIAM B. WALKER, M.D.
**00187**
HEALTH SERVICES DIRECTOR

RANDALL L. SAWYER
DIRECTOR



HAZARDOUS MATERIALS PROGRAMS

4333 Pacheco Boulevard
Martinez, California
94553-2229
Ph (925) 646-2286
Fax (925) 646-2073

# CONTRA COSTA
# HEALTH SERVICES

## HAZARDOUS MATERIALS RELEASE RESPONSE & INVENTORY PROGRAM
## BUSINESS PLAN VALIDATION & SITE INSPECTION REPORT

Facility Name: **OMO's FABRICARE**  Site I.D. Number **70 222**

**Program Status:** ✓Active ☐Inactive  ☐Referred to_____

**Inspection Type:** ✓Routine ☐Follow-up ☐Complaint ☐Joint ☐Multi-media

**General Business Plan Requirements**
**(CCR Sect. 2729.1 & HSC Sect. 25503.5)**
__Business Plan Submitted
__Business Plan by Due Date

**Owner/Operator Identification Page**
**(CCR Sect. 2729(a)(1) & HSC Sect. 25503.3(a))**
__Reporting Period
__Business Information
__Owner Information
__Emergency Contact Information
__Extremely Hazardous Materials
__Number of Employees
__Total Pounds of Hazardous Materials

**Chemical Description Page**
**(CCR Sect. 2729.2(a)(2) & HSC Sect. 25503.3(a) & 25509)**
__Chemical Location
__Fire Code Classes
__Type
__Physical State
__Federal Hazard Categories
__State Waste Code
__Days on Site
__Largest Container
__Units

__Maximum Daily Amount
__Annual Waste Amount
__Storage Container
__Storage Pressure
__Storage Temperature
__Hazardous Components
__Conversion to Pounds
__All Hazardous Materials, greater than threshold quantities, reported

**Site Layout & Facility Diagrams**
**(CCR Sect. 2729.2(a)(3) & HSC Sect. 25517.5(a); Sect. 25518)**
__Site Layout & Facility Diagram Submitted
__Details Complete and Accurate

**Emergency Response & Evacuation Plan**
**(CCR Sect. 2731 & HSC Sect. 25504(b))**
__Emergency Response/Evacuation Plan
__Notification & Alarm Procedures Submitted
__Evacuation Procedures
__Emergency Procedures
__Emergency Equipment
__Emergency Response Procedures
__Other

**Employee Training Requirements**
**(CCR Sect. 2732 & HSC Sect. 25504(c))**
__Training Plan Submitted
__Training Conducted & Documented
__Other

**Enforcement Action (HSC Sect. 25514-25516.2)**
☐Informal ☐Administrative ☐Civil ☐Criminal

*(handwritten diagonal text across form: VALIDATED BUSINESS PLAN, BY RICHMOND FIRE DEPARTMENT, DATE OF FACILITY: 7-25-07, CHANGES MADE: YES NO, DISCLOSURE OBTAINED: YES NO)*

## Violations/Corrections

_____
_____
_____
_____
_____
_____
_____

**Violations Must Be Corrected By:**_____  ✓**No Violations Observed**

Site Representative's Signature _____ Date 7/25/07 Specialist's Signature _____ Date 7/25/07

Total Time for Review and Inspection (in 15-minute increments):_____  Page_____ of_____



004078

CONTRA COSTA HEALTH SERVICES-HAZARDOUS MATERIALS PROGRAMS
FACILITY INFORMATION 2008

# BUSINESS OWNER/OPERATOR IDENTIFICATION

MAR - 6 2008

Contra Costa Health
Hazardous Materials

Page ___ of ___

## I. IDENTIFICATION

| FACILITY ID# | | 0 | 7 | . | 0 | 0 | 0 | 770722 | 1 | BEGINNING DATE 100 | ENDING DATE 101 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 01/01/08 | 12/31/08 |

BUSINESS NAME (Same as FACILITY NAME or DBA – Doing Business As) 3

OMO'S FABRICARE CLEANERS

BUSINESS PHONE 102

(510) 237-9723

BUSINESS SITE ADDRESS 103

12210 San Pablo Ave

BUSINESS FAX 102a

BUSINESS SITE CITY 104

Richmond

CA

ZIP CODE 105

94805

COUNTY 108

Contra Costa

DUN & BRADSTREET 106 | PRIMARY SIC 107 | PRIMARY NAICS 107a

BUSINESS MAILING ADDRESS 108a

12210 San Pablo Ave

BUSINESS MAILING CITY 108b

Richmond

STATE 108c

CA

ZIP CODE 108d

94805

BUSINESS OPERATOR NAME 109 | BUSINESS OPERATOR PHONE 110

## II. BUSINESS OWNER

OWNER NAME 111

HWAL XIAN OH

OWNER PHONE 112

(510) 487-2999

OWNER MAILING ADDRESS 113

1832 Mirabella Drive

OWNER MAILING CITY 114

Union City

STATE 115

CA

ZIP CODE 116

94587

## III. ENVIRONMENTAL CONTACT

CONTACT NAME 117 | CONTACT PHONE 118

CONTACT MAILING ADDRESS 119 | CONTACT EMAIL 119a

CONTACT MAILING CITY 120 | STATE 121 | ZIP CODE 122

## IV. EMERGENCY CONTACTS

| -PRIMARY- | -SECONDARY- |
|---|---|
| NAME 123 GANG KYUN OH | NAME 128 HWAL XIAN OH |
| TITLE 124 OWNER | TITLE 129 OWNER |
| BUSINESS PHONE 125 (510) 237-9723 | BUSINESS PHONE 130 (510) 237-9723 |
| 24-HOUR PHONE 126 (510) 673-7996 | 24-HOUR PHONE 131 (510) 487-2999 |
| CELL # 127 | CELL # 132 (510) 449-3805 |

ADDITIONAL LOCALLY COLLECTED INFORMATION:

| Number of Employees: | 5 | Total Pounds of Hazardous Materials: | 387 (LB) | 1 3 3 |
| Invoice Contact Name: | | Date of Ownership: | 11/12/07 | |
| Invoice Contact Address: | Same as Site | | | |
| Invoice City: | Invoice State: | Invoice ZIP: | Invoice Telephone: | |

Certification: Based on my inquiry of those individuals responsible for obtaining the information, I certify under penalty of law that I have personally examined and am familiar with the information submitted and believe the information is true, accurate, and complete.

SIGNATURE OF OWNER/OPERATOR OR DESIGNATED REPRESENTATIVE | DATE 134 3/6/08 | NAME OF DOCUMENT PREPARER 135

NAME OF SIGNER (print) 136 HWAL XIAN OH | TITLE OF SIGNER 137 OWNER

JPCF (10/05)

001079

# CONTRA COSTA HEALTH SERVICES – HAZARDOUS MATERIALS PROGRAMS
## UNIFIED PROGRAM CONSOLIDATED FORM
## BUSINESS PLAN 2008
# HAZARDOUS MATERIALS INVENTORY – CHEMICAL DESCRIPTION

(one page per material per building or area)

| ☒ ADD | ☐ DELETE | ☐ REVISE | 200 | Page ___ of ___ |
|---|---|---|---|---|

## I. FACILITY INFORMATION

**BUSINESS NAME (Same as FACILITY NAME or DBA – Doing Business As)** | 3
OMO'S FABRICARE CLEANERS

**CHEMICAL LOCATION** | 201
12810 San Pablo Ave Richmond CA94805

**CHEMICAL LOCATION CONFIDENTIAL** | 202
EPCRA   YES____   NO____

**FACILITY ID #** 0 7 ___ 0 0 0 770222 | 1

**MAP#** (optional) | 203

**GRID#** (optional) | 204

## II. CHEMICAL INFORMATION

**CHEMICAL NAME** | 205
Synthetic CDF 2000 Auphatic Hydro Carbon

**TRADE SECRET**  ☐ Yes  ☒ No | 206
If Subject to EPCRA, refer to instructions

**COMMON NAME** | 207
Petroleum Hydro Carbon

**Regulated Substance?**  ☐ Yes  ☒ No | 208

**CAS#** | 209

*If Regulated Substance is "Yes", all amounts below must be in lbs.

**FIRE CODE HAZARD CLASSES : include physical & health characteristics** (See appendix 6 of CUPA packet) | 210

**HAZARDOUS MATERIAL TYPE** (Check one item only) | 211
☒ a. PURE  ☐ b. MIXTURE  ☐ c. WASTE

**RADIOACTIVE** ☐ Yes ☒ No | 212

**CURIES** | 213

**PHYSICAL STATE** (Check one item only) | 214
☐ a. SOLID  ☒ b. LIQUID  ☐ c. GAS

**LARGEST CONTAINER** 60 gal | 215

**FED HAZARD CATEGORIES** (Check all that apply) | 216
☒ a. FIRE  ☐ b. REACTIVE  ☐ c. PRESSURE RELEASE  ☐ d. ACUTE HEALTH  ☐ e. CHRONIC HEALTH

**AVERAGE DAILY AMOUNT** 40 | 217
**MAXIMUM DAILY AMOUNT** 387 | 218
**ANNUAL WASTE AMOUNT** 0 | 219
**STATE WASTE CODE** | 220

**UNITS*** (Check one item only) | 221
☐ a. GALLONS  ☐ b. CUBIC FEET  ☒ c. POUNDS
* If EHS, amount must be in pounds.

**DAYS ON SITE:** | 222

**STORAGE CONTAINER** | 223
☐ a. ABOVE GROUND TANK   ☐ e. PLASTIC/NONMETALLIC DRUM   ☐ i. FIBER DRUM   ☐ m. GLASS BOTTLE   ☐ q. RAIL CAR
☐ b. UNDERGROUND TANK   ☐ f. CAN   ☐ j. BAG   ☒ n. PLASTIC BOTTLE   ☒ r. OTHER
☐ c. TANK INSIDE BUILDING   ☐ g. CARBOY   ☐ k. BOX   ☐ o. TOTE BIN   In the machine
☐ d. STEEL DRUM   ☐ h. SILO   ☐ l. CYLINDER   ☐ p. TANK WAGON

**STORAGE PRESSURE** | 224
☒ a. AMBIENT   ☐ b. ABOVE AMBIENT   ☐ c. BELOW AMBIENT

**STORAGE TEMPERATURE** | 225
☒ a. AMBIENT   ☐ b. ABOVE AMBIENT   ☐ c. BELOW AMBIENT   ☐ d. CRYOGENIC

| %WT | HAZARDOUS COMPONENT (For mixture or waste only) | Regulated Substance | CAS # |
|---|---|---|---|
| 1    226 | Hydro Carbon    227 | ☐ Yes ☒ No  228 | 229 |
| 2    230 | 231 | ☐ Yes ☐ No  232 | 233 |
| 3    234 | 235 | ☐ Yes ☐ No  236 | 237 |
| 4    238 | 239 | ☐ Yes ☐ No  240 | 241 |
| 5    242 | 243 | ☐ Yes ☐ No  244 | 245 |

If more hazardous components are present at greater than 1% by weight if non-carcinogenic, or 0.1% by weight if carcinogenic, attach additional sheets of paper capturing the required information.

**ADDITIONAL LOCALLY COLLECTED INFORMATION:** | 246

## Maximum Daily Amount in pounds: _____ 387 _____ Lbs.

**Hazardous Materials Inventory - Chemical Description**

RECEIVED

MAR – 6 2008

Contra Costa Health

UNIFIED PROGRAM CONSOLIDATED FORM
FACILITY INFORMATION 2008
**BUSINESS ACTIVITIES**

Hazardous Mater Page 1 of

## I. FACILITY IDENTIFICATION

| FACILITY ID # (Agency Use Only) | 0 | 7 | 0 | 0 | 0 | 7 7 0 2 2 2 | 1 | EPA ID # (Hazardous Waste Only) CAD 981617681 | 2 |

| BUSINESS NAME (Same as Facility Name of DBA-Doing Business As) OHIO'S FABRICARE CLEANERS | 3 / 103 |

| BUSINESS SITE ADDRESS 12210 San Pablo Ave | |

| BUSINESS SITE CITY Richmond | 104 CA | ZIP CODE 94805 105 |

## II. ACTIVITIES DECLARATION

**NOTE: If you check YES to any part of this list,**
**please submit the Business Owner/Operator Identification page (OES Form 2730).**

| Does your facility... | | If Yes, please complete these pages of the UPCF.... |
|---|---|---|
| **A. HAZARDOUS MATERIALS** Have on site (for any purpose) at any one time, hazardous materials at or above 55 gallons for liquids, 500 pounds for solids, or 200 cubic feet for compressed gases (include liquids in ASTs and USTs); or the applicable Federal threshold quantity for an extremely hazardous substance specified in 40 CFR Part 355, Appendix A or B; or handle radiological materials in quantities for which an emergency plan is required pursuant to 10 CFR Parts 30, 40 or 70? | ☐ YES ☒ NO  4 | BUSINESS OWNER/OPERATOR IDENTIFICATION HAZARDOUS MATERIALS INVENTORY – CHEMICAL DESCRIPTION |
| **B. REGULATED SUBSTANCES** Have Regulated Substances stored onsite in quantities greater than the threshold quantities established by the California Accidental Release prevention Program (CalARP)? | ☐ YES ☒ NO  4a | Coordinate with your local agency responsible for CalARP. |
| **C. UNDERGROUND STORAGE TANKS (USTs)** Own or operate underground storage tanks? | ☐ YES ☒ NO  5 | UST FACILITY UST TANK (one page per tank) |
| **D. ABOVE GROUND PETROLEUM STORAGE** Store greater than 1,320 gallons of petroleum products (new or used) in aboveground tanks or containers. | ☐ YES ☒ NO  8 | NO FORM REQUIRED A SPCC plan is required. |
| **E. HAZARDOUS WASTE** Generate hazardous waste? | ☐ YES ☒ NO  9 | EPA ID NUMBER – provide at the top of this page |
| Recycle more than 100 kg/month of excluded or exempted recyclable materials (per HSC 25143.2)? | ☐ YES ☒ NO  10 | RECYCLABLE MATERIALS REPORT (one per recycler) |
| Treat hazardous waste on-site? | ☐ YES ☒ NO  11 | ON-SITE HAZARDOUS WASTE TREATMENT – FACILITY ON-SITE HAZARDOUS WASTE TREATMENT – UNIT (one page per unit) |
| Treatment subject to financial assurance requirements (for Permit by Rule and Conditional Authorization)? | ☐ YES ☒ NO  12 | CERTIFICATION OF FINANCIAL ASSURANCE |
| Consolidate hazardous waste generated at a remote site? | ☐ YES ☒ NO  13 | REMOTE WASTE / CONSOLIDATION SITE ANNUAL NOTIFICATION |
| Need to report the closure/removal of a tank that was classified as hazardous waste and cleaned on-site? | ☐ YES ☒ NO  14 | HAZARDOUS WASTE TANK CLOSURE CERTIFICATION |
| Generate in any single calendar month 1,000 kilograms (kg) (2,200 pounds) or more of federal RCRA hazardous waste, or generate in any single calendar month, or accumulate at any time, 1 kg (2.2 pounds) of RCRA acute hazardous waste; or generate or accumulate at any time more than 100 kg (220 pounds) of spill cleanup materials contaminated with RCRA acute hazardous waste. | ☐ YES ☒ NO  14a | Obtain federal EPA ID Number, file Biennial Report (EPA Form 8700-13A/B), and satisfy requirements for RCRA Large Quantity Generator. |
| Household Hazardous Waste (HHW) Collection site? | ☐ YES ☒ NO  14b | See CUPA for required forms. |

**F. LOCAL REQUIREMENTS**  15
(You may also be required to provide additional information by your CUPA or local agency.)

UPCF (05/06)

001081

William B. Walker, M. D.
**HEALTH SERVICES DIRECTOR**

Randall L. Sawyer
**DIRECTOR**



# CONTRA COSTA
# HEALTH SERVICES

## NOTICE OF VIOLATION
## CONSOLIDATED CUPA PACKET

HAZARDOUS MATERIALS PROGRAMS

**4333 Pacheco Boulevard
Martinez, California
94553-2229
Ph (925) 646-2286
Fax (925) 646-2073**

SITE #770222
OMO'S FABRICARE CLEANERS
12210 SAN PABLO AVE

March 14, 2008

In January 2008 your business was mailed Business Plan forms as part of the **2008 Consolidated CUPA Packet** to complete and return by March 3, 2008 to Health Services Hazardous Materials Programs. You were advised to submit other documents that may be applicable to your business including the Hazardous Waste Generator Reporting form. As of this date, we have not received the following document(s):

☐ Business Owner/Operator Identification page, **including chemical inventory pages**

☑ Hazardous Waste Generator Reporting Form

## A SELF CERTIFICATION FORM WILL NOT BE ACCEPTED

If the CUPA **does not receive your completed 2008 CUPA documents postmarked by April 15, 2008 you will be assessed administrative penalties of 50% of your annual fee** as authorized by Contra Costa County Resolution.

Failure to file a Business Plan, including annual inventory, is a violation of the California Health and Safety Code (HSC), Division 20, Chapter 6.95, Section 25505(d). Further delays in filing may result in the imposition of additional penalties.

Within **thirty (30) days** of the date of this **Notice of Violation** your business must complete and submit a 2008 Business Plan and/or other applicable documents to the CUPA. The issuance of this Notice of Violation does not preclude the CUPA from taking administrative, civil or criminal enforcement action as a result of the violation noted herein.

Please refer any questions you have about this Notice of Violation to a Hazardous Materials Specialist that can be reached at (925) 646-2286.

Sincerely,

Randall L. Sawyer, Director
Hazardous Materials Programs

*NOV.bp 2008*



• Contra Costa Community Substance Abuse Services • Contra Costa Emergency Medical Services • Contra Costa Environmental Health • Contra Costa Health Plan •

• Contra Costa Hazardous Materials Programs • Contra Costa Mental Health • Contra Costa Public Health • Contra Costa Regional Medical Center • Contra Costa Health Centers •

001082 





**CERTIFIED UNIFIED PROGRAM AGENCY**

**Contra Costa Health Services - Hazardous Materials Programs**

4333 Pacheco Blvd, Martinez, CA 94553

### UNIFIED HAZARDOUS WASTE AND HAZARDOUS MATERIALS MANAGEMENT REGULATORY PROGRAM

## <u>Annual Business Authorization/Permit</u>

| Permit Number: | 77-0222 |
|---|---|

| Mailing Address | Facility Operator, Name, and Address |
|---|---|
| **OMO'S FABRICARE CLEANERS**<br>**HWAL NAN OH**<br>**12210 SAN PABLO AVE**<br>**RICHMOND CA 94805** | **OMO'S FABRICARE CLEANERS**<br>**12210 SAN PABLO AVE**<br>**RICHMOND, CA 94805** |

**This business is permitted in the following CUPA Programs:**

☑ Hazardous Material Business Plan/Hazardous Materials Management Plan (includes Uniform Fire Code, Article 80)

☐ California Accidental Release Plan (CalARP)/Accidental Release Plan (ARP)

☑ Hazardous Waste Generator.

☐ Hazardous Waste Treatment on site

☐ Storage of Hazardous Materials in Underground Tanks. (see attached permit)

☐ Aboveground Petroleum Storage Tanks(SPCC only).

☐ New    ☑ Annual    ☐ Other    ☐ Renewal

### AUTHORIZATION

This document is issued based on the condition that the applicant and the facility is in compliance with all applicable rules, regulations and laws pertaining to these CUPA programs. Failure to comply with all applicable codes and regulations will null and void this authorization/permit. See attached conditions of approval for each CUPA Program.

| Signature | *[signature]* | Title | Dir of Hazardous Materials Programs |
|---|---|---|---|

Printed name    Randall L. Sawyer

Date Issued    07/01/2008

Expiration Date    06/30/2009

**Retain a copy of the operating permit and all conditions and attachments, including monitoring plans, at the facility.**

001083

## PERMIT CONDITIONS

Permit No:     77-0222     Facility   OMO'S FABRICARE CLEANERS

**In order to maintain the operating permit, the permit holder must comply with all regulatory requirements, to include, but not all inclusive of the number items below:**

* The unified program agency or CUPA fee shall be paid for per county or city ordinance and/or state law, whichever is the more strict.

* Hazardous Materials Business Plan Program, CHSC Division 20, Chapter 6.95, Article 1 and Title 19 CCR.

  1. Changes in the hazardous materials inventory which include the handling of a previously undisclosed or handling double the amount of a previously disclosed hazardous material must be reported to the CUPA or Participating Agency (PA) within thirty (30) days.

  2. Major changes in the business plan, including the change of name or phone number of 24 hour emergency contacts, must be reported to the CUPA or PA within thirty (30) days.

* Hazardous Waste Generator Program: CHSC Division 20, Chapter 6.5 Articles 1-13, Section 25100 et seq., and Title 22 CCR Chapter 20.

001084

William B. Walker, M. D.
Health Services Director

Randall L. Sawyer
Director



**HAZARDOUS MATERIALS PROGRAMS**

4333 Pacheco Boulevard
Martinez, California
94553-2229
Ph (925) 646-2286
Fax (925) 646-2073

# CONTRA COSTA
# HEALTH SERVICES

**HAZARDOUS WASTE GENERATOR INSPECTION**

Generator Name: *Omo's Fabric Care*    Site I.D. Number *770222*

Program Status: ☒Active ☐Inactive ☐RCRA-SQG ☐RCRA-LQG ☐Non-RCRA ☐None

Inspection Type: ☐Routine ☐Follow-up ☐Complaint ☐Joint ☐Multi-media ☐Referred to:_____

**VIOLATIONS\* (Title 22 California Code of Regulations/Chapter 6.5 California Health and Safety Code)**

**General Requirements**
| | | |
|---|---|---|
| __ Treatment, Storage, Disposal | 66262.10 | |
| __ Hazardous Waste Determination | 66262.11 | |
| __ EPA Identification Number | 66262.12 | |
| __ Accumulation Time | 66262.34 | |
| __ Use of Hazardous Waste Manifests | 66262.23 | |

**Record-Keeping & Reporting**
| | |
|---|---|
| __ Disposal Documentation on File | 66262.40 |
| __ Biennial Report on File/Submittal | 66262.40-41 |
| __ Waste Analysis on File | 66262.40 |
| __ Exception Reporting | 66262.42 |

**Hazardous Waste Handler Training**
| | |
|---|---|
| __ Employee Training Program | 66265.16 |
| __ Training Documentation | 66265.16 |
| __ Contingency Plan | 66265.52-56 |

**Facility Operation**
| | |
|---|---|
| __ Maintenance & Operation | 66265.31 |
| __ Required Equipment | 66265.32 |
| __ Equipment Maintenance & Testing | 66265.33 |
| __ Communications or Alarm System | 66265.34 |
| __ Required Aisle Space | 66265.35 |
| __ Emergency Response Agencies | 66265.37 |

**Use & Management of Containers**
| | |
|---|---|
| __ Hazardous Waste Labels | 66262.34 |
| __ Container Condition | 66265.171 |
| __ Container Compatibility | 66265.172 |
| __ Container Management | 66265.173 |
| __ Weekly Area Inspections | 66265.174 |
| __ Buffer zone for Special Wastes | 66265.176 |
| __ Separation of Incompatibles | 66265.177 |

**Hazardous Waste Storage Tanks**
| | |
|---|---|
| __ Secondary Containment | 66265.193 |
| __ Spill Prevention | 66265.194 |
| __ Documented Daily Inspections | 66265.195 |
| __ Leaking or Unfit Tanks Systems | 66265.196 |
| __ Ignitable or Reactive Waste | 66265.198 |

**Miscellaneous**
| | |
|---|---|
| __ Source Reductions (SB 14) | |
| __ On-site Recycling Notifications | |
| __ On-site Recycling Activities | |

Other:
_____
_____

\*See back of page for regulatory citations

☐Green Business Program candidate

| Waste Code | Hazardous Waste Stream | Annual Quantity (Tons) |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

Total Annual Tonnage of Hazardous Waste Generated_____    ☐No Violations Observed

**Violations/Corrections**

*No inspection. Facility completed 2008 Hazardous Waste Generator Reporting Form.*

Violations must be corrected by:_____   Violation Summary: ☐Class I ☐Class II ☐Minor

Site Representative's Signature_____ Date 12/3/08   Specialist's Signature *O. Lewis* Date *12/3/08*

Total Time for Review and Inspection (in 15 minute increments): *3*   Page *1* of *1*

001085



CONTRA COSTA
HEALTH SERVICES

**RECEIVED**

DEC – 4 2008

Contra Costa Health
Hazardous Materials

**2008 CUPA PACKET**
**HAZARDOUS WASTE GENERATOR REPORTING FORM**

FACILITY/SITE ID: 770222

Omo's Fabric Care
12210 San Pablo Avenue
Richmond

**PLEASE READ THE INSTRUCTIONS ON THE BACK BEFORE COMPLETING THIS FORM.**
**THE INSTRUCTIONS HAVE SIGNIFICANTLY CHANGED FROM PREVIOUS YEARS.**

Please return this completed form along with your CUPA documents to the Hazardous Materials Programs
Office by March 3, 2008. **Forms postmarked after March 3, 2008 will be assessed a 50% late filling fee.**
• Do not send payments at this time.        • Retain a copy for your records.

1.  Determine how much hazardous waste your business generated during the **2007** calendar year.

**Total Tonnage of Hazardous Waste Generated:**   0.25 T

**2007 HAZARDOUS WASTE GENERATOR CATEGORIES**

| Quantity of Hazardous Waste Generated | Fee Category # |
|---|---|
| Less than 5 tons | 1 |
| 5 or more tons, but less than 25 tons | 2 |
| 25 or more tons, but less than 50 tons | 3 |
| 50 or more tons, but less than 250 tons | 4 |
| 250 or more tons, but less than 500 tons | 5 |
| 500 or more tons, but less than 1,000 tons | 6 |
| 1,000 or more tons, but less than 2,000 tons | 7 |
| 2,000 or more tons | 8 |
| Used Oil Only - See instructions on reverse | 10 |

2.  Using the table above, determine the Fee Category for your business. Categories will be verified during
    inspections. Discrepancies may result in additional fees and penalties.

**Category:** _____1_____

I hereby certify that this form, including any accompanying statements, is true and correct to the best of my
knowledge and belief.

| | | |
|---|---|---|
| Signature: | | Date: 12/3/08 |
| Print Name: HILAL OH | | |
| Title: Owner | | Phone # (510) 237-9723 |

**Forms postmarked after March 3, 2008 will be assessed a 50% late filling fee.**
• Do not send payments at this time.        • Retain a copy for your records.

001086



CONTRA COSTA
HEALTH SERVICES

RECEIVED

FEB 2 7 2009

Contra Costa Health
Hazardous Materials

## 2009 CUPA PACKET
## HAZARDOUS WASTE GENERATOR REPORTING FORM

FACILITY/SITE ID: OMO'S FABRICARE CLEANERS / 770222
12210 SAN PABLO AVE ,
RICHMOND

### PLEASE READ THE INSTRUCTIONS ON THE BACK BEFORE COMPLETING THIS FORM.
### THE INSTRUCTIONS HAVE SIGNIFICANTLY CHANGED FROM PREVIOUS YEARS.

Please return this completed form along with your CUPA documents to the Hazardous Materials Programs Office by March 2, 2009. **Forms postmarked after <u>March 2, 2009</u> will be assessed a 50% late filling fee.**
● Do not send payments at this time.    ● Retain a copy for your records.

Determine how much hazardous waste your business generated during the **2008 calendar year.**

**Total Tonnage of Hazardous Waste Generated:** _____ 0,267  (lb)

### 2008 HAZARDOUS WASTE GENERATOR CATEGORIES

| Quantity of Hazardous Waste Generated |
| --- |
| Less than 5 tons |
| 5 or more tons, but less than 12 tons |
| 12 or more tons, but less than 25 tons |
| 25 or more tons, but less than 50 tons |
| 50 or more tons, but less than 250 tons |
| 250 or more tons, but less than 500 tons |
| 500 or more tons, but less than 1,000 tons |
| 1,000 or more tons, but less than 2,000 tons |
| 2,000 or more tons |
| Used Oil Only - See instructions on reverse |

I hereby certify that this form, including any accompanying statements, is true and correct to the best of my knowledge and belief.

Signature: _____     Date: 2/25/09

Print Name: HWAL NAN OH

Title: Owner     Phone # (510) 237-9723

**Forms postmarked after <u>March 2, 2009</u> will be assessed a 50% late filling fee.**
● Do not send payments at this time.    ● Retain a copy for your records.

001087

CONTRA COSTA HEALTH SERVICES-HAZARDOUS MATERIALS PROGRAMS
FACILITY INFORMATION 2009

# BUSINESS OWNER/OPERATOR IDENTIFICATION

Page ___ of ___

## I. IDENTIFICATION

| FACILITY ID# | 0 7 | 0 0 0 | 7 7 0 2 2 2 | I | BEGINNING DATE 100 | ENDING DATE 101 |
|---|---|---|---|---|---|---|
| | | | | | 01/01/09 | 12/31/09 |

**BUSINESS NAME** (Same as FACILITY NAME or DBA – Doing Business As) 3
*OMO'S FABRICARE CLEANERS*

**BUSINESS PHONE** 102
*(510) 237-9723*

**BUSINESS SITE ADDRESS** 103
*12210 San Pablo Ave*   RECEIVED

**BUSINESS FAX** 102a
*(510) 487-3899*

**BUSINESS SITE CITY** 104
*Richmond*   FEB 27 2009   CA

**ZIP CODE** 105
*94805*

**COUNTY** 108
*CONTRA COSTA*

Contra Costa Health
Hazardous Materials

**DUN & BRADSTREET** 106

**PRIMARY SIC** 107

**PRIMARY NAICS** 107a

**BUSINESS MAILING ADDRESS** 108a

**BUSINESS MAILING CITY** 108b
*12210 San Pablo Ave Richmond*

**STATE** 108c
*CA*

**ZIP CODE** 108d
*94805*

**BUSINESS OPERATOR NAME** 109

**BUSINESS OPERATOR PHONE** 110

## II. BUSINESS OWNER

**OWNER NAME** 111
*HWAL NAN OH*

**OWNER PHONE** 112
*(510) 237-9723*

**OWNER MAILING ADDRESS** 113
*12210 San Pablo Ave*

**OWNER MAILING CITY** 114
*Richmond*

**STATE** 115
*CA*

**ZIP CODE** 116
*94805*

## III. ENVIRONMENTAL CONTACT

**CONTACT NAME** 117

**CONTACT PHONE** 118

**CONTACT MAILING ADDRESS** 119

**CONTACT EMAIL** 119a

**CONTACT MAILING CITY** 120

**STATE** 121

**ZIP CODE** 122

## IV. EMERGENCY CONTACTS

-PRIMARY-    -SECONDARY-

| | | |
|---|---|---|
| **NAME** 123 *HWAL NAN OH* | **NAME** 128 *SANG KYUN OH* |
| **TITLE** 124 *Owner* | **TITLE** 129 *Owner* |
| **BUSINESS PHONE** 125 *(510) 237-9723* | **BUSINESS PHONE** 130 *(510) 237-9723* |
| **24-HOUR PHONE** 126 *(510) 449-3865* | **24-HOUR PHONE** 131 *(510) 673-7996* |
| **CELL #** 127 | **CELL #** 132 |

**ADDITIONAL LOCALLY COLLECTED INFORMATION:**

| | | |
|---|---|---|
| Number of Employees: *2* | Total Pounds of Hazardous Materials: *0.25T    387 lb* | 1 3 |
| Invoice Contact Name: | Date of Ownership: *11/07* | |
| Invoice Contact Address: *Same as Site* | | |
| Invoice City: | Invoice State: | Invoice ZIP: | Invoice Telephone: |

**Certification:** Based on my inquiry of those individuals responsible for obtaining the information, I certify under penalty of law that I have personally examined and am familiar with the information submitted and believe the information is true, accurate, and complete.

**SIGNATURE OF OWNER/OPERATOR OR DESIGNATED REPRESENTATIVE**
*Hwal N. Oh*

**DATE** 134
*9/25/09*

**NAME OF DOCUMENT PREPARER** 135

**NAME OF SIGNER** (print) 136
*HWAL NAN OH*

**TITLE OF SIGNER** 137
*Owner*

UPCF (10/05)

3/7

**CONTRA COSTA HEALTH SERVICES – HAZARDOUS MATERIALS PROGRAMS**
**UNIFIED PROGRAM CONSOLIDATED FORM**
**BUSINESS PLAN 2009**

# HAZARDOUS MATERIALS INVENTORY – CHEMICAL DESCRIPTION

(one page per material per building or area)

| ☐ADD | ☐DELETE | ☐REVISE | 200 | Page ___ of ___ |

## I.  FACILITY INFORMATION

BUSINESS NAME (Same as FACILITY NAME or DBA – Doing Business As)     3
*ONIO'S FABRICARE CLEANERS*

CHEMICAL LOCATION     201
*12210 San Pablo Ave Richmond 94806*

CHEMICAL LOCATION CONFIDENTIAL     202
EPCRA  YES____  NO____

FACILITY ID #   0  7  ☒  0  0  0  ☒  7  0  2  2  2

MAP# (optional)     203     GRID# (optional)     204

## II.  CHEMICAL INFORMATION

CHEMICAL NAME     205     *Synthetic CDF-2000 Aliphatic Hydrocarbon*

TRADE SECRET   ☐ Yes  ☒ No     206
If Subject to EPCRA, refer to instructions

COMMON NAME     207     *Petroleum Hydro carbon*

Regulated Substance?   ☐ Yes  ☒ No     208

CAS#     209

*If Regulated Substance is "Yes", all amounts below must be in lbs.

FIRE CODE HAZARD CLASSES : include physical & health characteristics (See appendix 6 of CUPA packet)     210

| HAZARDOUS MATERIAL TYPE (Check one item only)     211 | RADIOACTIVE  ☐ Yes  ☒ No     212 | CURIES     213 |
| ☒ a. PURE  ☐ b. MIXTURE  ☐ c. WASTE | | |

PHYSICAL STATE (Check one item only)     214     ☐ a. SOLID  ☒ b. LIQUID  ☐ c. GAS

LARGEST CONTAINER     215     *60 gal*

FED HAZARD CATEGORIES (Check all that apply)     216
☒ a. FIRE  ☐ b. REACTIVE  ☐ c. PRESSURE RELEASE   ☐ d. ACUTE HEALTH   ☐ e. CHRONIC HEALTH

| AVERAGE DAILY AMOUNT     217  *40* | MAXIMUM DAILY AMOUNT     218  *787* | ANNUAL WASTE AMOUNT     219  *0* | STATE WASTE CODE     220  *0* |

UNITS* (Check one item only)     221
☐ a. GALLONS  ☐ b. CUBIC FEET  ☒ c. POUNDS
* If EHS. amount must be in pounds.

DAYS ON SITE:     222

STORAGE CONTAINER
☐ a. ABOVE GROUND TANK   ☐ e. PLASTIC/NONMETALLIC DRUM   ☐ i. FIBER DRUM   ☐ m. GLASS BOTTLE   ☐ q. RAIL CAR
☐ b. UNDERGROUND TANK   ☐ f. CAN   ☐ j. BAG   ☐ n. PLASTIC BOTTLE   ☒ r. OTHER
☐ c. TANK INSIDE BUILDING   ☐ g. CARBOY   ☐ k. BOX   ☐ o. TOTE BIN   *In the machine*
☐ d. STEEL DRUM   ☐ h. SILO   ☐ l. CYLINDER   ☐ p. TANK WAGON     223

STORAGE PRESSURE     224     ☒ a. AMBIENT   ☐ b. ABOVE AMBIENT   ☐ c. BELOW AMBIENT

STORAGE TEMPERATURE     225     ☒ a. AMBIENT   ☐ b. ABOVE AMBIENT   ☐ c. BELOW AMBIENT   ☐ d. CRYOGENIC

| %WT | HAZARDOUS COMPONENT (For mixture or waste only) | | Regulated Substance | | CAS # |
|---|---|---|---|---|---|
| 1     226 | *Hydro Carbon* | 227 | ☐ Yes  ☒ No | 228 | 229 |
| 2     230 | | 231 | ☐ Yes  ☐ No | 232 | 233 |
| 3     234 | | 235 | ☐ Yes  ☐ No | 236 | 237 |
| 4     238 | | 239 | ☐ Yes  ☐ No | 240 | 241 |
| 5     242 | | 243 | ☐ Yes  ☐ No | 244 | 245 |

If more hazardous components are present at greater than 1% by weight if non-carcinogenic, or 0.1% by weight if carcinogenic, attach additional sheets of paper capturing the required information.

ADDITIONAL LOCALLY COLLECTED INFORMATION:  **Maximum Daily Amount in pounds:** *787* **Lbs.**     246
**Is this inventory part of the above ground storage requirements where a Spill Prevention Control and Countermeasure
Plan is required? ☐ Yes  ☒ No**

**Hazardous Materials Inventory - Chemical Description**

UPCF (1/99)     OES Form 2731

001089

RECEIVED

FEB 27 2009

Contra Costa Health

Hazardous Materials

SITE#770222

OMO'S FABRICARE CLEANERS
12210 SAN PABLO AVE
RICHMOND

# UNIFIED PROGRAM CONSOLIDATED FORM
## FACILITY INFORMATION 2009
# BUSINESS ACTIVITIES

Page 1 of

## I. FACILITY IDENTIFICATION

| FACILITY ID # (Agency Use Only) | 0 7 0 0 0 7 7 0 2 2 2 | 1 | EPA ID # (Hazardous Waste Only) | 2 |
|---|---|---|---|---|

BUSINESS NAME (Same as Facility Name of DBA-Doing Business As)    OMOS FABRICARE CLEANERS    3

BUSINESS SITE ADDRESS    12210 San Pablo Ave    103

BUSINESS SITE CITY    Richmond    104    CA    ZIP CODE    94805    105

## II. ACTIVITIES DECLARATION

### NOTE: If you check YES to any part of this list, please submit the Business Owner/Operator Identification page (OES Form 2730).

| Does your facility… | If Yes, please complete these pages of the UPCF… |
|---|---|

**A. HAZARDOUS MATERIALS**
Have on site (for any purpose) at any one time, hazardous materials at or above 55 gallons for liquids, 500 pounds for solids, or 200 cubic feet for compressed gases (include liquids in ASTs and USTs); or the applicable Federal threshold quantity for an extremely hazardous substance specified in 40 CFR Part 355, Appendix A or B; or handle radiological materials in quantities for which an emergency plan is required pursuant to 10 CFR Parts 30, 40 or 70?     ☐ YES ☐ NO     4     BUSINESS OWNER/OPERATOR IDENTIFICATION HAZARDOUS MATERIALS INVENTORY – CHEMICAL DESCRIPTION

**B. REGULATED SUBSTANCES**
Have Regulated Substances stored onsite in quantities greater than the threshold quantities established by the California Accidental Release prevention Program (CalARP)?     ☐ YES ☒ NO     4a     Coordinate with your local agency responsible for CalARP.

**C. UNDERGROUND STORAGE TANKS (USTs)**
Own or operate underground storage tanks?     ☐ YES ☒ NO     5     UST FACILITY UST TANK (one page per tank)

**D. ABOVE GROUND PETROLEUM STORAGE**
Store greater than 1,320 gallons of petroleum products (new or used) in aboveground tanks or containers.     ☐ YES ☒ NO     8     A SPCC plan is required.

**E. HAZARDOUS WASTE**
Generate hazardous waste?     ☐ YES ☒ NO     9     EPA ID NUMBER – provide at the top of this page

Recycle more than 100 kg/month of excluded or exempted recyclable materials (per HSC 25143.2)?     ☐ YES ☒ NO     10     RECYCLABLE MATERIALS REPORT (one per recycle)

Treat hazardous waste on-site?     ☐ YES ☒ NO     11     ON-SITE HAZARDOUS WASTE TREATMENT – FACILITY ON-SITE HAZARDOUS WASTE TREATMENT – UNIT (one page per unit)

Treatment subject to financial assurance requirements (for Permit by Rule and Conditional Authorization)?     ☐ YES ☒ NO     12     CERTIFICATION OF FINANCIAL ASSURANCE

Consolidate hazardous waste generated at a remote site?     ☐ YES ☒ NO     13     REMOTE WASTE / CONSOLIDATION SITE ANNUAL NOTIFICATION

Need to report the closure/removal of a tank that was classified as hazardous waste and cleaned on-site?     ☐ YES ☒ NO     14     HAZARDOUS WASTE TANK CLOSURE CERTIFICATION

Generate in any single calendar month 1,000 kilograms (kg) (2,200 pounds) or more of federal RCRA hazardous waste, or generate in any single calendar month, or accumulate at any time, 1 kg (2.2 pounds) of RCRA acute hazardous waste; or generate or accumulate at any time more than 100 kg (220 pounds) of spill cleanup materials contaminated with RCRA acute hazardous waste.     ☐ YES ☒ NO     14a     Obtain federal EPA ID Number, file Biennial Report (EPA Form 8700-13A/B), and satisfy requirements for RCRA Large Quantity Generator.

Household Hazardous Waste (HHW) Collection site?     ☐ YES ☒ NO     14b     See CUPA for required forms.

**F. LOCAL REQUIREMENTS**     15
(You may also be required to provide additional information by your CUPA or local agency.)

UPCF (05/06)

# CONTRA COSTA HEALTH SERVICES-HAZARDOUS MATERIALS PROGRAMS
## FACILITY INFORMATION 2009
# BUSINESS OWNER/OPERATOR IDENTIFICATION

Page ___ of ___

## I. IDENTIFICATION

**FACILITY ID#** 0 7 0 0 0 770282

**BEGINNING DATE** 01/01/09

**ENDING DATE** 12/31/09

**BUSINESS NAME** (Same as FACILITY NAME or DBA = Doing Business As)
OMOS DRY CLEANERS INC.

**BUSINESS PHONE** (510) 237-9723

**BUSINESS FAX** ___

**BUSINESS SITE ADDRESS** 2210 San Pablo Ave

**BUSINESS SITE CITY** Richmond    CA 4.0 RECEIVED

**STATE** CA

**ZIP CODE** 94805

**COUNTY** Contra Costa

**DUN & BRADSTREET** ___

**PRIMARY SIC** ___    **PRIMARY NAICS** ___

**BUSINESS MAILING ADDRESS** MAY 01 2009

**BUSINESS MAILING CITY** Contra Costa Health Hazardous Materials

**STATE** ___    **ZIP CODE** ___

**BUSINESS OPERATOR NAME** ___

**BUSINESS OPERATOR PHONE** ___

## II. BUSINESS OWNER

**OWNER NAME** SANG KYUN OH

**OWNER PHONE** (510) 487-2999

**OWNER MAILING ADDRESS** 1822 Mirabella Drive

**OWNER MAILING CITY** Union City

**STATE** CA    **ZIP CODE** 94587

## III. ENVIRONMENTAL CONTACT

**CONTACT NAME** ___

**CONTACT PHONE** ___

**CONTACT MAILING ADDRESS** ___

**CONTACT EMAIL** ___

**CONTACT MAILING CITY** ___

**STATE** ___    **ZIP CODE** ___

## IV. EMERGENCY CONTACTS

-PRIMARY-

**NAME** SANG KYUN OH

**TITLE** CEO

**BUSINESS PHONE** (510) 237-9723

**24-HOUR PHONE** (510) 673-7996

**CELL #** ___

-SECONDARY-

**NAME** KWAL KIAN OH

**TITLE** CFO

**BUSINESS PHONE** (510) 237-9723

**24-HOUR PHONE** (510) 4409-3465

**CELL #** ___

**ADDITIONAL LOCALLY COLLECTED INFORMATION:**

Number of Employees: 3

Total Pounds of Hazardous Materials: ___

Date of Ownership: ___

Invoice Contact Name: ___

Invoice Contact Address: ___

Invoice City: ___    Invoice State: ___    Invoice ZIP: ___    Invoice Telephone: ___

**Certification:** Based on my inquiry of those individuals responsible for obtaining the information, I certify under penalty of law that I have personally examined and am familiar with the information submitted and believe the information is true, accurate, and complete.

**SIGNATURE OF OWNER/OPERATOR OR DESIGNATED REPRESENTATIVE** ___

**DATE** 5/1/09

**NAME OF DOCUMENT PREPARER** ___

**NAME OF SIGNER** KWAL NAN OH

**TITLE OF SIGNER** CFO

UPCF (10/05)



001091



**CERTIFIED UNIFIED PROGRAM AGENCY**

**Contra Costa Health Services - Hazardous Materials Programs**

**4333 Pacheco Blvd, Martinez, CA 94553**



## UNIFIED HAZARDOUS WASTE AND HAZARDOUS MATERIALS MANAGEMENT REGULATORY PROGRAM

## Annual Business Authorization/Permit

| Permit Number: | 77-0222 |
|---|---|

| Mailing Address | Facility Operator, Name, and Address |
|---|---|
| **OMO'S DRY CLEANERS INC**<br>**HWAL NAN OH**<br>**12210 SAN PABLO AVE**<br>**RICHMOND CA 94805** | **OMO'S DRY CLEANERS INC**<br>**12210 SAN PABLO AVE**<br>**RICHMOND, CA 94805** |

**This business is permitted in the following CUPA Programs:**

☑ Hazardous Material Business Plan/Hazardous Materials Management Plan (includes Uniform Fire Code, Article 80)

☐ California Accidental Release Plan (CalARP)/Accidental Release Plan (ARP)

☑ Hazardous Waste Generator.

☐ Hazardous Waste Treatment on site

☐ Storage of Hazardous Materials in Underground Tanks. (see attached permit)

☐ Aboveground Petroleum Storage Tanks(SPCC only).

☐ New          ☑ Annual          ☐ Other          ☐ Renewal

## AUTHORIZATION

This document is issued based on the condition that the applicant and the facility is in compliance with all applicable rules, regulations and laws pertaining to these CUPA programs. Failure to comply with all applicable codes and regulations will null and void this authorization/permit. See attached conditions of approval for each CUPA Program.

Signature _[signature: Randall L. Sawyer]_

Printed name          Randall L. Sawyer

Title Dir of Hazardous Materials Programs

Date Issued          07/01/2009

Expiration Date          06/30/2010

Retain a copy of the operating permit and all conditions and attachments, including monitoring plans, at the facility.

001092

# PERMIT CONDITIONS

Permit No:    77-0222    Facility  OMO'S DRY CLEANERS INC

**In order to maintain the operating permit, the permit holder must comply with all regulatory requirements, to include, but not all inclusive of the number items below:**

*   The unified program agency or CUPA fee shall be paid for per county or city ordinance and/or state law, whichever is the more strict.

*   Hazardous Materials Business Plan Program, CHSC Division 20, Chapter 6.95, Article 1 and Title 19 CCR.
    1. Changes in the hazardous materials inventory which include the handling of a previously undisclosed or handling double the amount of a previously disclosed hazardous material must be reported to the CUPA or Participating Agency (PA) within thirty (30) days.
    2. Major changes in the business plan, including the change of name or phone number of 24 hour emergency contacts, must be reported to the CUPA or PA within thirty (30) days.

*   Hazardous Waste Generator Program: CHSC Division 20, Chapter 6.5 Articles 1-13, Section 25100 et seq., and Title 22 CCR Chapter 20.

001093

WILLIAM B. WALKER, M. D.
HEALTH SERVICES DIRECTOR

RANDALL L. SAWYER
DIRECTOR



CONTRA COSTA
HEALTH SERVICES

HAZARDOUS MATERIALS PROGRAMS

4333 Pacheco Boulevard
Martinez, California
94553-2229
Ph (925) 646-2286
Fax (925) 646-2073

August 18, 2009

Hwal Nan Oh
Omo's Dry Cleaner
12210 San Pablo Avenue
Richmond, CA 94805

Re: Certified Unified Program Agency Invoice, Facility ID # 770222

Dear Mr. Oh:

Thank you for faxing me your last two year invoices. This year you were charged for being in the Hazardous Materials Business Plan and the Hazardous Waste Generator Programs. Last year you were charged for only the Hazardous Waste Generator Program. Your records show that you should have been charged last year for being subject to the Hazardous Materials Business Plan Program. Since you were not charged for being in the Hazardous Materials Business Plan Program, is one of the reasons that your invoice bill is higher this year. Another reason is that as part of a lawsuit settlement, we reviewed all of our fees and how the fees are allocated to the different business categories. As the result of this review, the allocations of the fees to the different business categories changed. Some businesses are paying more, some less, and some approximately the same. Many of the small business fees were increased, which is another reason that your invoice is higher this year.

Contra Costa Health Services is willing to work with you on paying for the invoice by setting up a payment plan. Please contact Doreen Gaedtke at (925) 957-5521 to set up a payment plan. You will not at this time be assessed any late penalty fees, but you will need to either pay in full by September 14, 2009 or have set up a payment plan with Doreen.

Please contact me if you have any questions.

Sincerely,

Randall L. Sawyer
Hazardous Materials Programs Director

cc: Parna Kamyabfar, Contra Costa Health Services Finance Division
Steve Morioka Contra Costa Hazardous Materials Programs

Encl: (1)



• Contra Costa Alcohol and Other Drugs Services • Contra Costa Emergency Medical Services • Contra Costa Environmental Health • Contra Costa Health Plan •

• Contra Costa Hazardous Materials Programs • Contra Costa Mental Health • Contra Costa Public Health • Contra Costa Regional Medical Center • Contra Costa Health Centers •

001094

# CONTRA COSTA
# H E A L T H   S E R V I C E S

Hazardous Materials Programs Division
4333 Pacheco Boulevard
Martinez, California 94533-2295

**Contra Costa County**
**Certified Unified Program Agency**

| **Invoice** |
| --- |

| | |
| --- | --- |
| Invoice No: | IN000293251 |
| Invoice Date: | 6/30/2009 |
| Due Date: | 8/14/2009 |

Amount Paid _____

BILLING ADDRESS:

HWAL NAN OH
OMO'S DRY CLEANERS INC
12210 SAN PABLO AVE
RICHMOND, CA 94805

SITE ADDRESS:

OMO'S DRY CLEANERS INC
12210 SAN PABLO AVE
RICHMOND, CA 94805

Site ID:   70222

Terms: Net 45 Days

A 25% penalty will be added if payment is
postmarked after the due date.

Detach & return above with payment

| | Description/Comments | Quantity | U/M | Unit Price | Amount |
| --- | --- | --- | --- | --- | --- |
| AB01 | 2008 AB2185 BUSINESS PLAN FEE<br>Fee Category:  Less than 1K lbs of Hazardous material. | 1 | EA | 192.00 | 192.00 |
| HWG01 | Less than 5 Tons<br>Hazardous Waste Generated | 1 | EA | 316.00 | 316.00 |
| CUPA | 09/10 CA Unified Prog Serv Chg | 1 | EA | 49.00 | 49.00 |

Annual Fee Periods:   - AB 2185 (Business Plan) previous 12 months ending Dec 31
  - UST July 1 thru June 30
  - HWG Previous 12 months ending December 31
  - ARP July 1 thru June 30

Payable To:  CONTRA COSTA HEALTH SERVICES
50 Douglas Dr #320C
MARTINEZ, CA 94553

| | |
| --- | --- |
| Total amount | 557.00 |
| Payment received | 0.00 |
| Amount due | 557.00 |

Site ID:    70222

001095

1/6/09

CONTRA COSTA
HEALTH SERVICES

**Hazardous Materials Programs Division**
4333 Pacheco Boulevard
Martinez, California 94553-2295

**Contra Costa County**
**Certified Unified Program Agency**

check #
1775

**invoice**

| Invoice No: | IN000282741 |
|---|---|
| Invoice Date: | 12/9/2008 |
| Due Date: | 1/23/2009 |

Amount Paid _____

BILLING ADDRESS:

HWAL NAN OH
OMO'S FABRICARE CLEANERS
12210 SAN PABLO AVE
RICHMOND, CA 94805

SITE ADDRESS:

OMO'S FABRICARE CLEANERS
12210 SAN PABLO AVE
RICHMOND, CA 94805

Site ID:   70222

Terms: Net 45 Days

A 25% penalty will be added if payment is
postmarked after the due date.

Detach & return above with payment

| Description/Comments | Quantity | U/M | Unit Price | Amount |
|---|---|---|---|---|
| **HWG01** Less than 5 Tons Hazardous Waste Generated | 1 | EA | 151.00 | 151.00 |
| **HWG93** Late Filing of HWGenerator HWG Reporting form due 4/15/08, Rec'd 12/4/08 | 1 | EA | 75.50 | 75.50 |

Annual Fee Periods:   - AB 2185 (Business Plan) previous 12 months ending Dec 31
- UST July 1 thru June 30
- HWG Previous 12 months ending December 31
- ARP July 1 thru June 30

| | |
|---|---|
| Total amount | 226.50 |
| Payment received | 0.00 |
| Amount due | 226.50 |

Payable To:   CONTRA COSTA HEALTH SERVICES
50 Douglas Dr #520C
MARTINEZ, CA 94553

Site ID:   70222

001096

TO: CONTRA COSTA
    HEALTH SERVICES
ATT: Randy

From: CMO'S DRY CLEANERS INC
    (CMO's FABRICARE CLEANERS)

(510) 237-9723 (B)
(510) 449-3865 (C)
(510) 487-2799 (F)



4333 Pacheco Boulevard
Martinez, California
94553-2229
Ph (925) 646-2286
Fax (925) 646-2073

# CONTRA COSTA
# HEALTH SERVICES

**HAZARDOUS MATERIALS RELEASE RESPONSE & INVENTORY PROGRAM
BUSINESS PLAN VALIDATION & SITE INSPECTION REPORT**

Facility Name: Chad's Fundraine                      Site I.D. Number 10 x 2 y

**Program Status:** Ⓘ Active    ☐Inactive                      ☐Referred to_____

**Inspection Type:** ☐ Routine   ☐Follow-up   ☐Complaint   ☐Joint   ☐Multi-media

**General Business Plan Requirements
(CCR Sect. 2729.1 & HSC Sect. 25503.5)**
__Business Plan Submitted
__Business Plan by Due Date

**Site Layout & Facility Diagrams
(CCR Sect. 2729.2(a)(3) & HSC Sect. 25517.5(a);
Sect. 25518)**
__Site Layout & Facility Diagram Submitted
__Details Complete and Accurate

**Owner/Operator Identification Page
(CCR Sect. 2729.2(a)(1) & HSC Sect. 25503.3(a))**
__Reporting Period
__Business Information
__Owner Information
__Emergency Contact Information
__Extremely Hazardous Materials
__Number of Employees
__Total Pounds of Hazardous Materials

*UPDATED BUSINESS PLAN
BUT DEPT. DATA
BY _____ DATE 11-24-2009
NEW FACILITY:    YES
_____ YES
COPY RETURNED:    YES*

**Emergency Response & Evacuation Plan
(CCR Sect. 2731 & HSC Sect. 25504(b))**
__Emergency Response/Evacuation Plan
__Notification & Alarm Procedures Submitted
__Evacuation Procedures
__Emergency Procedures
__Emergency Equipment
__Emergency Response Procedures
__Other

**Chemical Description Page
(CCR Sect. 2729.2(a)(2) & HSC Sect. 25503.3(a) & 25509)**
__Chemical Location
__Fire Code Classes
__Type
__Physical State
__Federal Hazard Categories
__State Waste Code
__Days on Site
__Largest Container
__Units

__Maximum Daily Amount
__Annual Waste Amount
__Storage Container
__Storage Pressure
__Storage Temperature
__Hazardous Components
__Conversion to Pounds
__All Hazardous Materials,
greater than threshold
quantities, reported

**Employee Training Requirements
(CCR Sect. 2732 & HSC Sect. 25504(c))**
__Training Plan Submitted
__Training Conducted & Documented
__Other

**Enforcement Action (HSC Sect. 25514-25516.2)**
☐Informal   ☐Administrative   ☐Civil   ☐Criminal

## Violations/Corrections

Need Have Plan on Site
_____
_____
_____
_____
_____

**Violations Must Be Corrected By:** Dec. 14, 2009       ☐ No Violations Observed

Site Representative's Signature _____ Date 11/24   Specialist's Signature _____ Date 11-24-2009

Total Time for Review and Inspection (in 15-minute increments):_____   Page_____ of_____



001098

WILLIAM B. WALKER, M. D.
HEALTH SERVICES DIRECTOR

RANDALL L. SAWYER
DIRECTOR



**CONTRA COSTA**
**HEALTH SERVICES**

HAZARDOUS MATERIALS PROGRAMS

4333 Pacheco Boulevard
Martinez, California
94553-2229
Ph (925) 646-2286
Fax (925) 646-2073

## HAZARDOUS WASTE GENERATOR INSPECTION

Generator Name: **Omo's Fabricare Cleaners**      Site I.D. Number: **770222**

Program Status: ☒ Active   ☐ Inactive   ☐ RCRA-SQG   ☐ RCRA-LQG   ☐ Non-RCRA   ☐ None

Inspection Type: ☒ Routine   ☐ Follow-up   ☐ Complaint   ☐ Joint   ☐ Multi-media   ☐ Referred to: _____

### VIOLATIONS* (Title 22 California Code of Regulations/Chapter 6.5 California Health and Safety Code)

**General Requirements**
| | | |
|---|---|---|
| __ Treatment, Storage, Disposal | 66262.10 |
| __ Hazardous Waste Determination | 66262.11 |
| (I) ☒ EPA Identification Number | 66262.12 |
| __ Accumulation Time | 66262.34 |
| __ Use of Hazardous Waste Manifests | 66262.23 |

**Record-Keeping & Reporting**
| | | |
|---|---|---|
| __ Disposal Documentation on File | 66262.40 |
| __ Biennial Report on File/Submittal | 66262.40-41 |
| ✓ Waste Analysis on File | 66262.40 |
| __ Exception Reporting | 66262.42 |

**Hazardous Waste Handler Training**
| | | |
|---|---|---|
| __ Employee Training Program | 66265.16 |
| __ Training Documentation | 66265.16 |
| __ Contingency Plan | 66265.52-56 |

**Facility Operation**
| | | |
|---|---|---|
| __ Maintenance & Operation | 66265.31 |
| __ Required Equipment | 66265.32 |
| ✓ Equipment Maintenance & Testing | 66265.33 |
| __ Communications or Alarm System | 66265.34 |
| __ Required Aisle Space | 66265.35 |
| __ Emergency Response Agencies | 66265.37 |

**Use & Management of Containers**
| | | |
|---|---|---|
| __ Hazardous Waste Labels | 66262.34 |
| __ Container Condition | 66265.171 |
| __ Container Compatibility | 66265.172 |
| __ Container Management | 66265.173 |
| __ Weekly Area Inspections | 66265.174 |
| __ Buffer zone for Special Wastes | 66265.176 |
| __ Separation of Incompatibles | 66265.177 |

**Hazardous Waste Storage Tanks**
| | | |
|---|---|---|
| __ Secondary Containment | 66265.193 |
| __ Spill Prevention | 66265.194 |
| __ Documented Daily Inspections | 66265.195  NA |
| __ Leaking or Unfit Tanks Systems | 66265.196 |
| __ Ignitable or Reactive Waste | 66265.198 |

**Miscellaneous**
| | | |
|---|---|---|
| __ Source Reductions (SB 14) | |
| __ On-site Recycling Notifications NA | |
| __ On-site Recycling Activities | |

Other: _____

*See back of page for regulatory citations

☐ Green Business Program candidate

| Waste Code | Hazardous Waste Stream | Annual Quantity (Tons) | |
|---|---|---|---|
| 213 | petroleum distillate | 50 gal | 0.4 T |
| | | | |
| | | | |
| | | | |

Total Annual Tonnage of Hazardous Waste Generated **~ 0.4 T**      ☐ No Violations Observed

### Violations/Corrections

(I) Need to reactivate EPA ID #. Paperwork to reactivate EPA ID # was provided. Facility needs to reactivate EPA ID and provide documentation of EPA ID reactivation to CCHS by 4 January 2010.
- Clean shop. Waste picked up twice a year. No filter to exchange.

Violations must be corrected by: **4 January 2010**   Violation Summary: ☐ Class I   ☐ Class II   ☒ Minor

Site Representative's Signature _____ Date 12/2   Specialist's Signature _____ Date 12/2/09

Total Time for Review and Inspection (in 15 minute increments): **3**      Page **3** of **3**

001099

WILLIAM B. WALKER, M.D.
HEALTH SERVICES DIRECTOR

RANDALL L. SAWYER
DIRECTOR

CONTRA COSTA
HEALTH SERVICES

HAZARDOUS MATERIALS PROGRAMS

4333 Pacheco Boulevard
Martinez, California
94553-2229
Ph (925) 646-2286
Fax (925) 646-2073

# INSPECTION COVER SHEET

Facility Name Omo's Fabricare Cleaners

Address 12210 San Pablo Avenue

City Richmond State CA Zip 94805

EPA I.D. Number CAD981617681 Site I.D. No. 770222

Contact [illegible] Title [illegible]

Phone Number 510-237-7723 Inspection Date(s) [illegible]

Program(s): (check all that apply)

- X Hazardous Materials Release Response Plan
- X Hazardous Waste Generator
- __ Underground Storage Tank (UST)
- __ Aboveground Petroleum Storage Tank (AST)
- __ Tiered Permitting
- __ Green Business
- __ Clean Water
- __ Cal/ARP

REPRESENTATIVES PRESENT:

| Name | Title | Organization |
|---|---|---|
| [illegible] Oh | [illegible] | [illegible] |
| [illegible] | HMS | [illegible] |
| | | |
| | | |
| | | |
| | | |

Additional Comments: Scheduled inspection. [illegible] with Mr. Oh.

This report may identify conditions observed this day that are alleged to be violations of one or more sections of the California Health and Safety Code (HSC) or the California Code of Regulations (CCR). The Violations may be described in more detail on an attached inspection sheet.

Failure to correct observed violations within the scheduled period provided may result in Contra Costa Health Services Hazardous Materials Programs (CCHSHMP) citing you for continuing and/or additional violations. Issuance of this Inspection Report does not preclude CCHSHMP from taking any administrative, civil, or criminal action as a result of the violations noted.

[signature] 12/5/08
Consent to inspect given by Date

[signature] [illegible]
Hazardous Materials Specialist Date

Page 1 of 3

REV. 9/02

001100

WILLIAM B. WALKER, M.D.
HEALTH SERVICES DIRECTOR

RANDALL L. SAWYER
DIRECTOR

CONTRA COSTA
HEALTH SERVICES

HAZARDOUS MATERIALS PROGRAMS

4333 Pacheco Boulevard
Martinez, California
94553-2229
Ph (925) 646-2286
Fax (925) 646-2073

## HAZARDOUS MATERIALS RELEASE RESPONSE & INVENTORY PROGRAM
## BUSINESS PLAN VALIDATION & SITE INSPECTION REPORT

Facility Name: Omo's Fabricare Cleaners Site I.D. Number 770222

**Program Status:** X Active ☐ Inactive ☐ Referred to ____________

**Inspection Type:** X Routine ☐ Follow-up ☐ Complaint ☐ Joint ☐ Multi-media

**General Business Plan Requirements**
**(CCR Sect. 2729.1 & HSC Sect. 25503.5)**
__Business Plan Submitted
ok __Business Plan by Due Date rec'd 2/27/09

**Owner/Operator Identification Page**
**(CCR Sect. 2729.2(a)(1) & HSC Sect. 25503.3(a))**
__Reporting Period
__Business Information
__Owner Information
ok __Emergency Contact Information
__Extremely Hazardous Materials
__Number of Employees
__Total Pounds of Hazardous Materials

**Chemical Description Page**
**(CCR Sect. 2729.2(a)(2) & HSC Sect. 25503.3(a) & 25509)**
__Chemical Location
__Fire Code Classes
__Type
__Physical State
ok __Federal Hazard Categories
__State Waste Code
__Days on Site
__Largest Container
__Units
__Maximum Daily Amount
__Annual Waste Amount
__Storage Container
__Storage Pressure
__Storage Temperature
__Hazardous Components
__Conversion to Pounds
__All Hazardous Materials, greater than threshold quantities, reported

**Site Layout & Facility Diagrams**
**(CCR Sect. 2729.2(a)(3) & HSC Sect. 25517.5(a); Sect. 25518)**
__Site Layout & Facility Diagram Submitted
ok __Details Complete and Accurate

**Emergency Response & Evacuation Plan**
**(CCR Sect. 2731 & HSC Sect. 25504(b))**
__Emergency Response/Evacuation Plan
__Notification & Alarm Procedures Submitted
__Evacuation Procedures
ok __Emergency Procedures
__Emergency Equipment
__Emergency Response Procedures
__Other

**Employee Training Requirements**
**(CCR Sect. 2732 & HSC Sect. 25504(c))**
__Training Plan Submitted
ok __Training Conducted & Documented
__Other

**Enforcement Action (HSC Sect. 25514-25516.2)**
☐ Informal ☐ Administrative ☐ Civil ☐ Criminal

ENTERED

### Violations/Corrections

Inventory, Contingency Plan, and training - ok

**Violations Must Be Corrected By:** ____________ X **No Violations Observed**

Site Representative's Signature [signature] Date 12/2 Specialist's Signature D. Lewis Date 12/2/09

Total Time for Review and Inspection (in 15-minute increments): 3 Page 2 of 3

• Contra Costa Alcohol and Other Drugs Services • Contra Costa Emergency Medical Services • Contra Costa Environmental Health • Contra Costa Health Plan •
• Contra Costa Hazardous Materials Programs • Contra Costa Mental Health • Contra Costa Public Health • Contra Costa Regional Medical Center • Contra Costa Health Centers •

001101

WILLIAM B. WALKER, M.D.
HEALTH SERVICES DIRECTOR

RANDALL L. SAWYER
DIRECTOR



HAZARDOUS MATERIALS PROGRAMS

4333 Pacheco Boulevard
Martinez, California
94553-2229
Ph (925) 646-2286
Fax (925) 646-2073

# CONTRA COSTA
# H E A L T H   S E R V I C E S
## INSPECTION COVER SHEET

Facility Name **Omo's Fabricare Cleaners**

Address **12210 San Pablo Avenue**

City **Richmond**   State **CA** Zip **94805**

EPA I.D. Number **CAD 981617681**   Site I.D. No. **770222**

Contact **Sang Kyun Oh**   Title **CEO**

Phone Number **510-237-9723**   Inspection Date(s) **2 Dec 09**

Program(s):  (check all that apply)
X Hazardous Materials Release Response Plan   __ Tiered Permitting
X Hazardous Waste Generator   __ Green Business
__ Underground Storage Tank (UST)   __ Clean Water
__ Aboveground Petroleum Storage Tank (AST)   __ Cal/ARP

## REPRESENTATIVES PRESENT:

| Name | Title | Organization |
|---|---|---|
| Sang Kyun Oh | CEO | Omo's |
| Devra Lewis | HMS | CCHS |
| | | |
| | | |
| | | |
| | | |

Additional Comments: **Scheduled inspection. Two tank system. Went over inspection with Mr. Oh.**

This report may identify conditions observed this day that are alleged to be violations of one or more sections of the California Health and Safety Code (HSC) or the California Code of Regulations (CCR).  The Violations may be described in more detail on an attached inspection sheet.

Failure to correct observed violations within the scheduled period provided may result in Contra Costa Health Services Hazardous Materials Programs (CCHSHMP) citing you for continuing and/or additional violations.  Issuance of this Inspection Report does not preclude CCHSHMP from taking any administrative, civil, or criminal action as a result of the violations noted.

_Sang Oh_   12/2/09 | _Devra Lewis_   12/2/09
Consent to inspect given by / Date | Hazardous Materials Specialist   Date

Page 1 of **3**
REV. 9/02



001102

WILLIAM B. WALKER, M. D.
HEALTH SERVICES DIRECTOR

RANDALL L. SAWYER
DIRECTOR



# CONTRA COSTA
# HEALTH SERVICES

**HAZARDOUS MATERIALS PROGRAMS**
4585
~~4333~~ Pacheco Boulevard #100
Martinez, California
94553-2229
335-3200 Ph (925) ~~646-2286~~
Fax (925) 646-2073

## HAZARDOUS WASTE GENERATOR INSPECTION

Generator Name: **Omo's Fabricare Cleaners**   Site I.D. Number **770222**

Program Status: ☒ Active  ☐ Inactive   ☐ RCRA-SQG ☐ RCRA-LQG ☐ Non-RCRA ☐ None

Inspection Type: ☐ Routine  ☒ Follow-up ☐ Complaint ☐ Joint ☐ Multi-media ☐ Referred to: _____

**VIOLATIONS\* (Title 22 California Code of Regulations/Chapter 6.5 California Health and Safety Code)**

**General Requirements**
| | | |
|---|---|---|
| __ | Treatment, Storage, Disposal | 66262.10 |
| __ | Hazardous Waste Determination | 66262.11 |
| __ | EPA Identification Number | 66262.12 |
| __ | Accumulation Time | 66262.34 |
| __ | Use of Hazardous Waste Manifests | 66262.23 |

**Record-Keeping & Reporting**
| | | |
|---|---|---|
| __ | Disposal Documentation on File | 66262.40 |
| __ | Biennial Report on File/Submittal | 66262.40-41 |
| __ | Waste Analysis on File | 66262.40 |
| __ | Exception Reporting | 66262.42 |

**Hazardous Waste Handler Training**
| | | |
|---|---|---|
| __ | Employee Training Program | 66265.16 |
| __ | Training Documentation | 66265.16 |
| __ | Contingency Plan | 66265.52-56 |

**Facility Operation**
| | | |
|---|---|---|
| __ | Maintenance & Operation | 66265.31 |
| __ | Required Equipment | 66265.32 |
| __ | Equipment Maintenance & Testing | 66265.33 |
| __ | Communications or Alarm System | 66265.34 |
| __ | Required Aisle Space | 66265.35 |
| __ | Emergency Response Agencies | 66265.37 |

**Use & Management of Containers**
| | | |
|---|---|---|
| __ | Hazardous Waste Labels | 66262.34 |
| __ | Container Condition | 66265.171 |
| __ | Container Compatibility | 66265.172 |
| __ | Container Management | 66265.173 |
| __ | Weekly Area Inspections | 66265.174 |
| __ | Buffer zone for Special Wastes | 66265.176 |
| __ | Separation of Incompatibles | 66265.177 |

**Hazardous Waste Storage Tanks**
| | | |
|---|---|---|
| __ | Secondary Containment | 66265.193 |
| __ | Spill Prevention | 66265.194 |
| __ | Documented Daily Inspections | 66265.195 |
| __ | Leaking or Unfit Tanks Systems | 66265.196 |
| __ | Ignitable or Reactive Waste | 66265.198 |

**Miscellaneous**
| | |
|---|---|
| __ | Source Reductions (SB 14) |
| __ | On-site Recycling Notifications |
| __ | On-site Recycling Activities |

**Other:**
_____
_____

\*See back of page for regulatory citations

☐ Green Business Program candidate

| Waste Code | Hazardous Waste Stream | Annual Quantity (Tons) |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

**Total Annual Tonnage of Hazardous Waste Generated** _____   ☒ **No Violations Observed**

**Violations/Corrections**

On 31 December 2009, the facility's EPA ID # was reactivated.
This corrects the violation cited during the 2 Dec 2009 inspection.

_____
_____

**Violations must be corrected by:** _____   **Violation Summary:** ☐ Class I  ☐ Class II  ☐ Minor

Site Representative's Signature **Mailed** Date ____ Specialist's Signature **D. Lewis** Date **1/6/10**

Total Time for Review and Inspection (in 15 minute increments): **1**   Page **1** of **1**

001103



**Linda S. Adams**
Secretary for
Environmental Protection

# Department of Toxic Substances Control

Maziar Movassaghi, Acting Director
1001 "I" Street
P.O. Box 806
Sacramento, California 95812-0806



Arnold Schwarzenegger
Governor

## EPA ID PROFILE

| | | | | | |
|---|---|---|---|---|---|
| **ID Number:** | **CAD981617681** | | **Name :** | OMOS DRY CLEANERS INC | |
| **Status:** | ACTIVE | **Inactive Date:** | **Record Entered:** 04/10/1987 | | **Last Updated:** 12/31/2009 |
| **County:** | CONTRA COSTA | | **NAICS:** 81232 | **SIC:** 7211 | |

| | Name | Address | City | State | Zip Code | Phone |
|---|---|---|---|---|---|---|
| **Location** | OMOS DRY CLEANERS INC | 12210 SAN PABLO AVE | RICHMOND | CA | 948052453 | |
| **Mailing** | | 12210 SAN PABLO AVE | RICHMOND | CA | 948052453 | |
| **Owner** | OMOS DRY CLEANERS INC | 12210 SAN PABLO AVE | RICHMOND | CA | 948050000 | 5102379723 |
| **Operator/ Contact** | HWAL OH | 12210 SAN PABLO AVE | RICHMOND | CA | 948052453 | 5104493865 |

**Based ONLY upon ID Number** CAD981617681

| **Calif. Manifests ?** | **Non Calif. Manifests ?** | **Transporter Registration ?** |
|---|---|---|
| YES | NO | NO |

**California and Non California Manifest Tonnage Total and Waste Code by Year Matrix by Entity Type (if available) are on the next page**

The Department of Toxics Substances Control (DTSC) takes every precaution to ensure the accuracy of data in the Hazardous Waste Tracking System (HWTS). However, because of the large number of manifests handled, inaccuracies in the submitted data, limitations of the manifest system and the technical limitations of the database, DTSC cannot guarantee that the data accurately reflect what was actually transported or produced.

Report Generation Date: 01/06/2010

1

001104

| Calif. Manifest Counts and Total Tonnage |
| --- |

Top line represents Manifest Count and Bottom line represents Total Tonnage

|  | GENERATOR |
| --- | --- |
| 1993 | 6<br>0.5850 |
| 1994 | 5<br>0.5850 |
| 1995 | 7<br>1.1400 |
| 1996 | 6<br>1.0725 |
| 1997 | 7<br>1.3650 |
| 1998 | 6<br>0.8576 |
| 1999 | 3<br>0.6421 |
| 2000 | 2<br>0.2774 |
| 2001 | 2<br>0.3630 |
| 2002 | 3<br>0.5445 |
| 2003 | 1<br>0.1815 |
| 2009 | 1<br>0.2100 |

| Non California Manifest Total Tonnage |
| --- |

001105

| | | Waste Code By Year By Entity Matrix Report<br>(based on California Manifests only) | | | |

| Calif. | Generator | Transporter 1 | Transporter 2 | TSDF | Alt. TSDF |
|--------|-----------|---------------|---------------|------|-----------|
| RCRA   | Generator | Transporter 1 | Transporter 2 | TSDF | Alt. TSDF |

Report Generation Date:      01/06/2010

3

001106



CONTRA COSTA
HEALTH SERVICES

**RECEIVED**

MAR 0 4 2010

Contra Costa Health
Hazardous Materials

## 2010 CUPA PACKET
## HAZARDOUS WASTE GENERATOR REPORTING FORM

FACILITY/SITE ID:

SITE #770222
OMO'S DRY CLEANERS INC
12210 SAN PABLO AVE
RICHMOND

EPA ID # *CAD 981617681*

## PLEASE READ THE INSTRUCTIONS ON THE <u>BACK</u> BEFORE COMPLETING THIS FORM. THE INSTRUCTIONS HAVE CHANGED FROM PREVIOUS YEARS.

Please return this completed form along with your CUPA documents to the Hazardous Materials Programs Office by March 1, 2010. Forms postmarked after <u>March 1, 2010</u> will be assessed a 50% late filing fee.
● Do not send payments at this time. ● Retain a copy for your records.

This form helps the Hazardous Materials Program establish your hazardous waste fees each year. Fees are based on two criteria: tonnage of waste generated, less exempt wastes, and CUPA inspection requirements.

Determine how much hazardous waste your business generated during the 2009 calendar year.

| 1a | Total Tonnage of Hazardous Waste Generated | *0.25 T* |
|----|--------------------------------------------|----------|
| 1b | Tons of recycled used oil | |
| 1c | Tons of recycled used filters (oil and/or fuel) | |
| 1d | Hazardous waste tonnage subject to fees *(Subtract lines 1b and 1c from line 1a)* | *0.25 T* |

I hereby certify that this form, including any accompanying statements, is true and correct to the best of my knowledge and belief.

Signature: _____ *PCA*    Date: *3/3/10*

Print Name: *HWAL NAN OH*

Title: *C.F.O*    Phone # ( *510* ) *237-____*

## CONTRA COSTA HEALTH SERVICES-HAZARDOUS MATERIALS PROGRAMS
### 4585 PACHECO BLVD., SUITE 100
### MARTINEZ, CA 94553
### (925) 335-3200

Please contact the Hazardous Materials Programs if you have questions.

001107

RECEIVED

MAR 0 4 2010

Contra Costa Health
Hazardous Materials

# CONTRA COSTA HEALTH SERVICES-HAZARDOUS MATERIALS PROGRAMS
## FACILITY INFORMATION 2010
# BUSINESS OWNER/OPERATOR IDENTIFICATION

SITE #770222
OMO'S DRY CLEANERS INC
12210 SAN PABLO AVE
RICHMOND

## I. IDENTIFICATION

FACILITY ID# `0 7 0 0 0 7 0 2 2 2` [1]

BEGINNING DATE [100] 01/01/10

ENDING DATE [101] 12/31/10

BUSINESS NAME (Same as FACILITY NAME or DBA = Doing Business As) [9]
OMO'S DRY CLEANERS INC

BUSINESS PHONE [102] (510) 237-9723

BUSINESS SITE ADDRESS [103]
12210 San Pablo Ave

BUSINESS FAX [102a] (510) 402-4280

BUSINESS SITE CITY [104]
Richmond

CA

ZIP CODE [105]
94805

COUNTY [106]
CONTRA COSTA

DUN & BRADSTREET [106]

PRIMARY SIC [107]

PRIMARY NAICS [107a]

BUSINESS MAILING ADDRESS [108a]
12210 San Pablo Ave

BUSINESS MAILING CITY [108b]
Richmond

STATE [108c]
CA

ZIP CODE [108d]
94805

BUSINESS OPERATOR NAME [109]

BUSINESS OPERATOR PHONE [110]

## II. BUSINESS OWNER

OWNER NAME [111]
HWAL NAN OH

OWNER PHONE [112]
(510) 237-9723

OWNER MAILING ADDRESS [113]
12210 San Pablo Ave

OWNER MAILING CITY [114]

STATE [115]

ZIP CODE [116]

## III. ENVIRONMENTAL CONTACT

CONTACT NAME [117]

CONTACT PHONE [118]

CONTACT MAILING ADDRESS [119]

CONTACT EMAIL [119a]

CONTACT MAILING CITY [120]

STATE [121]

ZIP CODE [122]

## IV. EMERGENCY CONTACTS

-PRIMARY-                                        -SECONDARY-

NAME [123]
HWAL NAN OH

NAME [128]
SANG KYUN OH

TITLE [124]
C.F.O

TITLE [129]
C.E.O

BUSINESS PHONE [125]
(510) 227-9723

BUSINESS PHONE [130]
(510) 237-9723

24-HOUR PHONE [126]
(510) 469-2865

24-HOUR PHONE [131]
(510) 673-7796

CELL # [127]
''

CELL # [132]
''

ADDITIONAL LOCALLY COLLECTED INFORMATION:

Number of Employees: 2

Total Pounds of Hazardous Materials: 0-25 384 86

Invoice Contact Name:

Date of Ownership: 4/07

Invoice Contact Address: Same as Site

Invoice City:          Invoice State:          Invoice ZIP:          Invoice Telephone:

Certification: Based on my inquiry of those individuals responsible for obtaining the information, I certify under penalty of law that I have personally examined and am familiar with the information submitted and believe the information is true, accurate, and complete.

SIGNATURE OF OWNER/OPERATOR OR DESIGNATED REPRESENTATIVE [134]

DATE [134]
3/3/10

NAME OF DOCUMENT PREPARER [135]

NAME OF SIGNER (print) [136]
HWAL NAN OH

TITLE OF SIGNER [137]
C.F.O

UPCF (10/05)

001108

**CONTRA COSTA HEALTH SERVICES – HAZARDOUS MATERIALS PROGRAMS**
**UNIFIED PROGRAM CONSOLIDATED FORM**
**BUSINESS PLAN 2010**

# HAZARDOUS MATERIALS INVENTORY -- CHEMICAL DESCRIPTION

(one page per material per building or area)

Page ___ of ___

200

| ☐ ADD | ☐ DELETE | ☐ REVISE |
|---|---|---|

## I. FACILITY INFORMATION

BUSINESS NAME (Same as FACILITY NAME or DBA – Doing Business As) *OMOS DRY CLEANERS INC* 201

CHEMICAL LOCATION *1320 San Pablo Ave Richmond CA 94806*

CHEMICAL LOCATION CONFIDENTIAL   EPCRA  YES ___  NO ___ 202

MAP# (optional) 203    GRID# (optional) 204

FACILITY ID # | 0 | 7 | | 0 | 0 | 0 | 7 | 7 | 0 | 2 | 2 | 2 |

## II. CHEMICAL INFORMATION

CHEMICAL NAME *Synthetic Aliphatic Hydrocarbon CPF-2000* 205

TRADE SECRET ☐ Yes ☒ No 206
If Subject to EPCRA, refer to instructions

COMMON NAME *Petroleum Hydrocarbon* 207

Regulated Substance? ☐ Yes ☒ No 208

CAS# 209

*If Regulated Substance is "Yes", all amounts below must be in lbs.

FIRE CODE HAZARD CLASSES : include physical & health characteristics (optional) 210

| HAZARDOUS MATERIAL TYPE (Check one item only) | ☒ a. PURE  ☐ b. MIXTURE  ☐ c. WASTE | 211 | RADIOACTIVE ☐ Yes ☒ No | 212 | CURIES | 215 |

| PHYSICAL STATE (Check one item only) | ☐ a. SOLID  ☒ b. LIQUID  ☐ c. GAS | 214 | LARGEST CONTAINER *60 gal* | 216 |

| FED HAZARD CATEGORIES (Check all that apply) | ☒ a. FIRE  ☐ b. REACTIVE  ☐ c. PRESSURE RELEASE  ☐ d. ACUTE HEALTH  ☐ e. CHRONIC HEALTH |

| AVERAGE DAILY AMOUNT *40* 217 | MAXIMUM DAILY AMOUNT *387* 218 | ANNUAL WASTE AMOUNT *0* 219 | STATE WASTE CODE *0* 220 |

DAYS ON SITE: 221 222

| UNITS* (Check one item only) | ☐ a. GALLONS  ☐ b. CUBIC FEET  ☒ c. POUNDS  * If EHS, amount must be in pounds. |

| STORAGE CONTAINER | ☐ a. ABOVE GROUND TANK  ☐ b. UNDERGROUND TANK  ☐ c. TANK INSIDE BUILDING  ☐ d. STEEL DRUM | ☐ e. PLASTIC/NONMETALLIC DRUM  ☐ f. CAN  ☐ g. CARBOY  ☐ h. SILO | ☐ i. FIBER DRUM  ☐ j. BAG  ☐ k. BOX  ☐ l. CYLINDER | ☐ m. GLASS BOTTLE  ☐ n. PLASTIC BOTTLE  ☐ o. TOTE BIN  ☐ p. TANK WAGON | ☐ q. RAIL CAR  ☒ r. OTHER *In the machine* | 223 |

STORAGE PRESSURE ☐ a. AMBIENT  ☐ b. ABOVE AMBIENT  ☐ c. BELOW AMBIENT 224

STORAGE TEMPERATURE ☐ a. AMBIENT  ☐ b. ABOVE AMBIENT  ☐ c. BELOW AMBIENT  ☐ d. CRYOGENIC 225

| %WT | HAZARDOUS COMPONENT (For mixture or waste only) | | Regulated Substance | | CAS # |
|---|---|---|---|---|---|
| 226 | *Hydrocarbon* | 227 | ☐ Yes ☒ No | 228 | 229 |
| 230 | | 231 | ☐ Yes ☐ No | 232 | 237 |
| 234 | | 235 | ☐ Yes ☐ No | 236 | 237 |
| 238 | | 239 | ☐ Yes ☐ No | 240 | 241 |
| 242 | | 243 | ☐ Yes ☐ No | 244 | 245 |

If more hazardous components are present at greater than 1% by weight if non-carcinogenic, or 0.1% by weight if carcinogenic, attach additional sheets of paper capturing the required information. 246

ADDITIONAL LOCALLY COLLECTED INFORMATION. **Maximum Daily Amount in pounds:** *387  389* **Lbs.**

Is this inventory part of the above ground storage requirements where a Spill Prevention Control and Countermeasure Plan is required? ☐ Yes ☒ No

## Hazardous Materials Inventory - Chemical Description

UPCF (1/99)

OES Form 2731

001109

# UNIFIED PROGRAM CONSOLIDATED FORM
## FACILITY INFORMATION 2010
# BUSINESS ACTIVITIES

Page 1 of

## I. FACILITY IDENTIFICATION

| FACILITY ID # (Agency Use Only) | 0 7 | 0 0 0 | 7 7 0 2 2 2 | EPA ID # (Hazardous Waste Only) CAD 086167081 | 2 |

BUSINESS NAME (Same as Facility Name or DBA-Doing Business As) *ONOE DRY CLEANERS INC* — 103

BUSINESS SITE ADDRESS *2070 San Pablo Ave* — 104

BUSINESS SITE CITY *Richmond* | CA | ZIP CODE *94806* — 105

## II. ACTIVITIES DECLARATION

**NOTE: If you check YES to any part of this list,**
**please submit the Business Owner/Operator Identification page (OES Form 2730).**

| Does your facility... | If Yes, please complete these pages of the UPCF.... |
|---|---|

**A. HAZARDOUS MATERIALS**
Have on site (for any purpose) at any one time, hazardous materials at or above 55 gallons for liquids, 500 pounds for solids, or 200 cubic feet for compressed gases (include liquids in ASTs and USTs); or the applicable Federal threshold quantity for an extremely hazardous substance specified in 40 CFR Part 355, Appendix A or B; or handle radiological materials in quantities for which an emergency plan is required pursuant to 10 CFR Parts 30, 40 or 70?
☐ YES ☒ NO  4 — BUSINESS OWNER/OPERATOR IDENTIFICATION HAZARDOUS MATERIALS INVENTORY – CHEMICAL DESCRIPTION

**B. REGULATED SUBSTANCES**
Have Regulated Substances stored onsite in quantities greater than the threshold quantities established by the California Accidental Release prevention Program (CalARP)?
☐ YES ☒ NO  4a — Coordinate with your local agency responsible for CalARP.

**C. UNDERGROUND STORAGE TANKS (USTs)**
Own or operate underground storage tanks?
☐ YES ☒ NO  5 — UST FACILITY UST TANK (one page per tank)

**D. ABOVE GROUND PETROLEUM STORAGE**
Store greater than 1,320 gallons of petroleum products (new or used) in aboveground tanks or containers.
☐ YES ☒ NO  8 — A SPCC plan is required.

**E. HAZARDOUS WASTE**
Generate hazardous waste?
☐ YES ☒ NO  9 — EPA ID NUMBER – provide at the top of this page

Recycle more than 100 kg/month of excluded or exempted recyclable materials (per HSC 25143.2)?
☐ YES ☒ NO  10 — RECYCLABLE MATERIALS REPORT (one per recycler)

Treat hazardous waste on-site?
☐ YES ☒ NO  11 — ON-SITE HAZARDOUS WASTE TREATMENT – FACILITY ON-SITE HAZARDOUS WASTE TREATMENT – UNIT (one page per unit)

Treatment subject to financial assurance requirements (for Permit by Rule and Conditional Authorization)?
☐ YES ☒ NO  12 — CERTIFICATION OF FINANCIAL ASSURANCE

Consolidate hazardous waste generated at a remote site?
☐ YES ☒ NO  13 — REMOTE WASTE / CONSOLIDATION SITE ANNUAL NOTIFICATION

Need to report the closure/removal of a tank that was classified as hazardous waste and cleaned on-site?
☐ YES ☒ NO  14 — HAZARDOUS WASTE TANK CLOSURE CERTIFICATION

Generate in any single calendar month 1,000 kilograms (kg) (2,200 pounds) or more of federal RCRA hazardous waste, or generate in any single calendar month, or accumulate at any time, 1 kg (2.2 pounds) of RCRA acute hazardous waste; or generate or accumulate at any time more than 100 kg (220 pounds) of spill cleanup materials contaminated with RCRA acute hazardous waste.
☐ YES ☒ NO  14a — Obtain federal EPA ID Number, file Biennial Report (EPA Form 8700-13A/B), and satisfy requirements for RCRA Large Quantity Generator.

Household Hazardous Waste (HHW) Collection site?
☐ YES ☒ NO  14b — See CUPA for required forms.

**F. LOCAL REQUIREMENTS**  (You may also be required to provide additional information by your CUPA or local agency.)

UPCF (05/06)

001110



**Contra Costa Health Services / Hazardous Material Programs**
4585 Pacheco Boulevard, Suite 100, Martinez, CA 94553
Telephone (925) 335-3200  FAX (925) 646-2073
WWW.CCHEALTH.ORG/GROUPS/HAZMAT

CONTRA COSTA
HEALTH SERVICES
WILLIAM B. WALKER, M.D., HEALTH SERVICES DIRECTOR • RANDALL L. SAWYER, DIRECTOR

## *Hazardous Waste Inspection/Compliance Checklist* (page 1 of 2)

| FACILITY NAME OMO's Dry Cleaners inc | SITE ID 770222 | INSPECTION DATE 04/06/10 |
|---|---|---|

| INSPECTION TYPE: Regular / Follow-Up | VIOLATION CLASSIFICATIONS: M = Minor      Cl I = Major      Cl II = Medium / Repeat Minor | Violation Due Date (initial inspection) = Correct violation by this date |
|---|---|---|

California Code of Regulations (CCR), Title 22, Division 4.5, Chapter 10, §66001 et al
California Health and Safety Code (HSC), Division 20, Chapter 6.5, §25100 et al
Code of Federal Regulations (CFR) Title 40, Chapter 1, Part 260 et al

| Disposal Documents Reviewed For Year: | HW Gen Rpt Form On File?  ☐ Yes  ☐ No | Total Annual Tonnage of All Hazardous Waste Generated: |
|---|---|---|

| CA State Waste Code if applicable, Federal Code(s) | Hazardous Waste Stream | Annual Quantity (Tons) |
|---|---|---|
| | Dry Cleaning Petroleum Solvent | 0.25 T |
| | | |
| | | |
| | Additional Wastes on Continuation Sheet?  ☐ Yes  ☐ No | |

Generator Status:

☐ RCRA-LQG > 1,000 kg/month   ☐ CA-LQG > 1,000 kg/month   ☐ CA-SQG > 100 to < 1,000 kg/month   ☐ CA-CESQG < 100 kg/month   ☐ Episodic LQG

| Viol Code | Authority SQG Via CCR 22 66262.34 | Authority LQG | GENERAL REQUIREMENTS | Viol Class. | Due Date |
|---|---|---|---|---|---|
| HW01 | HSC 25189.5 | HSC 25189.5 | Disposal, treatment or storage at unauthorized location | | |
| HW02 | CCR 22 66262.11 | CCR 22 66262.11 | Hazardous Waste Determination | | |
| HW03 | CCR 22 66262.12 | CCR 22 66262.12 | Obtain & maintain a valid EPA ID Number (DTSC Form 1358) | | |
| HW04 | CFR 66262.34(d) | — | Accumulation time may not exceed 180 days (Unless waste shipped 200 or more miles, no more than 270 days) | | |
| HW05 | — | CCR 22 66262.34(a) | Accumulation time may not exceed 90 days | | |
| HW06 | CCR 22 67450.1 | CCR 22 67450.1 | Notify CUPA for eligible onsite treatment. | | |
| HW07 | HSC 25163(a) | HSC 25163(a) | Lawful transportation of hazardous waste | | |
| | | | **RECORDKEEPING & REPORTING** | | |
| HW08 | CCR 22 66262.20 | CCR 22 66262.20 | Properly Complete Manifest | | |
| HW09 | CCR 22 66262.23 | CCR 22 66262.23 | Send manifest copy to DTSC, P.O. Box 400, Sacramento, CA 95812 | | |
| HW10 | HSC 25160.2 | HSC 25160.2 | Properly complete consolidated manifest | | |
| HW11 | CCR 22 66262.40 | CCR 22 66262.40 | Keep waste manifests and/or consolidated manifests for 3 years | | |
| HW12 | — | CCR 22 66262.40-41 | Biennial Report (RCRA LQG Only) | | |
| HW13 | HSC 25123.3 | CCR 22 66262.42 | File manifest Exception Report with DTSC | | |
| HW14 | HSC 25143.10 | HSC 25143.10 | Biennial Excluded Recyclable Materials Report | | |
| HW15 | HSC 25143.2(f) & CCR 22 66261.2(g) | HSC 25143.2(f) & CCR 22 66261.2(g) | Maintain adequate records demonstrating claim of exemption for Excluded Recyclable Material | | |
| HW16 | CCR 22 66262.40(c) | CCR 22 66262.40(c) | Keep copies of analytical results, waste analysis records, or waste determination results for 3 years | | |
| HW17 | CCR 22 66266.130(c)(5) | CCR 22 66266.130(c)(5) | Keep disposal receipts for 3 years for drained used oil filters and/or drained fuel filters | | |
| HW18 | | CCR 22 67100.1 | SB14 – Hazardous Waste Source Reduction Evaluation Review Plan | | |
| | | | **HAZARDOUS WASTE HANDLER TRAINING** | | |
| HW19 | 40 CFR 262.34(d)(5)(iii) | CCR 22 66265.16 | Employee training program adequate. | | |
| HW20 | — | CCR 22 66265.16 | Training Documentation | | |
| HW21 | — | CCR 22 66265.16 | Training Conducted Annually | | |
| HW22 | 40 CFR 262.34(d)(5)(iii) | | Post Emergency Response Plan by telephone. | | |
| HW23 | 40 CFR 262.34(d)(5)(i) | CCR 22 66265.55 | Have an emergency coordinator on call or available during emergency. | | |
| HW24 | | CCR 22 66265.51-55 | Contingency Plan Completed | | |

| Facility Rep Initials | CC Hazmat Rep Initials  PMA | Date 04/06/10 |
|---|---|---|

Form HW / rev. 10/09                                                                 Page 2 of 2

001111 

**Contra Costa Health Services / Hazardous Materials Programs**
4585 Pacheco Boulevard, Suite 100, Martinez, CA 94553
Telephone (925) 335-3200  FAX (925) 646-2073
WWW.CCHEALTH.ORG/GROUPS/HAZMAT

CONTRA COSTA
HEALTH SERVICES

WILLIAM B. WALKER, M.D., HEALTH SERVICES DIRECTOR  •  RANDALL L. SAWYER, DIRECTOR



# INSPECTION COVER SHEET

| FACILITY NAME | FACILITY ADDRESS | INSPECTION DATE |
|---|---|---|
| OMO's Dory Cleaners Inc. | 12210 San Pablo Ave Richmond | 04/06/10 |

Contact Name  SANG KYUN OH

Contact Telephone  510-237-8723

EPA ID  CAD981617681

SITE ID  770222

**Program(s):** (check all that apply)

- [ ] Hazardous Materials Release Response Plan / Business Plan (BP)
- [x] Hazardous Waste Generator (HW)
- [ ] Underground Storage Tank (UST)
- [ ] Aboveground Petroleum Storage Act (APSA)
- [ ] Tiered Permitting (TP)
- [ ] Green Business (GB)
- [ ] Storm Water Program (SWP)
- [ ] California Accidental Release Prevention Program (CalARP)

CUPA Permit Current:  Yes [ ]  No [ ]

**REPRESENTATIVES PRESENT:**

| Name | Title | Organization |
|---|---|---|
| PAUL ANDREWS | HAZMAT SPEC | CCHSHMP |
| | | |
| | | |
| | | |

**Facility Description/Comments:**

Dory Cleaner  Generated 55 gal Solvent

Last Year  ~0.25T

This report may identify conditions observed this day that are alleged to be violations of one or more sections of the California Health and Safety Code (HSC), the California Code of Regulations (CCR), Code of Federal Regulations (CFR), or Contra Costa County Code (CCC).  A person who receives a Notice to Comply (NTC) detailing a minor violation shall have not more than 30 days from the date of the NTC in which to correct any violation cited. Within five working days of correcting the violation, an authorized representative shall sign the NTC certifying the violation(s) have been corrected and return the NTC to Contra Costa Health Services Hazardous Materials Programs (CCHSHMP).

Failure to correct observed violations within the scheduled period provided may result in CCHSHMP citing the facility for continuing and/or additional violations. Issuance of this Inspection Report does not preclude CCHSHMP from taking any administrative, civil, or criminal action as a result of the violations noted.

Consent includes inspecting hazardous material/waste handling areas, taking photographs, reviewing and copying documents, questioning personnel and sampling activities to determine compliance with applicable laws and regulations.

| Facility Rep  SANG KYUN OH | Facility Rep Signature | Date |
|---|---|---|
| Consent to inspect given by | | |
| CC Hazmat Rep  PAUL ANDREWS | CC Hazmat Signature | Date 04/06/10 |

Inspection Cover Sheet / rev. 02/10

Page 1 of 2







### CERTIFIED UNIFIED PROGRAM AGENCY
#### Contra Costa Health Services - Hazardous Materials Programs
#### 4585 Pacheco Blvd, Martinez, CA 94553

### UNIFIED HAZARDOUS WASTE AND HAZARDOUS MATERIALS MANAGEMENT REGULATORY PROGRAM

## Annual Business Authorization/Permit

| Permit Number: | 77-0222 |
| --- | --- |

| Mailing Address | Facility Operator, Name, and Address |
| --- | --- |
| **HWAL NAN OH**<br>**OMO'S DRY CLEANERS INC**<br>**12210 SAN PABLO AVE**<br>**RICHMOND CA 94805** | **SANG KYUN OH**<br>**OMO'S DRY CLEANERS INC**<br>**12210 SAN PABLO AVE**<br>**RICHMOND, CA 94805** |

**This business is permitted in the following CUPA Programs:**

- ☑ Hazardous Material Business Plan/Hazardous Materials Management Plan (includes Uniform Fire Code, Article 80)
- ☐ California Accidental Release Plan (CalARP)/Accidental Release Plan (ARP)
- ☑ Hazardous Waste Generator.
- ☐ Hazardous Waste Treatment on site
- ☐ Storage of Hazardous Materials in Underground Tanks. (see attached permit)
- ☐ Aboveground Petroleum Storage Tanks(SPCC only).

☐ New        ☑ Annual        ☐ Other        ☐ Renewal

### AUTHORIZATION

This document is issued based on the condition that the applicant and the facility is in compliance with all applicable rules, regulations and laws pertaining to these CUPA programs. Failure to comply with all applicable codes and regulations will null and void this authorization/permit. See attached conditions of approval for each CUPA Program.

Signature _____

Printed name _____ Randall L. Sawyer _____

Title Dir of Hazardous Materials Programs

Date Issued _____ 07/01/2010 _____

Expiration Date _____ 06/30/2011 _____

**Retain a copy of the operating permit and all conditions and attachments, including monitoring plans, at the facility.**

001113

## PERMIT CONDITIONS

Permit No:    77-0222     Facility  OMO'S DRY CLEANERS INC

**In order to maintain the operating permit, the permit holder must comply with all regulatory requirements, to include, but not all inclusive of the number items below:**

* The unified program agency or CUPA fee shall be paid for per county or city ordinance and/or state law, whichever is the more strict.

* Hazardous Materials Business Plan Program, CHSC Division 20, Chapter 6.95, Article 1 and Title 19 CCR.
    1. Changes in the hazardous materials inventory which include the handling of a previously undisclosed or handling double the amount of a previously disclosed hazardous material must be reported to the CUPA or Participating Agency (PA) within thirty (30) days.
    2. Major changes in the business plan, including the change of name or phone number of 24 hour emergency contacts, must be reported to the CUPA or PA within thirty (30) days.

* Hazardous Waste Generator Program: CHSC Division 20, Chapter 6.5 Articles 1-13, Section 25100 et seq., and Title 22 CCR Chapter 20.



001114

001114

**Contra Costa Health Services / Hazardous Materials Programs**
4585 Pacheco Boulevard, Suite 100, Martinez, CA 94553
Telephone (925) 335-3200   FAX (925) 646-2073
**WWW.CCHEALTH.ORG/GROUPS/HAZMAT**

CONTRA COSTA
HEALTH SERVICES

WILLIAM B. WALKER. M.D.. **HEALTH SERVICES DIRECTOR** ◆ RANDALL L. SAWYER. **DIRECTOR**



## *Hazardous Materials Business Plan Inspection/Compliance Checklist*

| FACILITY NAME | SITE ID | INSPECTION DATE |
|---|---|---|
| Omo's Dry Cleaners   12210 San Pablo Ave Richmond | 70222 | 8-31-2010 |

| INSPECTION TYPE: Routine / Follow-Up / Other | VIOLATION CLASSIFICATIONS: M = Minor    Cl I = Major    Cl II = Medium / Repeat Minor |
|---|---|

California Code of Regulations, Title 19, Division 2, Chapter 4, §2620 et al; Title 27, Div 1, Subdiv. 2, Chap. 1, Part II
California Health and Safety Code, Division 20, Chapter 6.95, §25404, §25500-25520

| Viol Code | Authority | Requirement | Viol Class | Violation Due Date/ Violation Corrected |
|---|---|---|---|---|
| BP01 | 19CCR 2729.2 | Adequate submission / completion of Business Activities & Owner / Operator Identification Forms. | | |
| BP02 | 19CCR 2729.2 | Adequate submission / completion of chemical inventory forms. | | |
| BP03 | 19CCR 2729.4 | Maximum quantity of all hazardous materials stored on site in reportable quantities are listed in the HMBP. | | |
| BP04 | 19CCR 2729.5 | Original signature on inventory forms for acutely hazardous materials ≥ Threshold Planning Quantities. | | |
| BP05 | 19CCR 2729.2 | Adequate submission / completion of site map. | | |
| BP06 | H&SC 25504 | Adequate submission / completion / retention of written Emergency Response Plan. | | |
| BP07 | 27CCR 15210 & H&SC 25404 | Full and timely payment of the HMBP program annual fee. | | |
| BP08 | H&SC 25503.5 | HMBP is maintained on-site or is accessible. | | |
| BP09 | H&SC 25504(c) & 19CCR 2732 | Initial employee training program for hazardous materials/emergency response implemented and adequate. | | |
| BP10 | H&SC 25504(c) & 19CCR 2732 | Annual hazardous materials/emergency response refresher component of the employee training program implemented and adequate. | | |
| BP11 | 19CCR 2731(c) & H&SC 25503(e)(1) | Procedures in place to mitigate, prevent or abate hazards to persons, property or the environment from a release or threatened release of hazardous materials.  **See back for Best Management Practices (BMP).** | | |
| BP12 | ——— | Other: | | |

### See back for Best Management Practices (BMP)

**Observation:** Service extinguishers, clear dust from electrlux items. Provide copy of Business Plan + Provide plate for exposed electrlux wires

VALIDATED BUSINESS PLAN
RICHMOND FIRE DEPARTMENT
BY _____   NO ✓
DATE   8-31-2010
NEW FACILITY:   YES / NO
CHANGES MADE: YES / NO
COPY RETAINED: YES / NO

| Total Time for Review and Inspection (in 15 minute increments): | | ☐ No Violations Observed |
|---|---|---|
| Facility Rep Initials   SANG. KYUN OH | CC Hazmat Initials   up | Date   8-31-2010 |

Form BP / rev. 02/10          μ          Page ____ of ____

001115

RECEIVED
MAR 22 2011
Contra Costa Health
Hazardous Materials

# CONTRA COSTA HEALTH SERVICES-HAZARDOUS MATERIALS PROGRAMS
## FACILITY INFORMATION 2011
## BUSINESS OWNER/OPERATOR IDENTIFICATION

### I. IDENTIFICATION

FACILITY ID#: 0 7 0 0 0 1 7 0 2 2 4

BEGINNING DATE: 01/01/11
ENDING DATE: 12/31/11

BUSINESS NAME: OMO'S DRY CLEANERS INC
BUSINESS PHONE: (510) 237-9723
BUSINESS FAX: (510) 402-4420

BUSINESS SITE ADDRESS: 12210 San Pablo Ave
BUSINESS SITE CITY: Richmond
CA  ZIP CODE: 94805  COUNTY: CONTRA COSTA

DUN & BRADSTREET
PRIMARY SIC  PRIMARY NAICS

BUSINESS MAILING ADDRESS: 12210 San Pablo Ave
BUSINESS MAILING CITY: Richmond
STATE: CA  ZIP CODE: 94805

BUSINESS OPERATOR NAME: SANG KYUN OH
BUSINESS OPERATOR PHONE: (510) 237-9723

### II. BUSINESS OWNER

OWNER NAME: HWAL NAN OH
OWNER PHONE: (510) 237-9723

OWNER MAILING ADDRESS: 12210 San Pablo Ave
OWNER MAILING CITY: Richmond
STATE: CA  ZIP CODE: 94805

### III. ENVIRONMENTAL CONTACT

CONTACT NAME  CONTACT PHONE
CONTACT MAILING ADDRESS  CONTACT EMAIL
CONTACT MAILING CITY  STATE  ZIP CODE

### IV. EMERGENCY CONTACTS

-PRIMARY-
NAME: HWAL NAN OH
TITLE: C.F.O
BUSINESS PHONE: (510) 237-9723
24-HOUR PHONE: (510) 449-3065
CELL #: "

-SECONDARY-
NAME: SANG KYUN OH
TITLE: C.E.O
BUSINESS PHONE: (510) 237-9723
24-HOUR PHONE: (510) 673-7996
CELL #: "

ADDITIONAL LOCALLY COLLECTED INFORMATION:
Number of Employees: 5
Total Pounds of Hazardous Materials: 1.25T, 389.50
Date of Ownership: 11/2007
Invoice Contact Name:
Invoice Contact Address: Same as Site
Invoice City:  Invoice State:  Invoice ZIP:  Invoice Telephone:

Certification: ... I certify under penalty of law that I have personally examined and am familiar with the information submitted and believe the information is true, accurate, and complete.

SIGNATURE OF OWNER/OPERATOR OR DESIGNATED REPRESENTATIVE: Sang K Oh
DATE: 7/22/11
NAME OF DOCUMENT PREPARER:
NAME OF SIGNER (print): SANG KYUN OH
TITLE OF SIGNER: CEO

UPCF (Rev. 12/2007)

ENTERED

001116

**UNIFIED PROGRAM CONSOLIDATED FORM**
**HAZARDOUS MATERIALS BUSINESS PLAN 2011**
# HAZARDOUS MATERIALS INVENTORY – CHEMICAL DESCRIPTION
*(one page one material per building or area)*

200                                                                    Page ___ of ___

☐ ADD             ☐ DELETE             ☐ REVISE

## I. FACILITY INFORMATION

BUSINESS NAME (Same as FACILITY NAME or DBA – Doing Business As)
*OMO'S DRY CLEANERS INC*

CHEMICAL LOCATION   201   CHEMICAL LOCATION CONFIDENTIAL EPCRA   202
*12210 San Pablo Ave Richmond CA94806*   ☑ YES   ☐ NO

FACILITY ID # | 0 | 7 | | 0 | 0 | 0 | | *770222*      MAP# (optional)   203   GRID# (optional)   204

## II. CHEMICAL INFORMATION

CHEMICAL NAME   205   TRADE SECRET   ☐ Yes  ☑ No   206
*CPF 2000 Synthetic Aliphatic Hydrocarbon*
                                                         If Subject to EPCRA, refer to instructions
COMMON NAME   207                                                                         208
                                          Regulated Substance?   ☐ Yes  ☑ No

CAS#   209   *If Regulated Substance is "Yes", all amounts below must be in lbs.

FIRE CODE HAZARD CLASSES (Complete if required by CUPA)   210

                                                                                          213
HAZARDOUS MATERIAL TYPE (Check one item only)   211   RADIOACTIVE  ☐ Yes ☑ No   212   CURIES
☑ a. PURE  ☐ b. MIXTURE  ☐ c. WASTE                                                       215

PHYSICAL STATE (Check one item only)   214   LARGEST CONTAINER  *60 gal*   216
☐ a. SOLID  ☑ b. LIQUID  ☐ c. GAS

FED HAZARD CATEGORIES (Check all that apply)
☑ a. FIRE  ☐ b. REACTIVE  ☐ c. PRESSURE RELEASE  ☐ d. ACUTE HEALTH  ☐ e. CHRONIC HEALTH

AVERAGE DAILY AMOUNT   217   MAXIMUM DAILY AMOUNT   218   ANNUAL WASTE AMOUNT   219   STATE WASTE CODE
*40*                        *287*                         *0*                        *0*
                                                                                          221   DAYS ON SITE:   223
UNITS* (Check one item only)  ☐ a. GALLONS  ☐ b. CUBIC FEET  ☑ c. POUNDS  ☐ d. TONS
* If EHS, amount must be in pounds.

STORAGE CONTAINER    ☐ a. ABOVE GROUND TANK  ☐ e. PLASTIC/NONMETALLIC DRUM  ☐ i. FIBER DRUM  ☐ m. GLASS BOTTLE  ☐ q. RAIL CAR
☐ b. UNDERGROUND TANK  ☐ f. CAN  ☐ j. BAG  ☐ n. PLASTIC BOTTLE  ☑ r. OTHER
☐ c. TANK INSIDE BUILDING  ☐ g. CARBOY  ☐ k. BOX  ☐ o. TOTE BIN   *in the machine*
☐ d. STEEL DRUM  ☐ h. SILO  ☐ l. CYLINDER  ☐ p. TANK WAGON   223

STORAGE PRESSURE    ☐ a. AMBIENT  ☐ b. ABOVE AMBIENT  ☐ c. BELOW AMBIENT   224

STORAGE TEMPERATURE  ☐ a. AMBIENT  ☐ b. ABOVE AMBIENT  ☐ c. BELOW AMBIENT  ☐ d. CRYOGENIC   225

| %WT | HAZARDOUS COMPONENT (For mixture or waste only) | EHS | | CAS # |
|---|---|---|---|---|
| 1      226 | *Hydrocarbon*   227 | ☐ Yes ☑ No 228 | | 229 |
| 2      230 |              231 | ☐ Yes ☐ No 232 | | 233 |
| 3      234 |              235 | ☐ Yes ☐ No 236 | | 237 |
| 4      238 |              239 | ☐ Yes ☐ No 240 | | 241 |
| 5      242 |              243 | ☐ Yes ☐ No 244 | | 245 |

If more hazardous components are present at greater than 1% by weight if non-carcinogenic, or 0.1% by weight if carcinogenic, attach additional sheets of paper capturing the required information.   246

ADDITIONAL LOCALLY COLLECTED INFORMATION   **Maximum Daily Amount in pounds:** *287* **Lbs.**
**Is this inventory item part of the above ground storage requirements where a Spill Prevention
Control and Countermeasure Plan is required?**  ☐ Yes  ☑ No

                                                                *384*
                                                         If EPCRA, Please Sign Here

UPCF (Rev. 12/2007)

# UNIFIED PROGRAM CONSOLIDATED FORM
## FACILITY INFORMATION 2011
## BUSINESS ACTIVITIES

Page 1 of

## I. FACILITY IDENTIFICATION

| FACILITY ID # (Agency Use Only) | 0 | 7 | 0 | 0 | 0 | 77 0 222 | EPA ID # (Hazardous Waste Only) CAD 981624 | 2 |

BUSINESS NAME (Same as Facility Name of DBA-Doing Business As)  *OLOS DRY CLEANERS INC*   103

BUSINESS SITE ADDRESS  *12010 San Pablo Ave*   104 | CA | ZIP CODE *94805*

BUSINESS SITE CITY  *Richmond*

## II. ACTIVITIES DECLARATION

**NOTE: If you check YES to any part of this list,**
**please submit the Business Owner/Operator Identification page.**

| Does your facility... | If Yes, please complete these pages of the UPCF.... |
|---|---|

**A. HAZARDOUS MATERIALS**
Have on site (for any purpose) at any one time, hazardous materials at or above 55 gallons for liquids, 500 pounds for solids, or 200 cubic feet for compressed gases (include liquids in ASTs and USTs); or the applicable Federal threshold quantity for an extremely hazardous substance specified in 40 CFR Part 355, Appendix A or B; or handle radiological materials in quantities for which an emergency plan is required pursuant to 10 CFR Parts 30, 40 or 70?
☐ YES ☒ NO  4 | HAZARDOUS MATERIALS INVENTORY – CHEMICAL DESCRIPTION

**B. REGULATED SUBSTANCES**
Have Regulated Substances stored onsite in quantities greater than the threshold quantities established by the California Accidental Release prevention Program (CalARP)?
☐ YES ☒ NO  4a | Coordinate with your local agency responsible for CalARP.

**C. UNDERGROUND STORAGE TANKS (USTs)**
Own or operate underground storage tanks?
☐ YES ☒ NO  5 | UST FACILITY (Formerly SWRCB Form A) UST TANK (one page per tank) (Formerly Form B)

**D. ABOVEGROUND PETROLEUM STORAGE**
Own or operate ASTs above these thresholds:
Store greater than 1,320 gallons of petroleum products (new or used) in aboveground tanks or containers.
☐ YES ☒ NO  8 | A SPCC Plan is required

**E. HAZARDOUS WASTE**
Generate hazardous waste?
☐ YES ☒ NO  9 | EPA ID NUMBER – provide at the top of this page

Recycle more than 100 kg/month of excluded or exempted recyclable materials (per HSC 25143.2)?
☐ YES ☒ NO  10 | RECYCLABLE MATERIALS REPORT (one per recycler)

Treat hazardous waste on-site?
☐ YES ☒ NO  11 | ON-SITE HAZARDOUS WASTE TREATMENT – FACILITY ON-SITE HAZARDOUS WASTE TREATMENT – UNIT (one page per unit)

Treatment subject to financial assurance requirements (for Permit by Rule and Conditional Authorization)?
☐ YES ☒ NO  12 | CERTIFICATION OF FINANCIAL ASSURANCE

Consolidate hazardous waste generated at a remote site?
☐ YES ☒ NO  13 | REMOTE WASTE / CONSOLIDATION SITE ANNUAL NOTIFICATION

Need to report the closure/removal of a tank that was classified as hazardous waste and cleaned on-site?
☐ YES ☒ NO  14 | HAZARDOUS WASTE TANK CLOSURE CERTIFICATION

Generate in any single calendar month 1,000 kilograms (kg) (2,200 pounds) or more of federal RCRA hazardous waste, or generate in any single calendar month, or accumulate at any time, 1 kg (2.2 pounds) of RCRA acute hazardous waste; or generate or accumulate at any time more than 100 kg (220 pounds) of spill cleanup materials contaminated with RCRA acute hazardous waste.
☐ YES ☒ NO  14a | Obtain federal EPA ID Number, file Biennial Report (EPA Form 8700-13A/B), and satisfy requirements for RCRA Large Quantity Generator.

Household Hazardous Waste (HHW) Collection site?
☐ YES ☒ NO  14b | See CUPA for required forms.

**F. LOCAL REQUIREMENTS**   15

(You may also be required to provide additional information by your CUPA or local agency.)

UPCF Rev. (12/2007)



RECEIVED

MAR 2 2 2011

Contra Costa Health
Hazardous Materials

CONTRA COSTA
HEALTH SERVICES

**2011 CUPA PACKET**
**HAZARDOUS WASTE GENERATOR REPORTING FORM**

FACILITY/SITE ID: **7 70222**                     EPA ID: *CAD 981617691*

PLEASE READ THE INSTRUCTIONS ON THE BACK BEFORE COMPLETING THIS FORM.
THE INSTRUCTIONS HAVE CHANGED FROM PREVIOUS YEARS.

Please return this completed form along with your CUPA documents to the Hazardous Materials Programs
Office by April 1, 2011. **Forms postmarked after <u>April 1, 2011</u> may be subject to a 50% late filing fee.**

● Do not send payments at this time.     ● Retain a copy for your records.

---

Determine the amount of hazardous waste your business generated and shipped
offsite during the 2010 calendar year.

**Total Tonnage of Hazardous
Waste Shipped Offsite During 2010:**   *0.25* / Tons

**PLEASE NOTE: USED OIL IS NO LONGER EXEMPT**

---

I hereby certify that this form, including any accompanying statements, is true and correct to the best
of my knowledge and belief.

Signature: _____     Date: *3/22/11*

Print Name: *HWAL NAN OH*

Title: *C.F.O*                     Phone # *(510) 227-9723*

**Forms postmarked after <u>April 1, 2011</u> may be subject to a 50% late filing fee.**
● Do not send payments at this time.     ● Retain a copy for your records.

001119



CONTRA COSTA
HEALTH SERVICES

**CERTIFIED UNIFIED PROGRAM AGENCY**

**Contra Costa Health Services - Hazardous Materials Programs**

4585 Pacheco Blvd, Martinez, CA 94553



**UNIFIED HAZARDOUS WASTE AND HAZARDOUS MATERIALS
MANAGEMENT REGULATORY PROGRAM**

## <u>Annual Business Authorization/Permit</u>

| Permit Number: | 77-0222 |
|---|---|

| Mailing Address | Facility Operator, Name, and Address |
|---|---|
| **HWAL NAN OH**<br>**OMO'S DRY CLEANERS INC**<br>**12210 SAN PABLO AVE**<br>**RICHMOND CA 94805** | **SANG KYUN OH**<br>**OMO'S DRY CLEANERS INC**<br>**12210 SAN PABLO AVE**<br>**RICHMOND, CA 94805** |

**This business is permitted in the following CUPA Programs:**

☑ Hazardous Material Business Plan/Hazardous Materials Management Plan (includes Uniform Fire Code, Article 80)

☐ California Accidental Release Plan (CalARP)/Accidental Release Plan (ARP)

☑ Hazardous Waste Generator.

☐ Hazardous Waste Treatment on site

☐ Storage of Hazardous Materials in Underground Tanks. (see attached permit)

☐ Aboveground Petroleum Storage Tanks(SPCC only).

☐ New        ☑ Annual        ☐ Other        ☐ Renewal

## AUTHORIZATION

This document is issued based on the condition that the applicant and the facility is in compliance with all applicable rules, regulations and laws pertaining to these CUPA programs. Failure to comply with all applicable codes and regulations will null and void this authorization/permit. See attached conditions of approval for each CUPA Program.

Signature _____

Title <u>Dir of Hazardous Materials Programs</u>

Printed name _____Randall L. Sawyer_____

Date Issued _____07/01/2011_____

Expiration Date _____06/30/2012_____

**Retain a copy of the operating permit and all conditions and attachments, including monitoring plans, at the facility.**

# PERMIT CONDITIONS

Permit No:    77-0222    Facility   OMO'S DRY CLEANERS INC

**In order to maintain the operating permit, the permit holder must comply with all regulatory requirements, to include, but not all inclusive of the number items below:**

* The unified program agency or CUPA fee shall be paid for per county or city ordinance and/or state law, whichever is the more strict.

* Hazardous Materials Business Plan Program, CHSC Division 20, Chapter 6.95, Article 1 and Title 19 CCR.

   1. Changes in the hazardous materials inventory which include the handling of a previously undisclosed or handling double the amount of a previously disclosed hazardous material must be reported to the CUPA or Participating Agency (PA) within thirty (30) days.

   2. Major changes in the business plan, including the change of name or phone number of 24 hour emergency contacts, must be reported to the CUPA or PA within thirty (30) days.

* Hazardous Waste Generator Program: CHSC Division 20, Chapter 6.5 Articles 1-13, Section 25100 et seq., and Title 22 CCR Chapter 20.






**RECEIVED**

FEB 2012

Contra Costa Health
Hazardous Materials

## CONTRA COSTA
## HEALTH SERVICES

### 2012 CUPA PACKET
### HAZARDOUS WASTE GENERATOR REPORTING FORM

FACILITY/SITE ID:     SITE #770222          EPA ID: _____
                     OMO'S DRY CLEANERS INC
                     12210 SAN PABLO AVE
                     RICHMOND

### PLEASE READ THE INSTRUCTIONS ON THE BACK BEFORE COMPLETING THIS FORM.
### THE INSTRUCTIONS HAVE CHANGED FROM PREVIOUS YEARS.

Please return this completed form along with your CUPA documents to the Hazardous Materials Programs Office by March 1, 2012. **Forms postmarked after <u>March 1, 2012</u> may be subject to a 50% late filing fee.**

     • Do not send payments at this time.      • Retain a copy for your records.

---

Determine the amount of hazardous waste your business generated and shipped offsite during the **2011** calendar year.

**Total Tonnage of Hazardous
Waste Shipped Offsite During 2011:**     _0.25_ / Tons

### PLEASE NOTE: USED OIL IS NO LONGER EXEMPT

---

I hereby certify that this form, including any accompanying statements, is true and correct to the best of my knowledge and belief.

Signature: _____    Date: __2/9/12__

Print Name: __WAL NAN OH__

Title: __Owner__          Phone # ( _510_ ) _237-9722_

**Forms postmarked after <u>March 1, 2012</u> may be subject to a 50% late filing fee.**
     • Do not send payments at this time.      • Retain a copy for your records.

001122

CONTRA COSTA HEALTH SERVICES-HAZARDOUS MATERIALS PROGRAMS

FACILITY INFORMATION 2012

# BUSINESS OWNER/OPERATOR IDENTIFICATION

SITE #770222
OMO'S DRY CLEANERS INC
12210 SAN PABLO AVE
RICHMOND

## I. IDENTIFICATION

FACILITY ID# 0 7 0 0 0 7 7 0 2 2 2

BEGINNING DATE 01/01/2012
ENDING DATE 06/30/2013

BUSINESS NAME (Same as FACILITY NAME or DBA – Doing Business As)
OMO'S DRY CLEANERS INC

BUSINESS PHONE (510) 237-9723

BUSINESS SITE ADDRESS 12210 San Pablo RECEIVED

BUSINESS FAX (510) 402-4280

BUSINESS SITE CITY Richmond    FEB 23 2012    CA
ZIP CODE 94805    COUNTY Contra Costa

DUN & BRADSTREET
Contra Costa Health Hazardous Materials

PRIMARY SIC    PRIMARY NAICS

BUSINESS MAILING ADDRESS 12210 San Pablo Ave Richmond law

BUSINESS MAILING CITY Richmond
STATE CA    ZIP CODE 94805

BUSINESS OPERATOR NAME SANG KYUN OH
BUSINESS OPERATOR PHONE (510) 237-9722

## II. BUSINESS OWNER

OWNER NAME SANG KYUN OH
OWNER PHONE (510) 237-9722

OWNER MAILING ADDRESS 12210 San Pablo Ave

OWNER MAILING CITY Richmond
STATE CA    ZIP CODE 94805

## III. ENVIRONMENTAL CONTACT

CONTACT NAME HWAL NAN OH
CONTACT PHONE (510) 409-3865

CONTACT MAILING ADDRESS 12210 San Pablo Ave
CONTACT EMAIL Oh.nwal@Gmail.com

CONTACT MAILING CITY Richmond
STATE CA    ZIP CODE 94805

## IV. EMERGENCY CONTACTS

-PRIMARY-    -SECONDARY-

NAME HWAL NAN OH    NAME SANG KYUN OH

TITLE Owner    TITLE Owner

BUSINESS PHONE (510) 237-9722    BUSINESS PHONE (510) 237-9723

24-HOUR PHONE (510) 409-3865    24-HOUR PHONE (510) 673-7996

CELL #    CELL #

ADDITIONAL LOCALLY COLLECTED INFORMATION:
Total Pounds of Hazardous Materials: 12,237 3872

| Number of Employees: | 7 | Date of Ownership: | 11/10/07 |
| Invoice Contact Name: | | | |
| Invoice Contact Address: | Same as site | | |
| Invoice City: | Invoice State: | Invoice ZIP: | Invoice Telephone: |

Certification: Based on my inquiry of those individuals responsible for obtaining the information, I certify under penalty of law that I have personally examined and am familiar with the information submitted and believe the information is true, accurate, and complete.

SIGNATURE OF OWNER/OPERATOR OR DESIGNATED REPRESENTATIVE
DATE 2/19/12
NAME OF DOCUMENT PREPARER

NAME OF SIGNER (print) HWAL NAN OH
TITLE OF SIGNER Owner

001123

# UNIFIED PROGRAM CONSOLIDATED FORM
## HAZARDOUS MATERIALS BUSINESS PLAN 2012
# HAZARDOUS MATERIALS INVENTORY – CHEMICAL DESCRIPTION
*(one page per material per building or area)*

200    Page ___ of ___

☐ ADD    ☐ DELETE    ☐ REVISE

## I. FACILITY INFORMATION

BUSINESS NAME (Same as FACILITY NAME or DBA  Doing Business As)  
**Omo's Dry Cleaners Inc**

CHEMICAL LOCATION  
**3010 San Pablo Ave Richmond CA 94806**

201  CHEMICAL LOCATION CONFIDENTIAL EPCRA   202  
☐ YES  ☐ NO

FACILITY ID # **0 7 □ 0 0 0 7 0 7 2 2**

1  MAP# (optional)   203  GRID# (optional)   204

## II. CHEMICAL INFORMATION

CHEMICAL NAME   205  
**Synthetic Asphaltic Hydrocarbon   EcoF 3000**

COMMON NAME   207  
**Petroleum Hydrocarbon**

CAS #   209

TRADE SECRET  ☐ Yes  ☒ No   206  
If Subject to EPCRA, refer to instructions

Regulated Substance?  ☐ Yes  ☒ No

*If Regulated Substance is "Yes", all amounts below must be in lbs.   210

FIRE CODE HAZARD CLASSES (Complete if required by CUPA)   213

| | |
|---|---|
| HAZARDOUS MATERIAL TYPE (Check one item only)  ☒ a. PURE  ☐ b. MIXTURE  ☐ c. WASTE  211 | RADIOACTIVE  ☐ Yes  ☒ No  212  CURIES  215 |
| PHYSICAL STATE (Check one item only)  ☐ a. SOLID  ☒ b. LIQUID  ☐ c. GAS  214 | LARGEST CONTAINER  **60 gal**  216 |
| FED. HAZARD CATEGORIES (Check all that apply)  ☒ a. FIRE  ☐ b. REACTIVE  ☐ c. PRESSURE RELEASE  ☐ d. ACUTE HEALTH  ☐ e. CHRONIC HEALTH | |

AVERAGE DAILY AMOUNT   217  
**40**

MAXIMUM DAILY AMOUNT   218  
**287**

ANNUAL WASTE AMOUNT   219  
STATE WASTE CODE   220

221  DAYS ON SITE:   222

UNITS* (Check one item only)  ☐ a. GALLONS  ☐ b. CUBIC FEET  ☐ c. POUNDS  ☐ d. TONS  
* If EHS, amount must be in pounds.

STORAGE CONTAINER  
☐ a. ABOVE GROUND TANK  ☐ e. PLASTIC/NONMETALLIC DRUM  ☐ i. FIBER DRUM  ☐ m. GLASS BOTTLE  ☐ q. RAIL CAR  
☐ b. UNDERGROUND TANK  ☐ f. CAN  ☐ j. BAG  ☐ n. PLASTIC BOTTLE  ☒ r. OTHER  
☐ c. TANK INSIDE BUILDING  ☐ g. CARBOY  ☐ k. BOX  ☐ o. TOTE BIN  **In the machine**  
☐ d. STEEL DRUM  ☐ h. SILO  ☐ l. CYLINDER  ☐ p. TANK WAGON  223

STORAGE PRESSURE  ☒ a. AMBIENT  ☐ b. ABOVE AMBIENT  ☐ c. BELOW AMBIENT  225

STORAGE TEMPERATURE  ☒ a. AMBIENT  ☐ b. ABOVE AMBIENT  ☐ c. BELOW AMBIENT  ☐ d. CRYOGENIC  226

| %WT | HAZARDOUS COMPONENT (For mixture or waste only) | EHS | CAS # |
|---|---|---|---|
| 1  226 | **Hydro Carbon**  227 | ☐ Yes ☒ No  228 | 229 / 233 |
| 2  230 | 231 | ☐ Yes ☐ No  232 | 233 / 237 |
| 3  234 | 235 | ☐ Yes ☐ No  236 | 237 / 241 |
| 4  238 | 239 | ☐ Yes ☐ No  240 | 241 / 245 |
| 5  242 | 243 | ☐ Yes ☐ No  244 | 245 |

If more hazardous components are present than greater than 1% by weight if non-carcinogenic, or 0.1% by weight if carcinogenic, attach additional sheets of paper capturing the required information.   266

ADDITIONAL LOCALLY COLLECTED INFORMATION    **Maximum Daily Amount in pounds:** **287** **Lbs.**  
**384**

If EPCRA, Please Sign Here:

UPCF (Rev. 12/2007)

**˙ INSTRUCTIONS FOR EACH BOX IS PROVIDED ON THE BACK**

UNIFIED PROGRAM CONSOLIDATED FORM
FACILITY INFORMATION 2012

# BUSINESS ACTIVITIES

Page 1 of

## I. FACILITY IDENTIFICATION

| FACILITY ID # (Agency Use Only) | 0 | 7 | 0 | 0 | 0 | 7 7 0 7 2 2 | EPA ID # (Hazardous Waste Only) CAD982612781 | 2 |
| BUSINESS NAME (Same as Facility Name or DBA-Doing Business As) | | | | | | PHD'S DRY CLEANS INC. | | 103 |
| BUSINESS SITE ADDRESS | | | | | | 12219 San Pablo Ave | | 104 CA | ZIP CODE 94805 |
| BUSINESS SITE CITY | | | | | | Richmond | | | |

## II. ACTIVITIES DECLARATION

*NOTE: If you check YES to any part of this list,*
*please submit the Business Owner/Operator Identification page.*

| Does your facility... | | If Yes, please complete those pages of the UPCF.... |
|---|---|---|
| **A. HAZARDOUS MATERIALS** Have on site (for any purpose) at any one time, hazardous materials at or above 55 gallons for liquids, 500 pounds for solids, or 200 cubic feet for compressed gases (include liquids in ASTs and USTs); or the applicable Federal threshold quantity for an extremely hazardous substance specified in 40 CFR Part 355, Appendix A or B; or handle radiological materials in quantities for which an emergency plan is required pursuant to 10 CFR Parts 30, 40 or 70? | ☐ YES ☒ NO  4 | HAZARDOUS MATERIALS INVENTORY – CHEMICAL DESCRIPTION |
| **B. REGULATED SUBSTANCES** Have Regulated Substances stored onsite in quantities greater than the threshold quantities established by the California Accidental Release prevention Program (CalARP)? | ☐ YES ☒ NO  4a | Coordinate with your local agency responsible for CalARP. |
| **C. UNDERGROUND STORAGE TANKS (USTs)** Own or operate underground storage tanks? | ☐ YES ☒ NO  5 | UST FACILITY (Formerly SWRCB Form A) UST TANK (one page per tank) (Formerly Form B) |
| **D. ABOVEGROUND PETROLEUM STORAGE** Own or operate ASTs above thresholds: Store greater than 1,320 gallons of petroleum products (new or used) in aboveground tanks or containers? | ☐ YES ☒ NO  8 | A SPCC Plan is required |
| **E. HAZARDOUS WASTE** Generate hazardous waste? | ☐ YES ☒ NO  9 | EPA ID NUMBER – provide at the top of this page |
| Recycle more than 100 kg/month of excluded or exempted recyclable materials (per HSC 25143.2)? | ☐ YES ☒ NO  10 | RECYCLABLE MATERIALS REPORT (one per recycler) |
| Treat hazardous waste on-site? | ☐ YES ☒ NO  11 | ON-SITE HAZARDOUS WASTE TREATMENT – FACILITY ON-SITE HAZARDOUS WASTE TREATMENT – UNIT (one page per unit) |
| Treatment subject to financial assurance requirements (for Permit by Rule and Conditional Authorization)? | ☐ YES ☒ NO  12 | CERTIFICATION OF FINANCIAL ASSURANCE |
| Consolidate hazardous waste generated at a remote site? | ☐ YES ☒ NO  13 | REMOTE WASTE / CONSOLIDATION SITE ANNUAL NOTIFICATION |
| Need to report the closure/removal of a tank that was classified as hazardous waste and cleaned on-site? | ☐ YES ☒ NO  14 | HAZARDOUS WASTE TANK CLOSURE CERTIFICATION |
| Generate in any single calendar month 1,000 kilograms (kg) (2,200 pounds) or more of federal RCRA hazardous waste, or generate in any single calendar month, or accumulate at any time, 1 kg (2.2 pounds) of RCRA acute hazardous waste; or generate or accumulate at any time more than 100 kg (220 pounds) of spill cleanup materials contaminated with RCRA acute hazardous waste? | ☐ YES ☒ NO  14a | Obtain federal EPA ID Number, file Biennial Report (EPA Form 8700-13A/B), and satisfy requirements for RCRA Large Quantity Generator. |
| Household Hazardous Waste (HHW) Collection site? | ☐ YES ☒ NO  14b | See CUPA for required forms. |
| **F  LOCAL REQUIREMENTS** | | 15 |

UPCF Rev. (12/2007)

001125



CONTRA COSTA
HEALTH SERVICES

# CONTRA COSTA COUNTY
# HAZARDOUS MATERIALS PROGRAMS
# CERTIFIED UNIFIED PROGRAM AGENCY

4585 PACHECO BLVD., STE 100, MARTINEZ, CA 94553-2233
PHONE: (925)335-3200 FAX: (925)646-2073 www.cchealth.org/hazmat

# PERMIT NUMBER: 07-000-770222
# PERMIT TO OPERATE
### Permit Valid 07/01/12 thru 06/30/13

This is to certify that the owner and establishment shown have been granted permission to operate subject to compliance with all applicable laws and regulations. This permit is valid for the period shown above unless revoked or suspended for violation of applicable laws and/or regulations.

**REGULATED FACILITY:**
ID # FA0032769
OMO'S DRY CLEANERS INC
12210 SAN PABLO AVE
RICHMOND, CA 94805

**OWNER OF RECORD:**
SANG KYUN OH
12210 SAN PABLO AVE
RICHMOND, CA 94805

| Regulated Program(s) | | Permit # | Program Record # | Permit Fee Paid |
|---|---|---|---|---|
| 1 | HWG: LESS THAN 5 TONS/YEAR | PT0026133 | PR0054296 | YES |
| 2 | HMBP: LESS THAN 1000 LBS | PT0022528 | PR0050985 | YES |

IMMEDIATELY NOTIFY HAZARDOUS MATERIALS IF THERE ARE CHANGES IN FACILITY, OWNERSHIP, AND/OR BILLING ADDRESS(ES) BY CALLING (925) 335-3200.

# THIS IS NOT AN INVOICE

OMO'S DRY CLEANERS INC
HWAL NAN OH
12210 SAN PABLO AVE
RICHMOND, CA 94805

**001126**

WILLIAM B. WALKER, M.D.
HEALTH SERVICES DIRECTOR

RANDALL L. SAWYER
CHIEF ENVIRONMENTAL HEALTH AND
HAZARDOUS MATERIALS OFFICER



# CONTRA COSTA
## HEALTH SERVICES

**HAZARDOUS MATERIALS PROGRAMS**

4585 Pacheco Boulevard
Martinez, California
94553-2233
Ph (925) 335-3200
Fax (925) 646-2073

November 26, 2012

Sang K. Oh
Omo's Dry Cleaners
12210 San Pablo Ave.
Richmond, CA 94805
Site No. 770222

**RE:    Copies of CUPA paperwork**

Dear Mr. Oh:

Attached are copies of the following:

- 2012 Hazardous Materials Business Plan
- Hazardous Waste Reporting Form (2011)
- Site Map
- Emergency Response Plan

Please maintain copies of these documents at your business.

Thank you for your time and cooperation.  Should you have any further questions, feel free to contact me (925) 335-3247.

Sincerely,

Trisha Asuncion
Hazardous Materials Specialist II

Enclosures



• Contra Costa Alcohol and Other Drugs Abuse Services • Contra Costa Emergency Medical Services • Contra Costa Environmental Health • Contra Costa Health Plan •
• Contra Costa Hazardous Materials Programs • Contra Costa Mental Health • Contra Costa Public Health • Contra Costa Regional Medical Center • Contra Costa Health Centers •

001127





**Contra Costa Health Services / Hazardous Materials Programs**
4585 Pacheco Boulevard, Suite 100, Martinez, CA 94553
Telephone (925) 335-3200   FAX (925) 646-2073
WWW.CCHEALTH.ORG/GROUPS/HAZMAT
WILLIAM B. WALKER, M.D., HEALTH SERVICES DIRECTOR ◆ RANDALL L. SAWYER, DIRECTOR

# *Hazardous Materials Business Plan Inspection/Compliance Checklist*

| FACILITY NAME Ono's Cleaners | | | SITE ID 170222 | | INSPECTION DATE 10/04/12 |
|---|---|---|---|---|---|

| INSPECTION TYPE: (Routine) / Follow-Up / Other | VIOLATION CLASSIFICATIONS: M = Minor      Cl I = Major      Cl II = Medium / Repeat Minor |
|---|---|

California Code of Regulations, Title 19, Division 2, Chapter 5, §2620 et al; Title 27, Div. 1, Subdiv. 4, Chap. 1, Part II California Health and Safety Code, Division 20, Chapter 6.95, §25500 - §25520

| Viol Code | Authority | Requirement | Viol Class | Violation Due Date/ Violation Corrected |
|---|---|---|---|---|
| BP01 | 19CCR 2729.2 | Adequate submission / completion of Business Activities & Owner / Operator Identification Forms. | } Submitted 2/2012 | |
| BP02 | 19CCR 2729.2 | Adequate submission / completion of chemical inventory forms. | | |
| BP03 | 19CCR 2729.4 | Maximum quantity of all hazardous materials stored on site in reportable quantities are listed in the HMBP. | | |
| BP04 | 19CCR 2729.5 | Original signature on inventory forms for acutely hazardous materials ≥ Threshold Planning Quantities. | | |
| BP05 | 19CCR 2729.2 | Adequate submission / completion of site map. | M | Corrected note 11/26/12 |
| BP06 | H&SC 25504 | Adequate submission / completion / retention of written Emergency Response Plan. | M | Corrected note 11/26/12 |
| BP07 | 27CCR 15210 & H&SC 25404 | Full and timely payment of the HMBP program annual fee. | | |
| BP08 | H&SC 25503.5 | HMBP is maintained on-site or is accessible. | M | Corrected note 11/26/12 |
| BP09 | H&SC 25504(c) & 19CCR 2732 | Initial employee training program for hazardous materials/emergency response implemented and adequate. | | |
| BP10 | H&SC 25504(c) & 19CCR 2732 | Annual hazardous materials/emergency response refresher component of the employee training program implemented and adequate. | | |
| BP11 | 19CCR 2731(c) & H&SC 25503(e)(1) | Procedures in place to mitigate, prevent or abate hazards to persons, property or the environment from a release or threatened release of hazardous materials.  **See back for Best Management Practices (BMP).** | | |
| BP12 | — | Other: | | |

**See back for Best Management Practices (BMP)**

Observation: Reviewed 2012 HMBP inventory - verified accurate as reported; will mail copy of 2012 HMBP to business, including Site map & Emergency Response Plan

NOTICE TO COMPLY:
BP05 - site map
BP06 - Emergency Response Plan  } Minor violations
BP08 - HMBP on site

All 3 above minor violations corrected on site today. Site map & ER Plan developed today; will mail copies of these documents along with 2012 HMBP

ENTERED

| Total Time for Review and Inspection (in 15 minute increments): 3 | ☑ Notice to Comply | ☐ Notice of Violation | ☐ No Violations Observed |
|---|---|---|---|

| Facility Rep Initials  S?HG & OH | CC Hazmat Initials | Date 11/26/12 |
|---|---|---|

Form BP / rev. 06/10

001128



**Contra Costa Health Services / Hazardous Materials Programs**
4585 Pacheco Boulevard, Suite 100,  Martinez, CA 94553
Telephone (925) 335-3200   FAX (925) 646-2073
WWW.CCHEALTH.ORG/GROUPS/HAZMAT

WILLIAM B. WALKER, M.D., HEALTH SERVICES DIRECTOR  ◆  RANDALL L. SAWYER, DIRECTOR

CONTRA COSTA HEALTH SERVICES



# INSPECTION COVER SHEET

| FACILITY NAME | FACILITY ADDRESS | INSPECTION DATE |
|---|---|---|
| Omo's Cleaners | 12210 San Pablo Ave. Richmond, CA 94805 | 11/26/12 |

| Contact Name | EPA ID | SITE ID |
|---|---|---|
| Sang K. Oh | CAD981617681 | 770222 |
| Contact Telephone (510) 237-9723 | | |

**Program(s):  (check all that apply)**

- [✓] Hazardous Materials Release Response Plan / Business Plan (BP)
- [✓] Hazardous Waste Generator (HW)
- [ ] Underground Storage Tank (UST)
- [ ] Aboveground Petroleum Storage Act (APSA)
- [ ] Tiered Permitting (TP)
- [ ] Green Business (GB)
- [ ] Storm Water Program (SWP)
- [ ] California Accidental Release Prevention Program (CalARP)

CUPA Permit Current:  Yes [ ]   No [ ]

**REPRESENTATIVES PRESENT:**

| Name | Title | Organization |
|---|---|---|
| Trisha Asuncion | HMS II | CCHSHMP |
| Sang Oh | owner | Omo's Cleaners |

Facility Description/Comments: Business is dry cleaning facility.
Routine HMBP/HWG inspections

**ISSUANCE OF NOTICES:**
A **NOTICE TO COMPLY** or **NOTICE OF VIOLATION** is issued to identify conditions observed this day that are alleged to be violations of one or more sections of the California Health and Safety Code (HSC), the California Code of Regulations (CCR), Code of Federal Regulations (CFR), or Contra Costa County Code (CCC). The facility may be subject to reinspection at any time by Contra Costa Health Services Hazardous Materials Programs (CCHSHMP) to ensure that observed violations cited on the Notices are corrected. Failure to correct violations within the scheduled period provided may result in CCHSHMP citing the facility for continuing or additional violations. Issuances of Notices do not preclude CCHSHMP from taking any administrative, civil, or criminal action as a result of the violations noted. (See back)

**CONSENT:**
Consent includes inspecting hazardous material/waste handling areas, taking photographs, reviewing and copying documents, questioning personnel and sampling activities to determine compliance with applicable laws and regulations.

| Facility Rep Sang Keun Oh Consent to inspect given by | Facility Rep Signature Sang K Oh | Date 11/26/12 |
|---|---|---|
| CC Hazmat Rep Trisha Asuncion | CC Hazmat Signature | Date 11/06/12 |

Inspection Cover Sheet / rev. 06/10

Page 1 of 4

001129

FRONT OF BUILDING

MOTTO

PARKING LOT

RECEIVED

NOV 2 6 2012

Contra Costa Health
Hazardous Materials

SAN PABLO AVE

SEWING MACHINES

DESK

BATHROOM

FE

PRESS

PRESS

PRESS

COUNTER

HANGERS

DRESS DRY CLEANER

COUNTER

FE = Fire extinguisher

OMO'S CLEANERS
12210 SAN PABLO AVE
RICHMOND, CA 94805

FE - 55 GAL

WASHING MACHINES

CLOTHING RACK / CAROUSEL

MACHINE

BOILER ROOM

COMPRESSOR ROOM

SANDEE THAI RESTAURANT

4/24/12

12210 San Pablo Ave.
Richmond, CA 94801

# Emergency Response/Contingency Plan
### (Hazardous Materials Business Plan Module)
*Authority Cited: HSC§ 25504(b); 19 CCR §2731; 22 CCR §66262.34(a)(4)*

Page _1_ of _5_

All facilities that handle hazardous materials in HMBP quantities must have a written emergency response plan. In addition, facilities that generate 1,000 kilograms or more of hazardous waste (or more than 1 kilogram of acutely hazardous waste or 100 kilograms of debris resulting from the spill of an acutely hazardous waste) per month, or accumulate more than 6,000 kilograms of hazardous waste on-site at any one time, must prepare a hazardous waste contingency plan. Because the requirements are similar, they have been combined in a single document, provided below, for your convenience. This plan is a required module of the Hazardous Materials Business Plan (HMBP). **If you already have a plan that meets these requirements, you should not complete the blank plan, below, but you must include a copy of your existing plan as part of your HMBP.**

This site-specific Emergency Response/Contingency Plan is the facility's plan for dealing with emergencies and shall be implemented immediately whenever there is a fire, explosion, or release of hazardous materials that could threaten human health and/or the environment. **At least one copy of the plan shall be maintained at the facility for use in the event of an emergency and for inspection by the local agency.** A copy of the plan and any revisions must be provided to any contractor, hospital, or agency with whom special (i.e., contractual) emergency services arrangements have been made (*see section 3, below*).

1. **Evacuation Plan:**
   a. The following alarm signal(s) will be used to begin evacuation of the facility *(check all that apply)*:
      ☐ Bells;  ☐ Horns/Sirens;  ☑ Verbal *(i.e., shouting)*;  ☐ Other *(specify_____*
   b. ☐ Evacuation map is prominently displayed throughout the facility.

*Note: A properly completed HMBP Site Plan satisfies contingency plan map requirements. This drawing (or any other drawing that shows primary and alternate evacuation routes, emergency exits, and primary and alternate staging areas) must be prominently posted throughout the facility in locations where it will be visible to employees and visitors.*

2. **a. Emergency Contacts:***

| | |
|---|---|
| Fire/Police/Ambulance | Phone No.: **911** |
| California Emergency Management Agency | Phone No.: **(800) 852-7550** |

   **b. Post-Incident Contacts:***

| | |
|---|---|
| Certified Unified Program Agency (CUPA) | Phone No.: **(925) 335-3200** |
| Local Haz-Mat Response Team | Phone No.: **(925) 335-3232** |
| California Department of Toxic Substances Control (DTSC) | Phone No.: **(800) 852-7550** |
| Cal/OSHA Division of Occupational Safety and Health | Phone No.: **(510) 286-7000** |
| Air Quality Management District | Phone No.: **(800) 334-6367** |
| Regional Water Quality Control Board (Region 2 – Pittsburg, Clayton & all cities west and south) | Phone No.: **(510) 622-2300** |
| Regional Water Quality Control Board (Region 5 – Antioch & all cities east) | Phone No.: **(916) 464-3291** |

   * Phone numbers for agencies in Unidocs Member Agency geographic jurisdictions are available at www.unidocs.org.

   **c. Emergency Resources:**

| | |
|---|---|
| Poison Control Center* | Phone No.: **(800) 876-4766** |

   Nearest Hospital:  Name: _Kaiser Hospital_   Phone No.: _(510) 307-1500_
   Address: _901 Nevin Ave._   City: _Richmond_

3. **Arrangements With Emergency Responders:**

If you have made special (i.e., contractual) arrangements with any police department, fire department, hospital, contractor, or State or local emergency response team to coordinate emergency services, describe those arrangements below:

_____
_____
_____
_____

**Emergency Response/Contingency Plan (Hazardous Materials Business Plan Module)**        Page 2 of 5

**4.    Emergency Procedures:**

Emergency Coordinator Responsibilities:

a.  Whenever there is an imminent or actual emergency situation such as a explosion, fire, or release, the emergency coordinator *(or his/her designee when the emergency coordinator is on call)* shall:
   i.   Identify the character, exact source, amount, and areal extent of any released hazardous materials.
   ii.  Assess possible hazards to human health or the environment that may result from the explosion, fire, or release.  This assessment must consider both direct and indirect effects *(e.g., the effects of any toxic, irritating, or asphyxiating gases that are generated, the effects of any hazardous surface water run-off from water or chemical agents used to control fire, etc.)*.
   iii. Activate internal facility alarms or communications systems, where applicable, to notify all facility personnel.
   iv.  Notify appropriate local authorities *(i.e., call 911)*.
   v.   Notify the California Emergency Management Agency at (800) 852-7550.
   vi.  Monitor for leaks, pressure build-up, gas generation, or ruptures in valves, pipes, or other equipment shut down in response to the incident.
   vii. Take all reasonable measures necessary to ensure that fires, explosions, and releases do not occur, recur, or spread to other hazardous materials at the facility.

b.  Before facility operations are resumed in areas of the facility affected by the incident, the emergency coordinator shall:
   i.   Provide for proper storage and disposal of recovered waste, contaminated soil or surface water, or any other material that results from a explosion, fire, or release at the facility.
   ii.  Ensure that no material that is incompatible with the released material is transferred, stored, or disposed of in areas of the facility affected by the incident until cleanup procedures are completed.
   iii. Ensure that all emergency equipment is cleaned, fit for its intended use, and available for use.
   iv.  Notify the California Department of Toxic Substances Control, the local CUPA, and the local fire department's hazardous materials program that the facility is in compliance with requirements b-i and b-ii, above.

Responsibilities of Other Personnel:

On a separate page, list any emergency response functions not covered in the "Emergency Coordinator Responsibilities" section, above.  Next to each function, list the job title or name of each person responsible for performing the function.  Number the page(s) appropriately.

**5.    Post-Incident Reporting/Recording:**

The time, date, and details of any hazardous materials incident that requires implementation of this plan shall be noted in the facility's operating record.

Within 15 days of any hazardous materials emergency incident or threatened hazardous materials emergency incident that triggers implementation of this plan, a written Emergency Incident Report, including, but not limited to a description of the incident and the facility's response to the incident, must be submitted to the California Department of Toxic Substances Control, the local CUPA, and the local fire department's hazardous materials program.  The report shall include:
   a. Name, address, and telephone number of the facility's owner/operator;
   b. Name, address, and telephone number of the facility;
   c. Date, time, and type of incident *(e.g., fire, explosion, etc.)*;
   d. Name and quantity of material(s) involved;
   e. The extent of injuries, if any;
   f. An assessment of actual or potential hazards to human health or the environment, where this is applicable;
   g. Estimated quantity and disposition of recovered material that resulted from the incident;
   h. Cause(es) of the incident;
   i. Actions taken in response to the incident;
   j. Administrative or engineering controls designed to prevent such incidents in the future.

**6.    Earthquake Vulnerability:** [19 CCR §2731(e)]

As an attachment to this plan, you must identify any areas of the facility and mechanical or other systems that require immediate inspection or isolation because of their vulnerability to earthquake-related ground motion.

_____
_____
_____

**7.    Hazard Mitigation/Prevention/Abatement** [19 CCR §2731(e)]

As an attachment to this plan, you must include procedures that provide for mitigation, prevention, or abatement of hazards to persons, property, or the environment. These procedures must be scaled appropriately for the size and nature of the business, the nature of the damage potential of the hazardous materials handled, and the proximity of the business to residential areas and other populations.

001132

**Emergency Response/Contingency Plan (Hazardous Materials Business Plan Module)**       Page __3__ of __5__

**8.   Emergency Equipment:**

22 CCR §66265.52(e) [as referenced by 22 CCR §66262.34(a)(4)] requires that emergency equipment at the facility be listed. Completion of the following Emergency Equipment Inventory Table meets this requirement.

## EMERGENCY EQUIPMENT INVENTORY TABLE

| 1. Equipment Category | 2. Equipment Type | 3. Locations * | 4. Description** |
|---|---|---|---|
| **Personal Protective Equipment, Safety Equipment, and First Aid Equipment** | ☐ Cartridge Respirators | | |
| | ☐ Chemical Monitoring Equipment *(describe)* | | |
| | ☐ Chemical Protective Aprons/Coats | | |
| | ☐ Chemical Protective Boots | | |
| | ☐ Chemical Protective Gloves | | |
| | ☐ Chemical Protective Suits *(describe)* | | |
| | ☐ Face Shields | | |
| | ☑ First Aid Kits/Stations *(describe)* | Back of Facility - desk | Basic First aid amenities |
| | ☐ Hard Hats | | |
| | ☐ Plumbed Eye Wash Stations | | |
| | ☐ Portable Eye Wash Kits *(i.e., bottle type)* | | |
| | ☐ Respirator Cartridges *(describe)* | | |
| | ☐ Safety Glasses/Splash Goggles | | |
| | ☐ Safety Showers | | |
| | ☐ Self-Contained Breathing Apparatuses (SCBA) | | |
| | ☐ Other *(describe)* | | |
| **Fire Extinguishing Systems** | ☐ Automatic Fire Sprinkler Systems | | |
| | ☐ Fire Alarm Boxes/Stations | | |
| | ☐ Fire Extinguisher Systems *(describe)* | | |
| | ☑ Fire Extinguishers *(describe)* | | |
| | ☐ Other *(describe)* | | |
| **Spill Control Equipment and Decontamination Equipment** | ☐ Absorbents *(describe)* | | |
| | ☐ Berms/Dikes *(describe)* | | |
| | ☐ Decontamination Equipment *(describe)* | | |
| | ☐ Emergency Tanks *(describe)* | | |
| | ☐ Exhaust Hoods | | |
| | ☐ Gas Cylinder Leak Repair Kits *(describe)* | | |
| | ☐ Neutralizers *(describe)* | | |
| | ☐ Overpack Drums | | |
| | ☐ Sumps *(describe)* | | |
| | ☐ Other *(describe)* | | |
| **Communications and Alarm Systems** | ☐ Chemical Alarms *(describe)* | | |
| | ☐ Intercoms/ PA Systems | | |
| | ☐ Portable Radios | | |
| | ☑ Telephones | | |
| | ☐ Tank Leak Detection Systems | | |
| | ☐ Other *(describe)* | | |
| **Additional Equipment** *(Use Additional Pages if Needed.)* | ☐ | | |
| | ☐ | | |
| | ☐ | | |
| | ☐ | | |
| | ☐ | | |

\*   *Use the map and grid numbers from the Storage Map prepared earlier for your HMBP.*
\*\*  *Describe the equipment and its capabilities.  If applicable, specify any testing/maintenance procedures/intervals. Attach additional pages, numbered appropriately, if needed.*

# Employee Training Plan
### (Hazardous Materials Business Plan Module)
*Authority Cited: HSC, Section 25504(c); 22 CCR §66262.34(a)(4)*

Page 4 of ____

All facilities that handle hazardous materials in HMBP quantities must have a written employee training plan. This plan is a required module of the Hazardous Materials Business Plan (HMBP). A blank plan has been provided below for you to complete and submit if you do not already have such a plan. **If you already have a brief written description of your training program that addresses all subjects covered below, you are not required to complete the blank plan, below, but you must include a copy of your existing document as part of your HMBP.**

Check all boxes that apply. *[Note: Items marked with an asterisk (*) are required.]:*

1. **Personnel** are trained in the following procedures:

| | |
|---|---|
| ☐ | Internal alarm/notification * |
| ☐ | Evacuation/re-entry procedures & assembly point locations* |
| ☐ | Emergency incident reporting |
| ☐ | External emergency response organization notification |
| ☐ | Location(s) and contents of Emergency Response/Contingency Plan |
| ☐ | Facility evacuation drills, that are conducted at least *(specify)*: _____ *(e.g., "Quarterly", etc.)* |

2. **Chemical Handlers** are additionally trained in the following:

| | |
|---|---|
| ☐ | Safe methods for handling and storage of hazardous materials * |
| ☐ | Location(s) and proper use of fire and spill control equipment |
| ☐ | Spill procedures/emergency procedures |
| ☐ | Proper use of personal protective equipment * |
| ☐ | Specific hazard(s) of each chemical to which they may be exposed, including routes of exposure *(i.e., inhalation, ingestion, absorption)* * |
| ☐ | **Hazardous Waste Handlers/Managers** are trained in all aspects of hazardous waste management specific to their job duties *(e.g., container accumulation time requirements, labeling requirements, storage area inspection requirements, manifesting requirements, etc.)* * |

3. **Emergency Response Team Members** are capable of and engaged in the following:

*Complete this section only if you have an in-house emergency response team*

| | |
|---|---|
| ☐ | Personnel rescue procedures |
| ☐ | Shutdown of operations |
| ☐ | Liaison with responding agencies |
| ☐ | Use, maintenance, and replacement of emergency response equipment |
| ☐ | Refresher training, which is provided at least annually * |
| ☐ | Emergency response drills, which are conducted at least *(specify)*: _____ *(e.g., "Quarterly", etc.)* |

Case 3:20-cv-07923-EMC    Document 268-51    Filed 05/06/23    Page 1137 of 1230

# Record Keeping
### (Hazardous Materials Business Plan Module)

All facilities that handle hazardous materials must maintain records associated with their management.  A summary of your record keeping procedures is a required module of the Unidocs Hazardous Materials Business Plan (HMBP).  A blank summary has been provided below for you to complete and submit if you do not already have such a document.  **If you already have a brief written description of your hazardous materials record keeping systems that addresses all subjects covered below, you are not required to complete this page, but you must include a copy of your existing document as part of your HMBP.**

Check all boxes that apply.  The following records are maintained at the facility.  *[Note:  Items marked with an asterisk (*) are required.]:*

| | |
|---|---|
| ☐ | Current employees' training records *(to be retained until closure of the facility)* * |
| ☐ | Former employees' training records *(to be retained at least three years after termination of employment)* * |
| ☐ | Training Program(s) *(i.e., written description of introductory and continuing training)* * |
| ☐ | Current copy of this Emergency Response/Contingency Plan * |
| ☐ | Record of recordable/reportable hazardous material/waste releases * |
| ☐ | Record of hazardous material/waste storage area inspections * |
| ☐ | Record of hazardous waste tank daily inspections * |
| ☐ | Description and documentation of facility emergency response drills |

*Note:  The above list of records does not necessarily identify every type of record required to be maintained by the facility.*

***Note:  The following section applies where local agencies require facility owners/operators to perform and document routine facility self-inspections:***

**A copy of the Inspection Check Sheet(s) or Log(s) used in conjunction with required routine self-inspections of your facility must be submitted with your HMBP.**  *[Exception:  Unidocs provides a Hazardous Materials/Waste Storage Area Inspection Form that you may use if you do not already have your own form.  If you use the Unidocs form (available at* **www.unidocs.org***), you do not need to attach a copy.]*

Check the appropriate box:

| | |
|---|---|
| ☐ | We will use the Unidocs "Hazardous Materials/Waste Storage Area Inspection Form" to document inspections. |
| ☐ | We will use our own documents to record inspections.  *(A blank copy of each document used must be attached to this HMBP.)* |



001135

**Contra Costa Health Services / Hazardous Materials Programs**
4585 Pacheco Boulevard, Suite 100, Martinez, CA 94553
Telephone (925) 335-3200 FAX (925) 646-2073
WWW.CCHEALTH.ORG/GROUPS/HAZMAT

CONTRA COSTA
HEALTH SERVICES
WILLIAM B. WALKER, M.D., **HEALTH SERVICES DIRECTOR** • RANDALL L. SAWYER, **DIRECTOR**



# *Hazardous Waste Inspection/Compliance Checklist* (page 1 of 2)

| FACILITY NAME | | SITE ID | INSPECTION DATE |
|---|---|---|---|
| Ono's Cleaners | | 770222 | 11/26/12 |

| INSPECTION TYPE | VIOLATION CLASSIFICATIONS | EPA ID |
|---|---|---|
| (Routine) Follow-Up / Other | M = Minor      Cl I = Major      Cl II = Medium / Repeat Minor | CAD981617681 |

**California Code of Regulations (CCR), Title 22, Division 4.5, Chapter 10, §66001 et al**
**California Health and Safety Code (HSC), Division 20, Chapter 6.5, §25100 et al**
**Code of Federal Regulations (CFR) Title 40, Chapter 1, Part 260 et al**

| Disposal Documents Reviewed For Year: | HW Gen Rpt Form On File? ☑Yes ☐No | Total Annual Tonnage of All | 2011 - 0.25T |
|---|---|---|---|
| 2012, 2011 | | Hazardous Waste Generated: | 2012 - 0.25T |

| CA State Waste Code if applicable, Federal Code(s) | Hazardous Waste Stream | Annual Quantity (Tons) |
|---|---|---|
| 134 | non-RCRA HW liquid (petroleum distillates) | 2012 - 0.25T |

Additional Wastes on Continuation Sheet?   ☐ Yes   ☑ No

Generator Status:
☐ RCRA-LQG > 1,000 kg/month    ☐ CA-LQG > 1,000 kg/month    ☐ CA-SQG > 100 to < 1,000 kg/month    ☑ CA-CESQG < 100 kg/month    ☐ Episodic

| Viol Code | Authority SQG Via CCR 22 66262.34 | Authority LQG | GENERAL REQUIREMENTS | Viol Class. | Violation Due Date/ Violation Corrected |
|---|---|---|---|---|---|
| HW01 | HSC 25189.5 | HSC 25189.5 | Disposal, treatment or storage at unauthorized location | | |
| HW02 | CCR 22 66262.11 | CCR 22 66262.11 | Hazardous Waste Determination | | |
| HW03 | CCR 22 66262.12 | CCR 22 66262.12 | Obtain & maintain a valid EPA ID Number (DTSC Form 1358) | | |
| HW04 | CFR 262.34(d) | | Accumulation time may not exceed 180 days (Unless waste shipped 200 or more miles, no more than 270 days) | | |
| HW05 | | CCR 22 66262.34(a) | Accumulation time may not exceed 90 days | | |
| HW06 | CCR 22 67450.1 | CCR 22 67450.1 | Notify CUPA for eligible onsite treatment. | | |
| HW07 | HSC 25163(a) | HSC 25163(a) | Lawful transportation of hazardous waste | | |
| | | | **RECORDKEEPING & REPORTING** | | |
| HW08 | CCR 22 66262.20 | CCR 22 66262.20 | Properly Complete Manifest | | |
| HW09 | CCR 22 66262.23 | CCR 22 66262.23 | Send manifest copy to DTSC, P.O. Box 400, Sacramento, CA 95812 | | |
| HW10 | HSC 25160.2 | HSC 25160.2 | Properly complete consolidated manifest | | |
| HW11 | CCR 22 66262.40 | CCR 22 66262.40 | Keep waste manifests and/or consolidated manifests for 3 years | | |
| HW12 | | CCR 22 66262.40-41 | Biennial Report (RCRA LQG only) | | |
| HW13 | HSC 25123.3 | CCR 22 66262.42 | File manifest Exception Report with DTSC | | |
| HW14 | HSC 25143.10 | HSC 25143.10 | Biennial Excluded Recyclable Materials Report | | |
| HW15 | HSC 25143.2(f) & CCR 22 66261.2(g) | HSC 25143.2(f) & CCR 22 66261.2(g) | Maintain adequate records demonstrating claim of exemption for Excluded Recyclable Material | | |
| HW16 | CCR 22 66262.40(c) | CCR 22 66262.40(c) | Keep copies of analytical results, waste analysis records, or waste determination results for 3 years | | |
| HW17 | CCR 22 66266.130(c)(5) | CCR 22 66266.130(c)(5) | Keep disposal receipts for 3 years for drained used oil filters and/or drained fuel filters | | |
| HW18 | — | CCR 22 67100.1 | SB14 – Hazardous Waste Source Reduction Evaluation Review Plan | | |
| | | | **HAZARDOUS WASTE HANDLER TRAINING** | | |
| HW19 | 40 CFR 262.34(d)(5)(iii) | CCR 22 66265.16 | Employee training program adequate. | | |
| HW20 | — | CCR 22 66265.16 | Training Documentation | | |
| HW21 | — | CCR 22 66265.16 | Training Conducted Annually | | |
| HW22 | 40 CFR 262.34(d)(5)(ii) | — | Post Emergency Response Plan by telephone. | | |
| HW23 | 40 CFR 262.34(d)(5)(i) | CCR 22 66265.55 | Have an emergency coordinator on call or available during emergency. | | |
| HW24 | | CCR 22 66265.51-55 | Contingency Plan Completed | | |

Bring last check (handwritten note near HW03/HW04)

ENTERED (stamp)

| Facility Rep Initials | CC Hazmat Rep Initials | Date 11/30/12 |
|---|---|---|

Form HW / rev. 06/10



001136

**Contra Costa Health Services / Hazardous Materials Programs**
4585 Pacheco Boulevard, Suite 100, Martinez, CA 94553
Telephone (925) 335-3200   FAX (925) 646-2073
WWW.CCHEALTH.ORG/GROUPS/HAZMAT

CONTRA COSTA
HEALTH SERVICES

WILLIAM B. WALKER, M.D. • HEALTH SERVICES DIRECTOR • RANDALL L. SAWYER, DIRECTOR



## *Hazardous Waste Inspection/Compliance Checklist* (page 2 of 2)

| FACILITY NAME | | | | SITE ID | INSPECTION DATE |
|---|---|---|---|---|---|
| Ma's Cleaners | | | | 770882 | 11/26/12 |

| Viol Code | Authority SQG Via CCR 22 62262.34 | Authority LQG | GENERAL REQUIREMENTS | Viol Class. | Violation Due Date/ Violation Corrected |
|---|---|---|---|---|---|
| HW25 | 40 CFR 262.34(d)(5)(iv) | CCR 22 66265.51 | Properly carry out contingency plan during an emergency. | | |
| | | | **FACILITY OPERATION** | | |
| HW26 | 40 CFR 265.31, Via 262.34(d)(4) | CCR 22 66265.31 | Maintain and/or operate facility to prevent release or fire | | |
| HW27 | 40 CFR 265.32(c) Via 262.34(d)(4) | CCR 22 66265.32 | Spill/fire control equipment available. | Are extinguishers currently being maintained | |
| HW28 | 40 CFR 265.32(a) & (b) Via 262.34(d)(4) | CCR 22 66265.32 | Facility equipped with internal communication or alarm. | | |
| HW29 | 40 CFR 265.33(c) Via 262.34(d)(4) | CCR 22 66265.33 | Equipment properly maintained and tested | | |
| HW30 | 40 CFR 265.35, Via 262.34(d)(4) | CCR 22 66265.35 | Maintain adequate aisle space | | |
| HW31 | | CCR 22 66265.37 | Arrangements with response agencies | | |
| | | | **HAZARDOUS WASTE TANKS & CONTAINERS** | | |
| HW32 | CCR 22 66262.34(f) | — | Properly label/date hazardous waste container and/or tank. | | |
| HW33 | CCR 22 66262.34 | CCR 22 66262.34 | Proper Markings including start date and composition | | |
| HW34 | HSC 25143.9(a) | HSC 25143.9(a) | Proper label on Excluded Recyclable Materials | | |
| | | | **HAZARDOUS WASTE CONTAINERS** | | |
| HW35 | CFR 265.171, Via 262.34(d)(2) | CCR 22 66265.171 | Container in good condition | | |
| HW36 | CFR 265.172, Via 262.34(d)(2) | CCR 22 66265.172 | Container and/or liner compatible | | |
| HW37 | CFR 265.173, Via 262.34(d)(2) | CCR 22 66265.173 | Containers are kept closed | | |
| HW38 | CFR 265.174, Via 262.34(d)(2) | CCR 22 66265.174 | Conduct weekly inspections | | |
| HW39 | | CCR 22 66265.176 | Buffer zone for ignitable wastes | | |
| HW40 | CFR 265.177, Via 262.34(d)(2) | CCR 22 66265.177 | Properly separate incompatible wastes | | |
| HW41 | CCR 22 66261.7(e)(f)(i) | CCR 22 66261.7(e)(f)(i) | Properly manage containers or inner liners removed from containers greater than 5 gallons (Accumulation time not to exceed one year) | | |
| | | | **HAZARDOUS WASTE TANK SYSTEMS** | | |
| HW42 | CFR 262.34, Via 262.34(d)(2) | CCR 22 66265.190 | Tank in good condition | | |
| HW43 | — | CCR 22 66265.191(a) & (e) | Complete annual integrity assessment for HW tank system without secondary containment. | | |
| HW44 | | CCR 22 66265.191(a) or 66265.192(a) | Failed to obtain a PE assessment for hazardous waste (HW) tank system. | | |
| HW45 | Check local FD | CCR 22 66265.193(a) | Failed to provide proper secondary containment and/or leak detection for HW tank system. | | |
| HW46 | CFR 265.201, Via 262.34(d)(2) | CCR 22 66265.194(a) | Failed to use proper spill/overfill prevention controls and practices. | | |
| HW47 | CFR 265.20(c) Via 262.34(d)(2) | CCR 22 66265.194 | Comply with tank standards which include: two feet of freeboard (where applicable), shut off for waste feed line, & daily inspections of waste levels | | |
| HW48 | — | CCR 22 66265.195(c) | Failed to inspect and/or document daily HW tank system inspections. | | |
| HW49 | | CCR 22 6265.196(e)(1) or (3) | Notify DTSC when a release to environment occurred from HW tank system. | | |
| HW50 | CCR 22 67383.3 | CCR 22 66265.197 CCR 22 67383.3 | Properly complete and/or document closure for a hazardous waste tank. | | |
| HW51 | — | | Other: | | |

**Observations:** Main haz waste stream is spent hydro carbons for dry cleaning machine. Pick up by Techni chem 1x per year. Reviewed both filing/manifests for 2011, 2012.

| Total Time for Review and Inspection (in 15 minute increments): **3** | ☐ Notice to Comply | ☐ Notice of Violation | ☑ No Violations Observed |
|---|---|---|---|
| Facility Rep Initials: *Shauk Ott* | CC Hazmat Rep Initials: | | Date 11/26/12 |

Form HW / rev. 06/10

Page 4 of 4



CONTRA COSTA
HEALTH SERVICES

**RECEIVED**

MAR 0 4 2013

Contra Costa Health
Hazardous Materials

**2013 CUPA PACKET**

**HAZARDOUS WASTE GENERATOR REPORTING FORM**

770222

EPA ID: ~~375107640~~ 12.0

FACILITY/SITE ID:   OMO'S DRY CLEANERS INC
12210 SAN PABLO AVE
RICHMOND CA 94805

PLEASE READ THE INSTRUCTIONS ON THE BACK BEFORE COMPLETING THIS FORM.
THE INSTRUCTIONS HAVE CHANGED FROM PREVIOUS YEARS.

Please return this completed form along with your CUPA documents to the Hazardous Materials Programs Office by March 1, 2013. **Forms postmarked after <u>March 1, 2013</u> may be subject to a 50% late filing fee.**

● Do not send payments at this time.      ● Retain a copy for your records.

Determine the amount of hazardous waste your business generated and shipped offsite during the **2012** calendar year.

**Total Tonnage of Hazardous
Waste Shipped Offsite During 2012:** _____0.25_____ / Tons

**PLEASE NOTE: USED OIL IS NO LONGER EXEMPT**

I hereby certify that this form, including any accompanying statements, is true and correct to the best of my knowledge and belief.

Signature: _____   Date: _2/1/13_

Print Name: _HWAC NAN OH_

Title: _CFO_   Phone # (_510_) _237-9723_

**Forms postmarked after <u>March 1, 2013</u> may be subject to a 50% late filing fee.**
● Do not send payments at this time.      ● Retain a copy for your records.

INSTRUCTIONS FOR EACH BOX IS PROVIDED ON THE BACK

CONTRA COSTA HEALTH SERVICES HAZARDOUS MATERIALS PROGRAMS

770222

**FACILITY INFORMATION 2013**

OMO'S DRY CLEANERS INC
12210 SAN PABLO AVE
RICHMOND CA 94805

## BUSINESS OWNER/OPERATOR IDENTIFICATION

### I. IDENTIFICATION

| FACILITY ID# | 0 7 0 0 0 7 70222 | BEGINNING DATE 100 01/01/2013 | ENDING DATE 101 12/31/2013 |

BUSINESS NAME (Same as FACILITY NAME or DBA – Doing Business As) 3    BUSINESS PHONE 102
*OMO'S DRY CLEANERS INC*   RECEIVED   (510) 237-9723

BUSINESS SITE ADDRESS    103   BUSINESS FAX 102a
*12210 San Pablo Ave*   MAR 0 4 2013   (510) 402-4280

BUSINESS SITE CITY    104   ZIP CODE 105   COUNTY 106
*Richmond*   Contra Costa Health   *94805*   Contra Costa
   Hazardous Materials   PRIMARY SIC 107   PRIMARY NAICS 107a

DUN & BRADSTREET    108a

BUSINESS MAILING ADDRESS    108b
*12210 San Pablo Ave*

BUSINESS MAILING CITY    108b   STATE 108c   ZIP CODE 108d
*Richmond*   *CA*   *94805*

BUSINESS OPERATOR NAME    109   BUSINESS OPERATOR PHONE 110
   (510) 237-9723

### II. BUSINESS OWNER

OWNER NAME    111   OWNER PHONE 112
*GANG KYUN OH*   (510) 237-9723

OWNER MAILING ADDRESS    113
*12210 San Pablo Ave*   STATE 114   ZIP CODE 116
   *CA*   *94805*

OWNER MAILING CITY    115
*Richmond*

### III. ENVIRONMENTAL CONTACT

CONTACT NAME    117   CONTACT PHONE 118
*HWAL NAN OH*   (510) 449-2865
   (510) 237-9723

CONTACT MAILING ADDRESS    119   CONTACT EMAIL 119a
*12210 San Pablo Ave*   *oh.hwal@Gmail.com*

CONTACT MAILING CITY    120   STATE 121   ZIP CODE 122
*Richmond*   *CA*   *94805*

### IV. EMERGENCY CONTACTS

| -PRIMARY- | | -SECONDARY- | |
|---|---|---|---|
| NAME 123 *SANG KYUN OH* | | NAME 128 *HWAL NAN OH* | |
| TITLE 124 *CEO* | | TITLE 129 *CFO* | |
| BUSINESS PHONE 125 (510) 237-9723 | | BUSINESS PHONE 130 (510) 237-9723 | |
| 24-HOUR PHONE 126 (510) 673-7996 | | 24-HOUR PHONE 131 (510) 449-2865 | |
| CELL # 127 " | | CELL # 132 " | |

ADDITIONAL LOCALLY COLLECTED INFORMATION:    133
Number of Employees: *2*   Total Pounds of Hazardous Materials: *0.251 351 CAl*
Invoice Contact Name:    Invoice Contact Name of Business:
Invoice Contact Address: *same as site*   Date of Ownership: *4/13/07*
Invoice City: *Richmond*   Invoice State: *CA*   Invoice ZIP: *94805*   Invoice Telephone: *(510) 237-9723*

Certification: Based on my inquiry of those individuals responsible for obtaining the information, I certify under penalty of law that I have personally examined and am familiar with the information submitted and believe the information is true, accurate, and complete.

SIGNATURE OF OWNER/OPERATOR OR DESIGNATED REPRESENTATIVE   DATE 134 *3/1/13*   NAME OF DOCUMENT PREPARER 135

NAME OF SIGNER (print) 136 *HWAL NAN OH*   TITLE OF SIGNER 137 *CFO*

UPCF (Rev. 12/2007)

001139

**UNIFIED PROGRAM CONSOLIDATED FORM**

# HAZARDOUS MATERIALS INVENTORY – CHEMICAL DESCRIPTION
*(one page per material per building or area)*

☐ ADD  ☐ DELETE  ☐ REVISE   200   Page ___ of ___

## I. FACILITY INFORMATION

BUSINESS NAME (Same as FACILITY NAME or DBA – Doing Business As)
*Omos Dry Cleaners Inc*

CHEMICAL LOCATION  *12210 San Pablo Ave Richmond*

MAR 04 2013

CHEMICAL LOCATION CONFIDENTIAL EPCRA ☐ YES ☐ NO
Contra Costa Health Hazardous Materials

FACILITY ID # 0 7 ☐ 0 0 0 ☐ *N0222*   MAP # (optional)   GRID # (optional)

## II. CHEMICAL INFORMATION

CHEMICAL NAME  *Synthetic Aliphatic Hydrocarbon*  *DF 2000*
TRADE SECRET ☐ Yes ☒ No

COMMON NAME *Petroleum Hydrocarbon*
Regulated Substance? ☐ Yes ☒ No

CAS# 
*If Regulated Substance is "Yes", all amounts below must be in lbs.*

FIRE CODE HAZARD CLASSES (Complete if required by CUPA)

HAZARDOUS MATERIAL TYPE (Check one item only) ☒ a. PURE ☐ b. MIXTURE ☐ c. WASTE   RADIOACTIVE ☐ Yes ☒ No   CURIES

PHYSICAL STATE (Check one item only) ☐ a. SOLID ☒ b. LIQUID ☐ c. GAS   LARGEST CONTAINER *55 gal*

FED HAZARD CATEGORIES (Check all that apply) ☒ a. FIRE ☐ b. REACTIVE ☐ c. PRESSURE RELEASE ☐ d. ACUTE HEALTH ☐ e. CHRONIC HEALTH

AVERAGE DAILY AMOUNT *440*   MAXIMUM DAILY AMOUNT *287*   ANNUAL WASTE AMOUNT   STATE WASTE CODE   DAYS ON SITE:

UNITS* (Check one item only) ☐ a. GALLONS ☐ b. CUBIC FEET ☒ c. POUNDS ☐ d. TONS

STORAGE CONTAINER ☐ a. ABOVE GROUND TANK ☐ b. UNDERGROUND TANK ☐ c. TANK INSIDE BUILDING ☐ d. STEEL DRUM ☐ e. PLASTIC/NONMETALLIC DRUM ☐ f. CAN ☐ g. CARBOY ☐ h. SILO ☐ i. FIBER DRUM ☐ j. BAG ☐ k. BOX ☐ l. CYLINDER ☐ m. GLASS BOTTLE ☐ n. PLASTIC BOTTLE ☐ o. TOTE BIN ☐ p. TANK WAGON ☐ q. RAIL CAR ☒ r. OTHER *in the machine*

STORAGE PRESSURE ☒ a. AMBIENT ☐ b. ABOVE AMBIENT ☐ c. BELOW AMBIENT

STORAGE TEMPERATURE ☒ a. AMBIENT ☐ b. ABOVE AMBIENT ☐ c. BELOW AMBIENT ☐ d. CRYOGENIC

| %WT | HAZARDOUS COMPONENT (For mixture or waste only) | EHS | CAS # |
|---|---|---|---|
| 1 | *Hydro Carbon* | ☐ Yes ☒ No | |
| 2 | | ☐ Yes ☐ No | |
| 3 | | ☐ Yes ☐ No | |
| 4 | | ☐ Yes ☐ No | |
| 5 | | ☐ Yes ☐ No | |

If more hazardous components are present at greater than 1% by weight if non-carcinogenic, or 0.1% by weight if carcinogenic, attach additional sheets of paper capturing the required information.

ADDITIONAL LOCALLY COLLECTED INFORMATION   **Maximum Daily Amount in pounds:** *287* **Lbs.**  *352*

If EPCRA, Please Sign Here:

UPCF (Rev. 12/2007)

INSTRUCTIONS FOR EACH BOX IS PROVIDED ON THE BACK

UNIFIED PROGRAM CONSOLIDATED FORM

**BUSINESS ACTIVITIES**

OMO'S DRY CLEANERS INC
12210 SAN PABLO AVE
RICHMOND CA 94805

## I. FACILITY IDENTIFICATION

| FACILITY ID # (Agency Use Only) | 0 7 0 0 0 770 222 | EPA ID # Hazardous Waste Only CA _BRPLGL76EL_ |
|---|---|---|

BUSINESS NAME (Same as Facility Name of DBA-Doing Business As)

BUSINESS SITE ADDRESS _1220 San Pablo Ave_        CA

BUSINESS SITE CITY _Richmond_

RECEIVED
MAR 04 2013
Contra Costa Health

## II. ACTIVITIES DECLARATION

**NOTE:** *If you check YES to any part of this list,*
*please submit the Business Owner/Operator Identification page.*

Does your facility…        If Yes, please complete these pages Hazardous Materials

| A. HAZARDOUS MATERIALS | | |
|---|---|---|
| Have on site (for any purpose) at any one time, hazardous materials at or above 55 gallons for liquids, 500 pounds for solids, or 200 cubic feet for compressed gases (include liquids in ASTs and USTs); or the applicable Federal threshold quantity for an extremely hazardous substance specified in 40 CFR Part 355, Appendix A or B; or handle radiological materials in quantities for which an emergency plan is required pursuant to 10 CFR Parts 30, 40 or 70? | ☐ YES ☒ NO   4 | HAZARDOUS MATERIALS INVENTORY – CHEMICAL DESCRIPTION FOR EACH HAZARDOUS MATERIAL |
| **B. REGULATED SUBSTANCES** | | |
| Have Regulated Substances stored onsite in quantities greater than the threshold quantities established by the California Accidental Release prevention Program (CalARP)? | ☐ YES ☒ NO   4a | Coordinate with your local agency responsible for CalARP. |
| **C. UNDERGROUND STORAGE TANKS (USTs)** | | |
| Own or operate underground storage tanks? | ☐ YES ☒ NO   5 | UST FACILITY (Formerly SWRCB Form A) UST TANK (one page per tank) (Formerly Form B) |
| **D. ABOVEGROUND PETROLEUM STORAGE** | | |
| Own or operate ASTs above these thresholds: Store greater than 1,320 gallons of petroleum products (new or used) in aboveground tanks **or containers**? | ☐ YES ☒ NO   8 | Aboveground Petroleum Storage Tank Facility Statement (if not already on file) SPCC Plan is required |
| **E. HAZARDOUS WASTE** | | |
| Generate hazardous waste? | ☐ YES ☒ NO   9 | EPA ID NUMBER – provide at the top of this page |
| Recycle more than 100 kg/month of excluded or exempted recyclable materials (per HSC 25143.2)? | ☐ YES ☒ NO   10 | RECYCLABLE MATERIALS REPORT (one per recycler) |
| Treat hazardous waste on-site? | ☐ YES ☒ NO   11 | ON-SITE HAZARDOUS WASTE TREATMENT – FACILITY ON-SITE HAZARDOUS WASTE TREATMENT – UNIT (one page per unit) |
| Treatment subject to financial assurance requirements (for Permit by Rule and Conditional Authorization)? | ☐ YES ☒ NO   12 | CERTIFICATION OF FINANCIAL ASSURANCE |
| Consolidate hazardous waste generated at a remote site? | ☐ YES ☒ NO   13 | REMOTE WASTE / CONSOLIDATION SITE ANNUAL NOTIFICATION |
| Need to report the closure/removal of a tank that was classified as hazardous waste and cleaned on-site? | ☐ YES ☒ NO   14 | HAZARDOUS WASTE TANK CLOSURE CERTIFICATION |
| Generate in any single calendar month 1,000 kilograms (kg) (2,200 pounds) or more of federal RCRA hazardous waste, or generate in any single calendar month, or accumulate at any time, 1 kg (2.2 pounds) of RCRA acute hazardous waste; or generate or accumulate at any time more than 100 kg (220 pounds) of spill cleanup materials contaminated with RCRA acute hazardous waste? | ☐ YES ☒ NO   14a | Obtain federal EPA ID Number, file Biennial Report (EPA Form 8700-13A/B), and satisfy requirements for RCRA Large Quantity Generator. |
| Household Hazardous Waste (HHW) Collection site? | ☐ YES ☒ NO   14b | See CUPA for required forms. |

**F   LOCAL REQUIREMENTS**

UPCF Rev. (12/2007)



**RECEIVED**

MAR 0 4 2013

Contra Costa Health
Hazardous Materials

CONTRA COSTA
HEALTH SERVICES

**2013 CUPA PACKET**
**HAZARDOUS WASTE GENERATOR REPORTING FORM**
770222

FACILITY/SITE ID:   OMO'S DRY CLEANERS INC
12210 SAN PABLO AVE
RICHMOND CA 94805

EPA ID: ~~D 8A 61 76 AH~~ *D 8A161 76AH 12.0*

PLEASE READ THE INSTRUCTIONS ON THE BACK BEFORE COMPLETING THIS FORM.
THE INSTRUCTIONS HAVE CHANGED FROM PREVIOUS YEARS.

Please return this completed form along with your CUPA documents to the Hazardous Materials Programs Office
by March 1, 2013. **Forms postmarked after <u>March 1, 2013</u> may be subject to a 50% late filing fee.**

- Do not send payments at this time.   • Retain a copy for your records.

Determine the amount of hazardous waste your business generated and shipped
offsite during the **2012** calendar year.

**Total Tonnage of Hazardous
Waste Shipped Offsite During 2012:** _____ *0.25* _____ / Tons

**PLEASE NOTE: USED OIL IS NO LONGER EXEMPT**

I hereby certify that this form, including any accompanying statements, is true and correct to the best of
my knowledge and belief.

Signature: _____   Date: *2/1/12*
Print Name: *HWAC NAN OH*
Title: *CFO*   Phone # *(510) 237-9723*

**Forms postmarked after <u>March 1, 2013</u> may be subject to a 50% late filing fee.**
- Do not send payments at this time.   • Retain a copy for your records.

CONTRA COSTA HEALTH SERVICES HAZARDOUS MATERIALS PROGRAMS

FACILITY INFORMATION 2013

# BUSINESS OWNER/OPERATOR IDENTIFICATION

770222

OMO'S DRY CLEANERS INC
12210 SAN PABLO AVE
RICHMOND CA 94805

## I. IDENTIFICATION

FACILITY ID#: 0 7 0 0 0 7 70222

BEGINNING DATE: 01/01/2013 [100]

ENDING DATE: 12/31/2013 [101]

BUSINESS NAME (Same as FACILITY NAME or DBA – Doing Business As) [102]: OMO'S DRY CLEANERS INC

RECEIVED

MAR 04 2013

Contra Costa Health
Hazardous Materials

BUSINESS PHONE [102]: (510) 237-9723

BUSINESS SITE ADDRESS [103]: 12210 San Pablo Ave

BUSINESS FAX [102a]: (510) 402-4280

BUSINESS SITE CITY [104]: Richmond

ZIP CODE [105]: 94805

COUNTY [106]: Contra Costa

DUN & BRADSTREET

PRIMARY SIC [107]

PRIMARY NAICS [107a]

BUSINESS MAILING ADDRESS [108a]: 12210 San Pablo Ave

BUSINESS MAILING CITY [108b]: Richmond

STATE [108c]: CA

ZIP CODE [108d]: 94805

BUSINESS OPERATOR NAME [109]

BUSINESS OPERATOR PHONE [110]: (510) 237-9723

## II. BUSINESS OWNER

OWNER NAME [111]: SANG KYUN OH

OWNER PHONE [112]: (510) 237-9723

OWNER MAILING ADDRESS [113]: 12210 San Pablo Ave

OWNER MAILING CITY [114]: Richmond

STATE [115]: CA

ZIP CODE [116]: 94805

## III. ENVIRONMENTAL CONTACT

CONTACT NAME [117]: HWAL NAN OH

CONTACT PHONE [118]: (510) 449-2865 (510) 237-9723

CONTACT MAILING ADDRESS [119]: 12210 San Pablo Ave

CONTACT EMAIL [120]: Oh.hwal@Gmail.com

CONTACT MAILING CITY [121]: Richmond

STATE [121]: CA

ZIP CODE [122]: 94805

## IV. EMERGENCY CONTACTS

-PRIMARY-                        -SECONDARY-

NAME [123]: SANG KYUN OH

NAME [128]: HWAL NAN OH

TITLE [124]: CEO

TITLE [129]: CFO

BUSINESS PHONE [125]: (510) 237-9723

BUSINESS PHONE [130]: (510) 237-9723

24-HOUR PHONE [126]: (510) 673-7996

24-HOUR PHONE [131]: (510) 449-2865

CELL # [127]: "

CELL # [132]: "

ADDITIONAL LOCALLY COLLECTED INFORMATION: [133]

Number of Employees: 2     Total Pounds of Hazardous Materials: 0.25 T

Invoice Contact Name:     Invoice Contact Name of Business:

Invoice Contact Address: Same as site     Date of Ownership: 4/13/07

Invoice City: Richmond   Invoice State: CA  Invoice ZIP: 94805  Invoice Telephone: (510) 237-9723

Certification: Based on my inquiry of those individuals responsible for obtaining the information, I certify under penalty of law that I have personally examined and am familiar with the information submitted and believe the information is true, accurate, and complete.

SIGNATURE OF OWNER/OPERATOR OR DESIGNATED REPRESENTATIVE [134]

DATE [134]: 3/1/13

NAME OF DOCUMENT PREPARER [135]

NAME OF SIGNER (print) [136]: HWAL NAN OH

TITLE OF SIGNER [137]: CFO

U²CF (Rev. 12/2007)

001143

**UNIFIED PROGRAM CONSOLIDATED FORM**
HAZARDOUS MATERIALS BUSINESS PLAN

# HAZARDOUS MATERIALS INVENTORY – CHEMICAL DESCRIPTION
*(one page per material per building or area)*

| ☐ ADD | ☐ DELETE | ☐ REVISE | 200 | Page ___ of ___ |
|---|---|---|---|---|

## I. FACILITY INFORMATION

BUSINESS NAME (Same as FACILITY NAME or DBA – Doing Business As)    3

OMOS DRY CLEANERS INC                         MAR 0 4 2013

CHEMICAL LOCATION                         201  CHEMICAL LOCATION CONFIDENTIAL EPCRA  202
16310  San Pablo Ave Robertson            ☐ YES  ☐ NO    Contra Costa Health
                                                                          Hazardous Materials

FACILITY ID # | 0 | 7 | | 0 | 0 | 0 | — | N0222 | MAP# (if optional) 203 | GRID# (optional) 204

## II. CHEMICAL INFORMATION

CHEMICAL NAME                    DF 2000    TRADE SECRET  ☐ Yes  ☒ No   206
Synthetic Aliphatic Hydrocarbon        207   If Subject to EPCRA, refer to instructions  208

COMMON NAME                                 Regulated Substance?  ☐ Yes  ☒ No
Petroleum Hydrocarbon

CAS#                                    209   *If Regulated Substance is "Yes", all amounts below must be in lbs.

FIRE CODE HAZARD CLASSES (Complete if required by CUPA)                    210

| | | 213 |
|---|---|---|
| HAZARDOUS MATERIAL TYPE (Check one item only) | ☒ a. PURE  ☐ b. MIXTURE  ☐ c. WASTE   211 | RADIOACTIVE ☐ Yes ☒ No  212  CURIES   215 |
| PHYSICAL STATE (Check one item only) | ☐ a. SOLID ☒ b. LIQUID  ☐ c. GAS   214 | LARGEST CONTAINER  55 gal   216 |

FED HAZARD CATEGORIES
(Check all that apply)   ☒ a. FIRE  ☐ b. REACTIVE  ☐ c. PRESSURE RELEASE  ☐ d. ACUTE HEALTH  ☐ e. CHRONIC HEALTH

| AVERAGE DAILY AMOUNT 217 | MAXIMUM DAILY AMOUNT 218 | ANNUAL WASTE AMOUNT 219 | STATE WASTE CODE 220 |
|---|---|---|---|
| 40 | 287 | | |

| UNITS* (Check one item only) | ☐ a. GALLONS  ☐ b. CUBIC FEET  ☒ c. POUNDS  ☐ d. TONS   221 | DAYS ON SITE: 222 |
|---|---|---|

* If EHS, amount must be in pounds.

STORAGE CONTAINER

| ☐ a. ABOVE GROUND TANK | ☐ e. PLASTIC/NONMETALLIC DRUM | ☐ i. FIBER DRUM | ☐ m. GLASS BOTTLE | ☐ q. RAIL CAR |
|---|---|---|---|---|
| ☐ b. UNDERGROUND TANK | ☐ f. CAN | ☐ j. BAG | ☐ n. PLASTIC BOTTLE | ☒ r. OTHER |
| ☐ c. TANK INSIDE BUILDING | ☐ g. CARBOY | ☐ k. BOX | ☐ o. TOTE BIN | in the machine |
| ☐ d. STEEL DRUM | ☐ h. SILO | ☐ l. CYLINDER | ☐ p. TANK WAGON | 223 |

STORAGE PRESSURE   ☒ a. AMBIENT  ☐ b. ABOVE AMBIENT  ☐ c. BELOW AMBIENT    224

STORAGE TEMPERATURE   ☒ a. AMBIENT  ☐ b. ABOVE AMBIENT  ☐ c. BELOW AMBIENT  ☐ d. CRYOGENIC    225

| %WT | HAZARDOUS COMPONENT (For mixture or waste only) | EHS | | CAS # |
|---|---|---|---|---|
| 1     226 | Hydro Carbon   227 | ☐ Yes ☒ No   228 | | 229 |
| 2     230 | 231 | ☐ Yes ☐ No   232 | | 233 |
| 3     234 | 235 | ☐ Yes ☐ No   236 | | 237 |
| 4     238 | 239 | ☐ Yes ☐ No   240 | | 241 |
| 5     242 | 243 | ☐ Yes ☐ No   244 | | 245 |

If more hazardous components are present at greater than 1% by weight if non-carcinogenic, or 0.1% by weight if carcinogenic, attach additional sheets of paper capturing the required information.    246

ADDITIONAL LOCALLY COLLECTED INFORMATION    **Maximum Daily Amount in pounds:** _____287_____ **Lbs.**

If EPCRA, Please Sign Here:

UPCF (Rev. 12/2007)

001144

INSTRUCTIONS FOR EACH BOX IS PROVIDED ON THE BACK

## UNIFIED PROGRAM CONSOLIDATED FORM
## BUSINESS ACTIVITIES

OMO'S DRY CLEANERS INC
12210 SAN PABLO AVE
RICHMOND CA 94805

### I. FACILITY IDENTIFICATION

| FACILITY ID # (Agency Use Only) | 0 | 7 | | 0 | 0 | 0 | 770222 | EPA ID # (Hazardous Waste Only) C | *BA8261766L* | 2 |

BUSINESS NAME (Same as Facility Name of DBA-Doing Business As)

BUSINESS SITE ADDRESS  *12210 San Pablo Ave*   104  CA   **RECEIVED**

BUSINESS SITE CITY  *Richmond*   *CA*   ZIP CODE *94805*

MAR 0 4 2013

Contra Costa Health

### II. ACTIVITIES DECLARATION

**NOTE:** *If you check YES to any part of this list,*
*please submit the Business Owner/Operator Identification page.*

| Does your facility… | | If Yes, please complete these pages Handle Materials |
|---|---|---|

**A. HAZARDOUS MATERIALS**
Have on site (for any purpose) at any one time, hazardous materials at or above 55 gallons for liquids, 500 pounds for solids, or 200 cubic feet for compressed gases (include liquids in ASTs and USTs); or the applicable Federal threshold quantity for an extremely hazardous substance specified in 40 CFR Part 355, Appendix A or B; or handle radiological materials in quantities for which an emergency plan is required pursuant to 10 CFR Parts 30, 40 or 70?
☐ YES ☒ NO  4
HAZARDOUS MATERIALS INVENTORY – CHEMICAL DESCRIPTION FOR EACH HAZARDOUS MATERIAL

**B. REGULATED SUBSTANCES**
Have Regulated Substances stored onsite in quantities greater than the threshold quantities established by the California Accidental Release prevention Program (CalARP)?
☐ YES ☒ NO  4a
Coordinate with your local agency responsible for CalARP.

**C. UNDERGROUND STORAGE TANKS (USTs)**
Own or operate underground storage tanks?
☐ YES ☒ NO  5
UST FACILITY (Formerly SWRCB Form A)
UST TANK (one page per tank) (Formerly Form B)

**D. ABOVEGROUND PETROLEUM STORAGE**
Own or operate ASTs above these thresholds:
Store greater than 1,320 gallons of petroleum products (new or used) in aboveground tanks **or containers?**
☐ YES ☒ NO  8
Aboveground Petroleum Storage Tank Facility Statement (if not already on file)

SPCC Plan is required

**E. HAZARDOUS WASTE**
Generate hazardous waste?
☐ YES ☒ NO  9
EPA ID NUMBER – provide at the top of this page

Recycle more than 100 kg/month of excluded or exempted recyclable materials (per HSC 25143.2)?
☐ YES ☒ NO  10
RECYCLABLE MATERIALS REPORT (one per recycler)

Treat hazardous waste on-site?
☐ YES ☒ NO  11
ON-SITE HAZARDOUS WASTE TREATMENT – FACILITY
ON-SITE HAZARDOUS WASTE TREATMENT – UNIT (one page per unit)

Treatment subject to financial assurance requirements (for Permit by Rule and Conditional Authorization)?
☐ YES ☒ NO  12
CERTIFICATION OF FINANCIAL ASSURANCE

Consolidate hazardous waste generated at a remote site?
☐ YES ☒ NO  13
REMOTE WASTE / CONSOLIDATION SITE ANNUAL NOTIFICATION

Need to report the closure/removal of a tank that was classified as hazardous waste and cleaned on-site?
☐ YES ☒ NO  14
HAZARDOUS WASTE TANK CLOSURE CERTIFICATION

Generate in any single calendar month 1,000 kilograms (kg) (2,200 pounds) or more of federal RCRA hazardous waste, or generate in any single calendar month, or accumulate at any time, 1 kg (2.2 pounds) of RCRA acute hazardous waste; or generate or accumulate at any time more than 100 kg (220 pounds) of spill cleanup materials contaminated with RCRA acute hazardous waste?
☐ YES ☒ NO  14a
Obtain federal EPA ID Number, file Biennial Report (EPA Form 8700-13A/B), and satisfy requirements for RCRA Large Quantity Generator.

Household Hazardous Waste (HHW) Collection site?
☐ YES ☒ NO  14b
See CUPA for required forms.

**F  LOCAL REQUIREMENTS**
15

UPCF Rev. (12/2007)



# CONTRA COSTA COUNTY
## HAZARDOUS MATERIALS PROGRAMS
## CERTIFIED UNIFIED PROGRAM AGENCY
4585 PACHECO BLVD., STE 100, MARTINEZ, CA 94553-2233
PHONE: (925)335-3200 FAX: (925)646-1073  www.cchealth.org/hazmat

## PERMIT NUMBER: 07-000-770222
## PERMIT TO OPERATE
### Permit Valid 07/01/13 thru 06/30/14

This is to certify that the owner and establishment shown have been granted permission to operate subject to compliance with all applicable laws and regulations.  This permit is valid for the period shown above unless revoked or suspended for violation of applicable laws and/or regulations.

**REGULATED FACILITY:**
ID # FA0032769
OMO'S DRY CLEANERS INC
12210 SAN PABLO AVE
RICHMOND, CA 94805

**OWNER OF RECORD:**
HO KYUN OH
12210 SAN PABLO AVE
RICHMOND, CA  94805

| Regulated Program(s) | Permit # | Program Level # | Permit Fee Paid |
|---|---|---|---|
| 1  HMBP: LESS THAN 5000 LBS | PT0022528 | PR0035088 | YES |
| 2  HWG: LESS THAN 5 TONS/YEAR | PT0026133 | PR0035429 | YES |

IMMEDIATELY NOTIFY HAZARDOUS MATERIALS IF THERE ARE CHANGES IN FACILITY, OWNERSHIP, AND/OR BILLING ADDRESS(ES) BY CALLING (925)335-3200

# THIS IS NOT AN INVOICE

OMO'S DRY CLEANERS INC
HWAL NAN OH
12210 SAN PABLO AVE
RICHMOND, CA  94805



**CONTRA COSTA**
**HEALTH SERVICES**

RECEIVED

JUL 0 1 2013

Contra Costa Health
Hazardous Materials

**2013 CUPA PACKET**
**HAZARDOUS WASTE GENERATOR REPORTING FORM**

770222

FACILITY/SITE ID:

OMO'S DRY CLEANERS INC
12210 SAN PABLO AVE
RICHMOND CA 94805

EPA ID: ~~35-1076494~~ *D 9816176H* *110*

## PLEASE READ THE INSTRUCTIONS ON THE BACK BEFORE COMPLETING THIS FORM. THE INSTRUCTIONS HAVE CHANGED FROM PREVIOUS YEARS.

Please return this completed form along with your CUPA documents to the Hazardous Materials Programs Office by March 1, 2013. **Forms postmarked after <u>March 1, 2013</u> may be subject to a 50% late filing fee.**

- Do not send payments at this time.    • Retain a copy for your records.

Determine the amount of hazardous waste your business generated and shipped offsite during the **2012** calendar year.

**Total Tonnage of Hazardous Waste Shipped Offsite During 2012:** ___ *0.25* ___ / Tons

### PLEASE NOTE: USED OIL IS NO LONGER EXEMPT

I hereby certify that this form, including any accompanying statements, is true and correct to the best of my knowledge and belief.

Signature: _____ Date: _2/1/13_

Print Name: _HWAL NAN OH_

Title: _CFO_   Phone # (_510 237-9723_)

**Forms postmarked after <u>March 1, 2013</u> may be subject to a 50% late filing fee.**
- Do not send payments at this time.    • Retain a copy for your records.

**CONTRA COSTA HEALTH SERVICES-HAZARDOUS MATERIALS PROGRAMS**

**FACILITY INFORMATION 2013**

770222

# BUSINESS OWNER/OPERATOR IDENTIFICATION

OMO'S DRY CLEANERS INC
12210 SAN PABLO AVE
RICHMOND CA 94805

## I. IDENTIFICATION

| FACILITY ID# | 0 | 7 | 0 | 0 | 7 | 70 222 | 1 | BEGINNING DATE 100 | ENDING DATE 101 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 01/01/2013 | 12/31/2013 |

BUSINESS NAME (Same as FACILITY NAME or DBA – Doing Business As) 3
OMO'S DRY CLEANERS INC

RECEIVED

BUSINESS PHONE 102
(510) 237-9723

BUSINESS SITE ADDRESS 103
12210 San Pablo Ave

BUSINESS FAX 102a
(510) 402-4280

BUSINESS SITE CITY 104
Richmond

JUL 0 1 2013

CA

Contra Costa Health
Hazardous Materials

ZIP CODE 105
94805

COUNTY 108
Contra Costa

DUN & BRADSTREET 106

PRIMARY SIC 107

PRIMARY NAICS 107a

BUSINESS MAILING ADDRESS 108a
12210 San Pablo Ave

BUSINESS MAILING CITY 108b
Richmond

STATE 108c
CA

ZIP CODE 108d
94805

BUSINESS OPERATOR NAME 109

BUSINESS OPERATOR PHONE 110
(510) 237-9723

## II. BUSINESS OWNER

OWNER NAME 111
GANG KYUN OH

OWNER PHONE 112
(510) 237-9723

OWNER MAILING ADDRESS 113
12210 San Pablo Ave

OWNER MAILING CITY 114
Richmond

STATE 115
CA

ZIP CODE 116
94805

## III. ENVIRONMENTAL CONTACT

CONTACT NAME 117
HWAL NAN OH

CONTACT PHONE 118
(510) 449-2865
(510) 237-9723

CONTACT MAILING ADDRESS 119
12210 San Pablo Ave

CONTACT EMAIL 119a
Oh.hwal@Gmail.com

CONTACT MAILING CITY 120
Richmond

STATE 121
CA

ZIP CODE 122
94805

## IV. EMERGENCY CONTACTS

| -PRIMARY- | -SECONDARY- |
|---|---|
| NAME 123 GANG KYUN OH | NAME 128 HWAL NAN OH |
| TITLE 124 CEO | TITLE 129 CFO |
| BUSINESS PHONE 125 (510) 237-9723 | BUSINESS PHONE 130 (510) 237-9723 |
| 24-HOUR PHONE 126 (510) 673-7996 | 24-HOUR PHONE 131 (510) 449-2865 |
| CELL # 127 '' | CELL # 132 '' |

ADDITIONAL LOCALLY COLLECTED INFORMATION: 133

| Number of Employees: 2 | Total Pounds of Hazardous Materials: 0.25 T |
|---|---|
| Invoice Contact Name: | Invoice Contact Name of Business: |
| Invoice Contact Address: Same as site | Date of Ownership: 11/13/07 |
| Invoice City: Richmond | Invoice State: CA | Invoice ZIP: 94805 | Invoice Telephone: (510) 237-9723 |

Certification: Based on my inquiry of those individuals responsible for obtaining the information, I certify under penalty of law that I have personally examined and am familiar with the information submitted and believe the information is true, accurate, and complete.

SIGNATURE OF OWNER/OPERATOR OR DESIGNATED REPRESENTATIVE

DATE 134
3/1/13

NAME OF DOCUMENT PREPARER 135

NAME OF SIGNER (print) 136
HWAL NAN OH

TITLE OF SIGNER 137
CFO

UPCF (Rev. 12/2007)

# UNIFIED PROGRAM CONSOLIDATED FORM
## HAZARDOUS MATERIALS BUSINESS PLAN 2013
# HAZARDOUS MATERIALS INVENTORY – CHEMICAL DESCRIPTION
### *(one page per material per building or area)*

| ☐ADD | ☐DELETE | ☐REVISE | 200 | Page ___ of ___ |
|---|---|---|---|---|

RECEIVED

JUL 0 1 2013

Contra Costa Health

## I.  FACILITY INFORMATION

BUSINESS NAME (Same as FACILITY NAME or DBA – Doing Business As)   3

ONOE DRY CLEANERS INC

CHEMICAL LOCATION   201

16210 San Pablo Ave Richmond

CHEMICAL LOCATION CONFIDENTIAL EPCRA   202
☐ YES   ☐ No   Hazardous Materials

| FACILITY ID # | 0 | 7 | | 0 | 0 | 0 | N0222 | 1 | MAP# (optional) 203 | GRID# (optional) 204 |
|---|---|---|---|---|---|---|---|---|---|---|

## II.  CHEMICAL INFORMATION

CHEMICAL NAME   *CDF 2000*

Synthetic Aliphatic Hydrocarbon

TRADE SECRET   ☐ Yes  ☒ No   206
If Subject to EPCRA, refer to instructions

COMMON NAME   207

Petroleum Hydrocarbon

Regulated Substance?   ☐ Yes  ☒ No   208

CAS#   209

*If Regulated Substance is "Yes", all amounts below must be in lbs.

FIRE CODE HAZARD CLASSES (Complete if required by CUPA)   210

| HAZARDOUS MATERIAL TYPE (Check one item only)   211 | RADIOACTIVE ☐ Yes ☒ No   212 | CURIES   213 |
|---|---|---|
| ☒ a. PURE  ☐ b. MIXTURE  ☐ c. WASTE | | |

PHYSICAL STATE (Check one item only)   214
☐ a. SOLID  ☒ b. LIQUID  ☐ c. GAS

LARGEST CONTAINER   215   55 gal

FED HAZARD CATEGORIES (Check all that apply)   216
☒ a. FIRE  ☐ b. REACTIVE  ☐ c. PRESSURE RELEASE  ☐ d. ACUTE HEALTH  ☐ e. CHRONIC HEALTH

| AVERAGE DAILY AMOUNT 217 | MAXIMUM DAILY AMOUNT 218 | ANNUAL WASTE AMOUNT 219 | STATE WASTE CODE 220 |
|---|---|---|---|
| 40 | 287 | | |

UNITS* (Check one item only)   221
☐ a. GALLONS  ☐ b. CUBIC FEET  ☒ c. POUNDS  ☐ d. TONS
* If EHS, amount must be in pounds.

DAYS ON SITE:   222

STORAGE CONTAINER   223
☐ a. ABOVE GROUND TANK  ☐ e. PLASTIC/NONMETALLIC DRUM  ☐ i. FIBER DRUM  ☐ m. GLASS BOTTLE  ☐ q. RAIL CAR
☐ b. UNDERGROUND TANK  ☐ f. CAN  ☐ j. BAG  ☐ n. PLASTIC BOTTLE  ☒ r. OTHER
☐ c. TANK INSIDE BUILDING  ☐ g. CARBOY  ☐ k. BOX  ☐ o. TOTE BIN   *In the machine*
☐ d. STEEL DRUM  ☐ h. SILO  ☐ l. CYLINDER  ☐ p. TANK WAGON

STORAGE  PRESSURE   224
☒ a. AMBIENT  ☐ b. ABOVE AMBIENT  ☐ c. BELOW AMBIENT

STORAGE  TEMPERATURE   225
☒ a. AMBIENT  ☐ b. ABOVE AMBIENT  ☐ c. BELOW AMBIENT  ☐ d. CRYOGENIC

| %WT | HAZARDOUS COMPONENT (For mixture or waste only) | EHS | CAS # |
|---|---|---|---|
| 1    226 | Hydro Carbon    227 | ☐ Yes ☒ No  228 | 229 |
| 2    230 | 231 | ☐ Yes ☐ No  232 | 233 |
| 3    234 | 235 | ☐ Yes ☐ No  236 | 237 |
| 4    238 | 239 | ☐ Yes ☐ No  240 | 241 |
| 5    242 | 243 | ☐ Yes ☐ No  244 | 245 |

If more hazardous components are present at greater than 1% by weight if non-carcinogenic, or 0.1% by weight if carcinogenic, attach additional sheets of paper capturing the required information.

ADDITIONAL LOCALLY COLLECTED INFORMATION   **Maximum Daily Amount in pounds:** _____287_____ **Lbs.**   246

If EPCRA, Please Sign Here:

UPCF (Rev. 12/2007)

004449

INSTRUCTIONS FOR EACH BOX IS PROVIDED ON THE BACK

**UNIFIED PROGRAM CONSOLIDATED FORM**
**FACILITY INFORMATION 2013**
# BUSINESS ACTIVITIES

RECEIVED

JUL 0 1 2013

Contra Costa Health
Hazardous Materials

770222

OMO'S DRY CLEANERS INC
12210 SAN PABLO AVE
RICHMOND CA 94805

## I. FACILITY IDENTIFICATION

| FACILITY ID # (Agency Use Only) | 0 | 7 | 0 | 0 | 0 | 770222 | 1 | EPA ID # (Hazardous Waste Only) CA | *CAP8L617EAL* | 2 |

| BUSINESS NAME (Same as Facility Name of DBA-Doing Business As) | | 3 |
| BUSINESS SITE ADDRESS | *1220 San Pablo Ave* | 103 |
| BUSINESS SITE CITY | *Richmond* | 104 | CA | ZIP CODE *94805* | 106 |

## II. ACTIVITIES DECLARATION

**NOTE: If you check YES to any part of this list,**
**please submit the Business Owner/Operator Identification page.**

| Does your facility… | | If Yes, please complete these pages of the UPCF…. |
|---|---|---|
| **A. HAZARDOUS MATERIALS** Have on site (for any purpose) at any one time, hazardous materials at or above 55 gallons for liquids, 500 pounds for solids, or 200 cubic feet for compressed gases (include liquids in ASTs and USTs); or the applicable Federal threshold quantity for an extremely hazardous substance specified in 40 CFR Part 355, Appendix A or B; or handle radiological materials for which an emergency plan is required pursuant to 10 CFR Parts 30, 40 or 70? | ☐ YES ☒ NO 4 | HAZARDOUS MATERIALS INVENTORY – CHEMICAL DESCRIPTION FOR EACH HAZARDOUS MATERIAL |
| **B. REGULATED SUBSTANCES** Have Regulated Substances stored onsite in quantities greater than the threshold quantities established by the California Accidental Release prevention Program (CalARP)? | ☐ YES ☒ NO 4a | Coordinate with your local agency responsible for CalARP. |
| **C. UNDERGROUND STORAGE TANKS (USTs)** Own or operate underground storage tanks? | ☐ YES ☒ NO 5 | UST FACILITY (Formerly SWRCB Form A) UST TANK (one page per tank) (Formerly Form B) |
| **D. ABOVEGROUND PETROLEUM STORAGE** Own or operate ASTs above these thresholds: Store greater than 1,320 gallons of petroleum products (new or used) in aboveground tanks **or containers**? | ☐ YES ☒ NO 8 | Aboveground Petroleum Storage Tank Facility Statement (if not already on file) SPCC Plan is required |
| **E. HAZARDOUS WASTE** Generate hazardous waste? | ☐ YES ☒ NO 9 | EPA ID NUMBER – provide at the top of this page |
| Recycle more than 100 kg/month of excluded or exempted recyclable materials (per HSC 25143.2)? | ☐ YES ☒ NO 10 | RECYCLABLE MATERIALS REPORT (one per recycler) |
| Treat hazardous waste on-site? | ☐ YES ☒ NO 11 | ON-SITE HAZARDOUS WASTE TREATMENT – FACILITY ON-SITE HAZARDOUS WASTE TREATMENT – UNIT (one page per unit) |
| Treatment subject to financial assurance requirements (for Permit by Rule and Conditional Authorization)? | ☐ YES ☒ NO 12 | CERTIFICATION OF FINANCIAL ASSURANCE |
| Consolidate hazardous waste generated at a remote site? | ☐ YES ☒ NO 13 | REMOTE WASTE / CONSOLIDATION SITE ANNUAL NOTIFICATION |
| Need to report the closure/removal of a tank that was classified as hazardous waste and cleaned on-site? | ☐ YES ☒ NO 14 | HAZARDOUS WASTE TANK CLOSURE CERTIFICATION |
| Generate in any single calendar month 1,000 kilograms (kg) (2,200 pounds) or more of federal RCRA hazardous waste, or generate in any single calendar month, or accumulate at any time, 1 kg (2.2 pounds) of RCRA acute hazardous waste; or generate or accumulate at any time more than 100 kg (220 pounds) of spill cleanup materials contaminated with RCRA acute hazardous waste? | ☐ YES ☒ NO 14a | Obtain federal EPA ID Number, file Biennial Report (EPA Form 8700-13A/B), and satisfy requirements for RCRA Large Quantity Generator. |
| Household Hazardous Waste (HHW) Collection site? | ☐ YES ☒ NO 14b | See CUPA for required forms. |

**F. LOCAL REQUIREMENTS** 15

UPCF Rev. (12/2007)

001150



CONTRA COSTA
HEALTH SERVICES

**Contra Costa Health Services - Hazardous Materials Programs**
4585 Pacheco Blvd., Suite 100, Martinez, CA 94553
Telephone: (925) 335-3200  Fax: (925) 646-2073
WWW.CCHEALTH.ORG/HAZMAT
Randall L. Sawyer, Chief Environmental Health and Hazardous Materials Officer



SANG KYUN OH
OMO'S DRY CLEANERS INC
12210 SAN PABLO AVE
RICHMOND, CA  94805

# NOTICE TO COMPLY

May 07, 2014

| | | | |
|---|---|---|---|
| **CUPA Facility ID:** | 770222 | **CERS ID:** | 10008832 |
| **Facility Name:** | OMO'S DRY CLEANERS INC | **Business Owner:** | SANG KYUN OH |
| **Business Address:** | 12210 SAN PABLO AVE | **Business Operator:** | SANG KYUN OH |
| | RICHMOND, CA  94805 | | |

In January 2014, Contra Costa Health Services Hazardous Materials Programs (CCHSHMP) sent OMO'S DRY CLEANERS INC a letter requiring all businesses to submit the 2014 Certified Unified Program Agency (CUPA) information online using the California Environmental Reporting System (CERS).  A copy of that letter can be found on our website at: http://cchealth.org/hazmat/pdf/Letter-CUPA-Submittal.pdf.

As of 5/7/2014, the following submittal elements have not been received or accepted by CCHSHMP:

* **FACILITY INFORMATION**
* **HAZARDOUS MATERIALS INVENTORY**
* **EMERGENCY RESPONSE AND TRAINING PLANS**

Instructions for accessing CERS and submitting the 2014 CUPA information using CERS can be found on our website at: http://cchealth.org/hazmat/cers-instructions.php.

In accordance with the Contra Costa County Board of Supervisors Resolution No. 2012/184, a 50% administrative penalty will be assessed to SANG KYUN OH if the submittal elements listed above are not received by CCHSHMP within thirty (30) days following the issuance of a Notice of Violation.

If you have any questions regarding this Notice to Comply or require assistance, please contact a Hazardous Materials Specialist at (925) 335-3200.

Sincerely,

Randall L. Sawyer
Chief Environmental Health and Hazardous Materials Officer
Contra Costa County



001151

WILLIAM B. WALKER, M.D.
HEALTH SERVICES DIRECTOR

RANDALL L. SAWYER
CHIEF ENVIRONMENTAL HEALTH AND
HAZARDOUS MATERIALS OFFICER

CONTRA COSTA
HEALTH SERVICES

HAZARDOUS MATERIALS PROGRAMS

4585 Pacheco Boulevard, Suite 100
Martinez, CA 94553-2228

Ph 925-335-3200
Fax 925-646-2073

SANG KYUN OH
OMO'S DRY CLEANERS INC
12210 SAN PABLO AVE
RICHMOND, CA  94805

## <u>NOTICE OF VIOLATION</u>

June 24, 2014

| | | | |
|---|---|---|---|
| **CUPA Facility ID:** | 770222 | **CERS ID:** | 10008832 |
| **Facility Name:** | OMO'S DRY CLEANERS INC | **Business Owner:** | SANG KYUN OH |
| **Business Address:** | 12210 SAN PABLO AVE | **Business Operator:** | SANG KYUN OH |
| | RICHMOND, CA  94805 | | |

To Whom It May Concern:

In January 2014, Contra Costa Health Services Hazardous Materials Programs (CCHSHMP) sent OMO'S DRY CLEANERS INC a letter requiring all businesses to submit the 2014 Certified Unified Program Agency (CUPA) information online using the California Environmental Reporting System (CERS).  A copy of that letter can be found on our website at: http://cchealth.org/hazmat/pdf/Letter-CUPA-Submittal.pdf.

**VIOLATION:**      **California Health and Safety Code Section 25508; Title 27 of the California Code of Regulations Section 15188: Failure to submit Certified Unified Program Agency information to the Local Agency on or before March 03, 2014.**

**OBSERVATION:**      **As of June 24, 2014, the following submittal elements have not been received or accepted by CCHSHMP:**

* **FACILITY INFORMATION**
* **HAZARDOUS MATERIALS INVENTORY**
* **EMERGENCY RESPONSE AND TRAINING PLANS**

**RECOMMENDATION:** **Immediately log on to CERS and submit the 2014 Certified Unified Program Agency submittal element(s) requested above.  Instructions for accessing CERS and submitting the 2014 CUPA information using CERS can be found on our website at: http://cchealth.org/hazmat/cers-instructions.php.**

**CORRECT BY:**      **July 24, 2014**

In accordance with the Contra Costa County Board of Supervisors Resolution No. 2012/184, a 50% administrative penalty will be assessed to SANG KYUN OH if the submittal elements listed above are not received by CCHSHMP within thirty (30) days following the issuance of a Notice of Violation.

If you have any questions regarding this Notice of Violation or require assistance with your CERS submittal, please contact a Hazardous Materials Specialist at (925) 335-3200.

Sincerely,

Randall L. Sawyer, Chief Environmental Health and Hazardous Materials Officer



• Contra Costa Behavioral Health Services • Contra Costa Emergency Medical Services • Contra Costa Environmental Health •
• Contra Costa Hazardous Materials • Contra Costa Health Plan • Contra Costa Public Health • Contra Costa Regional Medical Center and Health Centers •

001152



### CONTRA COSTA COUNTY
### HAZARDOUS MATERIALS PROGRAMS
### CERTIFIED UNIFIED PROGRAM AGENCY
4585 PACHECO BLVD., STE 100, MARTINEZ, CA 94553-2233
PHONE: (925)335-3200 FAX: (925)646-2073 www.cchealth.org/hazmat

## PERMIT NUMBER: 07-000-770222
## PERMIT TO OPERATE
### Permit Valid 07/01/14 thru 06/30/15

This is to certify that the owner and establishment shown have been granted permission to operate subject to compliance with all applicable laws and regulations.  This permit is valid for the period shown above unless revoked or suspended for violation of applicable laws and/or regulations.

**REGULATED FACILITY:**
ID # FA0032769
OMO'S FABRICARE CLEANERS
12210 SAN PABLO AVE
RICHMOND, CA 94805

**OWNER OF RECORD:**
SANG KYUN OH
12210 SAN PABLO AVE
RICHMOND, CA 94805

| Regulated Program(s) | Permit # | Program Record # | Permit Fee Paid |
|---|---|---|---|
| 1  HMBP: LESS THAN 1000 LBS | PT0022528 | PR0050985 | PAID |
| 2  HWG: LESS THAN 5 TONS/YEAR | PT0026133 | PR0054296 | PAID |

FOR CHANGES TO THE FACILITY, OWNERSHIP, AND/OR BILLING ADDRESS(ES), PLEASE LOG IN TO THE CALIFORNIA ENVIRONMENTAL REPORTING SYSTEM (CERS) AT http://cers.calepa.ca.gov AND RESUBMIT THE FACILITY INFORMATION SECTION.

## THIS IS NOT AN INVOICE

SANG KYUN OH
12210 SAN PABLO AVE
RICHMOND, CA 94805



**CONTRA COSTA**
**HEALTH SERVICES**

**RECEIVED**

JUL 08 2014

Contra Costa Health
Hazardous Materials

**2014 CUPA PACKET**
**HAZARDOUS WASTE GENERATOR REPORTING FORM**

SITE ID: _770222_          EPA ID: _CAD 981617681_

FACILITY NAME: _OMOS DRY CLEANERS INC_

ADDRESS: _12210 San Pablo Ave_
_Richmond  CA 94805_

## PLEASE READ THE INSTRUCTIONS BEFORE COMPLETING THIS FORM.
## THE INSTRUCTIONS HAVE CHANGED FROM PREVIOUS YEARS.

### Forms must be submitted through CERS by March 3, 2014.

---

Determine the amount of hazardous waste your business generated and shipped
offsite during the **2013** calendar year.

**ENTERED**

**Total Tonnage of Hazardous**
**Waste Shipped Offsite During 2013:** _0.25_ Tons

### PLEASE NOTE: USED OIL IS NO LONGER EXEMPT

---

**Forms submitted after March 3, 2014 may be subject to a 50% late filing fee.**

**RECEIVED**

JUL 08 2014

CALIFORNIA ENVIRONMENTAL REPORTING SYSTEM (CERS)  Contra Costa Health Hazardous Materials

# CONSOLIDATED EMERGENCY RESPONSE / CONTINGENCY PLAN

*Prior to completing this Plan, please refer to the INSTRUCTIONS FOR COMPLETING A CONSOLIDATED CONTINGENCY PLAN*

## A. FACILITY IDENTIFICATION AND OPERATIONS OVERVIEW

| FACILITY ID # | 0 7 – 0 0 0 – 7 7 C 2 2 2 | 1. | CERS ID 10008832 | A1. | DATE OF PLAN PREPARATION/REVISION 6/24/14 | A2. |

BUSINESS NAME *(Same as Facility Name or DBA - Doing Business As)*  2.
**OMO'S DRY CLEANERS INC.**

BUSINESS SITE ADDRESS  103.
**12210 SAN PABLO AVE**

| BUSINESS SITE CITY | 104. | | ZIP CODE | 105. |
| RICHMOND | | CA 94805 | | |

| TYPE OF BUSINESS (e.g., Painting Contractor) | A3. | INCIDENTAL OPERATIONS (e.g., Fleet Maintenance) | A4. |
| DRY CLEANERS | | FABRIC CLEANING | |

THIS PLAN COVERS CHEMICAL SPILLS, FIRES, AND EARTHQUAKES INVOLVING: (Check all that apply)  A5.
☒ 1. HAZARDOUS MATERIALS; ☐ 2. HAZARDOUS WASTES

## B. INTERNAL RESPONSE

INTERNAL FACILITY EMERGENCY RESPONSE WILL OCCUR VIA: (Check all that apply)  B1.
■ 1. CALLING PUBLIC EMERGENCY RESPONDERS (i.e., 9-1-1).
☐ 2. CALLING HAZARDOUS WASTE CONTRACTOR
☐ 3. ACTIVATING IN-HOUSE EMERGENCY RESPONSE TEAM

## C. EMERGENCY COMMUNICATIONS, PHONE NUMBERS AND NOTIFICATIONS

Whenever there is an imminent or actual emergency situation such as an explosion, fire, or release, the Emergency Coordinator (or his/her designee when the Emergency Coordinator is on call) shall:
1. Activate internal facility alarms or communications systems, where applicable, to notify all facility personnel.
2. Notify appropriate local authorities (i.e., call 9-1-1).
3. Notify the California Emergency Management Agency at (800) 852-7550.

Before facility operations are resumed in areas of the facility affected by the incident, the emergency coordinator shall notify the California Department of Toxic Substances Control (DTSC), the local Unified Program Agency (UPA), and the local fire department's hazardous materials program that the facility is in compliance with requirements to:
1. Provide for proper storage and disposal of recovered waste, contaminated soil or surface water, or any other material that results from an explosion, fire, or release at the facility; and
2. Ensure that no material that is incompatible with the released material is transferred, stored, or disposed of in areas of the facility affected by the incident until cleanup procedures are completed.

INTERNAL FACILITY EMERGENCY COMMUNICATIONS OR ALARM NOTIFICATION WILL OCCUR VIA: (Check all that apply)  C1.
☐ 1. VERBAL WARNINGS; ☐ 2. PUBLIC ADDRESS OR INTERCOM SYSTEM; ■ 3. TELEPHONE;
☐ 4. PAGERS; ☐ 5. ALARM SYSTEM; ☐ 6. PORTABLE RADIO

NOTIFICATIONS TO NEIGHBORING FACILITIES THAT MAY BE AFFECTED BY AN OFF-SITE RELEASE WILL OCCUR BY: (Check all that apply)  C2.
☐ 1. VERBAL WARNINGS; ☐ 2. PUBLIC ADDRESS OR INTERCOM SYSTEM; ■ 3. TELEPHONE;
☐ 4. PAGERS; ☐ 5. ALARM SYSTEM; ☐ 6. PORTABLE RADIO

| EMERGENCY RESPONSE PHONE NUMBERS: | AMBULANCE, FIRE, POLICE AND CHP | 9-1-1 | |
| | CALIFORNIA EMERGENCY MANAGEMENT AGENCY (CAL/EMA) | (800) 852-7550 | |
| | NATIONAL RESPONSE CENTER (NRC) | (800) 424-8802 | |
| | POISON CONTROL CENTER | (800) 222-1222 | |
| | LOCAL UNIFIED PROGRAM AGENCY (UPA/CUPA) | (925) 335-3200 | C3. |
| | OTHER (Specify): CONTRA COSTA COUNTY - HAZMAT (24 HOUR EMERGENCY) | (925) 335 3232 | C4. |
| NEAREST MEDICAL FACILITY / HOSPITAL NAME: WEST CONTRA COSTA | 510-970-1500 | |
| AGENCY NOTIFICATION PHONE NUMBERS: | CALIFORNIA DEPT. OF TOXIC SUBSTANCES CONTROL (DTSC) | (916) 255-3545 | |
| | REGIONAL WATER QUALITY CONTROL BOARD | 510 622-2300 | |
| | U.S. ENVIRONMENTAL PROTECTION AGENCY (US EPA) | (800) 300-2193 | |
| | CALIFORNIA DEPT OF FISH AND GAME (DFG) | (916) 358-2900 | |
| | U.S. COAST GUARD | (202) 267-2180 | |
| | CAL/OSHA | (916) 263-2800 | |
| | STATE FIRE MARSHAL | (916) 445-8200 | |
| | OTHER (Specify): | ( ) | C9. C10. |
| | OTHER (Specify): | ( ) | C11. C12. |

Rev. 06/27/11

CERS Consolidated Emergency Response / Contingency Plan – Page 2 of 4                    Rev. 06/27/11

## D. EMERGENCY CONTAINMENT AND CLEANUP PROCEDURES

SPILL PREVENTION, CONTAINMENT, AND CLEANUP PROCEDURES: (Check all boxes that apply to indicate your procedures for containing spills, releases, fires or explosions, and, preventing and mitigating associated harm to persons, property, and the environment.)    D1.

- [x] 1. MONITOR FOR LEAKS, RUPTURES, PRESSURE BUILD-UP, ETC.;
- [ ] 2. PROVIDE STRUCTURAL PHYSICAL BARRIERS (e.g., Portable spill containment walls);
- [ ] 3. PROVIDE ABSORBENT PHYSICAL BARRIERS (e.g., Pads, pigs, pillows);
- [ ] 4. COVER OR BLOCK FLOOR AND/OR STORM DRAINS;
- [ ] 5. BUILT-IN BERM IN WORK / STORAGE AREA;
- [ ] 6. AUTOMATIC FIRE SUPPRESSION SYSTEM;
- [x] 7. ELIMINATE SOURCES OF IGNITION FOR FLAMMABLE HAZARDS (e.g. Flammable liquids, Propane);
- [x] 8. STOP PROCESSES AND/OR OPERATIONS;
- [x] 9. AUTOMATIC / ELECTRONIC EQUIPMENT SHUT-OFF SYSTEM;
- [x] 10.SHUT-OFF WATER, GAS, ELECTRICAL UTILITIES AS APPROPRIATE;
- [x] 11.CALL 9-1-1 FOR PUBLIC EMERGENCY RESPONDER ASSISTANCE / MEDICAL AID;
- [x] 12.NOTIFY AND EVACUATE PERSONS IN ALL THREATENED AREAS;
- [x] 13.ACCOUNT FOR EVACUATED PERSONS IMMEDIATELY AFTER EVACUATION CALL;
- [x] 14.PROVIDE PROTECTIVE EQUIPMENT FOR ON-SITE RESPONSE TEAM;
- [x] 15.REMOVE OR ISOLATE CONTAINERS / AREA AS APPROPRIATE;
- [x] 16.HIRE LICENSED HAZARDOUS WASTE CONTRACTOR;
- [x] 17.USE ABSORBENT MATERIAL FOR SPILLS WITH SUBSEQUENT PROPER LABELING, STORAGE, AND HAZARDOUS WASTE DISPOSAL AS APPROPRIATE;
- [x] 18.SUCTION USING SHOP VACUUM WITH SUBSEQUENT PROPER LABELING, STORAGE, AND HAZARDOUS WASTE DISPOSAL AS APPROPRIATE;
- [x] 19.WASH / DECONTAMINATE EQUIPMENT W/ CONTAINMENT and DISPOSAL OF EFFLUENT / RINSATE AS HAZARDOUS WASTE;
- [x] 20.PROVIDE SAFE TEMPORARY STORAGE OF EMERGENCY-GENERATED WASTES;    D2.
- [ ] 21.OTHER (Specify):

## E. FACILITY EVACUATION

THE FOLLOWING ALARM SIGNAL(S) WILL BE USED TO BEGIN EVACUATION OF THE FACILITY (CHECK ALL THAT APPLY):    E1.
- [ ] 1. BELLS;
- [x] 2. HORNS/SIRENS;
- [x] 3. VERBAL (i.e., SHOUTING);    E2.
- [ ] 4. OTHER (Specify):    E3.

THE FOLLOWING LOCATION(S) IS/ARE EVACUEE EMERGENCY ASSEMBLY AREA(S) (i.e., Front parking lot, specific street corner, etc.)

## BACK DOOR TO SIDE PARKING LOT, IN FRONT OF BUILDING.

Note: The Emergency Coordinator must account for all on site employees and/or site visitors after evacuation.    E4.
- [x] EVACUATION ROUTE MAP(S) POSTED AS REQUIRED
Note: The map(s) must show primary and alternate evacuation routes, emergency exits, and primary and alternate staging areas, and must be prominently posted throughout the facility in locations where it will be visible to employees and visitors.

## F. ARRANGEMENTS FOR EMERGENCY SERVICES

Explanation of Requirement: Advance arrangements with local fire and police departments, hospitals, and/or emergency services contractors should be made as appropriate for your facility. You may determine that such arrangements are not necessary.    F1.

ADVANCE ARRANGEMENTS FOR LOCAL EMERGENCY SERVICES (Check one of the following)
- [x] 1. HAVE BEEN DETERMINED NOT NECESSARY; or    F2.
- [ ] 2. THE FOLLOWING ARRANGEMENTS HAVE BEEN MADE (Specify):

CERS Consolidated Emergency Response / Contingency Plan – Page 3 of 4                    Rev. 06/27/11

## G. EMERGENCY EQUIPMENT

Check all boxes that apply to list emergency response equipment available at the facility and identify the location(s) where the equipment is kept and the equipment's capability, if applicable. (e.g., ☒ CHEMICAL PROTECTIVE GLOVES | Spill response kit | One time use, Oil & solvent resistant only.)

| TYPE | EQUIPMENT AVAILABLE | 01. | LOCATION | 02. | CAPABILITY (If applicable) | 03. |
|---|---|---|---|---|---|---|
| Safety and First Aid | 1. ☒ CHEMICAL PROTECTIVE SUITS, APRONS, OR VESTS | | RACK NEAR BACK DOOR | | | 05. |
| | 2. ☒ CHEMICAL PROTECTIVE GLOVES | 04. | FRONT DESK | | | 07. |
| | 3. ☐ CHEMICAL PROTECTIVE BOOTS | 06. | | | | 09. |
| | 4. ☐ SAFETY GLASSES / GOGGLES / SHIELDS | 08. | | | | 011. |
| | 5. ☐ HARD HATS | 010. | | | | 013. |
| | 6. ☐ CARTRIDGE RESPIRATORS | 012. | | | | 015. |
| | 7. ☐ SELF-CONTAINED BREATHING APPARATUS (SCBA) | 014. | | | | 017. |
| | 8. ☒ FIRST AID KITS / STATIONS | 016. | BACK ROOM | | | 019. |
| | 9. ☐ PLUMBED EYEWASH FOUNTAIN / SHOWER | 018. | | | | 021. |
| | 10. ☐ PORTABLE EYEWASH KITS | 020. | | | | 023. |
| | 11. ☐ OTHER | 022. | | | | 025. |
| | 12. ☐ OTHER | 024. | | | | 027. |
| Fire Fighting | 13. ☒ PORTABLE FIRE EXTINGUISHERS | 026. | FRONT COUNTER | | | 029. |
| | 14. ☐ FIXED FIRE SYSTEMS / SPRINKLERS / FIRE HOSES | 028. | | | | 031. |
| | 15. ☐ FIRE ALARM BOXES OR STATIONS | 030. | | | | 033. |
| | 16. ☐ OTHER | 032. | | | | 035. |
| Spill Control and Clean-Up | 17. ☐ ALL-IN-ONE SPILL KIT | 034. | | | | 037. |
| | 18. ☒ ABSORBENT MATERIAL | 036. | BACK ROOM | | | 039. |
| | 19. ☐ CONTAINER FOR USED ABSORBENT | 038. | | | | 041. |
| | 20. ☐ BERMING / DIKING EQUIPMENT | 040. | | | | 043. |
| | 21. ☒ BROOM | 042. | NEAR REAR EXIT | | | 045. |
| | 22. ☐ SHOVEL | 044. | | | | 047. |
| | 23. ☒ SHOP VAC | 046. | BACK ROOM | | | 049. |
| | 24. ☐ EXHAUST HOOD | 048. | | | | 051. |
| | 25. ☒ EMERGENCY SUMP / HOLDING TANK | 050. | MIDDLE WALL | | | 053. |
| | 26. ☐ CHEMICAL NEUTRALIZERS | 052. | | | | 055. |
| | 27. ☐ GAS CYLINDER LEAK REPAIR KIT | 054. | | | | 057. |
| | 28. ☐ SPILL OVERPACK DRUMS | 056. | | | | 059. |
| | 29. ☐ OTHER | 058. | | | | 061. |
| Communications and Alarm Systems | 30. ☒ TELEPHONES (Includes cellular) | 060. | FRONT COUNTER | | | 063. |
| | 31. ☐ INTERCOM / PA SYSTEM | 062. | | | | 065. |
| | 32. ☐ PORTABLE RADIOS | 064. | | | | 067. |
| | 33. ☐ AUTOMATIC ALARM CHEMICAL MONITORING EQUIPMENT | 066. | | | | 069. |
| Other | 34. ☐ OTHER | 068. | | | | 071. |
| | 35. ☐ OTHER | 070. | | | | |

CERS Consolidated Emergency Response / Contingency Plan – Page 4 of 4                    Rev.06/27/11

## H. EARTHQUAKE VULNERABILITY

Identify areas of the facility that are vulnerable to hazardous materials releases / spills due to earthquake-related motion. These areas require immediate isolation and inspection.

| VULNERABLE AREAS: (Check all that apply)    H1. | LOCATIONS (e.g., shop, outdoor shed, forensic lab) | |
|---|---|---|
| ☐ 1. HAZARDOUS MATERIALS / WASTE STORAGE AREA | | H2. |
| ☐ 2. PROCESS LINES / PIPING | | H3. |
| ☐ 3. LABORATORY | | H4. |
| ☑ 4. WASTE TREATMENT AREA | | H5. |

Identify mechanical systems vulnerable to releases / spills due to earthquake-related motion. These systems require immediate isolation and inspection.

| VULNERABLE SYSTEMS: (Check all that apply)    H5. | LOCATIONS | |
|---|---|---|
| ☐ 1. SHELVES, CABINETS AND RACKS | | H7. |
| ☐ 2. TANKS (EMERGENCY SHUTOFF) | | H8. |
| ☐ 3. PORTABLE GAS CYLINDERS | | H9. |
| ☐ 4. EMERGENCY SHUTOFF AND/OR UTILITY VALVES | | H10. |
| ☐ 5. SPRINKLER SYSTEMS | | H11. |
| ☐ 6. STATIONARY PRESSURIZED CONTAINERS (e.g., Propane dispensing tank) | | H12. |

## I. EMPLOYEE TRAINING

**Explanation of Requirement:** Employee training is required for all employees handling hazardous materials and hazardous wastes in day-to-day or clean-up operations including volunteers and/or contractors. Training must be:

* Provided within 6 months for new hires;
* Amended as necessary prior to change in process or work assignment;
* Given upon modification to the Emergency Response / Contingency Plan, and updated/refreshed annually for all employees.

Required content includes all of the following:

* Material Safety Data Sheets;
* Hazard communication related to health and safety;
* Methods for safe handling of hazardous substances;
* Fire hazards of materials / processes;
* Conditions likely to worsen emergencies;
* Coordination of emergency response;
* Notification procedures;
* Applicable laws and regulations;

* Communication and alarm systems;
* Personal protective equipment;
* Use of emergency response equipment (e.g. Fire extinguishers, respirators, etc.);
* Decontamination procedures;
* Evacuation procedures;
* Control and containment procedures;
* UST monitoring system equipment and procedures (if applicable).

| INDICATE HOW EMPLOYEE TRAINING PROGRAM IS ADMINISTERED (Check all that apply) | I1. |
|---|---|
| ☐ 1. FORMAL CLASSROOM;    ☐ 2. VIDEOS;    ■ 3. SAFETY / TAILGATE MEETINGS; | I2. |
| ☐ 4. STUDY GUIDES / MANUALS (Specify): _____ | I3. |
| ☐ 5. OTHER (Specify): _____ | |
| ☐ 6. NOT APPLICABLE BECAUSE FACILITY HAS NO EMPLOYEES | |

**Large Quantity Generator (LQG) Training Records:** Large quantity hazardous waste generators (i.e., who generate more than 270 gallons/1,000 kilograms of hazardous waste per month) must retain written documentation of employee hazardous waste management training sessions which includes:
* A written outline/agenda of the type and amount of both introductory and continuing training that will be given to persons filling each job position having responsibility for the management of hazardous waste (e.g., labeling, manifesting, compliance with accumulation time limits, etc.).
* The name, job title, and date of training for each hazardous waste management training session given to an employee filling such a job position; and
* A written job description for each of the above job positions that describes job duties and the skills, education, or other qualifications required of personnel assigned to the position.
* Current employee training records must be retained until closure of the facility.
* Former employee training records must be retained at least three years after termination of employment.

## J. LIST OF ATTACHMENTS

| (Check one of the following) | J1. |
|---|---|
| ■ 1. NO ATTACHMENTS ARE REQUIRED; or | J2. |
| ☐ 2. THE FOLLOWING DOCUMENTS ARE ATTACHED: | |

## K. SIGNATURE / CERTIFICATION

**Certification:** Based on my inquiry of those individuals responsible for obtaining the information, I certify under penalty of law that I have personally examined and am familiar with the information submitted and believe the information is true, accurate, and complete, and that a copy is available on site.    K1.

| SIGNATURE OF OWNER/OPERATOR | DATE SIGNED  6/24/14 |
|---|---|
| NAME OF SIGNER (print)  SANG KYUN OH    K2. | TITLE OF SIGNER  CEO    K3. |

001158



OMO'S DRY CLEANERS INC   12210 SAN PABLO AVE   77 02-22
RICHMOND

| CALIFORNIA ANNOTATED MAP | Business Name: | Site Address: | Map #: |

**For Site Map**
- Scale of Map
- Loading Areas
- Parking Lots
- Internal Roads
- Drains
- Adjacent Property Use
- Locations and Names of Adjacent Streets and Alleys
- Access and Egress Points and Roads

**For Sub-Site Map**
- Scale of Map
- Locations of Each Storage Area
- Location of Each Hazardous Material Handling Area
- Location of Emergency Response Equipment

North

Scale:
1" =

RECEIVED
JUL 14 2014
Contra Costa Health
Hazardous Materials

San Pablo Ave

PARKING

FRONT DOOR

COUNTER

BACK DOOR

DRY CLEAN MACHINE

THAI RESTAURANT

55 GAL WASTE DRUM

NEVIN AVE

CCLIX.
Y X →

25

A B C D E F G H I J
1 2 3 4 5 6 7

**001159**



WILLIAM B. WALKER M.D.
HEALTH SERVICES DIRECTOR

RANDALL L. SAWYER
CHIEF ENVIRONMENTAL HEALTH AND
HAZARDOUS MATERIALS OFFICER

CONTRA COSTA
HEALTH SERVICES

HAZARDOUS MATERIALS PROGRAMS

4585 Pacheco Boulevard, Suite 100
Martinez, CA 94553-2228

Ph 925-335-3200
Fax 925-646-2073

OMO'S FABRICARE CLEANERS
SANG KYUN OH
12210 SAN PABLO AVE
RICHMOND, CA  94805

**CUPA FACILITY ID:** 770222
**CERS ID:** 10008832
**ENVIRONMENTAL** HWAL NAN OH
**CONTACT:**

December 29, 2014

**Subject: Certified Unified Program Agency (CUPA) Submittal for 2015**

Dear Sang Kyun Oh:

All regulated businesses are required to review and submit information regarding the annual Hazardous Materials Business Plan, Hazardous Waste Generator Reporting, Underground Storage Tanks, Aboveground Storage Tanks, and/or California Accidental Release Prevention Program annually (CUPA data). State Law (Assembly Bill 2286) now requires your business to report this information electronically. Contra Costa County requires all facilities to use the California Environmental Reporting System (CERS) to submit this information: http://cers.calepa.ca.gov/.

All regulated businesses must use CERS to submit their 2015 CUPA data between January 1, 2015 and March 2, 2015. **All 2015 CUPA data must be submitted by March 2, 2015.**

As of December 29, 2014, your facility is registered in the following CUPA programs:

**HAZARDOUS MATERIALS BUSINESS PLAN PROGRAM**
**HAZARDOUS WASTE GENERATOR PROGRAM**

For your convenience, the reverse side of this letter identifies the required CERS submittal element(s) for each CUPA program.

Assistance with submitting a complete and correct CERS submittal may be obtained by:

1. Visiting our website at: http://cchealth.org/hazmat/
2. Requesting to attend one of the CERS training classes offered by CCHSHMP (see enclosure)

If you have any questions regarding the 2015 CUPA submittal, please contact us at (925) 335-3200.

Sincerely,

Randall L. Sawyer
Chief Environmental Health and Hazardous Materials Officer
Contra Costa County



• Contra Costa Behavioral Health Services • Contra Costa Emergency Medical Services • Contra Costa Environmental Health •

• Contra Costa Hazardous Materials • Contra Costa Health Plan • Contra Costa Public Health • Contra Costa Regional Medical Center and Health Centers •

RECEIVED
FEB 27 2015
Contra Costa Health
Hazardous Materials



CONTRA COSTA
HEALTH SERVICES

**2015 CUPA PACKET**
**HAZARDOUS WASTE GENERATOR REPORTING FORM**

SITE ID: _770222_      EPA ID: _CAD 981617681_

FACILITY NAME: _OM O'S DRY CLEANERS INC_

ADDRESS: _12210 San Pablo Ave Richmond CA 94805_

PLEASE READ THE INSTRUCTIONS ON THE BACK BEFORE COMPLETING THIS FORM.
THE INSTRUCTIONS HAVE CHANGED FROM PREVIOUS YEARS.

Please return this completed form along with your CUPA documents to the Hazardous Materials Programs Office
by March 2, 2015. **Forms submitted after March 2, 2015 may be subject to a 50% late filing fee.**

- Do not send payments at this time.
- Retain a copy for your records.

Determine the amount of hazardous waste your business generated and shipped
offsite during the **2014 calendar year**.

**Total Tonnage of Hazardous
Waste Shipped Offsite During 2014:** _0.25_ / Tons

ENTERED



Case 3:20-cv-07923-EMC Document 268-51 Filed 05/06/23 Page 1164 of 1230


440222

**Re: Business closures**
**Steve Morioka**   to: Nick H Umemoto                     09/08/2015 08:12 AM
Cc: Alexandra McMullen

Thanks Nick

-S

Steven Morioka
Assistant Director
Contra Costa Health Services
 Hazardous Materials Programs
(925) 335-3211

| Nick H Umemoto | Hi Valerie and Steve, Omo's Cleaners is perman... | 09/04/2015 03:41:12 PM |

From:      Nick H Umemoto/HazMat/HSD/US
To:        Valerie A Lum/Fin/HSD/US@hsd, Steve Morioka/HazMat/HSD/US@hsd,
Cc:        Matt Kaufmann/HazMat/HSD/US@hsd, Ellen Dempsey/HazMat/HSD/US@hsd
Date:      09/04/2015 03:41 PM
Subject:   Business closures

Hi Valerie and Steve,

Omo's Cleaners is permanently closed and there is no new business at the
location. It appears to be vacant. Pictures are below. Thank you

001162



001163



001164



001165



001166





Nick.Umemotonick@hsd.cccounty.us
County of Contra Costa
(925) 335-3224

001168



**Contra Costa Health Services / Hazardous Materials Programs**
4585 Pacheco Boulevard, Suite 100, Martinez, CA 94553
Telephone (925) 335-3200   FAX (925) 646-2073
WWW.CCHEALTH.ORG/GROUPS/HAZMAT
WILLIAM B. WALKER, M.D., HEALTH SERVICES DIRECTOR • RANDALL L. SAWYER, DIRECTOR



## INSPECTION COVER SHEET

| FACILITY NAME Omos Fabricare Cleaners | FACILITY ADDRESS 12210 San Pablo Ave Richmond, CA | INSPECTION DATE 9/4/2015 |
|---|---|---|

| Contact Name Hwal Nan Oh | EPA ID | SITE ID |
|---|---|---|
| Contact Telephone (510) 237-9723 | CAD 981617681 | 770222 |

Program(s): (check all that apply) < 1000 lbs HMBP

| | |
|---|---|
| ☑ Hazardous Materials Release Response Plan / Business Plan (BP) | ☐ Tiered Permitting (TP) |
| ☑ Hazardous Waste Generator (HW) < 5 tons HW | ☐ Green Business (GB) |
| ☐ Underground Storage Tank (UST) | ☐ Storm Water Program (SWP) |
| ☐ Aboveground Petroleum Storage Act (APSA) | ☐ California Accidental Release Prevention Program (CalARP) |

CUPA Permit Current:  Yes ☐   No ☐

REPRESENTATIVES PRESENT:   None

| Name | Title | Organization |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

Facility Description/Comments:   Omo's Cleaners is permanently closed. A sign on the door reads that they will be closing their doors at the end of May 2015.

_ENTERED_

**ISSUANCE OF NOTICES:**
A **NOTICE TO COMPLY** or **NOTICE OF VIOLATION** is issued to identify conditions observed this day that are alleged to be violations of one or more sections of the California Health and Safety Code (HSC), the California Code of Regulations (CCR), Code of Federal Regulations (CFR), or Contra Costa County Code (CCC). The facility may be subject to reinspection at any time by Contra Costa Health Services Hazardous Materials Programs (CCHSHMP) to ensure that observed violations cited on the Notices are corrected. Failure to correct violations within the scheduled period provided may result in CCHSHMP citing the facility for continuing or additional violations. Issuances of Notices do not preclude CCHSHMP from taking any administrative, civil, or criminal action as a result of the violations noted. (See back)

**CONSENT:**
Consent includes inspecting hazardous material/waste handling areas, taking photographs, reviewing and copying documents, questioning personnel and sampling activities to determine compliance with applicable laws and regulations.

| Facility Rep _____ Consent to inspect given by | Facility Rep Signature | Date |
|---|---|---|
| CC Hazmat Rep Nick Umemoto | CC Hazmat Signature | Date 9/4/15 |

Inspection Cover Sheet / rev. 06/10                                   Page 1 of 1

001169

# APPENDIX E

Permits

001170



# CONTRA COSTA
# ENVIRONMENTAL HEALTH DIVISION

2120 DIAMOND BLVD. SUITE 200. CONCORD. CA 94520-5704
(925) 692-2500  FAX (925) 692-2502  www.cchealth.org/eh/



## Soil Boring Permit

| | | | | |
|---|---|---|---|---|
| Permit Number: | 0024461 | | PE Number: | 4302 |
| Date Received: | April 05, 2018 | | WP Number: | WP0024461 |

Issued By:   JOLICER MEDRANO                    Date Issued:   09-Apr-2018          Date Expires:   10-Oct-2018

| Intended Use:   SOIL VAPOR PROBE | # of Borings or Well ID:   2 VAPOR PROBES |
|---|---|

The issuance of this permit by Contra Costa County Environmental Health Division does not guarantee a satisfactory and an indefinite operation of any well. Permit expires in 180 calendar days from date of approval.  Permits are non-transferable, and can be suspended or revoked.  If more time is required for the project, a time extension may be granted if reasons warrant it in writing.

---

### Project Site Information

Site Address:      12210 SAN PABLO AVE., RICHMOND
APN:               519 290 026                          Lot/Parcel #:
Subdivisioin #:                                          Minor Subdivision #:

---

### Driller/Consultant Information

Driller:       CASCADE DRILLING L P                  Contact Person:  RALPH MCGAHEY
Phone #:       510-478-0858                            E-Mail or Fax#:  rmcgahey@cascade-env.com
Consultant:    PANGEA ENVIRONMENTAL SERVICES, INC     Contact Person:  RON SCHEELE
Phone #:       510-459-6012                            E-Mail or Fax#:  rscheele@pangeaenv.com

---

### Legal Owner Information

Property Owner:  CITY OF RICHMOND                     Responsible Party:  CASA NIDO
Owner Address:   450 CIVIC CENTER PLZ                 Address:            3060 EL CERRITO PLAZA #507
City/State/Zip:  RICHMOND, CA 94801                   City/State/Zip:     EL CERRITO, CA 94530
Phone #:         Not Specified                        Phone #:            408-499-5723

**Prior to any drilling construction or destruction of a well, requests for inspection appointment must be received 48 hours in advance (excluding weekends, holidays, and Mandatory County Furlough Days) by faxing your written request to (925) 692-2502 or e-mail to ehlu@hsd.cccounty.us.  Voice mail messages are not acceptable.**

Well drillers must possess a valid C-57 license and must have on file a performance bond of $5,000.00 with Contra Costa County before commencing with any well construction, destruction or repairs.

**Soil Boring Permit Conditions:**

1. Soil Boring shall be destroyed pursuant to County regulations within 30 days of completing monitoring activities.
2. _____
3. _____

Final Approval by:_____        Date: _____

001171



# CONTRA COSTA
# ENVIRONMENTAL HEALTH DIVISION

2120 DIAMOND BLVD. SUITE 200. CONCORD. CA  94520-5704
(925) 692-2500  FAX (925) 692-2502  www.cchealth.org/eh/



## Soil Boring Permit

| | | | | |
|---|---|---|---|---|
| Permit Number: | 0023932 | PE Number: | 4302 | |
| Date Received: | December 04, 2017 | WP Number: | WP0023932 | |

Issued By:   SALVADOR RUIZ                    Date Issued:   05-Dec-2017      Date Expires:   06-Jun-2018

| Intended Use:   SOIL VAPOR PROBE | # of Borings or Well ID:     2 VAPOR PROBES |
|---|---|

The issuance of this permit by Contra Costa County Environmental Health Division does not guarantee a satisfactory and an indefinite operation of any well. Permit expires in 180 calendar days from date of approval.  Permits are non-transferable, and can be suspended or revoked.  If more time is required for the project, a time extension may be granted if reasons warrant it in writing.

---

### Project Site Information

| | | | |
|---|---|---|---|
| Site Address: | 12210 SAN PABLO AVE., RICHMOND | | |
| APN: | 519 290 026 | Lot/Parcel #: | 28 |
| Subdivisioin #: | | Minor Subdivision #: | |

### Driller/Consultant Information

| | | | |
|---|---|---|---|
| Driller: | CONFLUENCE ENVIRONMENTAL INC | Contact Person: | JOSHUA KERNS |
| Phone #: | 916-759-8159 | E-Mail or Fax#: | jbrown@confluence-env.com |
| Consultant: | PANGEA ENVIRONMENTAL SERVICES, INC | Contact Person: | BOB CLARK-RIDDELL |
| Phone #: | 510-435-8664 | E-Mail or Fax#: | briddell@pangeaenv.com |

### Legal Owner Information

| | | | |
|---|---|---|---|
| Property Owner: | CITY OF RICHMOND | Responsible Party: | CASA NIDO |
| Owner Address: | 450 CIVIC CENTER PLZ | Address: | 3060 EL CERRITO PLZA #507 |
| City/State/Zip: | RICHMOND, CA 94801 | City/State/Zip: | EL CERRITO, CA 94530-4011 |
| Phone #: | Not Specified | Phone #: | 510-528-8411 |

**Prior to any drilling construction or destruction of a well, requests for inspection appointment must be received 48 hours in advance (excluding weekends, holidays, and Mandatory County Furlough Days) by faxing your written request to (925) 692-2502 or e-mail to <u>ehlu@hsd.cccounty.us</u>.  Voice mail messages are not acceptable.**

Well drillers must possess a valid C-57 license and must have on file a performance bond of $5,000.00 with Contra Costa County before commencing with any well construction, destruction or repairs.

**Soil Boring Permit Conditions:**

1. Soil Boring shall be destroyed pursuant to County regulations within 30 days of completing monitoring activities.
2. _____
3. _____

Final Approval by:_____        Date: _____

**001172**



# CONTRA COSTA
# ENVIRONMENTAL HEALTH DIVISION
2120 DIAMOND BLVD. SUITE 200. CONCORD. CA 94520-5704
(925) 692-2500 FAX (925) 692-2502  www.cchealth.org/eh/



## Soil Boring Permit

Permit Number:  0023706

Date Received:  October 03, 2017

PE Number:   4301

WP Number:  WP0023706

Issued By:  SALVADOR RUIZ

Date Issued:  10-Oct-2017      Date Expires:  11-Apr-2018

| Intended Use:  SOIL BORING | # of Borings or Well ID:  3 BORINGS |

The issuance of this permit by Contra Costa County Environmental Health Division does not guarantee a satisfactory and an indefinite operation of any well. Permit expires in 180 calendar days from date of approval. Permits are non-transferable, and can be suspended or revoked. If more time is required for the project, a time extension may be granted if reasons warrant it in writing.

### Project Site Information

Site Address:  12210 SAN PABLO AVE., RICHMOND
APN:    519 290 026
Subdivisioin #:

Lot/Parcel #:   28
Minor Subdivision #:

### Driller/Consultant Information

Driller:  CONFLUENCE ENVIRONMENTAL INC
Phone #:  916-759-8159
Consultant:  PANGEA ENVIRONMENTAL SERVICES, INC
Phone #:  510-435-8664

Contact Person: JOSHUA KERNS
E-Mail or Fax#:  jbrown@confluence-env.com
Contact Person: BOB CLARK-RIDDELL
E-Mail or Fax#:  briddell@pangeaenv.com

### Legal Owner Information

Property Owner: NIDO, CASA
Owner Address: 3060 EL CERRITO PLZ # 507
City/State/Zip:  EL CERRITO, CA 94530-4011
Phone #:  510-528-8411

Responsible Party: SAME AS OWNER
Address:
City/State/Zip:
Phone #:   Not Specified

**Prior to any drilling construction or destruction of a well, requests for inspection appointment must be received 48 hours in advance (excluding weekends, holidays, and Mandatory County Furlough Days) by faxing your written request to (925) 692-2502 or e-mail to ehlu@hsd.cccounty.us. Voice mail messages are not acceptable.**

Well drillers must possess a valid C-57 license and must have on file a performance bond of $5,000.00 with Contra Costa County before commencing with any well construction, destruction or repairs.

**Soil Boring Permit Conditions:**

1. Soil Boring shall be destroyed pursuant to County regulations within 30 days of completing monitoring activities.
2. _____
3. _____

Final Approval by:_____     Date: ___10/16/17___



# CONTRA COSTA
# ENVIRONMENTAL HEALTH DIVISION

CONTRA COSTA
HEALTH SERVICES

2120 DIAMOND BLVD. SUITE 200. CONCORD. CA 94520-5704
(925) 692-2500 FAX (925) 692-2502 www.cchealth.org/eh/



## Soil Boring Permit

Permit Number:  0023707

PE Number:   4302

Date Received:  October 03, 2017

WP Number:  WP0023707

Issued By:  SALVADOR RUIZ

Date Issued:   10-Oct-2017      Date Expires:  11-Apr-2018

| Intended Use:  SOIL VAPOR PROBE | # of Borings or Well ID: 3 VAPOR PROBES |

The issuance of this permit by Contra Costa County Environmental Health Division does not guarantee a satisfactory and an indefinite operation of any well. Permit expires in 180 calendar days from date of approval. Permits are non-transferable, and can be suspended or revoked. If more time is required for the project, a time extension may be granted if reasons warrant it in writing.

### Project Site Information

Site Address:    12210 SAN PABLO AVE., RICHMOND
APN:             519 290 026
Subdivisioin #:

Lot/Parcel #:       28
Minor Subdivision #:

### Driller/Consultant Information

Driller:       CONFLUENCE ENVIRONMENTAL INC
Phone #:       916-759-8159
Consultant:    PANGEA ENVIRONMENTAL SERVICES, INC
Phone #:       510-435-8664

Contact Person: JOSHUA KERNS
E-Mail or Fax#: jbrown@confluence-env.com
Contact Person: BOB CLARK-RIDDELL
E-Mail or Fax#: briddell@pangeaenv.com

### Legal Owner Information

Property Owner: NIDO, CASA
Owner Address: 3060 EL CERRITO PLZ # 507
City/State/Zip:    EL CERRITO, CA 94530-4011
Phone #:       510-528-8411

Responsible Party: SAME AS OWNER
Address:
City/State/Zip:
Phone #:       Not Specified

**Prior to any drilling construction or destruction of a well, requests for inspection appointment must be received 48 hours in advance (excluding weekends, holidays, and Mandatory County Furlough Days) by faxing your written request to (925) 692-2502 or e-mail to ehlu@hsd.cccounty.us. Voice mail messages are not acceptable.**

Well drillers must possess a valid C-57 license and must have on file a performance bond of $5,000.00 with Contra Costa County before commencing with any well construction, destruction or repairs.

**Soil Boring Permit Conditions:**

1. Soil Boring shall be destroyed pursuant to County regulations within 30 days of completing monitoring activities.
2. _____
3. _____

Final Approval by:_____          Date: __10/16/17__

CONTRA COSTA HEALTH SERVICES

# CONTRA COSTA
# ENVIRONMENTAL HEALTH DIVISION

2120 DIAMOND BLVD. SUITE 200. CONCORD. CA 94520-5704
(925) 692-2500 FAX (925) 692-2502 www.cchealth.org/eh/

## Soil Boring Permit

| | | | |
|---|---|---|---|
| Permit Number: | 0024460 | PE Number: | 4301 |
| Date Received: | April 05, 2018 | WP Number: | WP0024460 |

Issued By: JOLICER MEDRANO    Date Issued: 09-Apr-2018    Date Expires: 10-Oct-2018

| | |
|---|---|
| Intended Use: SOIL BORING | # of Borings or Well ID: 7 BORINGS |

The issuance of this permit by Contra Costa County Environmental Health Division does not guarantee a satisfactory and an indefinite operation of any well. Permit expires in 180 calendar days from date of approval. Permits are non-transferable, and can be suspended or revoked. If more time is required for the project, a time extension may be granted if reasons warrant it in writing.

### Project Site Information

| | | | |
|---|---|---|---|
| Site Address: | 12210 SAN PABLO AVE., RICHMOND | | |
| APN: | 519 290 026 | Lot/Parcel #: | |
| Subdivisioin #: | | Minor Subdivision #: | |

### Driller/Consultant Information

| | | | |
|---|---|---|---|
| Driller: | CASCADE DRILLING L P | Contact Person: | RALPH MCGAHEY |
| Phone #: | 510-478-0858 | E-Mail or Fax#: | rmcgahey@cascade-env.com |
| Consultant: | PANGEA ENVIRONMENTAL SERVICES, INC | Contact Person: | RON SCHEELE |
| Phone #: | 510-459-6012 | E-Mail or Fax#: | rscheele@pangeaenv.com |

### Legal Owner Information

| | | | |
|---|---|---|---|
| Property Owner: | CITY OF RICHMOND | Responsible Party: | CASA NIDO |
| Owner Address: | 450 CIVIC CENTER PLZ | Address: | 3060 EL CERRITO PLAZA #507 |
| City/State/Zip: | RICHMOND, CA 94801 | City/State/Zip: | EL CERRITO, CA 94530 |
| Phone #: | Not Specified | Phone #: | 408-499-5723 |

**Prior to any drilling construction or destruction of a well, requests for inspection appointment must be received 48 hours in advance (excluding weekends, holidays, and Mandatory County Furlough Days) by faxing your written request to (925) 692-2502 or e-mail to ehlu@hsd.cccounty.us. Voice mail messages are not acceptable.**

Well drillers must possess a valid C-57 license and must have on file a performance bond of $5,000.00 with Contra Costa County before commencing with any well construction, destruction or repairs.

**Soil Boring Permit Conditions:**

1. Soil Boring shall be destroyed pursuant to County regulations within 30 days of completing monitoring activities.
2. ______________________________
3. ______________________________

Final Approval by:______________________________ Date: ____________________

001175




# CONTRA COSTA
# ENVIRONMENTAL HEALTH DIVISION
2120 DIAMOND BLVD. SUITE 200. CONCORD. CA  94520-5704
(925) 692-2500  FAX (925) 692-2502  www.cchealth.org/eh/

## Soil Boring Permit

Permit Number:  0024187           PE Number:   4301
Date Received:  February 05, 2018      WP Number:   WP0024187

Issued By:  TIMOTHY ELLSWORTH        Date Issued:  09-Feb-2018     Date Expires:  10-Aug-2018

| Intended Use:  SOIL BORING | # of Borings or Well ID:   7 BORINGS |
|---|---|

The issuance of this permit by Contra Costa County Environmental Health Division does not guarantee a satisfactory and an indefinite operation of any well. Permit expires in 180 calendar days from date of approval.  Permits are non-transferable, and can be suspended or revoked.  If more time is required for the project, a time extension may be granted if reasons warrant it in writing.

### Project Site Information

Site Address:   12210 SAN PABLO AVE., SAN PABLO
APN:        519 290 026            Lot/Parcel #:
Subdivisioin #:                  Minor Subdivision #:

### Driller/Consultant Information

Driller:      CASCADE DRILLING L P        Contact Person:  RALPH MCGAHEY
Phone #:     510-478-0858           E-Mail or Fax#:  rmcgahey@cascade-env.com
Consultant:   PANGEA ENVIRONMENTAL SERVICES, INC   Contact Person:  JAKE WILSON
Phone #:     415-259-8860           E-Mail or Fax#:  jwilson@pangeaenv.com

### Legal Owner Information

Property Owner:  CITY OF RICHMOND        Responsible Party:  CASA NIDO
Owner Address:  450 CIVIC CENTER PLZ       Address:       6060 EL CERRITO PLAZA, SUITE 507
City/State/Zip:  RICHMOND, CA 94801       City/State/Zip:   EL CERRITO, CA 94530
Phone #:     Not Specified           Phone #:       Not Specified

**Prior to any drilling construction or destruction of a well, requests for inspection appointment must be received 48 hours in advance (excluding weekends, holidays, and Mandatory County Furlough Days) by faxing your written request to (925) 692-2502 or e-mail to ehlu@hsd.cccounty.us.  Voice mail messages are not acceptable.**

Well drillers must possess a valid C-57 license and must have on file a performance bond of $5,000.00 with Contra Costa County before commencing with any well construction, destruction or repairs.

**Soil Boring Permit Conditions:**

1. Soil Boring shall be destroyed pursuant to County regulations within 30 days of completing monitoring activities.
2. _____
3. _____

Final Approval by:_____   Date: _____

001176



# CONTRA COSTA
# ENVIRONMENTAL HEALTH DIVISION

2120 DIAMOND BLVD. SUITE 200. CONCORD. CA  94520-5704
(925) 692-2500  FAX (925) 692-2502  www.cchealth.org/eh/



## Soil Boring Permit

| | | | | |
|---|---|---|---|---|
| Permit Number: | 0023931 | | PE Number: | 4302 |
| Date Received: | December 04, 2017 | | WP Number: | WP0023931 |

| | | | | | |
|---|---|---|---|---|---|
| Issued By: | SALVADOR RUIZ | | Date Issued: | 05-Dec-2017 | Date Expires:  06-Jun-2018 |

| | | |
|---|---|---|
| Intended Use: | SOIL VAPOR PROBE | # of Borings or Well ID:    2 VAPOR PROBES |

The issuance of this permit by Contra Costa County Environmental Health Division does not guarantee a satisfactory and an indefinite operation of any well. Permit expires in 180 calendar days from date of approval.  Permits are non-transferable, and can be suspended or revoked.  If more time is required for the project, a time extension may be granted if reasons warrant it in writing.

---

## Project Site Information

| | | | |
|---|---|---|---|
| Site Address: | 12226 SAN PABLO AVE., RICHMOND | | |
| APN: | 519 290 027 | Lot/Parcel #: | 30 |
| Subdivisioin #: | | Minor Subdivision #: | |

---

## Driller/Consultant Information

| | | | |
|---|---|---|---|
| Driller: | CONFLUENCE ENVIRONMENTAL INC | Contact Person: | JOSHUA KERNS |
| Phone #: | 916-759-8159 | E-Mail or Fax#: | jbrown@confluence-env.com |
| Consultant: | PANGEA ENVIRONMENTAL SERVICES, INC | Contact Person: | BOB CLARK-RIDDELL |
| Phone #: | 510-435-8664 | E-Mail or Fax#: | briddell@pangeaenv.com |

---

## Legal Owner Information

| | | | |
|---|---|---|---|
| Property Owner: | CITY OF RICHMOND | Responsible Party: | CASA NIDO |
| Owner Address: | 450 CIVIC CENTER PLZ | Address: | 3060 EL CERRITO PLZA #507 |
| City/State/Zip: | RICHMOND, CA 94801 | City/State/Zip: | EL CERRITO, CA 94530-4011 |
| Phone #: | Not Specified | Phone #: | 510-528-8411 |

**Prior to any drilling construction or destruction of a well, requests for inspection appointment must be received 48 hours in advance (excluding weekends, holidays, and Mandatory County Furlough Days) by faxing your written request to (925) 692-2502 or e-mail to <u>ehlu@hsd.cccounty.us</u>.  Voice mail messages are not acceptable.**

Well drillers must possess a valid C-57 license and must have on file a performance bond of $5,000.00 with Contra Costa County before commencing with any well construction, destruction or repairs.

**Soil Boring Permit Conditions:**

1. Soil Boring shall be destroyed pursuant to County regulations within 30 days of completing monitoring activities.
2. _____
3. _____

Final Approval by:_____    Date: _____

001177

# APPENDIX F

Standard Operating Procedures

Pangea

## STANDARD FIELD PROCEDURES FOR SOIL BORINGS

This document describes Pangea Environmental Services' standard field methods for drilling and sampling soil borings. These procedures are designed to comply with Federal, State and local regulatory guidelines. Specific field procedures are summarized below.

### Objectives

Soil samples are collected to characterize subsurface lithology, assess whether the soils exhibit obvious hydrocarbon or other compound vapor odor or staining, estimate ground water depth and quality, and to submit samples for chemical analysis.

### Soil Classification/Logging

All soil samples are classified according to the Unified Soil Classification System by a trained geologist, scientist or engineer working under the supervision of a California Registered Engineer, California Registered Geologist (RG) or a Certified Engineering Geologist (CEG). The following soil properties are noted for each soil sample:

- Principal and secondary grain size category (i.e. sand, silt, clay or gravel)
- Approximate percentage of each grain size category,
- Color,
- Approximate water or product saturation percentage,
- Observed odor and/or discoloration,
- Other significant observations (i.e. cementation, presence of marker horizons, mineralogy), and
- Estimated permeability.

### Soil Boring and Sampling

Soil borings are typically drilled using hollow-stem augers or hydraulic-push technologies. At least one and one half ft of the soil column is collected for every five ft of drilled depth. Additional soil samples are collected near the water table and at lithologic changes. With hollow-stem drilling, samples are collected using lined split-barrel or equivalent samplers driven into undisturbed sediments beyond the bottom of the borehole. With hydraulic-push drilling, samples are typically collected using acetate liners. The vertical location of each soil sample is determined by measuring the distance from the middle of the soil sample tube to the end of the drive rod used to advance the split barrel sampler or the acetate tube. All sample depths use the ground surface immediately adjacent to the boring as a datum. The horizontal location of each boring is measured in the field from an onsite permanent reference using a measuring wheel or tape measure.

Drilling and sampling equipment is steam-cleaned prior to drilling and between borings to prevent cross-contamination. Sampling equipment is washed between samples with trisodium phosphate or an equivalent EPA-approved detergent.

### Sample Storage, Handling and Transport

Sampling tubes or cut acetate liners chosen for analysis are trimmed of excess soil and capped with Teflon tape and plastic end caps. Soil samples are labeled and stored at or below 4°C on either crushed or dry ice, depending upon local regulations. Samples are transported under chain-of-custody to a State-certified analytic laboratory.

Pangea

**Field Screening**

Soil samples collected during drilling will be analyzed in the field for ionizable organic compounds using a photo-ionization detector (PID) with a 10.2 eV lamp.  The screening procedure will involve placing an undisturbed soil sample in a sealed container (either a zip-lock bag, glass jar, or a capped soil tube).  The container will be set aside, preferably in the sun or warm location. After approximately fifteen minutes, the head space within the container will be tested for total organic vapor, measured in parts per million on a volume to volume basis (ppmv) by the PID. The PID instrument will be calibrated prior to boring using hexane or isobutylene.  PID measurements are used along with the field observations, odors, stratigraphy and ground water depth to select soil samples for analysis.

**Water Sampling**

Water samples collected from borings are either collected from the open borehole, from within screened PVC inserted into the borehole, or from a driven Hydropunch-type sampler.  Groundwater is typically extracted using a bailer, check valve and/or a peristaltic pump. The ground water samples are decanted into the appropriate containers supplied by the analytic laboratory. Samples are labeled, placed in protective foam sleeves, stored on crushed ice at or below 4°C, and transported under chain-of-custody to the laboratory.

Pangea often performs electrical conductivity (EC) logging and/or continuous coring to identify potential water-bearing zones.  Hydropunch-type sampling is then performed to provide discrete-depth grab groundwater sampling within potential water-bearing zones for vertical contaminant delineation. Hydropunch-type sampling typically involves driving a cylindrical sheath of hardened steel with an expendable drive point to the desired depth within undisturbed soil.  The sheath is retracted to expose a stainless steel or PVC screen that is sealed inside the sheath with Neoprene O-rings to prevent infiltration of formation fluids until the desired depth is attained. The groundwater is extracted using tubing inserted down the center of the rods into the screened sampler.

**Duplicates and Blanks**

Blind duplicate water samples are collected usually collected only for monitoring well sampling programs, at a rate of one blind sample for every 10 wells sampled. Laboratory-supplied trip blanks accompany samples collected for all sampling programs to check for cross-contamination caused by sample handling and transport. These trip blanks are analyzed if the internal laboratory QA/QC blanks contain the suspected field contaminants. An equipment blank may also be analyzed if non-dedicated sampling equipment is used.

**Grouting**

If the borings are not completed as wells, the borings are filled to the ground surface with cement grout poured or pumped through a tremie pipe.

**Waste Handling and Disposal**

Soil cuttings from drilling activities are usually stockpiled onsite on top of and covered by plastic sheeting. At least four individual soil samples are collected from the stockpiles for later compositing at the analytic laboratory. The composite sample is analyzed for the same constituents analyzed in the borehole samples. Soil cuttings are transported by licensed waste haulers and disposed in secure, licensed facilities based on the composite analytic results.

Ground water removed during sampling and/or rinsate generated during decontamination procedures are stored onsite in sealed 55 gallon drums. Each drum is labeled with the drum number, date of generation, suspected contents, generator identification and consultant contact. Disposal of the water is based on the analytic results for the well samples. The water is either pumped out using a vacuum truck for transport to a licensed waste treatment/disposal facility or the individual drums are picked up and transported to the waste facility where the drum contents are removed and appropriately disposed.

Pangea

## STANDARD FIELD PROCEDURES FOR MONITORING WELLS

This document describes Pangea Environmental Services' standard field methods for drilling, installing, developing and sampling groundwater monitoring wells. These procedures are designed to comply with Federal, State and local regulatory guidelines. Specific field procedures are summarized below.

### Well Construction and Surveying

Groundwater monitoring wells are installed in soil borings to monitor groundwater quality and determine the groundwater elevation, flow direction and gradient. Well depths and screen lengths are based on groundwater depth, occurrence of hydrocarbons or other compounds in the borehole, stratigraphy and State and local regulatory guidelines. Well screens typically extend 10 to 15 feet below and 5 feet above the static water level at the time of drilling. However, the well screen will generally not extend into or through a clay layer that is at least three feet thick.

Well casing and screen are flush-threaded, Schedule 40 PVC. Screen slot size varies according to the sediments screened, but slots are generally 0.010 or 0.020 inches wide. A rinsed and graded sand occupies the annular space between the boring and the well screen to about one to two ft above the well screen. A two feet thick hydrated bentonite seal separates the sand from the overlying sanitary surface seal composed of Portland type I, II cement.

Well-heads are secured by locking well-caps inside traffic-rated vaults finished flush with the ground surface. A stovepipe may be installed between the well-head and the vault cap for additional security. The well top-of-casing elevation is surveyed with respect to mean sea level and the well is surveyed for horizontal location with respect to an onsite or nearby offsite landmark.

### Well Development

Wells are generally developed using a combination of groundwater surging and extraction. Surging agitates the groundwater and dislodges fine sediments from the sand pack. Wells may be surged prior to installation of the well seal to ensure that there are no voids in the sand pack. Development occurs 48 to 72 hours after seal installation to ensure that the Portland cement has set up correctly. After about ten minutes of surging, groundwater is extracted from the well using bailing, pumping and/or reverse air-lifting through an eductor pipe to remove the sediments from the well. Surging and extraction continue until at least ten well-casing volumes of groundwater are extracted and the sediment volume in the groundwater is negligible.

All equipment is steam-cleaned prior to use and air used for air-lifting is filtered to prevent oil entrained in the compressed air from entering the well. Wells that are developed using air-lift evacuation are not sampled until at least 72 hours after they are developed.

### Groundwater Sampling

Depending on local regulatory guidelines, three to four well-casing volumes of groundwater are purged prior to sampling. Purging continues until groundwater pH, conductivity, and temperature have stabilized. Groundwater samples are collected using bailers or pumps and are decanted into the appropriate containers supplied by the analytic laboratory. Samples are labeled, placed in protective foam sleeves, stored on crushed ice at or below 4°C, and transported under chain-of-custody to the laboratory. Laboratory-supplied trip blanks accompany the samples and are analyzed to check for cross-contamination. An equipment blank may be analyzed if non-dedicated sampling equipment is used.

001181



Shroud

PID Meter

Duplicate "T" Fitting (optional)

Flow Controller

3-Way Valve

Probe-Side Vacuum Gauge

Canister-Side Vacuum Gauge

Teflon Tubing

Flow Controller

Duplicate Summa Canister (optional)

Sample Summa Canister

Subslab or Soil Gas Probe/Well

Shroud Sample Summa Canister (optional)

Isopropyl Alcohol Soaked Cottonball or Rag

Purge Syringe

– or –

Flow Controller

Purge Summa Canister

– or –

Tedlar bag in Vacuum Chamber (optional)

Rotameter Flow Gauge

Purge Vacuum Pump



**Subslab and Soil Gas Sampling Apparatus Schematic**

Figure
**X**

001182

# APPENDIX G

Soil Boring Logs/Soil Gas Well Construction Logs



**PANGEA**

## BORING AND WELL LOG LEGEND

| LITHOLOGY | WATER LEVEL | WELL/BORING COMPLETION | SAMPLE TYPE | DESCRIPTION |
|---|---|---|---|---|
| | | | | ASPHALT |
| | | | | CONCRETE |
| | | | | FILL |
| | | | | TOPSOIL |
| | | | | COBBLES |
| | | | | IGNEOUS Rock |
| | | | | METAMORPHIC Rock |
| | | | | SEDIMENTARY Rock |
| | | | | Well-graded GRAVEL (GW) |
| | | | | Poorly graded GRAVEL (GP) |
| | | | | Silty GRAVEL (GM) |
| | | | | Clayey GRAVEL (GC) |
| | | | | Well-graded GRAVEL with silt (GW-GM) |
| | | | | Poorly graded GRAVEL with silt (GP-GM) |
| | | | | Well-graded GRAVEL with clay (GW-GC) |
| | | | | Poorly graded GRAVEL with clay (GP-GC) |
| | | | | Well-graded SAND (SW) |
| | | | | Poorly graded SAND (SP) |
| | | | | Silty SAND (SM) |
| | | | | Clayey SAND (SC) |
| | | | | Well-graded SAND with silt (SW-SM) |
| | | | | Poorly graded SAND with silt (SP-SM) |
| | | | | Well-graded SAND with clay (SW-SC) |
| | | | | Poorly graded SAND with clay (SP-SC) |
| | | | | SILT (ML) |
| | | | | Lean CLAY (CL) |
| | | | | Organic SOIL (OL) |
| | | | | Elastic SILT (MH) |
| | | | | Fat CLAY (CH) |
| | | | | Organic SOIL (OH) |
| | | | | PEAT (PT) |
| | | | | Volume Descriptors: |
| | | | | Trace = <5% |
| | | | | Few = 5-10% |
| | | | | Little = 15-25% |
| | | | | Some = 30-45% |
| | | | | Mostly = >=50% |
| | | | | Water Level During Drilling |
| | | | | Water Level at End of Drilling/in Completed Well |
| | | | | Cap |
| | | | | Riser |
| | | | | Screen |
| | | | | Cement |
| | | | | Bentonite Grout |
| | | | | Bentonite Seal |
| | | | | Filter Pack |
| | | | | Backfill |
| | | | GR | Grab |
| | | | EN | Encore |
| | | | SS | Split Spoon |
| | | | SH | Shelby Tube |
| | | | CO | Core Barrel |
| | | | DP | Direct Push |
| | | | ID | Lab Sample and ID |

NOTES:

001184

| | | BORING LOG |
|---|---|---|
| **Client:** OMO's Cleaners | | **Boring No.** B-20 |
| **Project:** 1645.001 | | **Page:** 1 of 1 |
| **Address:** 12210 San Pablo Avenue, Richmond, CA | | |

| | | |
|---|---|---|
| Drilling Start Date: | **10/11/2017** | Boring Depth (ft): **15** |
| Drilling End Date: | **10/11/2017** | Boring Diameter (in): **3** |
| Drilling Company: | **Confluence Environmental Services, Inc.** | Sampling Method(s): **Dual Tube** |
| Drilling Method: | **Direct Push** | DTW During Drilling (ft): -- |
| Drilling Equipment: | **Geoprobe 6600** | DTW After Drilling (ft): -- |
| Logged By: | **Patrick Groff** | Ground Surface Elev. (ft): -- |
| Reviewed By: | **Ron Scheele, P.G.** | Location (X,Y): -- |

| DEPTH (ft) | LITHOLOGY | WATER LEVEL | BORING COMPLETION | COLLECT Sample Type | COLLECT Date & Time | COLLECT Blow Counts | COLLECT Recovery (%) | SOIL/ROCK VISUAL DESCRIPTION | MEASURE PID (ppm) | MEASURE Lab Sample | DEPTH (ft) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | | | | | | | | (0') 6" CONCRETE. | 0 | | 0 |
| | | | | | | | | (0.5') CLAY (CH); black, moist, very stiff, 100% clay, high plasticity, low permeability. | | | |
| | | | | | | | | (3') Silty CLAY (CL); brown, moist, stiff, 80% clay, 20% silt, medium plasticity, low permeability. | 0 | B-20-3 | |
| 5 | | | | | | | | (5') Sandy CLAY (CL); 70% clay, 30% sand, low plasticity. | | | 5 |
| | | | | | | | | | 4 | B-20-6 | |
| | | | | | | | | (8') Well-graded Gravelly SAND (SW); medium to coarse grained, brown, moist, loose, 60% sand, 40% gravel, high permeability. | 9 | B-20-9 | |
| 10 | | | | | | | | | | | 10 |
| | | | | | | | | (11') Sandy CLAY (CL); brown, moist, stiff, 70% clay, 30% sand, low plasticity, low permeability. | 41 | B-20-12 | |
| | | | | | | | | (13') Sandy GRAVEL (GW); medium to coarse grained, brown, moist, very loose, 30% sand, 70%gravel, high permeability. | 25 | B-20-14 | |
| 15 | | | | | | | | (15') End of Boring. | | | 15 |
| 20 | | | | | | | | | | | 20 |

NOTES:    Borehole pre-cleared to 5' on 10/11/2017 using Hand Auger.



| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

**PANGEA**

**Client:** OMO's Cleaners
**Project:** 1645.001
**Address:** 12210 San Pablo Avenue, Richmond, CA

# BORING LOG
**Boring No.** B-21
**Page:** 1 of 1

| | | | |
|---|---|---|---|
| Drilling Start Date: | **10/11/2017** | Boring Depth (ft): | **15** |
| Drilling End Date: | **10/11/2017** | Boring Diameter (in): | **3** |
| Drilling Company: | **Confluence Environmental Services, Inc.** | Sampling Method(s): | **Dual Tube** |
| Drilling Method: | **Direct Push** | DTW During Drilling (ft): | **--** |
| Drilling Equipment: | **Geoprobe 6600** | DTW After Drilling (ft): | **--** |
| Logged By: | **Patrick Groff** | Ground Surface Elev. (ft): | **--** |
| Reviewed By: | **Ron Scheele, P.G.** | Location (X,Y): | **--** |

SOIL/ROCK VISUAL DESCRIPTION

(0') 6" CONCRETE.

(0.5') CLAY (CH); black, moist, very stiff, 100% clay, high plasticity, low permeability.

(3') Silty CLAY (CL); brown, moist, stiff, 70% clay, 30% silt, medium plasticity, low permeability.

(7') Silty SAND (SM); fine to medium grained, brown, moist, compact, 40% silt, 60% sand, medium permeability.

(10') Well-graded Gravelly SAND (SW); medium to coarse grained, brown, moist, loose, 70% sand, 30% gravel, high permeability.

(14') Sandy GRAVEL (GW); medium to coarse grained, brown, moist, very loose, 40% sand, 60% gravel, high permeability.

(15') End of Boring.

PID (ppm) measurements: 0, 0, 0, 8.7, 24, 20

Lab Sample: B-21-3, B-21-6, B-21-9, B-21-12, B-21-14

NOTES: Borehole pre-cleared to 5' on 10/11/2017 using Hand Auger.



| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|

**BORING LOG**
**Boring No.** B-22
**Page:** 1 of 1

| Client: | OMO's Cleaners |
|---|---|
| Project: | 1645.001 |
| Address: | 12210 San Pablo Avenue, Richmond, CA |

| | | | |
|---|---|---|---|
| Drilling Start Date: | **10/11/2017** | Boring Depth (ft): | **15** |
| Drilling End Date: | **10/11/2017** | Boring Diameter (in): | **3** |
| Drilling Company: | **Confluence Environmental Services, Inc.** | Sampling Method(s): | **Dual Tube** |
| Drilling Method: | **Direct Push** | DTW During Drilling (ft): | **--** |
| Drilling Equipment: | **Geo Probe 6600** | DTW After Drilling (ft): | **--** |
| Logged By: | **Patrick Groff** | Ground Surface Elev. (ft): | **--** |
| Reviewed By: | **Ron Scheele, P.G.** | Location (X,Y): | **--** |

**SOIL/ROCK VISUAL DESCRIPTION**

(0') 6" CONCRETE.

(0.5') CLAY (CH); black, moist, very stiff, 100% clay, high plasticity, low permeability.

(2') Silty CLAY (CL); brown, moist, stiff, 80% clay, 20% silt, medium plasticity, low permeability.

(5') Sandy CLAY (CL); medium stiff, 70% clay, 30% sand, low plasticity, medium permeability.

(8') Clayey SAND with gravel (SC); medium grained, brown, moist, compact, 30% clay, 60%sand, 10% gravel, medium permeability.

(10') Clayey SAND (SC); fine grained, brown, moist, compact, 40% clay, 60% sand, medium permeability.

(14') Sandy GRAVEL (GW); medium to coarse grained, brown, moist, very loose, 40% sand, 60%gravel, high permeability.

(15') End of Boring.

| PID (ppm) | Lab Sample |
|---|---|
| 3 | B-22-3 |
| 3 | B-22-6 |
| 8 | B-22-9 |
| 21 | B-22-12 |
| 18 | B-22-14 |

NOTES: Borehole pre-cleared to 5' on 10/11/2017 using Hand Auger.

001187



| | | | | COLLECT | | | | | | MEASURE | |
|---|---|---|---|---|---|---|---|---|---|---|---|

**PANGEA**

**Client:** OMO's Cleaners
**Project:** 1645.001
**Address:** 12210 San Pablo Avenue, Richmond, CA

**BORING LOG**
**Boring No.** B-23
**Page:** 1 of 1

| | |
|---|---|
| Drilling Start Date: | **12/6/2017** |
| Drilling End Date: | **12/6/2017** |
| Drilling Company: | **Confluence** |
| Drilling Method: | **Direct Push** |
| Drilling Equipment: | **Geoprobe 6600** |
| Logged By: | **E. Lervaag** |
| Reviewed By: | **Ron Scheele, P.G.** |

| | |
|---|---|
| Boring Depth (ft): | **15** |
| Boring Diameter (in): | **2.5** |
| Sampling Method(s): | **Direct Push** |
| DTW During Drilling (ft): | -- |
| DTW After Drilling (ft): | -- |
| Ground Surface Elev. (ft): | -- |
| Location (X,Y): | -- |

**SOIL/ROCK VISUAL DESCRIPTION**

(0') DIRT, organic debris, gravel to 1.5'.

(1.5') SILTY CLAY (CH); gray, moist, stiff, 80% clay, 20% silt, high plasticity, low permeability, no odor.

(3') SANDY SILT (ML); tan, dry, loose, 10% clay, 70% silt, 20% sand, low plasticity, low permeability, no odor to 6'.

(6') SILTY SAND (SM); fine grained, tan, dry, loose, 10% clay, 40% silt, 50% sand, low plasticity, medium permeability, no odor.

(8') SANDY SILT (ML); brown, dry, loose, 10% clay, 60% silt, 30% sand, low plasticity, medium permeability, thin sand layers (<2") at 9.5' and 11-12' bgs.

(12') SILTY SAND (SM); fine grained, brown, moist, compact, 10% clay, 30% silt, 60%sand, low plasticity, medium permeability, no odor.

(15') End of Boring.

**PID (ppm)**

5.2

291

418

43

17.3

20.0

11.6

NOTES:   Grout 0-15'.

001188

**PANGEA**

| | |
|---|---|
| **Client:** OMO's Cleaners | **BORING LOG** |
| **Project:** 1645.001 | **Boring No. B-24** |
| **Address:** 12210 San Pablo Avenue, Richmond, CA | **Page: 1 of 1** |

| | | | |
|---|---|---|---|
| Drilling Start Date: | **12/6/2017** | Boring Depth (ft): | **15** |
| Drilling End Date: | **12/6/2017** | Boring Diameter (in): | **2.5** |
| Drilling Company: | **Confluence** | Sampling Method(s): | **Direct Push** |
| Drilling Method: | **Direct Push** | DTW During Drilling (ft): | **--** |
| Drilling Equipment: | **Geoprobe 6600** | DTW After Drilling (ft): | **--** |
| Logged By: | **E. Lervaag** | Ground Surface Elev. (ft): | **--** |
| Reviewed By: | **Ron Scheele, P.G.** | Location (X,Y): | **--** |

| DEPTH (ft) | LITHOLOGY | WATER LEVEL | BORING COMPLETION | COLLECT | | | | SOIL/ROCK VISUAL DESCRIPTION | PID (ppm) | Lab Sample | DEPTH (ft) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Sample Type | Date & Time | Blow Counts | Recovery (%) | | | | |
| 0 | | | | | | | | (0') 6" CONCRETE. | | | 0 |
| | | | | | | | | (0.5') 6" BASEROCK. | | | |
| | | | | | | | | (1') SILTY CLAY (CH); gray, moist, stiff, 80% clay, 20% silt, high plasticity, low permeability, no odor. | | | |
| | | | | | | | | (2.5') SANDY SILT (ML); tan, dry, loose, 10% clay, 70% silt, 20% sand, low plasticity, low permeability, no odor to 5'. | 17.0 | | |
| 5 | | | | | | | | (5') SILTY SAND (SM); fine grained, brown, dry, loose, 10% clay, 30% silt, 60% sand, low plasticity, medium permeability, no odor. | 369 | | 5 |
| | | | | | | | | (7.5') SANDY SILT (ML); brown, dry, loose, 10% clay, 60% silt, 30% sand, low plasticity, medium permeability, with sand layers at 9' and 11'-12' bgs. | 1945 | | |
| | | | | | | | | | 36.2 | | |
| 10 | | | | | | | | | 22.9 | | 10 |
| | | | | | | | | (12') SILTY SAND (SM); fine grained, light brown, moist, compact, 10% clay, 30% silt, 60% sand, low plasticity, medium permeability, no odor. | 27.9 | | |
| 15 | | | | | | | | (15') End of Boring. | 14.9 | | 15 |
| 20 | | | | | | | | | | | 20 |

NOTES: Grout 0-15'.

001189

| PANGEA | Client: **Omo's Cleaners** | **BORING LOG** |
| | Project: **1645.004** | Boring No. **B-25** |
| | Address: **12210 San Pablo Avenue, Richmond, CA** | Page: **1 of 1** |

| | | | |
|---|---|---|---|
| Drilling Start Date: | **12/6/2017** | Boring Depth (ft): | **15** |
| Drilling End Date: | **12/6/2017** | Boring Diameter (in): | **2.5** |
| Drilling Company: | **Confluence** | Sampling Method(s): | **Direct Push** |
| Drilling Method: | **Direct Push** | DTW During Drilling (ft): | **--** |
| Drilling Equipment: | **6600 Geoprobe** | DTW After Drilling (ft): | **--** |
| Logged By: | **E. Lervaag** | Ground Surface Elev. (ft): | **--** |
| Reviewed By: | **Ron Scheele, P.G.** | Location (X,Y): | **--** |

**COLLECT** / **MEASURE**

Columns: DEPTH (ft) | LITHOLOGY | WATER LEVEL | BORING COMPLETION | Sample Type | Date & Time | Blow Counts | Recovery (%) | SOIL/ROCK VISUAL DESCRIPTION | PID (ppm) | Lab Sample | DEPTH (ft)

**SOIL/ROCK VISUAL DESCRIPTION:**

(0') 6" CONCRETE

(1') Silty Clay (CH); gray, moist, stiff, 80% clay, 20% silt, high plasticity, low permeability, no odor.

(3') Sandy Silt (ML); tan, dry, loose, 10% clay, 70% silt, 20% sand, low plasticity, low permeability.

(6') Silty Sand (SM); brown, dry, loose, 10% clay, 30% silt, 60% sand, medium permeability.

(9') Sandy Silt (SM); brown, dry, loose, 10% clay, 70% silt, 20% sand, low plasticity, low permeability.

(12') Silty Sand (SM); brown, most, compact, 10% clay, 40% silt, 50% sand, low plasticity, medium permeability.

(15') End of Boring

NOTES:    Grout 0-15'.



**BORING LOG**
**Boring No. B-31**
**Page: 1 of 1**

| | |
|---|---|
| Client: | OMO's Cleaners |
| Project: | 1645.001 |
| Address: | 12210 San Pablo Avenue, Richmond, CA |

| | |
|---|---|
| Drilling Start Date: | 4/10/2018 |
| Drilling End Date: | 4/10/2018 |
| Drilling Company: | Cascade Drilling |
| Drilling Method: | Solid Stem Auger |
| Drilling Equipment: | Geoprobe 6600 |
| Logged By: | P. Groff |
| Reviewed By: | R. Scheele, P.G. |

| | |
|---|---|
| Boring Depth (ft): | 20 |
| Boring Diameter (in): | 2.25 |
| Sampling Method(s): | Dual Tube |
| DTW During Drilling (ft): | 17 |
| DTW After Drilling (ft): | |
| Ground Surface Elev. (ft): | -- |
| Location (X,Y): | -- |

SOIL/ROCK VISUAL DESCRIPTION

(0') Dirt, organic debris (TOPSOIL).

(1.5') SILTY CLAY (CH); dark gray, moist, stiff, 80% clay, 20% silt, high plasticity, low permeability.

(5') SILT with sand (ML); tan, moist, stiff, 80% silt, 20% sand, medium plasticity, low permeability.

(8') SILTY SAND (SM); brown, moist, firm, 60% sand, 40% silt, low permeability, fine-grained sand.

(12') Grades to 70% sand, 30% silt, medium permeability.

(16') Well-graded SAND with silt and gravel (SW-SM); brown, wet, loose, 70% sand, 20% gravel, 10% silt, medium permeability.

(18') Well-graded GRAVEL with silt and sand (GW-GM); gray/brown, wet, very loose, 60% gravel, 30% sand, 10% silt, high permeability.

(20') Boring terminated.

PID (ppm): 0.4, 3.8, 67, 27, 160, 59.4, 0.3

Lab Sample: B-31-3, B-31-6, B-31-9, B-31-12, B-31-15, B-31-18, B-31-20

NOTES:

001191



| | | | | | | |
|---|---|---|---|---|---|---|
| **Client:** | OMO's Cleaners | | | | **BORING LOG** | |
| **Project:** | 1645.001 | | | | **Boring No.** | **B-32** |
| **Address:** | 12210 San Pablo Avenue, Richmond, CA | | | | **Page:** | **1 of 1** |

| | | | | |
|---|---|---|---|---|
| Drilling Start Date: | **4/10/2018** | Boring Depth (ft): | **20** |
| Drilling End Date: | **4/10/2018** | Boring Diameter (in): | **2.25** |
| Drilling Company: | **Cascade Drilling** | Sampling Method(s): | **Dual Tube** |
| Drilling Method: | **Direct Push** | DTW During Drilling (ft): | **17** |
| Drilling Equipment: | **Geoprobe 6600** | DTW After Drilling (ft): | |
| Logged By: | **P. Groff** | Ground Surface Elev. (ft): | **--** |
| Reviewed By: | **R. Scheele, P.G.** | Location (X,Y): | **--** |

SOIL/ROCK VISUAL DESCRIPTION

(0') Dirt, organic debris (TOPSOIL).

(2') CLAY (CH); dark gray, moist, stiff, 100% clay, high plasticity, low permeability.  —  PID 0.3  —  B-32-3

(PID 1.1)  —  B-32-6

(7') SANDY SILT (ML); tan, moist, stiff, 60% silt, 40% sand, high plasticity, low permeability.  —  PID 11.2  —  B-32-9

(9') Becomes soft with medium plasticity.

(PID 11.8)  —  B-32-12

(12') SILTY SAND (SM); brown, moist, loose, 70% sand, 20% silt, 10% gravel, medium permeability.

(15') With 80% sand, 20% silt.  —  PID 14.1  —  B-32-15

(17') Well-graded GRAVEL with sand (GW); brown, wet, very loose, 60% gravel, 40% sand, medium permeability.  —  PID 7.2  —  B-32-18

(19') SANDY SILT (ML); tan, moist, soft, 60% silt, 40% sand, low permeability.  —  PID 0.4  —  B-32-20

(20') Boring terminated.

NOTES:



| | | | COLLECT | | | | | MEASURE | |
|---|---|---|---|---|---|---|---|---|---|

**PANGEA**

| | |
|---|---|
| Client: | OMO's Cleaners |
| Project: | 1645.001 |
| Address: | 12210 San Pablo Avenue, Richmond, CA |

**BORING LOG**
**Boring No.** B-33
**Page:** 1 of 1

| | | | | |
|---|---|---|---|---|
| Drilling Start Date: | 4/11/2018 | Boring Depth (ft): | 20 |
| Drilling End Date: | 4/11/2018 | Boring Diameter (in): | 2.25 |
| Drilling Company: | Cascade Drilling | Sampling Method(s): | Dual Tube |
| Drilling Method: | Direct Push | DTW During Drilling (ft): | 13 |
| Drilling Equipment: | Geoprobe 6600 | DTW After Drilling (ft): | |
| Logged By: | P. Groff | Ground Surface Elev. (ft): | -- |
| Reviewed By: | R. Scheele, P.G. | Location (X,Y): | -- |

SOIL/ROCK VISUAL DESCRIPTION

(0') CONCRETE.

(0.5') CLAY (CH); dark gray, moist, stiff, 100% clay, high plasticity, low permeability.

(4') SILTY CLAY (CL); brown, moist, stiff, 70% clay, 30% silt, medium plasticity, low permeability.

(8') SILTY SAND (SM); brown, moist, dense, 70% sand, 30% silt, medium permeability, fine-grained sand.

(12') Well-graded SAND with gravel (SW); gray/brown, moist, loose, 70% sand, 30% gravel, high permeability.

(16') Well-graded GRAVEL with sand (GW); gray/brown, wet, very loose, 60% gravel, 40% sand, high permeability.

(20') Boring terminated.

PID (ppm): 5.5, 3.6, 15.5, 11.9, 1.6, 1.8, 0.7

Lab Sample: B-33-3, B-33-6, B-33-9, B-33-12, B-33-15, B-33-18, B-33-20

NOTES:

001193



| | | | | COLLECT | | | | MEASURE | | |
|---|---|---|---|---|---|---|---|---|---|---|

**BORING LOG**
Boring No. **B-34**
Page: **1 of 1**

Client: **OMO's Cleaners**
Project: **1645.001**
Address: **12210 San Pablo Avenue, Richmond, CA**

| | |
|---|---|
| Drilling Start Date: | **4/11/2018** |
| Drilling End Date: | **4/11/2018** |
| Drilling Company: | **Cascade Drilling** |
| Drilling Method: | **Direct Push** |
| Drilling Equipment: | **Geoprobe 6600** |
| Logged By: | **P. Groff** |
| Reviewed By: | **R. Scheele, P.G.** |

| | |
|---|---|
| Boring Depth (ft): | **20** |
| Boring Diameter (in): | **2.25** |
| Sampling Method(s): | **Dual Tube** |
| DTW During Drilling (ft): | **13** |
| DTW After Drilling (ft): | **6.25** |
| Ground Surface Elev. (ft): | **--** |
| Location (X,Y): | **--** |

**SOIL/ROCK VISUAL DESCRIPTION**

(0') CONCRETE.

(0.5') CLAY (CH); dark gray, moist, stiff, 100% clay, high plasticity, low permeability.

(4') Becomes brown.

(6') SANDY CLAY (CL); brown, moist, 70% clay, 30% sand, medium plasticity, low permeability.

(9') Becomes soft, with 60% clay, 40% sand.

(11') Grades to 50% clay, 40% sand, 10% gravel.

(13') CLAYEY GRAVEL with sand (GC); gray/brown, moist, very loose, 60% gravel, 20% sand, 20% clay, high permeability.

(20') Boring terminated.

PID (ppm) / Lab Sample:
1.9 — B-34-3
2.8 — B-34-6
13.8 — B-34-9
17.8 — B-34-12
1.6 — B-34-15
2.9 — B-34-18
— B-34-20

NOTES:

| | | BORING LOG |
|---|---|---|
| **PANGEA** | **Client:** OMO's Cleaners<br>**Project:** 1645.001<br>**Address:** 12210 San Pablo Avenue, Richmond, CA | **Boring No. B-35**<br>**Page:** 1 of 1 |

| | | | |
|---|---|---|---|
| Drilling Start Date: | **4/11/2018** | Boring Depth (ft): | **10** |
| Drilling End Date: | **4/11/2018** | Boring Diameter (in): | **2.25** |
| Drilling Company: | **Cascade Drilling** | Sampling Method(s): | **Dual Tube** |
| Drilling Method: | **Direct Push** | DTW During Drilling (ft): | |
| Drilling Equipment: | **Geoprobe 6600** | DTW After Drilling (ft): | |
| Logged By: | **P. Groff** | Ground Surface Elev. (ft): | -- |
| Reviewed By: | **R. Scheele, P.G.** | Location (X,Y): | -- |

| DEPTH (ft) | LITHOLOGY | WATER LEVEL | BORING COMPLETION | COLLECT | | | | SOIL/ROCK VISUAL DESCRIPTION | MEASURE | | DEPTH (ft) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Sample Type | Date & Time | Blow Counts | Recovery (%) | | PID (ppm) | Lab Sample | |
| 0 | | | | | | | | (0') CONCRETE. | | | 0 |
| | | | | | | | | (0.5') Backfill - sand. | | | |
| | | | | | | | | (1') CLAY (CH); black, moist, very stiff, 100% clay, high plasticity, low permeability. | 3.0 | | |
| | | | | | | | | (3') SANDY SILT (ML); brown, moist, firm, 60% silt, 40% sand, high plasticity, low permeability. | | | |
| 5 | | | | | | | | | 9.2 | | 5 |
| | | | | | | | | (7') SILTY SAND (SM); brown, moist, dense, 70% sand, 30% silt, medium permeability, fine-grained sand. | 18.8 | B-35-9 | |
| 10 | | | | | | | | (10') Boring terminated. | | | 10 |
| 15 | | | | | | | | | | | 15 |

NOTES:



| PANGEA | Client: | OMO's Cleaners | BORING LOG |
| | Project: | 1645.001 | Boring No.   B-36 |
| | Address: | 12210 San Pablo Avenue, Richmond, CA | Page:        1 of 1 |

| | | | |
|---|---|---|---|
| Drilling Start Date: | 4/10/2018 | Boring Depth (ft): | 10 |
| Drilling End Date: | 4/10/2018 | Boring Diameter (in): | 2.25 |
| Drilling Company: | Cascade Drilling | Sampling Method(s): | Dual Tube |
| Drilling Method: | Direct Push | DTW During Drilling (ft): | |
| Drilling Equipment: | Geoprobe 6600 | DTW After Drilling (ft): | |
| Logged By: | P. Groff | Ground Surface Elev. (ft): | -- |
| Reviewed By: | R. Scheele, P.G. | Location (X,Y): | -- |

**SOIL/ROCK VISUAL DESCRIPTION**

(0') CONCRETE.

(0.5') Backfill - sand.

(1') CLAY (CH); black, moist, very stiff, 100% clay, high plasticity, low permeability.

(3') SILTY CLAY (CL); brown, moist, stiff, 80% clay, 20% silt, high plasticity, low permeability.

(6') SANDY CLAY (CL); brown, moist, firm, 70% clay, 30% sand, medium plasticity, low permeability.

(9') CLAYEY SAND (SC); brown, moist, loose, 60% sand, 30% clay, 10% gravel, medium permeability.

(10') Boring terminated.

PID (ppm): 10.1, 20.2, 33

Lab Sample: B-36-9

NOTES:

**PANGEA**

| | |
|---|---|
| **Client:** | **OMO's Cleaners** |
| **Project:** | **1645.001** |
| **Address:** | **12210 San Pablo Avenue, Richmond, CA** |

**BORING LOG**
**Boring No.   B-37**
**Page:        1 of 1**

| | |
|---|---|
| Drilling Start Date: | **4/10/2018** |
| Drilling End Date: | **4/10/2018** |
| Drilling Company: | **Cascade Drilling** |
| Drilling Method: | **Direct Push** |
| Drilling Equipment: | **Geoprobe 6600** |
| Logged By: | **P. Groff** |
| Reviewed By: | **R. Scheele, P.G.** |

| | |
|---|---|
| Boring Depth (ft): | **10** |
| Boring Diameter (in): | **2.25** |
| Sampling Method(s): | **Dual Tube** |
| DTW During Drilling (ft): | |
| DTW After Drilling (ft): | |
| Ground Surface Elev. (ft): | -- |
| Location (X,Y): | -- |

| DEPTH (ft) | LITHOLOGY | WATER LEVEL | BORING COMPLETION | COLLECT Sample Type | Date & Time | Blow Counts | Recovery (%) | SOIL/ROCK VISUAL DESCRIPTION | PID (ppm) | MEASURE Lab Sample | DEPTH (ft) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | | | | | | | | (0') CONCRETE. | | | 0 |
| | | | | | | | | (0.5') Baserock - sand. | | | |
| | | | | | | | | (1') CLAY (CH); black, moist, stiff, 100% clay, high plasticity, low permeability. | 52.1 | B-37-3 | |
| | | | | | | | | (3.5') SANDY CLAY (CL); brown, moist, stiff, 80% clay, 20% sand, medium plasticity, low permeability. | | | |
| 5 | | | | | | | | | 13.2 | | 5 |
| | | | | | | | | (6') GRAVELLY CLAY (CL); brown/gray, moist, stiff, 70% clay, 20% gravel, 10% sand, medium plasticity, low permeability. | | | |
| | | | | | | | | | 139 | B-37-9 | |
| | | | | | | | | (9') CLAYEY SAND with gravel (SC); brown, moist, loose, 50% sand, 20% gravel, 20% clay, 10% silt, medium permeability. | | | |
| 10 | | | | | | | | (10') Boring terminated. | | | 10 |
| 15 | | | | | | | | | | | 15 |

NOTES:

| | WELL LOG |
|---|---|
| **Client:** OMO's Cleaners | **Well No.** SG-1A/B |
| **Project:** 1645.001 | **Page:** 1 of 1 |
| **Address:** 12210 San Pablo Avenue, Richmond, CA | |

| | | | |
|---|---|---|---|
| Drilling Start Date: | **10/11/2017** | Boring Depth (ft): | **11.5** | Well Depth (ft): | **11.5** |
| Drilling End Date: | **10/11/2017** | Boring Diameter (in): | **3** | Well Diameter (in): | **N/A** |
| Drilling Company: | **Confluence** | Sampling Method(s): | **--** | Screen Slot (in): | **N/A** |
| Drilling Method: | **Solid Stem Auger** | DTW During Drilling (ft): | **--** | Riser Material: | **1/4" Teflon Tubing** |
| Drilling Equipment: | **Geoprobe 6600** | DTW After Drilling (ft): | **--** | Screen Material: | **Vapor Implant** |
| Logged By: | **Patrick Groff** | Top of Casing Elev. (ft): | **--** | Seal Material(s): | **Hydrated Bentonite** |
| Reviewed By: | **Ron Scheele, P.G.** | Location (X,Y): | **--** | Filter Pack: | **#3 Sand** |



COLLECT — Sample Type | Date & Time | Blow Counts | Recovery (ft)

SOIL/ROCK VISUAL DESCRIPTION

MEASURE — PID (ppm) | Lab Sample

DEPTH (ft)

(0') CONCRETE.

(1') CLAY (CH); black, moist, very stiff, 100% clay, high plasticity, low permeability.

(4') Sandy CLAY (CL); brown, moist, stiff, 70% clay, 30% sand, low plasticity, low permeability.

(7') Well-graded Gravelly SAND (SW); medium to coarse grained, brown, moist, loose, 70% sand, 30% gravel, high permeability.

(11.5') End of Boring.

PID (ppm): 0.0, 1.0, 2.1, 8.1, 5.9

NOTES: Borehole pre-cleared to 5' on 10/11/2017 using Hand Auger.
Hydrated bentonite: 1-4.5' & 6.5-9.5'
Dry bentonite: 4.5-5.5' & 9.5-10.5'
#3 Sand: 5.5-6.5' & 10.5-11.5'

| | WELL LOG |
|---|---|
| **Client:** OMO's Cleaners | **Well No.** SG-2A/B |
| **Project:** 1645.001 | **Page:** 1 of 1 |
| **Address:** 12210 San Pablo Avenue, Richmond, CA | |

| | | | |
|---|---|---|---|
| Drilling Start Date: **10/11/2017** | Boring Depth (ft): **11.5** | Well Depth (ft): **11.5** |
| Drilling End Date: **10/11/2017** | Boring Diameter (in): **3** | Well Diameter (in): **N/A** |
| Drilling Company: **Confluence** | Sampling Method(s): **--** | Screen Slot (in): **N/A** |
| Drilling Method: **Solid Stem Auger** | DTW During Drilling (ft): **--** | Riser Material: **1/4" Teflon Tubing** |
| Drilling Equipment: **Geoprobe 6600** | DTW After Drilling (ft): **--** | Screen Material: **Vapor Implant** |
| Logged By: **Patrick Groff** | Top of Casing Elev. (ft): **--** | Seal Material(s): **Hydrated Bentonite** |
| Reviewed By: **Ron Scheele, P.G.** | Location (X,Y): **--** | Filter Pack: **Sand** |



| DEPTH (ft) | LITHOLOGY | WATER LEVEL | WELL COMPLETION | COLLECT | | | | SOIL/ROCK VISUAL DESCRIPTION | MEASURE | | DEPTH (ft) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Sample Type | Date & Time | Blow Counts | Recovery (ft) | | PID (ppm) | Lab Sample | |

SOIL/ROCK VISUAL DESCRIPTION:

(0') CONCRETE.

(1') CLAY (CH); black, moist, very stiff, 100% clay, high plasticity, low permeability.

(4') Silty SAND (SM); fine to medium grained, brown, moist, compact, 40% silt, 50% sand, 10% gravel, medium permeability.

(9') Sandy GRAVEL (GW); medium to coarse, brown, moist, very loose, 30% sand, 70% gravel, high permeability.

(11.5') End of Boring.

PID (ppm) readings: 1.0, 2.1, 1.4, 1.9, 0.3

NOTES:   Borehole pre-cleared to 5' on 10/11/2017 using Hand Auger.
Hydrated bentonite: 1-4.5' & 6.5-9.5'
Dry bentonite: 4.5-5.5' & 9.5-10.5'
#3 Sand: 5.5-6.5' & 10.5-11.5'

**PANGEA**

| | |
|---|---|
| **Client:** | **OMO's Cleaners** |
| **Project:** | **1645.001** |
| **Address:** | **12210 San Pablo Avenue, Richmond, CA** |

**WELL LOG**
**Well No.  SG-3A/B**
**Page:      1 of 1**

| | | | | |
|---|---|---|---|---|
| Drilling Start Date: | **10/11/2017** | Boring Depth (ft): | **11.5** | Well Depth (ft): | **11.5** |
| Drilling End Date: | **10/11/2017** | Boring Diameter (in): | **3** | Well Diameter (in): | **N/A** |
| Drilling Company: | **Confluence** | Sampling Method(s): | **--** | Screen Slot (in): | **N/A** |
| Drilling Method: | **Solid Stem Auger** | DTW During Drilling (ft): | **--** | Riser Material: | **1/4" Teflon Tubing** |
| Drilling Equipment: | **Geoprobe 6600** | DTW After Drilling (ft): | **--** | Screen Material: | **Vapor Implant** |
| Logged By: | **Patrick Groff** | Top of Casing Elev. (ft): | **--** | Seal Material(s): | **Hydrated Bentonite** |
| Reviewed By: | **Ron Scheele, P.G.** | Location (X,Y): | **--** | Filter Pack: | **Sand** |

| DEPTH (ft) | LITHOLOGY | WATER LEVEL | WELL COMPLETION | COLLECT | | | | SOIL/ROCK VISUAL DESCRIPTION | PID (ppm) | Lab Sample | DEPTH (ft) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Sample Type | Date & Time | Blow Counts | Recovery (ft) | | MEASURE | | |
| 0 | | | | | | | | (0') CONCRETE. | | | 0 |
| | | | | | | | | (1') CLAY (CH); black, moist, very stiff, 100% clay, high plasticity, low permeability. | 1.1 | | |
| 5 | | | | | | | | (4') Sandy CLAY (CL); brown, moist, stiff, 80% clay, 20% sand, low plasticity, low permeability. | 2.9 | | 5 |
| | | | | | | | | | 1.0 | | |
| | | | | | | | | (7') Clayey SAND (SC); fine to medium grained, brown, moist, compact, 40% clay, 60% sand, medium permeability. | 0.3 | | |
| 10 | | | | | | | | (10') Gravelly SAND (SW); fine to medium grained, brown, moist, loose, 80% sand, 20% gravel, high permeability. | 0.9 | | 10 |
| | | | | | | | | (11.5') End of Boring. | | | |
| 15 | | | | | | | | | | | 15 |

NOTES:    Borehole pre-cleared to 5' on 10/11/2017 using Hand Auger.
              Hydrated bentonite: 1-4.5' & 6.5-9.5'
              Dry bentonite: 4.5-5.5' & 9.5-10.5'
              #3 Sand 5.5-6.5' & 10.5-11.5'



| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

**WELL LOG**

**Client:** OMO's Cleaners
**Project:** 1645.001
**Address:** 12210 San Pablo Avenue, Richmond, CA

**Well No.** SG-4A/B
**Page:** 1 of 1

| | |
|---|---|
| Drilling Start Date: | **12/06/2017** |
| Drilling End Date: | **12/06/2017** |
| Drilling Company: | **Confluence** |
| Drilling Method: | **Hand Auger** |
| Drilling Equipment: | **--** |
| Logged By: | **E. Lervaag** |
| Reviewed By: | **Ron Scheele, P.G.** |

| | |
|---|---|
| Boring Depth (ft): | **11.5** |
| Boring Diameter (in): | **3.25** |
| Sampling Method(s): | **--** |
| DTW During Drilling (ft): | **--** |
| DTW After Drilling (ft): | **--** |
| Top of Casing Elev. (ft): | **--** |
| Location (X,Y): | **--** |

| | |
|---|---|
| Well Depth (ft): | **11.5** |
| Well Diameter (in): | **N/A** |
| Screen Slot (in): | **N/A** |
| Riser Material: | **1/4" Teflon Tubing** |
| Screen Material: | **Vapor Implant** |
| Seal Material(s): | **Hydrated Bentonite** |
| Filter Pack: | **#3 Sand** |

SOIL/ROCK VISUAL DESCRIPTION

(0') GRASS/DIRT, organic debris to 1'.

(1') CLAY (CH); dark gray to black, moist, stiff, 80% clay, 20% silt, high plasticity, low permeability, no odor to 4' bgs.

(4') SANDY SILT (ML); brown, dry, loose, 10% clay, 60% silt, 30% sand, low plasticity, low permeability.

(6') Transition to SILTY SAND by 6' bgs.

(11.5') End of Boring.

PID (ppm):
1.1
1.2
8.1
7.0
3.9
2.8

NOTES: 5" well box.
Hydrated bentonite 1-5.0', dry bentonite 5.0-5.5', #3 sand 5.5-6.5'.
Hydrated bentonite 6.5-10.0', dry bentonite 10.0-10.5', #3 sand 10.5-11.5'.

001201

| | | **WELL LOG** |
|---|---|---|
| PANGEA | Client: **OMO's Cleaners** | **Well No. SG-5A** |
| | Project: **1645.001** | **Page: 1 of 1** |
| | Address: **12210 San Pablo Avenue, Richmond, CA** | |

| | | | | | |
|---|---|---|---|---|---|
| Drilling Start Date: | **12/06/2017** | Boring Depth (ft): | **6.5** | Well Depth (ft): | **6.5** |
| Drilling End Date: | **12/06/2017** | Boring Diameter (in): | **3.25** | Well Diameter (in): | **N/A** |
| Drilling Company: | **Confluence** | Sampling Method(s): | **--** | Screen Slot (in): | **N/A** |
| Drilling Method: | **Hand Auger** | DTW During Drilling (ft): | **--** | Riser Material: | **1/4" Teflon Tubing** |
| Drilling Equipment: | **--** | DTW After Drilling (ft): | **--** | Screen Material: | **Vapor Implant** |
| Logged By: | **E. Lervaag** | Top of Casing Elev. (ft): | **--** | Seal Material(s): | **Hydrated Bentonite** |
| Reviewed By: | **Ron Scheele, P.G.** | Location (X,Y): | **--** | Filter Pack: | **#3 Sand** |



| DEPTH (ft) | LITHOLOGY | WATER LEVEL | WELL COMPLETION | COLLECT | | | | SOIL/ROCK VISUAL DESCRIPTION | MEASURE | | DEPTH (ft) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Sample Type | Date & Time | Blow Counts | Recovery (ft) | | PID (ppm) | Lab Sample | |
| 0 | | | | | | | | (0') ORGANIC DEBRIS, rocks, glass, bricks. | | | 0 |
| | | | | | | | | (1') SILTY CLAY (CH); gray, moist, stiff, 80% clay, 20% silt, high plasticity, low permeability. | 6.5 | | |
| | | | | | | | | (3.5') SILTY SAND (SM); fine grained, brown, dry, compact, 10% clay, 20% silt, 70%sand, low plasticity, low permeability. | 500 | | |
| 5 | | | | | | | | (5') SANDY SILT (ML); brown, dry, compact, 10% clay, 60% silt, 30% sand, low plasticity, medium permeability. | 5000 | | 5 |
| | | | | | | | | (6.5') End of Boring. | | | |
| 10 | | | | | | | | | | | 10 |

NOTES:    Hydrated bentonite 0-5.0', dry bentonite 5.0-5.5', #3 sand 5.5-6.5'.



| | WELL LOG |
|---|---|
| Client: **OMO's Cleaners** | **WELL LOG** |
| Project: **1645.001** | Well No. **SG-5B** |
| Address: **12210 San Pablo Avenue, Richmond, CA** | Page: **1 of 1** |

| | | | |
|---|---|---|---|
| Drilling Start Date: | **2/15/2018** | Boring Depth (ft): **11.5** | Well Depth (ft): **11.5 (temporary)** |
| Drilling End Date: | **2/15/2018** | Boring Diameter (in): **2.25** | Well Diameter (in): **N/A** |
| Drilling Company: | **Cascade Drilling** | Sampling Method(s): **PRT method** | Screen Slot (in): **N/A** |
| Drilling Method: | **Direct Push** | DTW During Drilling (ft): | Riser Material: **1/4" Teflon Tubing** |
| Drilling Equipment: | **Geoprobe** | DTW After Drilling (ft): | Screen Material: **Vapor Screen** |
| Logged By: | **E. Lervaag** | Top of Casing Elev. (ft): -- | Seal Material(s): **Bentonite** |
| Reviewed By: | **R. Scheele, P.G.** | Location (X,Y): -- | Filter Pack: -- |



SOIL/ROCK VISUAL DESCRIPTION

(0') Dirt, organic debris, gravel (TOPSOIL).

(1.5') SILTY CLAY (CH); gray, moist, stiff, 80% clay, 20% silt, high plasticity, low permeability.

(3') SANDY SILT (ML); tan, dry, loose, 70% silt, 20% sand, 10% clay, low plasticity, low permeability.

(6') Same as above, sand is fine-grained.

(8') SANDY SILT (ML); brown, dry, loose, 60% silt, 30% sand, 10% clay, low plasticity, medium permeability.

(11.5') Boring terminated.

NOTES:    Soil gas sample collected at 11 ft using post-run tubing method from temporary soil gas well.

001203

| PANGEA | Client: **OMO's Cleaners** | **WELL LOG** |
|---|---|---|
| | Project: **1645.001** | Well No. **SG-6A** |
| | Address: **12210 San Pablo Avenue, Richmond, CA** | Page: **1 of 1** |

| | | |
|---|---|---|
| Drilling Start Date: **12/06/2017** | Boring Depth (ft): **6.5** | Well Depth (ft): **6.5** |
| Drilling End Date: **12/06/2017** | Boring Diameter (in): **3.25** | Well Diameter (in): **N/A** |
| Drilling Company: **Confluence** | Sampling Method(s): **--** | Screen Slot (in): **N/A** |
| Drilling Method: **Hand Auger** | DTW During Drilling (ft): **--** | Riser Material: **1/4" Teflon Tubing** |
| Drilling Equipment: **--** | DTW After Drilling (ft): **--** | Screen Material: **Vapor Implant** |
| Logged By: **E. Lervaag** | Top of Casing Elev. (ft): **--** | Seal Material(s): **Hydrated Bentonite** |
| Reviewed By: **Ron Scheele, P.G.** | Location (X,Y): **--** | Filter Pack: **#3 Sand** |

| DEPTH (ft) | LITHOLOGY | WATER LEVEL | WELL COMPLETION | COLLECT | | | | SOIL/ROCK VISUAL DESCRIPTION | MEASURE | | DEPTH (ft) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Sample Type | Date & Time | Blow Counts | Recovery (ft) | | PID (ppm) | Lab Sample | |
| 0 | | | | | | | | (0') 3" ASPHALT. | | | 0 |
| | | | | | | | | (0.3') 9" BASEROCK. | 0.0 | | |
| | | | | | | | | (1') SILTY CLAY (CL); black, moist, stiff, 80% clay, 20% silt, high plasticity, low permeability. | | | |
| | | | | | | | | | 0.0 | | |
| | | | | | | | | (4') SILTY SAND (SM); fine grained, brown, dry, loose, 10% clay, 20% silt, 70% sand, low plasticity, low permeability. | | | |
| 5 | | | | | | | | (5') SANDY SILT (ML); brown, dry, loose, 10% clay, 60% silt, 30% clay, low plasticity, medium permeability. | 0.0 | | 5 |
| | | | | | | | | (6.5') End of Boring. | | | |
| 10 | | | | | | | | | | | 10 |

NOTES:   Hydrated bentonite 0-5.0', dry bentonite 5.0-5.5', #3 sand 5.5-6.5'.

001204



| Client: | OMO's Cleaners | WELL LOG |
|---------|----------------|----------|

**Client:** OMO's Cleaners
**Project:** 1645.001
**Address:** 12210 San Pablo Avenue, Richmond, CA

**WELL LOG**
**Well No.** SG-7A/B
**Page:** 1 of 1

| Drilling Start Date: | 12/06/2017 | Boring Depth (ft): | 11.5 | Well Depth (ft): | 11.5 |
|---|---|---|---|---|---|
| Drilling End Date: | 12/06/2017 | Boring Diameter (in): | 3.25 | Well Diameter (in): | N/A |
| Drilling Company: | Confluence | Sampling Method(s): | -- | Screen Slot (in): | N/A |
| Drilling Method: | Hand Auger | DTW During Drilling (ft): | -- | Riser Material: | 1/4" Teflon Tubing |
| Drilling Equipment: | -- | DTW After Drilling (ft): | -- | Screen Material: | Vapor Implant |
| Logged By: | E. Lervaag | Top of Casing Elev. (ft): | -- | Seal Material(s): | Hydrated Bentonite |
| Reviewed By: | Ron Scheele, P.G. | Location (X,Y): | -- | Filter Pack: | #3 Sand |



SOIL/ROCK VISUAL DESCRIPTION

(0') 3" ASPHALT.

(0.3') 9" BASEROCK.

(1') CLAY (CH); black, moist, stiff, 100% clay, high plasticity, low permeability, no odor.

(4') SANDY SILT (ML); brown, dry, loose, 10% clay, 60% silt, 30% sand, low permeability.

(5') SILTY SAND (SM); fine grained, brown, dry, loose, 10% clay, 20% silt, 70% sand, low permeability.

(7') SANDY SILT (ML); brown, dry, loose, 10% clay, 60% silt, 30% sand, medium permeability.

(11.5') End of Boring.

PID (ppm) values: 0.0, 0.0, 0.0, 0.0, 0.0

NOTES:   5" well box.
Hydrated bentonite 1-5.0', dry bentonite 5.0-5.5', #3 sand 5.5-6.5'.
Hydrated bentonite 6.5-10.0', dry bentonite 10.0-10.5', #3 sand 10.5-11.5'.

001205

| | | | | **WELL LOG** | |
|---|---|---|---|---|---|
|  PANGEA | | **Client:** OMO's Cleaners | | | |
| | | **Project:** 1645.001 | | **Well No.** SG-8A | |
| | | **Address:** 12210 San Pablo Avenue, Richmond, CA | | **Page:** 1 of 1 | |

| | | | |
|---|---|---|---|
| Drilling Start Date: **2/15/2018** | Boring Depth (ft): **6.5** | Well Depth (ft): **6.5 (temporary)** |
| Drilling End Date: **2/15/2018** | Boring Diameter (in): **2.25** | Well Diameter (in): **N/A** |
| Drilling Company: **Cascade Drilling** | Sampling Method(s): **PRT method** | Screen Slot (in): **N/A** |
| Drilling Method: **Direct Push** | DTW During Drilling (ft): | Riser Material: **1/4" Teflon Tubing** |
| Drilling Equipment: | DTW After Drilling (ft): | Screen Material: **Vapor Screen** |
| Logged By: **E. Lervaag** | Top of Casing Elev. (ft): **--** | Seal Material(s): **Bentonite** |
| Reviewed By: **R. Scheele, P.G.** | Location (X,Y): **--** | Filter Pack: **--** |



| DEPTH (ft) | LITHOLOGY | WATER LEVEL | WELL COMPLETION | COLLECT | | | | SOIL/ROCK VISUAL DESCRIPTION | MEASURE | | DEPTH (ft) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Sample Type | Date & Time | Blow Counts | Recovery (ft) | | PID (ppm) | Lab Sample | |
| 0 | | | | | | | | (0') CONCRETE. | | | 0 |
| | | | | | | | | (0.5') CLAY (CH); black, moist, very stiff, 100% clay, high plasticity, low permeability. | | | |
| 5 | | | | | | | | (4') SILTY CLAY (CL); brown, moist, stiff, 70% clay, 30% silt, medium plasticity, low permeability. | | | 5 |
| | | | | | | | | (6.5') Boring terminated. | | | |
| 10 | | | | | | | | | | | 10 |

NOTES:   Soil gas sample collected at 6 ft using post-run tubing method from temporary soil gas well.

001206

| PANGEA | Client: | **OMO's Cleaners** | **WELL LOG** |
| | Project: | **1645.001** | Well No. **SVE-1** |
| | Address: | **12210 San Pablo Avenue, Richmond, CA** | Page: **1 of 1** |

| | | | |
|---|---|---|---|
| Drilling Start Date: | **4/10/2018** | Boring Depth (ft): | **10** |
| Drilling End Date: | **4/10/2018** | Boring Diameter (in): | **10** |
| Drilling Company: | **Cascade Drilling** | Sampling Method(s): | **--** |
| Drilling Method: | **Solid Stem Auger** | DTW During Drilling (ft): | **10** |
| Drilling Equipment: | **Combo LAR** | DTW After Drilling (ft): | **6.5** |
| Logged By: | **P. Groff** | Top of Casing Elev. (ft): | **--** |
| Reviewed By: | **Ron Scheele, P.G.** | Location (X,Y): | **--** |

| | |
|---|---|
| Well Depth (ft): | **9.5** |
| Well Diameter (in): | **4 inch** |
| Screen Slot (in): | **0.020** |
| Riser Material: | **Sch 40 PVC** |
| Screen Material: | **Sch 40 PVC Slotted** |
| Seal Material(s): | **Hydrated bentonite** |
| Filter Pack: | **#3 Sand** |

### SOIL/ROCK VISUAL DESCRIPTION

(0') CONCRETE.

(0.5') Baserock - sand.

(1') SILTY CLAY (CL); black, moist, stiff, 80% clay, 20% silt, high plasticity, low permeability.

(6') SILTY SAND (SM); brown, dry, firm, 60% sand, 40% silt, low permeability, fine-grained sand.

(8') SILTY GRAVEL with sand (GM); brown, moist, very loose, 50% gravel, 30% sand, 20% silt, medium permeability, fine-grained gravel.

(9') Becomes wet.

(10') Boring terminated.

PID (ppm) values: 0, 0.1, 0, 0.1

NOTES: Well located on SE area of site.



| | | | WELL LOG |
|---|---|---|---|
| Client: | OMO's Cleaners | | Well No. SVE-2 |
| Project: | 1645.001 | | Page: 1 of 1 |
| Address: | 12210 San Pablo Avenue, Richmond, CA | | |

| Drilling Start Date: | 4/10/2018 | Boring Depth (ft): | 11 | Well Depth (ft): | 11 |
|---|---|---|---|---|---|
| Drilling End Date: | 4/10/2018 | Boring Diameter (in): | 10 | Well Diameter (in): | 4 inch |
| Drilling Company: | Cascade Drilling | Sampling Method(s): | -- | Screen Slot (in): | 0.020 |
| Drilling Method: | Solid Stem Auger | DTW During Drilling (ft): | 10 | Riser Material: | Sch 40 PVC |
| Drilling Equipment: | Combo LAR | DTW After Drilling (ft): | 6.5 | Screen Material: | Sch 40 PVC slotted |
| Logged By: | P. Groff | Top of Casing Elev. (ft): | -- | Seal Material(s): | Hydrated bentonite |
| Reviewed By: | R. Scheele, P.G. | Location (X,Y): | -- | Filter Pack: | #3 Sand |



SOIL/ROCK VISUAL DESCRIPTION

(0') CONCRETE.
(0.5') Baserock - sand.
(1') SILTY CLAY (CL); black, moist, stiff, 80% clay, 20% silt, medium to high plasticity, low permeability.

(5') SILTY SAND (SM); brown, dry, firm, 60% sand, 30% silt, 10% clay, low permeability, fine-grained sand.

(7') With 60% sand, 20% silt, 20% clay.

(8') SILTY GRAVEL with sand (GM); brown, moist, very loose, 50% gravel, 30% sand, 20% silt, medium permeability, fine-grained gravel.
(9') Becomes wet.

(11') Boring terminated.

PID (ppm): 0, 4.2, 1.2, 4.9, 20, 51

NOTES:    Well located on east side of site. Borehole backfilled with dry bentonite from 10-11 ft bgs before installing well.

001208

# APPENDIX H

Monitoring Well Gauging and Sampling Field Forms

001209



# Pangea
ENVIRONMENTAL SERVICES, INC.

Page 1 of 2

## Well Gauging Data Sheet

| Project.Task #: 1645.001 | | | | Project Name: OMOs Cleaners | | | |
|---|---|---|---|---|---|---|---|
| Address: 12210 San Pablo Ave, Richmond | | | | | | Date: 9/15/16 | |
| Name: | | | | Signature: | | | |
| Well ID | Well Size (in.) | Time | Depth to Immiscible Liquid (ft) | Thickness of Immiscible Liquid (ft) | Depth to Water (ft) | Total Depth (ft) | Measuring Point |
| MW-1 | 2 | 1037 | — | — | 12.73 | | N Side TOC |
| MW-2 | 2 | 1039 | — | — | 13.12 | | N Side TOC |
| MW-3 | 1 | 1044 | — | — | 12.97 | | N Side TOC |
| MW-4 | 1 | 1033 | — | — | 11.60 | 22.0 | N Side TOC |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

Comments:

1. 724-772-0044

2. VKS. 249 4710 Saket Shombay

- Floy chan
  415 749 4630

001 

## MONITORING FIELD DATA SHEET  | Well ID: MW-1

| Project.Task #: 1645.001 | Project Name: OMOs Cleaners |
|---|---|

Address: 12210 San Pablo Ave, Richmond

| Date: 9/15/16 | Weather: Sunny, 60's | | |
|---|---|---|---|
| Well Diameter: 2" | Volume/ft. | 1" = 0.04  3" = 0.37  6" = 1.47 | |
| | | 2" = 0.16  4" = 0.65  radius² * 0.163 | |

| Total Depth (TD): | Depth to Product: — |
|---|---|
| Depth to Water (DTW): 12.73 | Product Thickness: — |
| Water Column Height: | 1 Casing Volume:               gallons |
| Reference Point: N side TOC | Casing Volumes:               gallons |

Purging Device: Persitaltic Pump and ~~new~~ dedicated tubing

Sampling Device: Persitaltic Pump and ~~new~~ dedicated tubing

| Time | Temp © | pH | Cond (µs) | NTU | DO(mg/L) | ORP (mV) | Vol(gal) | DTW |
|---|---|---|---|---|---|---|---|---|
| 1140 | 19.9 | 7.23 | 980 | | ~~Pre~~ 5.92 | 225.6 | | 12.73 |
| 1146 | 20.0 | 7.15 | 983 | | 4.48 | 232.4 | | 12.80 |
| 1151 | 20.0 | 7.15 | 982 | | 4.47 | 234.9 | | 12.81 |
| 1157 | 20.0 | 7.16 | 981 | | 4.45 | 237.3 | | 12.81 |
| 1203 | 20.0 | 7.16 | 980 | | 4.43 | 239.3 | | 12.82 |
| 1205 | Sample Collected | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Comments: Intake depth 16.0'
          Flow rate 250 ml/1:40

| Sample ID: MW-1 | Sample Time: 1205 |
|---|---|
| Laboratory: Sunstar | Sample Date: 9.15.16 |
| Containers/Preservative: 3 HCL VOAs | |
| Analyzed for: VOCs by 8010 | |
| Sampler Name: B. Lervaag | Signature: |



001

## MONITORING FIELD DATA SHEET

**Well ID:** mW-2

| | |
|---|---|
| Project.Task #: 1645.001 | Project Name: OMOs Cleaners |

Address: 12210 San Pablo Ave, Richmond

| Date: 9/15/16 | Weather: Sunny 60's | | | |
|---|---|---|---|---|
| Well Diameter: 2" | Volume/ft. | 1" = 0.04 | 3" = 0.37 | 6" = 1.47 |
| | | 2" = 0.16 | 4" = 0.65 | radius² * 0.163 |

| | |
|---|---|
| Total Depth (TD): | Depth to Product: |
| Depth to Water (DTW): 13.14 | Product Thickness: |
| Water Column Height: | 1 Casing Volume:      gallons |
| Reference Point: N side TOC | Casing Volumes:      gallons |

Purging Device: Persitaltic Pump and ~~new~~ tubing   *Dedicated*

Sampling Device: Persitaltic Pump and ~~new~~ tubing   *Dedicated*

| Time | Temp © | pH | Cond (µs) | NTU | DO(mg/L) | ORP (mV) | Vol(gal) | DTW |
|---|---|---|---|---|---|---|---|---|
| 1225 | 20.3 | 7.30 | 1013 | | ~~Pe:~~ 3.61 | 199.2 | | 13.14 |
| 1230 | 20.3 | 7.29 | 1011 | | 1.11 | 199.4 | | 13.30 |
| 1235 | 20.2 | 7.29 | 1007 | | 1.11 | 199.0 | | 13.32 |
| 1240 | 20.1 | 7.29 | 1000 | | 1.08 | 199.1 | | 13.33 |
| 1245 | 20.0 | 7.28 | 992 | | 1.10 | 199.9 | | 13.34 |
| 1250 | 19.9 | 7.28 | 980 | | 1.18 | 200.7 | | 13.34 |
| 1255 | 19.9 | 7.28 | 979 | | 1.16 | 201.3 | | 13.35 |
| 1256 | Sample Collected | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Comments: Intake depth 18.0'
       Flow rate 250 ml/1:41

| | |
|---|---|
| Sample ID: mW-2 | Sample Time: 1256 |
| Laboratory: Sunstar | Sample Date: 9.15.16 |
| Containers/Preservative: 3 HCL VOAs | |
| Analyzed for: VOCs by 8010 | |
| Sampler Name: E. Lervaag | Signature: |



0013

## MONITORING FIELD DATA SHEET

**Well ID:** MW-3

| | |
|---|---|
| Project.Task #: 1645.001 | Project Name: OMOs Cleaners |

Address: 12210 San Pablo Ave, Richmond

Date: 9/15/16

Weather: Sunny, Warm

Well Diameter: 1"

| Volume/ft. | 1" = 0.04 | 3" = 0.37 | 6" = 1.47 |
|---|---|---|---|
| | 2" = 0.16 | 4" = 0.65 | radius$^2$ * 0.163 |

Total Depth (TD):

Depth to Product:

Depth to Water (DTW): 12.97

Product Thickness:

Water Column Height:

1 Casing Volume: _____ gallons

Reference Point: N side TOC

Casing Volumes: _____ gallons

Purging Device: Persitaltic Pump and ~~new~~ Dedicated tubing

Sampling Device: Persitaltic Pump and ~~new~~ dedicated tubing

| Time | Temp © | pH | Cond (µs) | NTU | DO(mg/L) | ORP (mV) | Vol(gal) | DTW |
|---|---|---|---|---|---|---|---|---|
| 1105 | 18.7 | 7.37 | 924 | | ~~Pre:~~ 4.84 | | 0 | 12.97 |
| 1109 | 18.8 | 7.27 | 823 | | 2.44 | | | 13.32 |
| 1114 | 18.7 | 7.26 | 799 | | 2.42 | | | 13.34 |
| 1119 | 18.7 | 7.26 | 792 | | 2.36 | 219.9 | | 13.34 |
| 1123 | 18.7 | 7.26 | 792 | | 2.39 | 220.4 | | 13.34 |
| 1125 | Sample | Collected. | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Comments: Intake depth 16.0'
Flow rate 250ml/1:58

---

| | |
|---|---|
| Sample ID: MW-3 | Sample Time: 1125 |
| Laboratory: Sunstar | Sample Date: 9.15-16 |
| Containers/Preservative: 3 HCL VOAs | |
| Analyzed for: VOCs by 8010 | |
| Sampler Name: E. Lervaag | Signature: |

001 
**Pangea**
ENVIRONMENTAL SERVICES, INC.

## MONITORING FIELD DATA SHEET | Well ID: MW-4

| Project.Task #: 1645.001 | Project Name: OMOs Cleaners |

Address: 12210 San Pablo Ave, Richmond

| Date: 9/15/16 | Weather: Sunny 60's |

| Well Diameter: ¾" | Volume/ft. | 1" = 0.04 | 3" = 0.37 | 6" = 1.47 |
| | | 2" = 0.16 | 4" = 0.65 | radius² * 0.163 |

| Total Depth (TD): | Depth to Product: |

| Depth to Water (DTW): 11.60 | Product Thickness: |

| Water Column Height: | 1 Casing Volume: _____ gallons |

| Reference Point: N side TOC | Casing Volumes: _____ gallons |

Purging Device: Persitaltic Pump and new tubing

Sampling Device: Persitaltic Pump and new tubing

| Time | Temp © | pH | Cond (µs) | NTU | DO(mg/L) | ORP (mV) | Vol(gal) | DTW |
|------|--------|------|-----------|-----|----------|----------|----------|-------|
| 1422 | 19.7 | 7.91 | 816 | | Pre: 3.13 | 127.3 | 0 | 11.60 |
| 1427 | 19.2 | 7.33 | 784 | | 1.96 | 156.1 | | |
| 1432 | 19.2 | 7.30 | 781 | | 2.30 | 167.2 | | |
| 1437 | 19.1 | 7.28 | 778 | | 2.40 | 185.3 | | |
| 1444 | 19.1 | 7.28 | 778 | | 2.42 | 189.3 | | |
| 1445 | Sample Collected | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Comments: Casing diameter to small for tubing + water level meter.
No Drawdown data collected
Flowrate 250ml/2:03

| Sample ID: MW-4 | Sample Time: 1445 |

| Laboratory: Sunstar | Sample Date: 9.15.16 |

Containers/Preservative: 3 HCL VOAs

Analyzed for: VOCs by 8010

| Sampler Name: E. Lerraag | Signature: |

001214



**Pangea**
ENVIRONMENTAL SERVICES, INC.

## Well Gauging Data Sheet

Page 1 of 1

| Project.Task #: 1645.001.325 | | | | Project Name: Omo's Cleaners | | | |
|---|---|---|---|---|---|---|---|
| Address: 12221 San Pablo Ave, Richmond | | | | | | Date: 10.04.17 | |
| Name: Erik Lervaag | | | | Signature: | | | |
| Well ID | Well Size (in.) | Time | Depth to Immiscible Liquid (ft) | Thickness of Immiscible Liquid (ft) | Depth to Water (ft) | Total Depth (ft) | Measuring Point |
| MW-1 | 2" | 1056 | NM | NM | 11.79 | NM | NTOC |
| MW-2 | 2" | 1057 | NM | NM | 12.18 | NM | NTOC |
| MW-3 | 1" | 1054 | NM | NM | 12.08 | NM | NTOC |
| MW-4 | 3/4" | 1101 | NM | NM | 10.64 | NM | NTOC |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

Comments:

001215



## MONITORING FIELD DATA SHEET

**Well ID:** MW-1

| | |
|---|---|
| Project.Task #: 1645.001.325 | Project Name: Omo's Cleaners |

Address:12221 San Pablo Ave, Richmond CA

Date: 10/04/17

Weather Sunny 60's

Well Diameter: 2"

| Volume/ft. | 1" = 0.04 | 3" = 0.37 | 6" = 1.47 |
|---|---|---|---|
| | 2" = 0.16 | 4" = 0.65 | radius²* 0.163 |

Total Depth (TD): 20

Depth to Product: —

Depth to Water (DTW): 11.79

Product Thickness: —

Water Column Height: 8.21

1 Casing Volume: — gallons

Reference Point: NTOC

3 Casing Volumes: — gallons

Purging Device: Dedicated Tubing/Low Flow Criteria

Sampling Device: Same

| Time | Temp © | pH | Cond (µs) | NTU | DO(mg/L) | ORP (mV) | Vol(gal) | DTW |
|---|---|---|---|---|---|---|---|---|
| 1121 | 20.7 | 7.43 | 895 | | 4.65 | 28.0 | 0 | 11.80 |
| 1126 | 20.3 | 7.29 | 904 | | 4.37 | 26.9 | | 11.91 |
| 1131 | 20.1 | 7.27 | 914 | | 4.30 | 28.4 | | 11.94 |
| 1136 | 20.0 | 7.26 | 915 | | 4.29 | 29.6 | | 11.94 |
| 1141 | 20.0 | 7.26 | 913 | | 4.30 | 30.5 | | 11.94 |
| 1142 | Sample Collected | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Comments: Intake depth 16' (mid point welled screen)
Flowrate 250ml / 0.42 sec

| | |
|---|---|
| Sample ID: MW-1 | Sample Time: 1142 |
| Laboratory: ESC | Sample Date: 10/04/17 |

Containers/Preservative: 3 VOAs w/HCl

Analyzed for:HVOCs by 8260 (ESC Lab)

| | |
|---|---|
| Sampler Name:E. Lervaag | Signature: |

001216



## MONITORING FIELD DATA SHEET

**Well ID:** mW-2

Project.Task #: 1645.001. 325

Project Name: Omo's Cleaners

Address: 12221 San Pablo Ave, Richmond CA

Date: 10/04/17

Weather

Well Diameter: 2"

| Volume/ft. | 1" = 0.04 | 3" = 0.37 | 6" = 1.47 |
|---|---|---|---|
| | 2" = 0.16 | 4" = 0.65 | radius² * 0.163 |

Total Depth (TD): 20

Depth to Product: —

Depth to Water (DTW): 12.18

Product Thickness: —

Water Column Height: 7.82

1 Casing Volume: — gallons

Reference Point: NTOC

3 Casing Volumes: — gallons

Purging Device: Dedicated Tubing/Low Flow Criteria

Sampling Device: Same

| Time | Temp © | pH | Cond (µs) | NTU | DO(mg/L) | ORP (mV) | Vol(gal) | DTW |
|---|---|---|---|---|---|---|---|---|
| 1157 | 21.7 | 7.86 | 852 | | 3.73 | -44.8 | | 12.20 |
| 1202 | 20.3 | 7.54 | 833 | | 2.48 | -14.7 | | 12.38 |
| 1207 | 20.1 | 7.50 | 824 | | 2.27 | -12.7 | | 12.44 |
| 1212 | 20.6 | 7.48 | 822 | | 2.25 | -8.2 | | 12.44 |
| 1217 | 20.0 | 7.49 | 818 | | 2.26 | -5.9 | | 12.45 |
| 1218 | Sample Collected | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Comments: Intake depth 16' (midpoint wetted screen)
Flow rate 250 ml/54 sec

Sample ID: MW-2

Sample Time: 1218

Laboratory: ESC

Sample Date: 10/04/17

Containers/Preservative: 3 VOAs w/HCl

Analyzed for: HVOCs by 8260 (ESC Lab)

Sampler Name: E. Lervaag

Signature:

# Pangea
ENVIRONMENTAL SERVICES, INC.

## MONITORING FIELD DATA SHEET

**Well ID:** MW-3

| Project.Task #: 1645.001.325 | Project Name: Omo's Cleaners |
|---|---|

Address: 12221 San Pablo Ave, Richmond CA

| Date: 10/04/17 | Weather  Sunny  60's |
|---|---|

| Well Diameter: 1" | Volume/ft. | 1" = 0.04 | 3" = 0.37 | 6" = 1.47 |
| | | 2" = 0.16 | 4" = 0.65 | radius² * 0.163 |

| Total Depth (TD):  20 | Depth to Product: — |
|---|---|
| Depth to Water (DTW):  12.08 | Product Thickness: — |
| Water Column Height:  7.92 | 1 Casing Volume: —  gallons |
| Reference Point: NTOC | 3 Casing Volumes: —  gallons |

Purging Device: Dedicated Tubing/Low Flow Criteria

Sampling Device: Same

| Time | Temp © | pH | Cond (µs) | NTU | DO(mg/L) | ORP (mV) | Vol(gal) | DTW |
|---|---|---|---|---|---|---|---|---|
| 1230 | 19.0 | 7.44 | 769 | | 5.05 | -0.2 | 0 | 12.10 |
| 1235 | 18.4 | 7.51 | 749 | | 3.81 | 23.5 | | 12.47 |
| 1240 | 18.3 | 7.42 | 709 | | 3.09 | 17.2 | | 12.48 |
| 1245 | 18.3 | 7.42 | 701 | | 2.91 | 13.9 | | 12.48 |
| 1250 | 18.3 | 7.43 | 701 | | 2.87 | 15.6 | | 12.49 |
| 1251 | Sample collected | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Comments: Intake depth 16' (midpoint wetted screen)
Flow rate 250ml / 1:32

| Sample ID: MW-3 | Sample Time: 1251 |
|---|---|
| Laboratory: ESC | Sample Date: 10/04/17 |

Containers/Preservative: 3 VOAs w/HCl

Analyzed for: HVOCs by 8260 (ESC Lab)

| Sampler Name: E. Lervaag | Signature: |
|---|---|

001218


**Pangea**
ENVIRONMENTAL SERVICES, INC.

## MONITORING FIELD DATA SHEET

**Well ID:** m W - 4

Project.Task #: 1645.001. 325        Project Name: Omo's Cleaners

Address: 12221 San Pablo Ave, Richmond CA

Date: 10/04/17

Well Diameter: 3/4"

Total Depth (TD): 22

Depth to Water (DTW): 10.64

Water Column Height:

Reference Point: NTOC

Purging Device: Dedicated Tubing/Low Flow Criteria

Sampling Device: Same

Weather: Sunny 60's

| Volume/ft. | 1" = 0.04 | 3" = 0.37 | 6" = 1.47 |
|---|---|---|---|
| | 2" = 0.16 | 4" = 0.65 | radius² * 0.163 |

Depth to Product: —

Product Thickness: —

1 Casing Volume: — gallons

3 Casing Volumes: — gallons

| Time | Temp © | pH | Cond (µs) | NTU | DO(mg/L) | ORP (mV) | Vol(gal) | DTW |
|---|---|---|---|---|---|---|---|---|
| 1532 | 20.9 | 7.95 | 751 | | 3.15 | -12.1 | 0 | 10.64 |
| 1537 | 19.5 | 7.52 | 723 | | 2.85 | -8.8 | | ✳ |
| 1542 | 19.3 | 7.49 | 722 | | 2.81 | -14.7 | | ✳ |
| 1547 | 19.2 | 7.46 | 722 | | 2.83 | -19.8 | | ✳ |
| 1550 | 19.2 | 7.46 | 721 | | 2.83 | -18.6 | | ✳ |
| 1551 | Sample Collected | | | | | | | ✳ |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Comments: Intake depth 19.5' (midpoint wetted screen)
Flow rate 250 ml / 1:49
✳ unable to measure DTW well casing too small for water meter probe and tubing.

Sample ID: m W - 4

Laboratory: ESC

Sample Time: 1551

Sample Date: 10/04/17

Containers/Preservative: 3 VOAs w/HCl

Analyzed for: HVOCs by 8260 (ESC Lab)

Sampler Name: E. Lervaag        Signature: [signature]

001219

# APPENDIX I

Soil Gas Sampling Field Forms

**001220**

# SOIL GAS PURGING / SAMPLING LOG

**PANGEA**

| | |
|---|---|
| Project Name: | Omo's Cleaners |
| Project/Task Number: | 1645.001.300 |
| Date: | 10.16.17 |
| Sampler(s): | E. Lervaag |
| Sample ID / Time: | SG-1A / 1125 |

| | |
|---|---|
| Probe / Well ID: | SG-1A (6') |
| Canister Serial #: | 7977 |
| Flow Controller #: | 8593 |
| Initial Vacuum: | 3029 |
| Final Vacuum: | 5 |

## SPECIFICATIONS

| | | |
|---|---|---|
| Tubing Length: | 84  7 | inches ft |
| Tubing Diameter (ID): | 0.170 | inches |
| Boring Diameter: | 3.25 | inches |
| Dry Bentonite Height: | 6 | inches |
| Sandpack height: | 12 | inches |
| Probe Length: | 1 | inches |
| Probe Diameter: | 0.5 | inches |
| Summa Flow Rate: | 200 | mL/min |
| Purge Flow Rate: | 200 | mL/min |

### PURGE VOLUME CALCULATION

Purge Volume = tubing + sandpack+bentonite
Tubing = π x (tubing diameter/2)$^2$ x length

| | | |
|---|---|---|
| Tubing = | 35 | mL |

Bentonite = π x (boring diameter/2)$^2$ bentonite height x .5[porosity] x 16.4
Sandpack = π x (boring diameter/2)$^2$ sandpack height x .4[porosity] x 16.4

| | | |
|---|---|---|
| bentonite = | 408 | mL |
| Sandpack = | 650 | mL |
| Single Purge Volume = | 1093 | mL |
| Three Total Purge Volumes = | 3279 | mL |
| Total Purge Time = | 16:24 | seconds |

π = 3.1416    1 inch$^3$ = 16.4 mL    5 mL purge / 1 ft tubing

Estimated Porosity, Sandpack = 0.4; bentonite = 0.5

**SHUT-IN TEST** start time/pressure ("H₂O): 1050 / 100.0"    end time/pressure ("H₂O): 1059 / 100.0"

| TIME | PURGE TIME (min./sec.) | He / IPA IN SHROUD (% / PPM) | CANISTER PRESSURE ("Hg) | Probe-side Vacuum ("H20 / "Hg) | COMMENTS |
|---|---|---|---|---|---|
| 1106 | 0 | 1.2 | — | 2 | Start Purge |
| 1109 | 3 | 16.7 | — | 2 | |
| 1112 | 6 | 15.3 | — | 2 | |
| 1115 | 9 | 15.9 | — | 2 | |
| 1118 | 12 | 14.8 | — | 2 | |
| 1123 | 16:24 | 15.2 | — | 2 | Stop Purge |
| | | | | | |
| 1125 | — | 13.6 | 3029 | 3 | Start Sample |
| 1125 | — | 12.7 | 25 | 2 | |
| 1126 | — | 12.9 | 20 | 2 | |
| 1127 | — | 12.4 | 15 | 2 | |
| 1128 | — | 12.0 | 10 | 2 | |
| 1129 | — | 12.1 | 5 | 2 | Stop Sample |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | Post-sampling PID screening (ppm): 6.7 |

**NOTES:**

**001221**

# SOIL GAS PURGING / SAMPLING LOG

| Project Name: | Omo's Cleaners |
|---|---|
| Project/Task Number: | 1645.001.300 |
| Date: | 10.16.17 |
| Sampler(s): | E. Lervaag |
| Sample ID / Time: | SG-1B / 1146 |

**PANGEA**

| Probe / Well ID: | SG-1B (11') |
|---|---|
| Canister Serial #: | 5643 |
| Flow Controller #: | 8619 |
| Initial Vacuum: | 28.0 |
| Final Vacuum: | 5 |

### SPECIFICATIONS

| | | |
|---|---|---|
| Tubing Length: | 13 | ~~inches~~ ft |
| Tubing Diameter (ID): | 0.170 | inches |
| Boring Diameter: | 2.5 | inches |
| Dry Bentonite Height: | 6 | inches |
| Sandpack height: | 12 | inches |
| Probe Length: | 1 | inches |
| Probe Diameter: | 0.5 | inches |
| Summa Flow Rate: | 200 | mL/min |
| Purge Flow Rate: | 200 | mL/min |

### PURGE VOLUME CALCULATION

Purge Volume = tubing + sandpack+bentonite
Tubing = $\pi$ x (tubing diameter/2)$^2$ x length

| | | |
|---|---|---|
| Tubing = | 65 | mL |

Bentonite = $\pi$ x (boring diameter/2)$^2$ bentonite height x .5[porosity] x 16.4
Sandpack = $\pi$ x (boring diameter/2)$^2$ sandpack height x .4[porosity] x 16.4

| | | |
|---|---|---|
| bentonite = | 241 | mL |
| Sandpack = | 386 | mL |
| Single Purge Volume = | 692 | mL |
| Three Total Purge Volumes = | 2076 | mL |
| Total Purge Time = | 10:23 | seconds |

$\pi$ = 3.1416          1 inch$^3$ = 16.4 mL          5 mL purge / 1 ft tubing

Estimated Porosity, Sandpack = 0.4; bentonite = 0.5

---

SHUT-IN TEST start time/pressure ("H₂O): 1058 / 98.5" H₂O end time/pressure ("H₂O): 1111 / 98.5" H₂O

| TIME | PURGE TIME (min./sec.) | He / IPA IN SHROUD (% / PPM) | CANISTER PRESSURE ("Hg) | Probe-side Vacuum ("H20 / "Hg) | COMMENTS |
|---|---|---|---|---|---|
| 1135 | 0 | 2.2 | — | 2 | Start Purge |
| 1138 | 3 | 17.7 | — | 2 | |
| 1141 | 6 | 17.1 | — | 2 | |
| 1145 | 10:23 | 17.4 | — | 2 | Stop Purge |
| 1146 | — | 16.0 | 28.0 | 2 | Start Sample |
| 1146 | — | 15.3 | 25 | 2 | |
| 1147 | — | 15.7 | 20 | 2 | |
| 1148 | — | 15.1 | 15 | 2 | |
| 1149 | — | 14.6 | 10 | 2 | |
| 1150 | — | 14.7 | 5 | 2 | Stop Sample |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Post-sampling PID screening (ppm):

586

**NOTES:**

001222

# SOIL GAS PURGING / SAMPLING LOG

**Project Name:** Omo's Cleaners
**Project/Task Number:** 1645.001.300
**Date:** 10.16.17
**Sampler(s):** E. Lervaag
**Sample ID / Time:** SG-2A / 1248

**PANGEA**

**Probe / Well ID:** SG-2A (6')
**Canister Serial #:** 5791
**Flow Controller #:** 8634
**Initial Vacuum:** 8634  28
**Final Vacuum:** 5

## SPECIFICATIONS

| | | |
|---|---|---|
| Tubing Length: | | inches |
| Tubing Diameter (ID): | | inches |
| Boring Diameter: | | inches |
| Dry Bentonite Height: | | inches |
| Sandpack height: | | inches |
| Probe Length: | | inches |
| Probe Diameter: | | inches |
| Summa Flow Rate: | | mL/min |
| Purge Flow Rate: | | mL/min |

*See SG-1A for calc*

## PURGE VOLUME CALCULATION

Purge Volume = tubing + sandpack+bentonite
Tubing = π x (tubing diameter/2)² x length

| | | |
|---|---|---|
| Tubing = | | mL |
| Bentonite = π x (boring diameter/2)² bentonite height x .5[porosity] x 16.4 | | |
| Sandpack = π x (boring diameter/2)² sandpack height x .4[porosity] x 16.4 | | |
| bentonite= | | mL |
| Sandpack = | | mL |
| Single Purge Volume = | | mL |
| Three Total Purge Volumes = | | mL |
| Total Purge Time = | 16:24 | seconds |

$\pi$ = 3.1416          1 inch³ = 16.4 mL          5 mL purge / 1 ft tubing          Estimated Porosity, Sandpack = 0.4; bentonite = 0.5

**SHUT-IN TEST** start time/pressure ("H₂O): 1218 / 100.0"          end time/pressure ("H₂O): 1225 / 100.0"

| TIME | PURGE TIME (min./sec.) | He / IPA IN SHROUD (% / PPM) | CANISTER PRESSURE ("Hg) | Probe-side Vacuum ("H20 / "Hg) | COMMENTS |
|---|---|---|---|---|---|
| 1231 | 0 | 3.7 | — | <2 | Start Purge |
| 1234 | 3 | 17.2 | — | <2 | |
| 1237 | 6 | 16.0 | — | <2 | |
| 1240 | 9 | 15.3 | — | <2 | |
| 1243 | 12 | 14.5 | — | <2 | |
| 1247 | 16:24 | 13.5 | — | <2 | Stop Purge |
| | | | | | |
| 1248 | — | 12.0 | 28 | <2 | Start Sample |
| 1248 | — | 11.6 | 25 | <2 | |
| 1249 | — | 11.4 | 20 | <2 | |
| 1250 | — | 10.8 | 15 | <2 | |
| 1251 | — | 10.3 | 10 | <2 | |
| | — | 9.9 | 5 | <2 | Stop Sample |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | Post-sampling PID screening (ppm): 192 |

**NOTES:**

001223

# SOIL GAS PURGING / SAMPLING LOG

Project Name: Omo's Cleaners

Project/Task Number: 1645.001.300

Date: 10.16.17

Sampler(s): E. Lervaag

Sample ID / Time: SG-2B / 1305

**PANGEA**

Probe / Well ID: SG-2B (11')

Canister Serial #: 7599

Flow Controller #: 8628

Initial Vacuum: 29

Final Vacuum: 5

## SPECIFICATIONS

Tubing Length: _____ inches

Tubing Diameter (ID): _____ inches

Boring Diameter: _____ inches

Dry Bentonite Height: _____ inches

Sandpack height: _____ inches

Probe Length: _____ inches

Probe Diameter: _____ inches

Summa Flow Rate: _____ mL/min

Purge Flow Rate: _____ mL/min

*See SG-1B for Calc*

## PURGE VOLUME CALCULATION

Purge Volume = tubing + sandpack+bentonite

Tubing = $\pi$ x (tubing diameter/2)$^2$ x length

Tubing = _____ mL

Bentonite = $\pi$ x (boring diameter/2)$^2$ bentonite height x .5[porosity] x 16.4

Sandpack = $\pi$ x (boring diameter/2)$^2$ sandpack height x .4[porosity] x 16.4

bentonite= _____ mL

Sandpack = _____ mL

Single Purge Volume = _____ mL

Three Total Purge Volumes = _____ mL

Total Purge Time = 10:23 seconds

$\pi$ = 3.1416     1 inch$^3$ = 16.4 mL     5 mL purge / 1 ft tubing     Estimated Porosity, Sandpack = 0.4; bentonite = 0.5

**SHUT-IN TEST** start time/pressure ("H$_2$O): 99 1023 / 99.0"     end time/pressure ("H$_2$O): 1031 / 99.0"

| TIME | PURGE TIME (min./sec.) | He / IPA IN SHROUD (% /PPM) | CANISTER PRESSURE ("Hg) | Probe-side Vacuum ("H20 / "Hg) | COMMENTS |
|------|------|------|------|------|------|
| 1253 | 0 | 1.6 | — | < 2 | Start Purge |
| 1257 | 3 | 16.9 | — | < 2 | |
| 1300 | 6 | 16.0 | — | < 2 | |
| 1302 | 9 | 16.3 | — | < 2 | |
| 1304 | 10:23 | 15.7 | — | < 2 | Stop Purge |
| 1305 | — | 14.2 | 29 | < 2 | Start Sample |
| 1305 | — | 13.6 | 25 | < 2 | |
| 1306 | — | 13.9 | 20 | < 2 | |
| 1307 | — | 13.5 | 15 | < 2 | |
| 1308 | — | 12.5 | 10 | < 2 | |
| 13 | — | 12.7 | 5 | < 2 | stop Sample |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | Post-sampling PID screening (ppm): 2300 |

NOTES: _____

001224

# SOIL GAS PURGING / SAMPLING LOG

Project Name: Omo's Cleaners

Project/Task Number: 1645.001.300

Date: 10.16.17

Sampler(s): E. Lervaag

Sample ID / Time: SG-3A

**PANGEA**

Probe / Well ID: SG-3A (6')

Canister Serial #: 5612

Flow Controller #: 8651

Initial Vacuum: 28

Final Vacuum: 5

## SPECIFICATIONS

Tubing Length: _____ inches

Tubing Diameter (ID): _____ inches

Boring Diameter: _____ inches

Dry Bentonite Height: _____ inches

Sandpack height: _____ inches

Probe Length: _____ inches

Probe Diameter: _____ inches

Summa Flow Rate: _____ mL/min

Purge Flow Rate: _____ mL/min

See SG-1A calcs

## PURGE VOLUME CALCULATION

Purge Volume = tubing + sandpack + bentonite

Tubing = $\pi$ x (tubing diameter/2)$^2$ x length

Tubing = _____ mL

Bentonite = $\pi$ x (boring diameter/2)$^2$ bentonite height x .5[porosity] x 16.4

Sandpack = $\pi$ x (boring diameter/2)$^2$ sandpack height x .4[porosity] x 16.4

bentonite = _____ mL

Sandpack = _____ mL

Single Purge Volume = _____ mL

Three Total Purge Volumes = _____ mL

Total Purge Time = 16:24 seconds

$\pi$ = 3.1416        1 inch$^3$ = 16.4 mL        5 mL purge / 1 ft tubing

Estimated Porosity, Sandpack = 0.4; bentonite = 0.5

SHUT-IN TEST start time/pressure ("H₂O): 1530 / 99.5"     end time/pressure ("H₂O): 1536 / 99.5" H₂O

| TIME | PURGE TIME (min./sec.) | He / IPA IN SHROUD (% / PPM) | CANISTER PRESSURE ("Hg) | Probe-side Vacuum ("H20 / "Hg) | COMMENTS |
|------|------|------|------|------|------|
| 1542 | 0 | 0.9 | — | <2 | |
| 1545 | 3 | 19.6 | — | <2 | Start Purge |
| 1548 | 6 | 17.5 | — | <2 | |
| 1551 | 9 | 16.8 | — | <2 | |
| 1554 | 12 | 16.0 | — | <2 | |
| 1559 | 16:24 | 15.3 | — | <2 | Stop Purge |
| 1600 | — | 12.7 | 28 | | Start Sample |
| 1600 | — | 16.9 | 25 | | |
| 1601 | — | 15.9 | 20 | | |
| 1602 | — | 13.7 | 15 | | |
| 1603 | — | 11.7 | 10 | | |
| 1604 | — | 9.8 | 5 | | Stop Sample |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | Post-sampling PID screening (ppm): 151 |

NOTES: _____

001225

# SOIL GAS PURGING / SAMPLING LOG

**PANGEA**

Project Name: Omo's Cleaners
Project/Task Number: 1645.001, 300
Date: 10/6/17
Sampler(s): E. Lervaag
Sample ID / Time: SG-3B / 1630

Probe / Well ID: SG-3B
Canister Serial #: 6868
Flow Controller #: 8637
Initial Vacuum: 26
Final Vacuum: 5

## SPECIFICATIONS

| | |
|---|---|
| Tubing Length: | inches |
| Tubing Diameter (ID): | inches |
| Boring Diameter: | inches |
| Dry Bentonite Height: | inches |
| Sandpack height: | inches |
| Probe Length: | inches |
| Probe Diameter: | inches |
| Summa Flow Rate: | mL/min |
| Purge Flow Rate: | mL/min |

See SG-1B for calc

$\pi = 3.1416$        1 inch$^3$ = 16.4 mL        5 mL purge / 1 ft tubing

## PURGE VOLUME CALCULATION

Purge Volume = tubing + sandpack+bentonite
Tubing = $\pi$ x (tubing diameter/2)$^2$ x length
Tubing = _____ mL
Bentonite = $\pi$ x (boring diameter/2)$^2$ bentonite height x .5[porosity] x 16.4
Sandpack = $\pi$ x (boring diameter/2)$^2$ sandpack height x .4[porosity] x 16.4
bentonite= _____ mL
Sandpack = _____ mL
Single Purge Volume = _____ mL
Three Total Purge Volumes = _____ mL
Total Purge Time = 10:23 seconds

Estimated Porosity, Sandpack = 0.4; bentonite = 0.5

**SHUT-IN TEST** start time/pressure ("H$_2$O): 1609 / 98.5" H$_z$O  end time/pressure ("H$_2$O): 16 14 / 98.5" H$_2$O

| TIME | PURGE TIME (min./sec.) | He /IPA IN SHROUD (% /PPM) | CANISTER PRESSURE ("Hg) | Probe-side Vacuum ("H20 / "Hg) | COMMENTS |
|---|---|---|---|---|---|
| 1619 | 0 | 1.0 | — | 2 | |
| 1622 | 3 | 14.2 | — | 2 | Start Purge |
| 1625 | 6 | 15.5 | — | 2 | |
| 1628 | 9 | 14.8 | — | 2 | |
| 1629 | 10:23 | 14.1 | — | 2 | |
| | | | | 2 | Stop Purge |
| 1630 | — | 13.2 | 26 | 2 | |
| 1630 | — | 12.5 | 25 | 2 | Start Sample |
| 1632 | — | 11.1 | 20 | 2 | |
| 1634 | — | 10.3 | 15 | 2 | |
| 1636 | — | 9.7 | 10 | 2 | |
| 1638 | — | 9.1 | 5 | 2 | Stop Sample |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Post-sampling PID screening (ppm):
> 5000

NOTES: ** SG-3 Duplicate
Canister # 5725        start vac 26
Controller # 8637      stop vac 5

**001226**

# SOIL GAS PURGING / SAMPLING LOG

Project Name: Omo's Cleaners

Project/Task Number: 1645.001.300

Date: 10.16.17

Sampler(s): E. Lervaag

Sample ID / Time: Shroud / 1600

**PANGEA**

Probe / Well ID: Shroud

Canister Serial #: 5798

Flow Controller #: 8635

Initial Vacuum: 27

Final Vacuum: 5

## SPECIFICATIONS

Tubing Length: _____ inches

Tubing Diameter (ID): _____ inches

Boring Diameter: _____ inches

Dry Bentonite Height: _____ inches

Sandpack height: _____ inches

Probe Length: _____ inches

Probe Diameter: _____ inches

Summa Flow Rate: _____ mL/min

Purge Flow Rate: _____ mL/min

NO purge

### PURGE VOLUME CALCULATION

Purge Volume = tubing + sandpack+bentonite

Tubing = $\pi$ x (tubing diameter/2)$^2$ x length

Tubing = _____ mL

Bentonite = $\pi$ x (boring diameter/2)$^2$ bentonite height x .5[porosity] x 16.4

Sandpack = $\pi$ x (boring diameter/2)$^2$ sandpack height x .4[porosity] x 16.4

bentonite= _____ mL

Sandpack = _____ mL

Single Purge Volume = _____ mL

Three Total Purge Volumes = _____ mL

Total Purge Time = _____ seconds

$\pi$ = 3.1416          1 inch$^3$ = 16.4 mL          5 mL purge / 1 ft tubing

Estimated Porosity, Sandpack = 0.4; bentonite = 0.5

SHUT-IN TEST start time/pressure ("H₂O): 1532 / 98.5"   end time/pressure ("H₂O): 1539 / 99.5" H₂O

| TIME | PURGE TIME (min./sec.) | He / IPA IN SHROUD (% / PPM) | CANISTER PRESSURE ("Hg) | Probe-side Vacuum ("H20 / "Hg) | COMMENTS |
|------|------------------------|------------------------------|-------------------------|-------------------------------|----------|
| 1600 | — | 12.7 | 27 | | Start Sample |
| 1600 | — | 16.8 | 25 | — | |
| 1601 | — | 15.9 | 20 | — | |
| 1602 | — | 13.7 | 15 | — | |
| 1603 | — | 11.9 | 10 | — | |
| 1604 | — | 10.0 | 5 | — | Stop Sample |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | Post-sampling PID screening (ppm): |
| | | | | | — |

**NOTES:** Shroud sample collected during SG-3A sampling

**001227**

# SOIL GAS PURGING / SAMPLING LOG

**PANGEA**

Project Name: Omo's Cleaners

Project/Task Number: 1645.001.330

Date: 12-12-17

Sampler(s): E. Lervaag

Sample ID / Time: SG-4A / 1124

Probe / Well ID: SG-4A

Canister Serial #: 8198

Flow Controller #: 8329

Initial Vacuum: 30

Final Vacuum: 5

## SPECIFICATIONS

| | | |
|---|---|---|
| Tubing Length: | 9 | inches f+ |
| Tubing Diameter (ID): | 0.170 | inches |
| Boring Diameter: | 3.25 | inches |
| Dry Bentonite Height: | 6 | inches |
| Sandpack height: | 12 | inches |
| Probe Length: | 1 | inches |
| Probe Diameter: | 0.5 | inches |
| Summa Flow Rate: | 200 | mL/min |
| Purge Flow Rate: | 200 | mL/min |

## PURGE VOLUME CALCULATION

Purge Volume = tubing + sandpack+bentonite

Tubing = π x (tubing diameter/2)² x length

Tubing = 45 mL

Bentonite = π x (boring diameter/2)² bentonite height x .5[porosity] x 16.4

Sandpack = π x (boring diameter/2)² sandpack height x .4[porosity] x 16.4

| | | |
|---|---|---|
| bentonite= | 410 | mL |
| Sandpack= | 653 | mL |
| Single Purge Volume = | 1108 | mL |
| Three Total Purge Volumes = | 3324 | mL |
| Total Purge Time = | 16:28 | seconds |

$\pi$ = 3.1416        1 inch³ = 16.4 mL        5 mL purge / 1 ft tubing        Estimated Porosity, Sandpack = 0.4; bentonite = 0.5

**SHUT-IN TEST** start time/pressure ("H₂O): 1053 / 100"        end time/pressure ("H₂O): 1100 / 100"

| TIME | PURGE TIME (min./sec.) | He / IPA IN SHROUD (% / PPM) | CANISTER PRESSURE ("Hg) | Probe-side Vacuum ("H20 / "Hg) | COMMENTS |
|---|---|---|---|---|---|
| 1106 | 0 | 1.7 | 0 | 2 | Start Purge |
| 1109 | 3 | 18.3 | — | 2 | |
| 1112 | 6 | 17.6 | — | 2 | |
| 1115 | 9 | 18.1 | — | 2 | |
| 1118 | 12 | 17.3 | — | 2 | |
| 1123 | 16:28 | 17.2 | — | 2 | Stop Purge |
| | | | | | |
| 1124 | — | 16.1 | 30 | 2 | Start Sample |
| 1125 | — | 15.8 | 25 | 2 | |
| 1126 | — | 15.3 | 20 | 2 | |
| 1128 | — | 15.7 | 15 | 2 | |
| 1129 | — | 14.7 | 10 | 2 | |
| 1130 | — | 14.6 | 5 | 2 | Stop Sample |
| | | | | | |
| | | | | | |
| | | | | | Post-sampling PID screening (ppm): 169 |
| | | | | | |

**NOTES:**