Rachel S. Doughty (CBN 255904)
Jennifer Rae Lovko (CBN 208855)
Richard A. Brody (CBN 100379)
GREENFIRE LAW, PC
2748 Adeline Street, Suite A
Berkeley, CA 94703
Ph/Fx: (510) 900-9502
rdoughty@greenfirelaw.com
rlovko@greenfirelaw.com
rbrody@greenfirelaw.com

*Attorneys for Plaintiff*

# UNITED STATES DISTRICT COURT

# NOTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| CASA NIDO PARTNERSHIP, a California Partnership,<br><br>Plaintiff,<br><br>v.<br><br>CATHERINE O'HANKS; SENTRY INSURANCE COMPANY; SANDRA KATE VERNELL (f/k/a SANDRA KATE ANDERSON) and EARL RAY ANDERSON,<br><br>Defendant.<br>_____<br>AND ALL RELATED COUNTER AND CROSS CLAIMS | Case No. 20-cv-07923-EMC<br><br><br>PLAINTIFF CASA NIDO PARTNERSHIP'S COMPENDIUM OF EXHIBITS IN SUPPORT OF PLAINTIFF'S SECOND MOTION FOR PARTIAL SUMMARY JUDGMENT – **VOLUME 2**<br><br>Date:       August 22, 2024<br>Time:       1:30 p.m.<br>Judge:     Edward M. Chen<br>Courtroom.: 5 – 17th Floor |

1

Pursuant to Federal Rule of Civil Procedure 56, Plaintiff hereby submits the following compendium of exhibits as evidence in support of Plaintiff's Second Motion for Partial Summary Judgment:

| Exhibit | Volume | Description |
|---|---|---|
| 1 | 1 | Plaintiff Casa Nido Partnership's First Set of Requests for Admission to Defendant Catherine O'Hanks |
| 2 | 1 | Defendant Catherine O'Hanks' Objections and Responses to Plaintiff's Requests for Admission, Set One |
| 3 | 1 | Plaintiff Casa Nido Partnership's Second Set of Special Interrogatories to Defendant Catherine O'Hanks |
| 4 | 1 | Defendant Catherine O'Hanks' Objections and Responses to Plaintiff's Special Interrogatories, Set Two |
| 5 | 1 | Photographs of the subject site produced by Defendant Catherine O'Hanks |
| 6 | 1 | Plaintiff Casa Nido Partnership's First Set of Requests for Admission to Sandra Kate Vernell (F/K/A Sandra Kate Anderson) |
| 7 | 1 | Defendant Sandra Kate Vernell's Responses to Plaintiff Casa Nido Partnership's Request for Admission, Set One |
| 8 | 1 | Plaintiff Casa Nido Partnership's First Set of Special Interrogatories to Defendant Sandra Kate Vernell (F/K/A Sandra Kate Anderson) |
| 9 | 1 | Defendant Sandra Kate Vernell's Responses to Plaintiff's Special Interrogatories, Set One |
| 10 | 1 | Plaintiff Casa Nido Partnership's First Set of Requests for Production and Copying of Documents to Defendant Sandra Kate Vernell (F/K/A Sandra Kate Anderson) |
| 11 | 1 | Defendant Sandra Kate Vernell's Responses to Plaintiff's Requests for Production and Copying of Documents, Set One |
| 12 | 1 | Plaintiff Casa Nido Partnership's Second Set of Requests for Admission to Sandra Kate Vernell (F/K/A Sandra Kate Anderson) |
| 13 | 1 | Defendant Sandra Kate Vernell's Responses to Plaintiff Casa Nido Partnership's Request for Admission, Set Two |
| 14 | 1 | Plaintiff Casa Nido Partnership's Second Set of Special Interrogatories to Defendant Sandra Kate Vernell (F/K/A Sandra Kate Anderson) |
| 15 | 1 | Defendant Sandra Kate Vernell's Responses to Plaintiff's Special Interrogatories, Set Two |
| 16 | 1 | Plaintiff Casa Nido Partnership's First Set of Requests for Admission to Defendant Earl Ray Anderson |
| 17 | 1 | Defendant Earl Ray Anderson's Response to Request for Admissions, Set One |
| 18 | 1 | Plaintiff Casa Nido Partnership's First Set of Special Interrogatories to Defendant Earl Ray Anderson |
| 19 | 1 | Defendant Earl Ray Anderson's Response to Special Interrogatories, Set One |
| 20 | 1 | Plaintiff Casa Nido Partnership's First Set of Requests for Production and Copying of Documents to Defendant Earl Ray Anderson |
| 21 | 1 | Defendant Earl Ray Anderson's Response to Request for Production of Documents, Set One |

| Exhibit | Volume | Description |
|---------|--------|-------------|
| 22 | 1 | CV of Bob Clark-Riddell, P.E. |
| 23 | 1 and 2 | Additional Characterization Report (PANGEA Environmental Services, Inc., December 4, 2020) |
| 24 | 2 | Control of Volatile Organic Emissions from Perchloroethylene Dry Cleaning Systems (EPA, December 1978) |
| 25 | 2 | Profile of the Dry Cleaning Industry (EPA, September 1995) |
| 26 | 2 | Conducting Contamination Assessment Work at Drycleaning Sites (State Coalition for Remediation of Drycleaners, October 2010) |
| 27 | 2 | B. Wespestad, et al., "Dry Cleaner Releases and Forensic Considerations," Environmental Claims Journal (2020) |
| 28 | 2 | Study of Potential for Groundwater Contamination from Past Dry Cleaner Operations in Santa Clara County (Santa Clara Valley Water District, 2007) |
| 29 | 2 | L. Gold et al., "Systematic Literature Review of Uses and Levels of Occupational Exposure to Tetrachloroethylene," Journal of Occupational and Environmental Hygiene (January 2009) |
| 30 | 2 | 1/21/22 Letter from Catherine O'Hanks to Department of Toxic Substances Control |
| 31 | 2 | Hazardous Waste Generator Inspection and Compliance Form (Contra Costa County Health Services Department, Environmental Health Division, 12/31/84) |
| 32 | 2 | DTSC invoices from 3/30/17 through 1/10/24 |
| 33 | 2 - 5 | PANGEA Environmental Services, Inc. invoices from 2/27/15 through 12/20/23 |
| 34 | 5 | Utilities invoices from 6/6/16 through 12/24/23 |
| 35 | 6 | Invoice and payment for remedial excavation and SVE piping installation |
| 36 | 6 | DTSC's Voluntary Agreements – Assessment and Cleanup Process Quick Reference Guide |
| 37 | 6 | Imminent and Substantial Endangerment Determination and Order and Remedial Action Order (Docket No. HSA-FY23/24-022, October 6, 2023) |
| 38 | 6 and 7 | Bank Statements and Cancelled Checks (redacted) |
| 39 | 7 | Vapor Intrusion Mitigation Advisory (DTSC, 2011) |
| 40 | 7 | Clark-Riddell Letter re: Analysis of Remedial Work at Omo's Cleaners Site and NCP Compliance |
| 41 | 7 | Voluntary Cleanup Agreement Between DTSC and Casa Nido Partnership |
| 42 | 7 | Commercial Lease and Assignment of Lease (1990) |

Respectfully submitted,


DATE: May 17, 2024                                  /s/ J. Rae Lovko

                                                    Jennifer Rae Lovko
                                                    *Attorney for Plaintiff*

PLAINTIFF'S COMPENDIUM OF EXHIBITS

# Plaintiff's Compendium of Exhibits

# Volume 2

**Exhibit 23**
**(Continued)**

001230

# SOIL GAS PURGING / SAMPLING LOG

**PANGEA**

| | |
|---|---|
| Project Name: | Omo's Cleaners |
| Project/Task Number: | 1645.001.330 |
| Date: | 12-12-17 |
| Sampler(s): | E. Lervaag |
| Sample ID / Time: | SG-4A REP / 1133 |

| | |
|---|---|
| Probe / Well ID: | SG-4A REP |
| Canister Serial #: | 8163 |
| Flow Controller #: | 8329 |
| Initial Vacuum: | 30 |
| Final Vacuum: | 5 |

## SPECIFICATIONS

| | | |
|---|---|---|
| Tubing Length: | | inches |
| Tubing Diameter (ID): | | inches |
| Boring Diameter: | | inches |
| Dry Bentonite Height: | | inches |
| Sandpack height: | | inches |
| Probe Length: | | inches |
| Probe Diameter: | | inches |
| Summa Flow Rate: | | mL/min |
| Purge Flow Rate: | | mL/min |

*See SG-4A Purge calc No purge*

## PURGE VOLUME CALCULATION

Purge Volume = tubing + sandpack+bentonite

Tubing = $\pi$ x (tubing diameter/2)$^2$ x length

Tubing = _____ mL

Bentonite = $\pi$ x (boring diameter/2)$^2$ bentonite height x .5[porosity] x 16.4

Sandpack = $\pi$ x (boring diameter/2)$^2$ sandpack height x .4[porosity] x 16.4

| | | |
|---|---|---|
| bentonite= | | mL |
| Sandpack = | | mL |
| Single Purge Volume = | | mL |
| Three Total Purge Volumes = | | mL |
| Total Purge Time = | | seconds |

$\pi$ = 3.1416          1 inch$^3$ = 16.4 mL          5 mL purge / 1 ft tubing          Estimated Porosity, Sandpack = 0.4; bentonite = 0.5

*No shut in test → replicate sample*

**SHUT-IN TEST** start time/pressure ("H₂O): _____          end time/pressure ("H₂O): _____

| TIME | PURGE TIME (min./sec.) | He / IPA IN SHROUD (% / PPM) | CANISTER PRESSURE ("Hg) | Probe-side Vacuum ("H20 / "Hg) | COMMENTS |
|---|---|---|---|---|---|
| | *No purge → Replicate Sample* | | | | |
| 1133 | — | 7.6 | 30 | 2 | Start Sample |
| 1134 | — | 16.3 | 25 | 2 | |
| 1135 | — | 15.8 | 20 | 2 | |
| 1136 | — | 15.2 | 15 | 2 | |
| 1137 | — | 15.7 | 10 | 2 | |
| 1138 | — | 14.7 | 5 | 2 | Stop Sample |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | Post-sampling PID screening (ppm): 217 |

**NOTES:** _____

**001231**

# SOIL GAS PURGING / SAMPLING LOG

Project Name: Omo's Cleaners

Project/Task Number: 1645.001.330

Date: 12-12-17

Sampler(s): E. Lervaag

Sample ID / Time: SG-4B | 1203

**PANGEA**

Probe / Well ID: SG-4B

Canister Serial #: 8154

Flow Controller #: 8345

Initial Vacuum: 30

Final Vacuum: 5

### SPECIFICATIONS

| | | |
|---|---|---|
| Tubing Length: | 11 | ~~inches~~ ft |
| Tubing Diameter (ID): | 0,170 | inches |
| Boring Diameter: | 3.25 | inches |
| Dry Bentonite Height: | 6 | inches |
| Sandpack height: | 12 | inches |
| Probe Length: | 1 | inches |
| Probe Diameter: | 0.5 | inches |
| Summa Flow Rate: | 200 | mL/min |
| Purge Flow Rate: | 200 | mL/min |

### PURGE VOLUME CALCULATION

Purge Volume = tubing + sandpack + bentonite

Tubing = $\pi$ x (tubing diameter/2)$^2$ x length

Bentonite = $\pi$ x (boring diameter/2)$^2$ bentonite height x .5[porosity] x 16.4

Sandpack = $\pi$ x (boring diameter/2)$^2$ sandpack height x .4[porosity] x 16.4

| | | |
|---|---|---|
| Tubing = | 70 | mL |
| bentonite = | 410 | mL |
| Sandpack = | 653 | mL |
| Single Purge Volume = | 1133 | mL |
| Three Total Purge Volumes = | 3399 | mL |
| Total Purge Time = | 17:00 | ~~seconds~~ min |

$\pi$ = 3.1416        1 inch$^3$ = 16.4 mL        5 mL purge / 1 ft tubing        Estimated Porosity, Sandpack = 0.4; bentonite = 0.5

**SHUT-IN TEST** start time/pressure ("H$_2$O): 1138 / 100"      end time/pressure ("H$_2$O): 1143 / 100.0

| TIME | PURGE TIME (min./sec.) | He / IPA IN SHROUD (% / PPM) | CANISTER PRESSURE ("Hg) | Probe-side Vacuum ("H20 / "Hg) | COMMENTS |
|---|---|---|---|---|---|
| 1145 | 0 | 3.8 | — | 4 | Start Purge |
| 1148 | 3 | 15.7 | — | 4 | |
| 1151 | 6 | 22.1 | — | 4 | |
| 1154 | 9 | 18.3 | — | 4 | |
| 1157 | 12 | 17.7 | — | 4 | |
| 1200 | 15 | 17.2 | | 4 | |
| 1202 | 17 | 17.5 | — | 4 | Stop Purge |
| | | | | | |
| 1203 | — | 16.9 | 30 | 4 | Start Sample |
| 1204 | — | 15.8 | 25 | 4 | |
| 1205 | — | 15.1 | 20 | 4 | |
| 1207 | — | 15.3 | 15 | 4 | |
| 1208 | — | 14.7 | 10 | 4 | |
| 1209 | — | 14.3 | 5 | 4 | Stop Sample |
| | | | | | |
| | | | | | |
| | | | | | Post-sampling PID screening (ppm): |
| | | | | | 1340 |

**NOTES:**

Case 3:20-cv-07923-EMC   Document 128-16   Filed 02/06/24   Page 8 of 1293

**001232**

# SOIL GAS PURGING / SAMPLING LOG

**PANGEA**

| | |
|---|---|
| Project Name: Omo's Cleaners | Probe / Well ID: SG-5A |
| Project/Task Number: 1645.001.330 | Canister Serial #: 8858 |
| Date: 12-12-17 | Flow Controller #: 8328 |
| Sampler(s): E. Lervaag | Initial Vacuum: 30 |
| Sample ID / Time: SG-5A / 1234 | Final Vacuum: 5 |

### SPECIFICATIONS

| | |
|---|---|
| Tubing Length: | inches |
| Tubing Diameter (ID): | inches |
| Boring Diameter: | inches |
| Dry Bentonite Height: | inches |
| Sandpack height: | inches |
| Probe Length: | inches |
| Probe Diameter: | inches |
| Summa Flow Rate: | mL/min |
| Purge Flow Rate: | mL/min |

See SG-4A for calc

### PURGE VOLUME CALCULATION

Purge Volume = tubing + sandpack+bentonite

Tubing = $\pi$ x (tubing diameter/2)$^2$ x length

Tubing = _____ mL

Bentonite = $\pi$ x (boring diameter/2)$^2$ bentonite height x .5[porosity] x 16.4

Sandpack = $\pi$ x (boring diameter/2)$^2$ sandpack height x .4[porosity] x 16.4

| | |
|---|---|
| bentonite= | mL |
| Sandpack = | mL |
| Single Purge Volume = | mL |
| Three Total Purge Volumes = | mL |
| Total Purge Time = 16:38 | seconds |

$\pi$ = 3.1416        1 inch$^3$ = 16.4 mL        5 mL purge / 1 ft tubing        Estimated Porosity, Sandpack = 0.4; bentonite = 0.5

---

**SHUT-IN TEST** start time/pressure ("H$_2$O): 1153        end time/pressure ("H$_2$O): 1200 / 100"

| TIME | PURGE TIME (min./sec.) | He / IPA IN SHROUD (% / PPM) | CANISTER PRESSURE ("Hg) | Probe-side Vacuum ("H20 / "Hg) | COMMENTS |
|---|---|---|---|---|---|
| 1216 | 0 | 1.2 | — | 2 | Start Purge |
| 1219 | 3 | 17.3 | — | 2 | |
| 1222 | 6 | 16.8 | — | 2 | |
| 1225 | 9 | 17.0 | — | 2 | |
| 1228 | 12 | 16.5 | — | 2 | |
| 1231 | 15 | 16.0 | — | 2 | |
| 1233 | 16:38 | 15.8 | — | 2 | Stop Purge |
| | | | | | |
| 1234 | — | 14.0 | 30 | 2 | Start Sample |
| 1235 | — | 13.3 | 25 | 2 | |
| 1236 | — | 12.9 | 20 | 2 | |
| 1238 | — | 13.1 | 15 | 2 | |
| 1239 | — | 12.6 | 10 | 2 | |
| 1240 | — | 12.5 | 5 | 2 | Stop Sample |
| | | | | | |
| | | | | | Post-sampling PID screening (ppm): |
| | | | | | 1665 |

---

**NOTES:**

**001233**

## SOIL GAS PURGING / SAMPLING LOG

| Project Name: Omo's Cleaners | | **PANGEA** | Probe / Well ID: SG-6A |
| Project/Task Number: 1645.001.330 | | | Canister Serial #: 8190 |
| Date: 12-12-17 | | | Flow Controller #: 8349 |
| Sampler(s): E. Lervaag | | | Initial Vacuum: 30 |
| Sample ID / Time: SG-6A / 1309 | | | Final Vacuum: 5 |

### SPECIFICATIONS

| | | |
|---|---|---|
| Tubing Length: | inches | |
| Tubing Diameter (ID): | inches | See |
| Boring Diameter: | inches | SG-4A |
| Dry Bentonite Height: | inches | for |
| Sandpack height: | inches | Calc |
| Probe Length: | inches | |
| Probe Diameter: | inches | |
| Summa Flow Rate: | mL/min | |
| Purge Flow Rate: | mL/min | |

### PURGE VOLUME CALCULATION

Purge Volume = tubing + sandpack+bentonite

Tubing = $\pi$ x (tubing diameter/2)$^2$ x length

Tubing = _____ mL

Bentonite = $\pi$ x (boring diameter/2)$^2$ bentonite height x .5[porosity] x 16.4

Sandpack = $\pi$ x (boring diameter/2)$^2$ sandpack height x .4[porosity] x 16.4

| | | |
|---|---|---|
| bentonite= | mL |
| Sandpack = | mL |
| Single Purge Volume = | mL |
| Three Total Purge Volumes = | mL |
| Total Purge Time = 16.3s | seconds |

$\pi$ = 3.1416        1 inch$^3$ = 16.4 mL        5 mL purge / 1 ft tubing        Estimated Porosity, Sandpack = 0.4; bentonite = 0.5

**SHUT-IN TEST** start time/pressure ("H$_2$O): 1232 | 100.0"        end time/pressure ("H$_2$O): 1245 | 100.0

| TIME | PURGE TIME (min./sec.) | He / IPA IN SHROUD (% / PPM) | CANISTER PRESSURE ("Hg) | Probe-side Vacuum ("H20 / "Hg) | COMMENTS |
|---|---|---|---|---|---|
| 1251 | 0 | 3.9 | — | 2 | Start Purge |
| 1254 | 3 | 19.6 | — | 2 | |
| 1257 | 6 | 19.1 | — | 2 | |
| 1300 | 9 | 18.3 | — | 2 | |
| 1303 | 12 | 18.8 | — | 2 | |
| 1306 | 15 | 18.0 | — | 2 | |
| 1308 | 16:38 | 19.7 | — | 2 | Stop Purge |
| | | | | | |
| 1309 | — | 15.9 | 30 | 2 | Start Sample |
| 1310 | — | 15.3 | 25 | 2 | |
| 1311 | — | 14.7 | 20 | 2 | |
| 1313 | — | 15.0 | 15 | 2 | |
| 1314 | — | 14.6 | 10 | 2 | |
| 1315 | — | 14.5 | 5 | 2 | Stop Sample |
| | | | | | |
| | | | | | Post-sampling PID screening (ppm): |
| | | | | | 15 (4.3 after 10 sec) |

**NOTES:**

**001234**

# SOIL GAS PURGING / SAMPLING LOG

**PANGEA**

| Project Name: Omo's Cleaners | | Probe / Well ID: SG-7A |
| Project/Task Number: 1645.001.330 | | Canister Serial #: 8184 |
| Date: 12-12-17 | | Flow Controller #: 8324 |
| Sampler(s): E. Lervaag | | Initial Vacuum: 30 |
| Sample ID / Time: SG-7A / 1347 | | Final Vacuum: 5 |

### SPECIFICATIONS

| | | |
|---|---|---|
| Tubing Length: | | inches |
| Tubing Diameter (ID): | | inches |
| Boring Diameter: | | inches |
| Dry Bentonite Height: | | inches |
| Sandpack height: | | inches |
| Probe Length: | | inches |
| Probe Diameter: | | inches |
| Summa Flow Rate: | | mL/min |
| Purge Flow Rate: | | mL/min |

See SG-4A for calc

### PURGE VOLUME CALCULATION

Purge Volume = tubing + sandpack+bentonite

Tubing = $\pi$ x (tubing diameter/2)$^2$ x length

| | | |
|---|---|---|
| Tubing = | | mL |
| Bentonite = $\pi$ x (boring diameter/2)$^2$ bentonite height x .5[porosity] x 16.4 | | |
| Sandpack = $\pi$ x (boring diameter/2)$^2$ sandpack height x .4[porosity] x 16.4 | | |
| bentonite= | | mL |
| Sandpack = | | mL |
| Single Purge Volume = | | mL |
| Three Total Purge Volumes = | | mL |
| Total Purge Time = | 16:38 | seconds |

$\pi$ = 3.1416     1 inch$^3$ = 16.4 mL     5 mL purge / 1 ft tubing     Estimated Porosity, Sandpack = 0.4; bentonite = 0.5

---

**SHUT-IN TEST** start time/pressure ("H₂O): 1301 / 100.0"     end time/pressure ("H₂O): 1313 / 100.0"

| TIME | PURGE TIME (min./sec.) | He / IPA IN SHROUD (% / PPM) | CANISTER PRESSURE ("Hg) | Probe-side Vacuum ("H20 / "Hg) | COMMENTS |
|---|---|---|---|---|---|
| 1329 | 0 | 1,2 | — | 2 | Start Purge |
| 1332 | 3 | 15.6 | — | 2 | |
| 1335 | 6 | 15.0 | — | 2 | |
| 1338 | 9 | 14.7 | — | 2 | |
| 1341 | 12 | 14.3 | — | 2 | |
| 1344 | 15 | 13.8 | — | 2 | |
| 1346 | 16:38 | 13.2 | — | 2 | Stop Purge |
| | | | | | |
| 1347 | — | 15.7 | 30 | 2 | Start Sample (add IPA) |
| 1348 | — | 15.1 | 25 | 2 | |
| 1349 | — | 14.7 | 20 | 2 | |
| 1351 | — | 14.9 | 15 | 2 | |
| 1352 | — | 14.6 | 10 | 2 | |
| 1353 | — | 13.9 | 5 | 2 | Stop Sample |
| | | | | | |
| | | | | | Post-sampling PID screening (ppm): 7.5 |
| | | | | | |

**NOTES:** _____

_____

_____

001235

# SOIL GAS PURGING / SAMPLING LOG

**PANGEA**

Project Name: Omo's Cleaners

Project/Task Number: 1645.001.330

Date: 12-12-17

Sampler(s): E. Lervaag

Sample ID / Time: Shroud / 1415

Probe / Well ID: Shroud

Canister Serial #:

Flow Controller #:

Initial Vacuum: 30

Final Vacuum: 5

## SPECIFICATIONS

Tubing Length: _____ inches

Tubing Diameter (ID): _____ inches

Boring Diameter: _____ inches

Dry Bentonite Height: _____ inches

Sandpack height: _____ inches

Probe Length: _____ inches

Probe Diameter: _____ inches

Summa Flow Rate: _____ mL/min

Purge Flow Rate: _____ mL/min

*No purge*

## PURGE VOLUME CALCULATION

Purge Volume = tubing + sandpack+bentonite

Tubing = $\pi$ x (tubing diameter/2)$^2$ x length

Tubing = _____ mL

Bentonite = $\pi$ x (boring diameter/2)$^2$ bentonite height x .5[porosity] x 16.4

Sandpack = $\pi$ x (boring diameter/2)$^2$ sandpack height x .4[porosity] x 16.4

bentonite= _____ mL

Sandpack = _____ mL

Single Purge Volume = _____ mL

Three Total Purge Volumes = _____ mL

Total Purge Time = _____ seconds

$\pi$ = 3.1416          1 inch$^3$ = 16.4 mL          5 mL purge / 1 ft tubing          Estimated Porosity, Sandpack = 0.4; bentonite = 0.5

**SHUT-IN TEST** start time/pressure ("H$_2$O): 1339 / 100.0"          end time/pressure ("H$_2$O): 1350 / 100.0"

| TIME | PURGE TIME (min./sec.) | He / IPA IN SHROUD (% / PPM) | CANISTER PRESSURE ("Hg) | Probe-side Vacuum ("H20 / "Hg) | COMMENTS |
|------|------------------------|------------------------------|-------------------------|--------------------------------|----------|
| | | No purge | Shroud | sample | |
| 1415 | — | 20.3 | 30 | — | Start Sample |
| 1416 | — | 18.2 | 25 | — | |
| 1417 | — | 17.9 | 20 | — | |
| 1419 | — | 16.1 | 15 | — | |
| 1420 | — | 15.6 | 10 | — | |
| 1421 | — | 13.9 | 5 | — | Stop Sample |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | Post-sampling PID screening (ppm): |
| | | | | | |

**NOTES:** ✱ Shroud collected during sampling @ SG-7B

001236

# SOIL GAS PURGING / SAMPLING LOG

| Project Name: | Omo's Cleaners |
| Project/Task Number: | 1645.001.330 |
| Date: | 12-12-17 |
| Sampler(s): | E. Lervaag |
| Sample ID / Time: | SG-7B / 1414 |

**PANGEA**

| Probe / Well ID: | SG-7B |
| Canister Serial #: | 8208 |
| Flow Controller #: | 8348 |
| Initial Vacuum: | 30 |
| Final Vacuum: | 5 |

## SPECIFICATIONS

| Tubing Length: | inches |
| Tubing Diameter (ID): | inches |
| Boring Diameter: | inches |
| Dry Bentonite Height: | inches |
| Sandpack height: | inches |
| Probe Length: | inches |
| Probe Diameter: | inches |
| Summa Flow Rate: | mL/min |
| Purge Flow Rate: | mL/min |

*See SG-4B for Cal*

## PURGE VOLUME CALCULATION

Purge Volume = tubing + sandpack+bentonite

Tubing = $\pi \times$ (tubing diameter/2)$^2$ x length

| Tubing = | mL |

Bentonite = $\pi \times$ (boring diameter/2)$^2$ bentonite height x .5[porosity] x 16.4

Sandpack = $\pi \times$ (boring diameter/2)$^2$ sandpack height x .4[porosity] x 16.4

| bentonite= | mL |
| Sandpack = | mL |
| Single Purge Volume = | mL |
| Three Total Purge Volumes = | mL |
| Total Purge Time = | 17 min    seconds |

$\pi = 3.1416$          1 inch$^3$ = 16.4 mL          5 mL purge / 1 ft tubing          Estimated Porosity, Sandpack = 0.4; bentonite = 0.5

**SHUT-IN TEST** start time/pressure ("H$_2$O): 1333 | 100.0"     end time/pressure ("H$_2$O): 1350 | 99.5"

| TIME | PURGE TIME (min./sec.) | He / IPA IN SHROUD (% / PPM) | CANISTER PRESSURE ("Hg) | Probe-side Vacuum ("H20 / "Hg) | COMMENTS |
|------|------|------|------|------|------|
| 1356 | 0 | 2.3 | — | 4 | |
| 1359 | 3 | 18.8 | — | 4 | |
| 1402 | 6 | 18.5 | — | 4 | |
| 1405 | 9 | 17.9 | — | 4 | |
| 1408 | 12 | 18.1 | — | 4 | |
| 1411 | 15 | 17.5 | — | 4 | |
| 1413 | 17 | 17.0 | — | 4 | |
| | | | | | |
| 1414 | — | 20.9 | 30 | 4 | Start Sample (add IPA |
| 1415 | — | 18.3 | 25 | 4 | |
| 1416 | — | 18.0 | 20 | 4 | |
| 1418 | — | 16.2 | 15 | 4 | |
| 1419 | — | 15.5 | 10 | 4 | |
| 1420 | — | 13.8 | 5 | 4 | Stop Sample |
| | | | | | |
| | | | | | |
| | | | | | Post-sampling PID screening (ppm): 22.4 |

**NOTES:**

001237

# SOIL GAS PURGING / SAMPLING LOG

Project Name: 12210 San Pablo Ave

Project/Task Number: 1645.001

Date: 2.15.18

Sampler(s): E. Lervaag

Sample ID / Time: SG-8A / 1549

**PANGEA**

| | |
|---|---|
| Probe / Well ID: | SG-8A |
| Canister Serial #: | 8254 |
| Flow Controller #: | 8313 |
| Initial Vacuum: | 30 |
| Final Vacuum: | 5 |

## SPECIFICATIONS

| | | |
|---|---|---|
| Tubing Length: | 10 | feet |
| Tubing Diameter (ID): | 0.170 | inches |
| Boring Diameter: | 1.5 | inches |
| ~~Dry Bentonite~~ Height: | 6 | inches |
| ~~Sandpack~~ height: | — | inches |
| Probe Length: | 1 | inches |
| Probe Diameter: | 0.5 | inches |
| Summa Flow Rate: | 200 | mL/min |
| Purge Flow Rate: | 200 | mL/min |

open boring

## PURGE VOLUME CALCULATION

Purge Volume = tubing + sandpack+bentonite

Tubing = π x (tubing diameter/2)$^2$ x length

Bentonite = π x (boring diameter/2)$^2$ bentonite height x .5[porosity] x 16.4

Sandpack = π x (boring diameter/2)$^2$ sandpack height x .4[porosity] x 16.4

| | | |
|---|---|---|
| Tubing = | 50 | mL |
| open boring ~~bentonite~~ = | 174 | mL |
| Sandpack = | — | mL |
| Single Purge Volume = | 224 | mL |
| Three Total Purge Volumes = | 672 | mL |
| Total Purge Time = | 3:22 | seconds |

π = 3.1416          1 inch$^3$ = 16.4 mL          5 mL purge / 1 ft tubing          Estimated Porosity, Sandpack = 0.4; bentonite = 0.5

**SHUT-IN TEST** start time/pressure ("H$_2$O): 1505 / 100.0"          end time/pressure ("H$_2$O): 1515 / 100.0"

| TIME | PURGE TIME (min/sec.) | He / IPA IN SHROUD (% / PPM) | CANISTER PRESSURE ("Hg) | Probe-side Vacuum ("H20 / Hg) | COMMENTS |
|---|---|---|---|---|---|
| 1544 | 0 | 3.6 | — | 4 | Start Purge |
| 1546 | 2 | 11.2 | — | 4 | |
| 1548 | 3:22 | 10.8 | — | 4 | Stop Purge |
| | | | | | |
| 1549 | — | 10.1 | 30 | 4 | Start Sample / Add IPA |
| 1550 | — | 15.3 | 25 | 4 | |
| 1551 | — | 14.7 | 20 | 4 | |
| 1552 | — | 14.9 | 15 | 4 | |
| 1553 | — | 13.3 | 10 | 4 | |
| 1555 | — | 12.6 | 5 | 4 | Stop Sample |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | Post-sampling PID screening (ppm): 4.7 |

**NOTES:** Shroud Sample collected at SG-8A

001238

# SOIL GAS PURGING / SAMPLING LOG

Project Name: 2171 Salvio St, Concord

Project/Task Number: 2185.001.305

Date: 2-15-18

Sampler(s): E. Lervaag

Sample ID / Time: Shroud / 1549

**PANGEA**

Probe / Well ID: Shroud

Canister Serial #: 8175

Flow Controller #: 8331

Initial Vacuum: 30

Final Vacuum: 5

## SPECIFICATIONS

| | |
|---|---|
| Tubing Length: | feet |
| Tubing Diameter (ID): | inches |
| Boring Diameter: | inches |
| Dry Bentonite Height: | inches |
| Sandpack height: | inches |
| Probe Length: | inches |
| Probe Diameter: | inches |
| Summa Flow Rate: | mL/min |
| Purge Flow Rate: | mL/min |

NO Purge

## PURGE VOLUME CALCULATION

Purge Volume = tubing + sandpack+bentonite

Tubing = $\pi$ x (tubing diameter/2)$^2$ x length

| | | |
|---|---|---|
| Tubing = | | mL |
| Bentonite = $\pi$ x (boring diameter/2)$^2$ bentonite height x .5[porosity] x 16.4 | | |
| Sandpack = $\pi$ x (boring diameter/2)$^2$ sandpack height x .4[porosity] x 16.4 | | |
| bentonite= | | mL |
| Sandpack = | | mL |
| Single Purge Volume = | | mL |
| Three Total Purge Volumes = | | mL |
| Total Purge Time = | | seconds |

$\pi$ = 3.1416          1 inch$^3$ = 16.4 mL          5 mL purge / 1 ft tubing          Estimated Porosity, Sandpack = 0.4; bentonite = 0.5

**SHUT-IN TEST** start time/pressure ("H$_2$O): 1508 / 100.0'   end time/pressure ("H$_2$O): 1520 / 99.5"

| TIME | PURGE TIME (min./sec.) | He / IPA IN SHROUD (% / PPM) | CANISTER PRESSURE ("Hg) | Probe-side Vacuum ("H20 / Hg) | COMMENTS |
|---|---|---|---|---|---|
| | NO | Purge | | | |
| | | | | | |
| 1549 | — | 10.1 | 30 | — | |
| 1550 | — | 15.3 | 25 | — | |
| 1551 | — | 14.7 | 20 | — | |
| 1552 | — | 14.9 | 15 | — | |
| 1554 | — | 13.3 | 10 | — | |
| 1555 | — | 12.6 | 5 | — | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | Post-sampling PID screening (ppm): |
| | | | | | |

**NOTES:** Shroud Sample collected at SG-8A

001239

# SOIL GAS PURGING / SAMPLING LOG

**Project Name:** 12210 San Pablo Ave

**Project/Task Number:** 1645.001

**Date:** 2·15·18

**Sampler(s):** E. Lervaag

**Sample ID / Time:** SG-5B / 1142

**PANGEA**

**Probe / Well ID:** SG-5B
**Canister Serial #:** 8161
**Flow Controller #:** 8327
**Initial Vacuum:** 30
**Final Vacuum:** 5

## SPECIFICATIONS

| | | |
|---|---|---|
| Tubing Length: | 15 | feet |
| Tubing Diameter (ID): | 0.170 | inches |
| Boring Diameter: | 1.5 | inches |
| ~~Dry Bentonite~~ opening Height: | 6" | inches |
| ~~Sandpack height:~~ | — | inches |
| Probe Length: | 1 | inches |
| Probe Diameter: | 0.5 | inches |
| Summa Flow Rate: | 200 | mL/min |
| Purge Flow Rate: | 200 | mL/min |

## PURGE VOLUME CALCULATION

Purge Volume = tubing + sandpack+bentonite

Tubing = $\pi$ x (tubing diameter/2)$^2$ x length

Bentonite = $\pi$ x (boring diameter/2)$^2$ bentonite height x .5[porosity] x 16.4

Sandpack = $\pi$ x (boring diameter/2)$^2$ sandpack height x .4[porosity] x 16.4

| | | |
|---|---|---|
| Tubing = | 65 | mL |
| open borehole ~~bentonite~~ = | 174 | mL |
| ~~Sandpack~~ = | — | mL |
| Single Purge Volume = | 239 | mL |
| Three Total Purge Volumes = | 717 | mL |
| Total Purge Time = | 3 min 35 | seconds |

$\pi$ = 3.1416          1 inch$^3$ = 16.4 mL          5 mL purge / 1 ft tubing          Estimated Porosity, Sandpack = 0.4; bentonite = 0.5

**SHUT-IN TEST** start time/pressure ("H$_2$O): 1130 / 100.0"          end time/pressure ("H$_2$O): 1136 / 100.0"

| TIME | PURGE TIME (min./sec.) | He / IPA IN SHROUD (% / PPM) | CANISTER PRESSURE ("Hg) | Probe-side Vacuum ("H20 / "Hg) | COMMENTS |
|---|---|---|---|---|---|
| 1137 | 0 | 2.6 | — | 2 | Start Purge |
| 1139 | 2 | 17.3 | — | 2 | |
| 1141 | 3:35 | 15.1 | — | 2 | Stop Purge |
| | | | | | |
| 1142 | — | 12.2 | 30 | 2 | Start Sample |
| 1143 | — | 9.6 | 25 | 2 | Add IPA |
| 1144 | — | 17.3 | 20 | 2 | |
| 1145 | — | 14.7 | 15 | 2 | |
| 1146 | — | 12.4 | 10 | 2 | |
| 1148 | — | 9.2 | 5 | 2 | Stop Sample |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | Post-sampling PID screening (ppm): 62.1 |

**NOTES:** _____

001240

# APPENDIX J

Laboratory Analytical Reports

001241



25712 Commercentre Drive
Lake Forest, California 92630
949.297.5020 Phone
949.297.5027 Fax

22 September 2016

Elizabeth Avery

Pangea Environmental Services, Inc.

1710 Franklin Street, Suite 200

Oakland, CA 94612

RE: Omo Cleaners

Enclosed are the results of analyses for samples received by the laboratory on 09/17/16 09:21. If you have any questions concerning this report, please feel free to contact me.

Sincerely,

Mike Jaroudi For Rose Fasheh

Project Manager



<div style="text-align: right">

**25712 Commercentre Drive**
**Lake Forest, California 92630**
**949.297.5020 Phone**
**949.297.5027 Fax**

</div>

| | | |
|---|---|---|
| Pangea Environmental Services, Inc. | Project: Omo Cleaners | |
| 1710 Franklin Street, Suite 200 | Project Number: 1645.001 | **Reported:** |
| Oakland CA, 94612 | Project Manager: Elizabeth Avery | 09/22/16 14:26 |

## ANALYTICAL REPORT FOR SAMPLES

| Sample ID | Laboratory ID | Matrix | Date Sampled | Date Received |
|---|---|---|---|---|
| MW-1 | T162272-01 | Water | 09/15/16 12:05 | 09/17/16 09:21 |
| MW-2 | T162272-02 | Water | 09/15/16 12:56 | 09/17/16 09:21 |
| MW-3 | T162272-03 | Water | 09/15/16 11:25 | 09/17/16 09:21 |
| MW-4 | T162272-04 | Water | 09/15/16 14:45 | 09/17/16 09:21 |

---

SunStar Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*



---

Mike Jaroudi For Rose Fasheh, Project Manager




**SunStar Laboratories, Inc.**
PROVIDING QUALITY ANALYTICAL SERVICES NATIONWIDE

**25712 Commercentre Drive**
**Lake Forest, California 92630**
**949.297.5020 Phone**
**949.297.5027 Fax**

| | | |
|---|---|---|
| Pangea Environmental Services, Inc. | Project: Omo Cleaners | |
| 1710 Franklin Street, Suite 200 | Project Number: 1645.001 | **Reported:** |
| Oakland CA, 94612 | Project Manager: Elizabeth Avery | 09/22/16 14:26 |

## DETECTIONS SUMMARY

**Sample ID:** MW-1      **Laboratory ID:** T162272-01

| Analyte | Result | Reporting Limit | Units | Method | Notes |
|---|---|---|---|---|---|
| cis-1,2-Dichloroethene | **24** | 1.0 | ug/l | EPA 8260B | |
| trans-1,2-Dichloroethene | **5.6** | 1.0 | ug/l | EPA 8260B | |
| Tetrachloroethene | **14000** | 100 | ug/l | EPA 8260B | |
| Trichloroethene | **99** | 1.0 | ug/l | EPA 8260B | |

**Sample ID:** MW-2      **Laboratory ID:** T162272-02

| Analyte | Result | Reporting Limit | Units | Method | Notes |
|---|---|---|---|---|---|
| Tetrachloroethene | **500** | 25 | ug/l | EPA 8260B | |
| Trichloroethene | **5.3** | 1.0 | ug/l | EPA 8260B | |

**Sample ID:** MW-3      **Laboratory ID:** T162272-03

| Analyte | Result | Reporting Limit | Units | Method | Notes |
|---|---|---|---|---|---|
| Tetrachloroethene | **1000** | 50 | ug/l | EPA 8260B | |
| Trichloroethene | **3.0** | 1.0 | ug/l | EPA 8260B | |

**Sample ID:** MW-4      **Laboratory ID:** T162272-04

| Analyte | Result | Reporting Limit | Units | Method | Notes |
|---|---|---|---|---|---|
| Tetrachloroethene | **540** | 25 | ug/l | EPA 8260B | |
| Trichloroethene | **1.0** | 1.0 | ug/l | EPA 8260B | |

SunStar Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

Mike Jaroudi For Rose Fasheh, Project Manager



**SunStar Laboratories, Inc.**
PROVIDING QUALITY ANALYTICAL SERVICES NATIONWIDE

25712 Commercentre Drive
Lake Forest, California 92630
949.297.5020 Phone
949.297.5027 Fax

| Pangea Environmental Services, Inc. | Project: Omo Cleaners | |
| 1710 Franklin Street, Suite 200 | Project Number: 1645.001 | **Reported:** |
| Oakland CA, 94612 | Project Manager: Elizabeth Avery | 09/22/16 14:26 |

## MW-1
### T162272-01 (Water)

| Analyte | Result | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|

### SunStar Laboratories, Inc.

#### Halogenated Volatile Compounds  (8010 List) by EPA 8260

| Analyte | Result | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Bromodichloromethane | ND | 1.0 | ug/l | 1 | 6091950 | 09/19/16 | 09/19/16 | EPA 8260B | |
| Bromomethane | ND | 1.0 | " | " | " | " | " | " | |
| Carbon tetrachloride | ND | 0.50 | " | " | " | " | " | " | |
| Chlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| Chloroethane | ND | 1.0 | " | " | " | " | " | " | |
| Chloroform | ND | 1.0 | " | " | " | " | " | " | |
| Chloromethane | ND | 1.0 | " | " | " | " | " | " | |
| Dibromochloromethane | ND | 1.0 | " | " | " | " | " | " | |
| Dibromomethane | ND | 1.0 | " | " | " | " | " | " | |
| 1,2-Dichlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| 1,3-Dichlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| 1,4-Dichlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| 1,1-Dichloroethane | ND | 1.0 | " | " | " | " | " | " | |
| 1,2-Dichloroethane | ND | 0.50 | " | " | " | " | " | " | |
| 1,1-Dichloroethene | ND | 1.0 | " | " | " | " | " | " | |
| **cis-1,2-Dichloroethene** | **24** | 1.0 | " | " | " | " | " | " | |
| **trans-1,2-Dichloroethene** | **5.6** | 1.0 | " | " | " | " | " | " | |
| 1,2-Dichloropropane | ND | 1.0 | " | " | " | " | " | " | |
| cis-1,3-Dichloropropene | ND | 0.50 | " | " | " | " | " | " | |
| trans-1,3-Dichloropropene | ND | 0.50 | " | " | " | " | " | " | |
| Methylene chloride | ND | 1.0 | " | " | " | " | " | " | |
| Styrene | ND | 1.0 | " | " | " | " | " | " | |
| 1,1,2,2-Tetrachloroethane | ND | 1.0 | " | " | " | " | " | " | |
| **Tetrachloroethene** | **14000** | 100 | " | 100 | " | " | " | " | |
| 1,1,2-Trichloroethane | ND | 1.0 | " | 1 | " | " | " | " | |
| 1,1,1-Trichloroethane | ND | 1.0 | " | " | " | " | " | " | |
| **Trichloroethene** | **99** | 1.0 | " | " | " | " | " | " | |
| Vinyl chloride | ND | 0.50 | " | " | " | " | " | " | |
| *Surrogate: Toluene-d8* | *97.1 %* | | *85-115* | | " | " | " | " | |
| *Surrogate: 4-Bromofluorobenzene* | *93.1 %* | | *84-118* | | " | " | " | " | |
| *Surrogate: Dibromofluoromethane* | *105 %* | | *66-124* | | " | " | " | " | |

SunStar Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

Mike Jaroudi For Rose Fasheh, Project Manager



**SunStar Laboratories, Inc.**

PROVIDING QUALITY ANALYTICAL SERVICES NATIONWIDE

25712 Commercentre Drive
Lake Forest, California 92630
949.297.5020 Phone
949.297.5027 Fax

| | |
|---|---|
| Pangea Environmental Services, Inc. | Project: Omo Cleaners |
| 1710 Franklin Street, Suite 200 | Project Number: 1645.001 |
| Oakland CA, 94612 | Project Manager: Elizabeth Avery |

**Reported:**
09/22/16 14:26

## MW-2
### T162272-02 (Water)

| Analyte | Result | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|

**SunStar Laboratories, Inc.**

**Halogenated Volatile Compounds  (8010 List) by EPA 8260**

| Analyte | Result | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Bromodichloromethane | ND | 1.0 | ug/l | 1 | 6091950 | 09/19/16 | 09/19/16 | EPA 8260B | |
| Bromomethane | ND | 1.0 | " | " | " | " | " | " | |
| Carbon tetrachloride | ND | 0.50 | " | " | " | " | " | " | |
| Chlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| Chloroethane | ND | 1.0 | " | " | " | " | " | " | |
| Chloroform | ND | 1.0 | " | " | " | " | " | " | |
| Chloromethane | ND | 1.0 | " | " | " | " | " | " | |
| Dibromochloromethane | ND | 1.0 | " | " | " | " | " | " | |
| Dibromomethane | ND | 1.0 | " | " | " | " | " | " | |
| 1,2-Dichlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| 1,3-Dichlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| 1,4-Dichlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| 1,1-Dichloroethane | ND | 1.0 | " | " | " | " | " | " | |
| 1,2-Dichloroethane | ND | 0.50 | " | " | " | " | " | " | |
| 1,1-Dichloroethene | ND | 1.0 | " | " | " | " | " | " | |
| cis-1,2-Dichloroethene | ND | 1.0 | " | " | " | " | " | " | |
| trans-1,2-Dichloroethene | ND | 1.0 | " | " | " | " | " | " | |
| 1,2-Dichloropropane | ND | 1.0 | " | " | " | " | " | " | |
| cis-1,3-Dichloropropene | ND | 0.50 | " | " | " | " | " | " | |
| trans-1,3-Dichloropropene | ND | 0.50 | " | " | " | " | " | " | |
| Methylene chloride | ND | 1.0 | " | " | " | " | " | " | |
| Styrene | ND | 1.0 | " | " | " | " | " | " | |
| 1,1,2,2-Tetrachloroethane | ND | 1.0 | " | " | " | " | " | " | |
| **Tetrachloroethene** | **500** | 25 | " | 25 | " | " | " | " | |
| 1,1,2-Trichloroethane | ND | 1.0 | " | 1 | " | " | " | " | |
| 1,1,1-Trichloroethane | ND | 1.0 | " | " | " | " | " | " | |
| **Trichloroethene** | **5.3** | 1.0 | " | " | " | " | " | " | |
| Vinyl chloride | ND | 0.50 | " | " | " | " | " | " | |
| *Surrogate: Toluene-d8* | | *97.0 %* | | *85-115* | | " | " | " | " | |
| *Surrogate: 4-Bromofluorobenzene* | | *96.9 %* | | *84-118* | | " | " | " | " | |
| *Surrogate: Dibromofluoromethane* | | *104 %* | | *66-124* | | " | " | " | " | |

SunStar Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

Mike Jaroudi For Rose Fasheh, Project Manager


## SunStar Laboratories, Inc.
PROVIDING QUALITY ANALYTICAL SERVICES NATIONWIDE

**25712 Commercentre Drive**
**Lake Forest, California 92630**
**949.297.5020 Phone**
**949.297.5027 Fax**

| | | |
|---|---|---|
| Pangea Environmental Services, Inc. | Project:  Omo Cleaners | |
| 1710 Franklin Street, Suite 200 | Project Number:  1645.001 | **Reported:** |
| Oakland CA, 94612 | Project Manager:  Elizabeth Avery | 09/22/16 14:26 |

### MW-3
#### T162272-03 (Water)

| Analyte | Result | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|

#### SunStar Laboratories, Inc.

**Halogenated Volatile Compounds  (8010 List) by EPA 8260**

| Analyte | Result | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Bromodichloromethane | ND | 1.0 | ug/l | 1 | 6091950 | 09/19/16 | 09/19/16 | EPA 8260B | |
| Bromomethane | ND | 1.0 | " | " | " | " | " | " | |
| Carbon tetrachloride | ND | 0.50 | " | " | " | " | " | " | |
| Chlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| Chloroethane | ND | 1.0 | " | " | " | " | " | " | |
| Chloroform | ND | 1.0 | " | " | " | " | " | " | |
| Chloromethane | ND | 1.0 | " | " | " | " | " | " | |
| Dibromochloromethane | ND | 1.0 | " | " | " | " | " | " | |
| Dibromomethane | ND | 1.0 | " | " | " | " | " | " | |
| 1,2-Dichlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| 1,3-Dichlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| 1,4-Dichlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| 1,1-Dichloroethane | ND | 1.0 | " | " | " | " | " | " | |
| 1,2-Dichloroethane | ND | 0.50 | " | " | " | " | " | " | |
| 1,1-Dichloroethene | ND | 1.0 | " | " | " | " | " | " | |
| cis-1,2-Dichloroethene | ND | 1.0 | " | " | " | " | " | " | |
| trans-1,2-Dichloroethene | ND | 1.0 | " | " | " | " | " | " | |
| 1,2-Dichloropropane | ND | 1.0 | " | " | " | " | " | " | |
| cis-1,3-Dichloropropene | ND | 0.50 | " | " | " | " | " | " | |
| trans-1,3-Dichloropropene | ND | 0.50 | " | " | " | " | " | " | |
| Methylene chloride | ND | 1.0 | " | " | " | " | " | " | |
| Styrene | ND | 1.0 | " | " | " | " | " | " | |
| 1,1,2,2-Tetrachloroethane | ND | 1.0 | " | " | " | " | " | " | |
| **Tetrachloroethene** | **1000** | 50 | " | 50 | " | " | " | " | |
| 1,1,2-Trichloroethane | ND | 1.0 | " | 1 | " | " | " | " | |
| 1,1,1-Trichloroethane | ND | 1.0 | " | " | " | " | " | " | |
| **Trichloroethene** | **3.0** | 1.0 | " | " | " | " | " | " | |
| Vinyl chloride | ND | 0.50 | " | " | " | " | " | " | |
| *Surrogate: Toluene-d8* | | *95.4 %* | | *85-115* | " | " | " | " | |
| *Surrogate: 4-Bromofluorobenzene* | | *94.9 %* | | *84-118* | " | " | " | " | |
| *Surrogate: Dibromofluoromethane* | | *105 %* | | *66-124* | " | " | " | " | |

SunStar Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

Mike Jaroudi For Rose Fasheh, Project Manager

001247



**SunStar Laboratories, Inc.**
Providing Quality Analytical Services Nationwide

25712 Commercentre Drive
Lake Forest, California 92630
949.297.5020 Phone
949.297.5027 Fax

| | | |
|---|---|---|
| Pangea Environmental Services, Inc. | Project: Omo Cleaners | |
| 1710 Franklin Street, Suite 200 | Project Number: 1645.001 | **Reported:** |
| Oakland CA, 94612 | Project Manager: Elizabeth Avery | 09/22/16 14:26 |

**MW-4**

**T162272-04 (Water)**

| Analyte | Result | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|

**SunStar Laboratories, Inc.**

**Halogenated Volatile Compounds  (8010 List) by EPA 8260**

| Analyte | Result | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Bromodichloromethane | ND | 1.0 | ug/l | 1 | 6091950 | 09/19/16 | 09/19/16 | EPA 8260B | |
| Bromomethane | ND | 1.0 | " | " | " | " | " | " | |
| Carbon tetrachloride | ND | 0.50 | " | " | " | " | " | " | |
| Chlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| Chloroethane | ND | 1.0 | " | " | " | " | " | " | |
| Chloroform | ND | 1.0 | " | " | " | " | " | " | |
| Chloromethane | ND | 1.0 | " | " | " | " | " | " | |
| Dibromochloromethane | ND | 1.0 | " | " | " | " | " | " | |
| Dibromomethane | ND | 1.0 | " | " | " | " | " | " | |
| 1,2-Dichlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| 1,3-Dichlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| 1,4-Dichlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| 1,1-Dichloroethane | ND | 1.0 | " | " | " | " | " | " | |
| 1,2-Dichloroethane | ND | 0.50 | " | " | " | " | " | " | |
| 1,1-Dichloroethene | ND | 1.0 | " | " | " | " | " | " | |
| cis-1,2-Dichloroethene | ND | 1.0 | " | " | " | " | " | " | |
| trans-1,2-Dichloroethene | ND | 1.0 | " | " | " | " | " | " | |
| 1,2-Dichloropropane | ND | 1.0 | " | " | " | " | " | " | |
| cis-1,3-Dichloropropene | ND | 0.50 | " | " | " | " | " | " | |
| trans-1,3-Dichloropropene | ND | 0.50 | " | " | " | " | " | " | |
| Methylene chloride | ND | 1.0 | " | " | " | " | " | " | |
| Styrene | ND | 1.0 | " | " | " | " | " | " | |
| 1,1,2,2-Tetrachloroethane | ND | 1.0 | " | " | " | " | " | " | |
| **Tetrachloroethene** | **540** | 25 | " | 25 | " | " | " | " | |
| 1,1,2-Trichloroethane | ND | 1.0 | " | 1 | " | " | " | " | |
| 1,1,1-Trichloroethane | ND | 1.0 | " | " | " | " | " | " | |
| **Trichloroethene** | **1.0** | 1.0 | " | " | " | " | " | " | |
| Vinyl chloride | ND | 0.50 | " | " | " | " | " | " | |
| *Surrogate: Toluene-d8* | | *97.2 %* | | *85-115* | " | " | " | " | |
| *Surrogate: 4-Bromofluorobenzene* | | *96.5 %* | | *84-118* | " | " | " | " | |
| *Surrogate: Dibromofluoromethane* | | *107 %* | | *66-124* | " | " | " | " | |

SunStar Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

Mike Jaroudi For Rose Fasheh, Project Manager

001248


### SunStar Laboratories, Inc.
PROVIDING QUALITY ANALYTICAL SERVICES NATIONWIDE

**25712 Commercentre Drive**
**Lake Forest, California 92630**
**949.297.5020 Phone**
**949.297.5027 Fax**

| | | |
|---|---|---|
| Pangea Environmental Services, Inc. | Project: Omo Cleaners | |
| 1710 Franklin Street, Suite 200 | Project Number: 1645.001 | **Reported:** |
| Oakland CA, 94612 | Project Manager: Elizabeth Avery | 09/22/16 14:26 |

### Halogenated Volatile Compounds  (8010 List) by EPA 8260 - Quality Control

### SunStar Laboratories, Inc.

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch 6091950 - EPA 5030 GCMS** | | | | | | | | | | |
| **Blank (6091950-BLK1)** | | | | Prepared & Analyzed: 09/19/16 | | | | | | |
| Bromodichloromethane | ND | 1.0 | ug/l | | | | | | | |
| Bromomethane | ND | 1.0 | " | | | | | | | |
| Carbon tetrachloride | ND | 0.50 | " | | | | | | | |
| Chlorobenzene | ND | 1.0 | " | | | | | | | |
| Chloroethane | ND | 1.0 | " | | | | | | | |
| Chloroform | ND | 1.0 | " | | | | | | | |
| Chloromethane | ND | 1.0 | " | | | | | | | |
| Dibromochloromethane | ND | 1.0 | " | | | | | | | |
| Dibromomethane | ND | 1.0 | " | | | | | | | |
| 1,2-Dichlorobenzene | ND | 1.0 | " | | | | | | | |
| 1,3-Dichlorobenzene | ND | 1.0 | " | | | | | | | |
| 1,4-Dichlorobenzene | ND | 1.0 | " | | | | | | | |
| 1,1-Dichloroethane | ND | 1.0 | " | | | | | | | |
| 1,2-Dichloroethane | ND | 0.50 | " | | | | | | | |
| 1,1-Dichloroethene | ND | 1.0 | " | | | | | | | |
| cis-1,2-Dichloroethene | ND | 1.0 | " | | | | | | | |
| trans-1,2-Dichloroethene | ND | 1.0 | " | | | | | | | |
| 1,2-Dichloropropane | ND | 1.0 | " | | | | | | | |
| cis-1,3-Dichloropropene | ND | 0.50 | " | | | | | | | |
| trans-1,3-Dichloropropene | ND | 0.50 | " | | | | | | | |
| Methylene chloride | ND | 1.0 | " | | | | | | | |
| Styrene | ND | 1.0 | " | | | | | | | |
| 1,1,2,2-Tetrachloroethane | ND | 1.0 | " | | | | | | | |
| Tetrachloroethene | ND | 1.0 | " | | | | | | | |
| 1,1,2-Trichloroethane | ND | 1.0 | " | | | | | | | |
| 1,1,1-Trichloroethane | ND | 1.0 | " | | | | | | | |
| Trichloroethene | ND | 1.0 | " | | | | | | | |
| Vinyl chloride | ND | 0.50 | " | | | | | | | |
| *Surrogate: Toluene-d8* | 7.99 | | " | 8.00 | | 99.9 | *85-115* | | | |
| *Surrogate: 4-Bromofluorobenzene* | 7.96 | | " | 8.00 | | 99.5 | *84-118* | | | |
| *Surrogate: Dibromofluoromethane* | 7.98 | | " | 8.00 | | 99.8 | *66-124* | | | |

SunStar Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

Mike Jaroudi For Rose Fasheh, Project Manager

001249




SunStar Laboratories, Inc.

PROVIDING QUALITY ANALYTICAL SERVICES NATIONWIDE

25712 Commercentre Drive
Lake Forest, California 92630
949.297.5020 Phone
949.297.5027 Fax

| | | |
|---|---|---|
| Pangea Environmental Services, Inc. | Project:  Omo Cleaners | |
| 1710 Franklin Street, Suite 200 | Project Number:  1645.001 | **Reported:** |
| Oakland CA, 94612 | Project Manager:  Elizabeth Avery | 09/22/16 14:26 |

### Halogenated Volatile Compounds  (8010 List) by EPA 8260 - Quality Control

### SunStar Laboratories, Inc.

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch 6091950 - EPA 5030 GCMS** | | | | | | | | | | |
| **LCS (6091950-BS1)** | | | | | | Prepared & Analyzed: 09/19/16 | | | | |
| Chlorobenzene | 20.2 | 1.0 | ug/l | 20.0 | | 101 | 75-125 | | | |
| 1,1-Dichloroethene | 20.4 | 1.0 | " | 20.0 | | 102 | 15-125 | | | |
| Trichloroethene | 19.1 | 1.0 | " | 20.0 | | 95.6 | 75-125 | | | |
| *Surrogate: Toluene-d8* | *7.69* | | " | *8.00* | | *96.1* | *85-115* | | | |
| *Surrogate: 4-Bromofluorobenzene* | *8.58* | | " | *8.00* | | *107* | *84-118* | | | |
| *Surrogate: Dibromofluoromethane* | *8.49* | | " | *8.00* | | *106* | *66-124* | | | |
| **LCS Dup (6091950-BSD1)** | | | | | | Prepared & Analyzed: 09/19/16 | | | | |
| Chlorobenzene | 18.8 | 1.0 | ug/l | 20.0 | | 93.8 | 75-125 | 7.64 | 20 | |
| 1,1-Dichloroethene | 21.5 | 1.0 | " | 20.0 | | 107 | 15-125 | 5.01 | 20 | |
| Trichloroethene | 18.4 | 1.0 | " | 20.0 | | 91.8 | 75-125 | 4.05 | 20 | |
| *Surrogate: Toluene-d8* | *7.59* | | " | *8.00* | | *94.9* | *85-115* | | | |
| *Surrogate: 4-Bromofluorobenzene* | *8.14* | | " | *8.00* | | *102* | *84-118* | | | |
| *Surrogate: Dibromofluoromethane* | *8.44* | | " | *8.00* | | *106* | *66-124* | | | |

SunStar Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

Mike Jaroudi For Rose Fasheh, Project Manager



<div align="right">
**25712 Commercentre Drive**
**Lake Forest, California 92630**
**949.297.5020 Phone**
**949.297.5027 Fax**
</div>

| | |
|---|---|
| Pangea Environmental Services, Inc. | Project:  Omo Cleaners |
| 1710 Franklin Street, Suite 200 | Project Number:  1645.001 |
| Oakland CA, 94612 | Project Manager:  Elizabeth Avery |

**Reported:**
09/22/16 14:26

## Notes and Definitions

| | |
|---|---|
| DET | Analyte DETECTED |
| ND | Analyte NOT DETECTED at or above the reporting limit |
| NR | Not Reported |
| dry | Sample results reported on a dry weight basis |
| RPD | Relative Percent Difference |

---

SunStar Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*



Mike Jaroudi For Rose Fasheh, Project Manager

# SunStar Laboratories, Inc.

PROVIDING QUALITY ANALYTICAL SERVICES NATIONWIDE
25712 Commercentre Drive, Lake Forest, CA 92630
949-297-5020

## Chain of Custody Record

001251

Client: Pangea Env. Svs. Inc.

Address: 1710 Franklin St, Oakland CA

Phone: 510-836-3700    Fax:

Project Manager: Elizabeth Avery

Date: 9-15-16    Page: 1 of 1

Project Name: Omo's Cleaners

Collector: E. Leruaq    Client Project #:

Batch #: T162272    EDF #:

eavery @ pangea env. com

| Sample ID | Date Sampled | Time | Sample Type | Container Type | 8260 | 8260 + OXY | 8260 BTEX, OXY only | 8270 | 8021 BTEX | 8015M (gasoline) | 8015M (diesel) | 8015M Ext./Carbon Chain | 6010/7000 Title 22 Metals | 6020 ICP-MS Metals | 8010 | Total # of containers | Laboratory ID # | Comments/Preservative | Notes | Total # of containers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MW-1 | 9.15.16 | 1205 | GW | VOA | | | | | | | | | | | X | | 01 | | | 3 |
| MW-2 | | 1250 | GW | | | | | | | | | | | | X | | 02 | | | 3 |
| MW-3 | | 1125 | GW | | | | | | | | | | | | X | | 03 | | | 3 |
| MW-4 | 9.15.16 | 1445 | GW | | | | | | | | | | | | X | 8010 | 04 | | | 3 |

Sample disposal Instructions:    Disposal @ $2.00 each    Return to client    Pickup

Sample disposal @ $2.00 each

| Relinquished by: (signature) | Date / Time | Received by: (signature) | Date / Time |
|---|---|---|---|
| EL | 9.16.16 0600 | Ed Nunn | 9.16.16 0600 |
| Relinquished by: (signature) G.S.O | 9-17-16 921 | Received by: (signature) | 9-17-16 921 |
| Relinquished by: (signature) | Date / Time | Received by: (signature) | Date / Time |

Chain of Custody seals ☒ N/NA
Seals intact? ☒ N/NA
Received good condition/cold ☒ N/NA

Turn around time: 5 day

9-17-16    om

COC 141142

3.2°

**SunStar**
**004252**
# Laboratories, Inc.
PROVIDING QUALITY ANALYTICAL SERVICES NATIONWIDE

---

# SAMPLE RECEIVING REVIEW SHEET

Batch/Work Order #: _T162272_

Client Name: _Pangea_          Project: _Omo's Cleaner_

Delivered by:   ☐ Client   ☐ SunStar Courier   ☒ GSO   ☐ FedEx   ☐ Other

If Courier, Received by: _____   Date/Time Courier Received: _____

Lab Received by: _Don M._      Date/Time Lab Received: _9-17-16    921_

Total number of coolers received: _1_

| | | | |
|---|---|---|---|
| Temperature: Cooler #1 _3.4_ °C +/- the CF (- 0.2°C) = _3.2_ °C corrected temperature |
| Temperature: Cooler #2 ___ °C +/- the CF (- 0.2°C) = ___ °C corrected temperature |
| Temperature: Cooler #3 ___ °C +/- the CF (- 0.2°C) = ___ °C corrected temperature |

**Temperature criteria = ≤ 6°C**
**(no frozen containers)**          Within criteria?   ☒ Yes   ☐ No

**If NO:**

Samples received on ice?   ☐ Yes       ☐ No →
**Complete Non-Conformance Sheet**

If on ice, samples received same day collected?   ☐ Yes → Acceptable   ☐ No →
**Complete Non-Conformance Sheet**

Custody seals intact on cooler/sample                ☒ Yes   ☐ No*   ☐ N/A

Sample containers intact                              ☒ Yes   ☐ No*

Sample labels match Chain of Custody IDs             ☒ Yes   ☐ No*

Total number of containers received match COC        ☒ Yes   ☐ No*

Proper containers received for analyses requested on COC   ☒ Yes   ☐ No*

Proper preservative indicated on COC/containers for analyses requested   ☒ Yes   ☐ No*   ☐ N/A

Complete shipment received in good condition with correct temperatures, containers, labels, volumes preservatives and within method specified holding times   ☒ Yes   ☐ No*

* Complete Non-Conformance Receiving Sheet if checked   Cooler/Sample Review - Initials and date: _DM 9-17-16_

**Comments:**

---

(949) 297-5020 ■ www.sunstarlabs.com ■ 25712 Commercentre Drive ■ Lake Forest, CA 92630



**001253**

Printed: 9/19/2016  8:19:13AM

## WORK ORDER

| T162272 |
|---|

| **Client:** Pangea Environmental Services, Inc. | **Project Manager:** Rose Fasheh |
|---|---|
| **Project:** Omo Cleaners | **Project Number:** 1645.001 |

**Report To:**
Pangea Environmental Services, Inc.
Elizabeth Avery
1710 Franklin Street, Suite 200
Oakland, CA 94612

| Date Due: | 09/22/16 17:00 (3 day TAT) | | |
|---|---|---|---|
| Received By: | Dan Marteski | Date Received: | 09/17/16 09:21 |
| Logged In By: | Dan Marteski | Date Logged In: | 09/17/16 10:37 |

| Samples Received at: | **3.2°C** | | |
|---|---|---|---|
| Custody Seals | Yes | Received On Ice | Yes |
| Containers Intact | Yes | | |
| COC/Labels Agree | Yes | | |
| Preservation Confirm | Yes | | |

| Analysis | Due | TAT | Expires | Comments |
|---|---|---|---|---|
| **T162272-01  MW-1  [Water]  Sampled 09/15/16 12:05 (GMT-08:00) Pacific Time (US &** | | | | |
| 8010 | 09/22/16 15:00 | 3 | 09/29/16 12:05 | |
| **T162272-02  MW-2  [Water]  Sampled 09/15/16 12:56 (GMT-08:00) Pacific Time (US &** | | | | |
| 8010 | 09/22/16 15:00 | 3 | 09/29/16 12:56 | |
| **T162272-03  MW-3  [Water]  Sampled 09/15/16 11:25 (GMT-08:00) Pacific Time (US &** | | | | |
| 8010 | 09/22/16 15:00 | 3 | 09/29/16 11:25 | |
| **T162272-04  MW-4  [Water]  Sampled 09/15/16 14:45 (GMT-08:00) Pacific Time (US &** | | | | |
| 8010 | 09/22/16 15:00 | 3 | 09/29/16 14:45 | |

_____          _____
Reviewed By                                          Date                                                                    Page 1 of 1



001254

# ANALYTICAL REPORT

October 17, 2017

my**ESC**
REAL TIME DATA ACCESS
*a subsidiary of Pace Analytical*

## Pangea Environmental Serv - Oakland, CA

Sample Delivery Group:     L943277

Samples Received:          10/12/2017

Project Number:

Description:               Omo Cleaners

Report To:                 Morgan Gillies

                           1710 Franklin Street

                           Suite 200

                           Oakland, CA  94612

Entire Report Reviewed By:

Brian Ford

**Brian Ford**

Technical Service Representative

Results relate only to the items tested or calibrated and are reported as rounded values. This test report shall not be reproduced, except in full, without written approval of the laboratory.  Where applicable, sampling conducted by ESC is performed per guidance provided in laboratory standard operating procedures: 060302, 060303, and 060304.

001255



| | |
|---|---|
| Cp: Cover Page | 1 |
| Tc: Table of Contents | 2 |
| Ss: Sample Summary | 3 |
| Cn: Case Narrative | 4 |
| Sr: Sample Results | 5 |
|    MW-1   L943277-01 | 5 |
|    MW-2   L943277-02 | 7 |
|    MW-3   L943277-03 | 9 |
|    MW-4   L943277-04 | 11 |
| Qc: Quality Control Summary | 13 |
|    Volatile Organic Compounds (GC/MS) by Method 8260B | 13 |
| Gl: Glossary of Terms | 17 |
| Al: Accreditations & Locations | 18 |
| Sc: Sample Chain of Custody | 19 |












001256

## MW-1  L943277-01  GW

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | EL | 10/04/17 12:16 | 10/12/17 08:45 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1031422 | 1 | 10/14/17 14:33 | 10/14/17 14:33 | JAH |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1031422 | 100 | 10/15/17 15:38 | 10/15/17 15:38 | DWR |

## MW-2  L943277-02  GW

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | EL | 10/04/17 13:21 | 10/12/17 08:45 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1031422 | 1 | 10/14/17 14:52 | 10/14/17 14:52 | JAH |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1031422 | 1 | 10/15/17 15:57 | 10/15/17 15:57 | DWR |

## MW-3  L943277-03  GW

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | EL | 10/04/17 11:35 | 10/12/17 08:45 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1031422 | 1 | 10/14/17 15:12 | 10/14/17 15:12 | JAH |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1031422 | 20 | 10/15/17 16:16 | 10/15/17 16:16 | DWR |

## MW-4  L943277-04  GW

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | EL | 10/04/17 16:02 | 10/12/17 08:45 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1031422 | 1 | 10/14/17 15:31 | 10/14/17 15:31 | JAH |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1031422 | 10 | 10/15/17 16:35 | 10/15/17 16:35 | DWR |













001257

All sample aliquots were received at the correct temperature, in the proper containers, with the appropriate preservatives, and within method specified holding times. All MDL (LOD) and RDL (LOQ) values reported for environmental samples have been corrected for the dilution factor used in the analysis. All radiochemical sample results for solids are reported on a dry weight basis with the exception of tritium, carbon-14 and radon, unless wet weight was requested by the client. All Method and Batch Quality Control are within established criteria except where addressed in this case narrative, a non-conformance form or properly qualified within the sample results. By my digital signature below, I affirm to the best of my knowledge, all problems/anomalies observed by the laboratory as having the potential to affect the quality of the data have been identified by the laboratory, and no information or data have been knowingly withheld that would affect the quality of the data.

Brian Ford
Technical Service Representative

| ACCOUNT: | PROJECT: | SDG: | DATE/TIME: | PAGE: |
|---|---|---|---|---|
| Pangea Environmental Serv - Oakland, CA | | L943277 | 10/17/17 16:53 | 4 of 21 |

MW-1

001258    Collected Date: 10/04/17 12:16

Case 3:20-cv-07923-EMC   Document 456-16   Filed 05/05/23   Page 34 of 1293   NATIONWIDE.

L943277

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result ug/l | Qualifier | MDL ug/l | RDL ug/l | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 10.0 | 50.0 | 1 | 10/14/2017 14:33 | WG1031422 |
| Acrolein | U | | 8.87 | 50.0 | 1 | 10/14/2017 14:33 | WG1031422 |
| Acrylonitrile | U | | 1.87 | 10.0 | 1 | 10/14/2017 14:33 | WG1031422 |
| Benzene | U | | 0.331 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| Bromobenzene | U | | 0.352 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| Bromodichloromethane | U | | 0.380 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| Bromoform | U | | 0.469 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| Bromomethane | U | | 0.866 | 5.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| n-Butylbenzene | U | | 0.361 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| sec-Butylbenzene | U | | 0.365 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| tert-Butylbenzene | U | | 0.399 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| Carbon tetrachloride | U | | 0.379 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| Chlorobenzene | U | | 0.348 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| Chlorodibromomethane | U | | 0.327 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| Chloroethane | U | | 0.453 | 5.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| Chloroform | U | | 0.324 | 5.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| Chloromethane | U | | 0.276 | 2.50 | 1 | 10/14/2017 14:33 | WG1031422 |
| 2-Chlorotoluene | U | | 0.375 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| 4-Chlorotoluene | U | | 0.351 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| 1,2-Dibromo-3-Chloropropane | U | | 1.33 | 5.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| 1,2-Dibromoethane | U | | 0.381 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| Dibromomethane | U | | 0.346 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| 1,2-Dichlorobenzene | U | | 0.349 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| 1,3-Dichlorobenzene | U | | 0.220 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| 1,4-Dichlorobenzene | U | | 0.274 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| Dichlorodifluoromethane | U | | 0.551 | 5.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| 1,1-Dichloroethane | U | | 0.259 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| 1,2-Dichloroethane | U | | 0.361 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| 1,1-Dichloroethene | U | | 0.398 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| cis-1,2-Dichloroethene | 2.42 | | 0.260 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| trans-1,2-Dichloroethene | 0.507 | J | 0.396 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| 1,2-Dichloropropane | U | | 0.306 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| 1,1-Dichloropropene | U | | 0.352 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| 1,3-Dichloropropane | U | | 0.366 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| cis-1,3-Dichloropropene | U | | 0.418 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| trans-1,3-Dichloropropene | U | | 0.419 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| 2,2-Dichloropropane | U | | 0.321 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| Di-isopropyl ether | U | | 0.320 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| Ethylbenzene | U | | 0.384 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| Hexachloro-1,3-butadiene | U | | 0.256 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| Isopropylbenzene | U | | 0.326 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| p-Isopropyltoluene | U | | 0.350 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| 2-Butanone (MEK) | U | | 3.93 | 10.0 | 1 | 10/14/2017 14:33 | WG1031422 |
| Methylene Chloride | U | | 1.00 | 5.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| 4-Methyl-2-pentanone (MIBK) | U | | 2.14 | 10.0 | 1 | 10/14/2017 14:33 | WG1031422 |
| Methyl tert-butyl ether | U | | 0.367 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| Naphthalene | U | | 1.00 | 5.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| n-Propylbenzene | U | | 0.349 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| Styrene | U | | 0.307 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| 1,1,1-Tetrachloroethane | U | | 0.385 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| 1,1,2,2-Tetrachloroethane | U | | 0.130 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| 1,1,2-Trichlorotrifluoroethane | U | | 30.3 | 100 | 100 | 10/15/2017 15:38 | WG1031422 |
| Tetrachloroethene | 1880 | | 37.2 | 100 | 100 | 10/15/2017 15:38 | WG1031422 |
| Toluene | U | | 0.412 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| 1,2,3-Trichlorobenzene | U | | 0.230 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| 1,2,4-Trichlorobenzene | U | | 0.355 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |



¹Cp  ²Tc  ³Ss  ⁴Cn  ⁵Sr  ⁶Qc  ⁷Gl  ⁸Al  ⁹Sc

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result | Qualifier | MDL | RDL | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | ug/l | | ug/l | ug/l | | date / time | |
| 1,1,1-Trichloroethane | U | | 0.319 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| 1,1,2-Trichloroethane | U | | 0.383 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| Trichloroethene | 14.8 | | 0.398 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| Trichlorofluoromethane | U | | 1.20 | 5.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| 1,2,3-Trichloropropane | U | | 0.807 | 2.50 | 1 | 10/14/2017 14:33 | WG1031422 |
| 1,2,4-Trimethylbenzene | 0.634 | J | 0.373 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| 1,2,3-Trimethylbenzene | 0.490 | J | 0.321 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| 1,3,5-Trimethylbenzene | U | | 0.387 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| Vinyl chloride | U | | 0.259 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| Xylenes, Total | U | | 1.06 | 3.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| (S) Toluene-d8 | 109 | | | 80.0-120 | | 10/14/2017 14:33 | WG1031422 |
| (S) Toluene-d8 | 105 | | | 80.0-120 | | 10/14/2017 14:33 | WG1031422 |
| (S) Dibromofluoromethane | 102 | | | 76.0-123 | | 10/15/2017 15:38 | WG1031422 |
| (S) Dibromofluoromethane | 103 | | | 76.0-123 | | 10/14/2017 14:33 | WG1031422 |
| (S) 4-Bromofluorobenzene | 87.5 | | | 80.0-120 | | 10/14/2017 14:33 | WG1031422 |
| (S) 4-Bromofluorobenzene | 89.0 | | | 80.0-120 | | 10/15/2017 15:38 | WG1031422 |

**Sample Narrative:**

L943277-01 WG1031422: Cannot be reanalyzed at a lower dilution due to high levels of target analytes.











## Volatile Organic Compounds (GC/MS) by Method 8260B










| Analyte | Result | Qualifier | MDL | RDL | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | ug/l | | ug/l | ug/l | | date / time | |
| Acetone | U | | 10.0 | 50.0 | 1 | 10/14/2017 14:52 | WG1031422 |
| Acrolein | U | | 8.87 | 50.0 | 1 | 10/14/2017 14:52 | WG1031422 |
| Acrylonitrile | U | | 1.87 | 10.0 | 1 | 10/14/2017 14:52 | WG1031422 |
| Benzene | U | | 0.331 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| Bromobenzene | U | | 0.352 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| Bromodichloromethane | U | | 0.380 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| Bromoform | U | | 0.469 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| Bromomethane | U | | 0.866 | 5.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| n-Butylbenzene | U | | 0.361 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| sec-Butylbenzene | U | | 0.365 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| tert-Butylbenzene | U | | 0.399 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| Carbon tetrachloride | U | | 0.379 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| Chlorobenzene | U | | 0.348 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| Chlorodibromomethane | U | | 0.327 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| Chloroethane | U | | 0.453 | 5.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| Chloroform | U | | 0.324 | 5.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| Chloromethane | U | | 0.276 | 2.50 | 1 | 10/14/2017 14:52 | WG1031422 |
| 2-Chlorotoluene | U | | 0.375 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| 4-Chlorotoluene | U | | 0.351 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| 1,2-Dibromo-3-Chloropropane | U | | 1.33 | 5.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| 1,2-Dibromoethane | U | | 0.381 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| Dibromomethane | U | | 0.346 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| 1,2-Dichlorobenzene | U | | 0.349 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| 1,3-Dichlorobenzene | U | | 0.220 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| 1,4-Dichlorobenzene | U | | 0.274 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| Dichlorodifluoromethane | U | | 0.551 | 5.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| 1,1-Dichloroethane | U | | 0.259 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| 1,2-Dichloroethane | U | | 0.361 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| 1,1-Dichloroethene | U | | 0.398 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| cis-1,2-Dichloroethene | U | | 0.260 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| trans-1,2-Dichloroethene | U | | 0.396 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| 1,2-Dichloropropane | U | | 0.306 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| 1,1-Dichloropropene | U | | 0.352 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| 1,3-Dichloropropane | U | | 0.366 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| cis-1,3-Dichloropropene | U | | 0.418 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| trans-1,3-Dichloropropene | U | | 0.419 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| 2,2-Dichloropropane | U | | 0.321 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| Di-isopropyl ether | U | | 0.320 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| Ethylbenzene | U | | 0.384 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| Hexachloro-1,3-butadiene | U | | 0.256 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| Isopropylbenzene | U | | 0.326 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| p-Isopropyltoluene | U | | 0.350 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| 2-Butanone (MEK) | U | | 3.93 | 10.0 | 1 | 10/14/2017 14:52 | WG1031422 |
| Methylene Chloride | U | | 1.00 | 5.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| 4-Methyl-2-pentanone (MIBK) | U | | 2.14 | 10.0 | 1 | 10/14/2017 14:52 | WG1031422 |
| Methyl tert-butyl ether | U | | 0.367 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| Naphthalene | U | | 1.00 | 5.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| n-Propylbenzene | U | | 0.349 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| Styrene | U | | 0.307 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| 1,1,1,2-Tetrachloroethane | U | | 0.385 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| 1,1,2,2-Tetrachloroethane | U | | 0.130 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.303 | 1.00 | 1 | 10/15/2017 15:57 | WG1031422 |
| Tetrachloroethene | 114 | | 0.372 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| Toluene | U | | 0.412 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| 1,2,3-Trichlorobenzene | U | | 0.230 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| 1,2,4-Trichlorobenzene | U | | 0.355 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result | Qualifier | MDL | RDL | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | ug/l | | ug/l | ug/l | | date / time | |
| 1,1,1-Trichloroethane | U | | 0.319 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| 1,1,2-Trichloroethane | U | | 0.383 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| Trichloroethene | 1.39 | | 0.398 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| Trichlorofluoromethane | U | | 1.20 | 5.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| 1,2,3-Trichloropropane | U | | 0.807 | 2.50 | 1 | 10/14/2017 14:52 | WG1031422 |
| 1,2,4-Trimethylbenzene | U | | 0.373 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| 1,2,3-Trimethylbenzene | U | | 0.321 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| 1,3,5-Trimethylbenzene | U | | 0.387 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| Vinyl chloride | U | | 0.259 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| Xylenes, Total | U | | 1.06 | 3.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| (S) Toluene-d8 | 109 | | | 80.0-120 | | 10/14/2017 14:52 | WG1031422 |
| (S) Toluene-d8 | 107 | | | 80.0-120 | | 10/15/2017 15:57 | WG1031422 |
| (S) Dibromofluoromethane | 104 | | | 76.0-123 | | 10/14/2017 14:52 | WG1031422 |
| (S) Dibromofluoromethane | 102 | | | 76.0-123 | | 10/15/2017 15:57 | WG1031422 |
| (S) 4-Bromofluorobenzene | 86.7 | | | 80.0-120 | | 10/15/2017 15:57 | WG1031422 |
| (S) 4-Bromofluorobenzene | 89.6 | | | 80.0-120 | | 10/14/2017 14:52 | WG1031422 |










MW-3
Collected:  10/04/17 11:35

001262

L943277

Case 3:20-cv-07923-EMC   Document 234-6   Filed 03/06/24   Page 38 of 1293   NATIONWIDE.

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result ug/l | Qualifier | MDL ug/l | RDL ug/l | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 10.0 | 50.0 | 1 | 10/14/2017 15:12 | WG1031422 |
| Acrolein | U | | 8.87 | 50.0 | 1 | 10/14/2017 15:12 | WG1031422 |
| Acrylonitrile | U | | 1.87 | 10.0 | 1 | 10/14/2017 15:12 | WG1031422 |
| Benzene | U | | 0.331 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| Bromobenzene | U | | 0.352 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| Bromodichloromethane | U | | 0.380 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| Bromoform | U | | 0.469 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| Bromomethane | U | | 0.866 | 5.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| n-Butylbenzene | U | | 0.361 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| sec-Butylbenzene | U | | 0.365 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| tert-Butylbenzene | U | | 0.399 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| Carbon tetrachloride | U | | 0.379 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| Chlorobenzene | U | | 0.348 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| Chlorodibromomethane | U | | 0.327 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| Chloroethane | U | | 0.453 | 5.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| Chloroform | U | | 0.324 | 5.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| Chloromethane | U | | 0.276 | 2.50 | 1 | 10/14/2017 15:12 | WG1031422 |
| 2-Chlorotoluene | U | | 0.375 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| 4-Chlorotoluene | U | | 0.351 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| 1,2-Dibromo-3-Chloropropane | U | | 1.33 | 5.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| 1,2-Dibromoethane | U | | 0.381 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| Dibromomethane | U | | 0.346 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| 1,2-Dichlorobenzene | U | | 0.349 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| 1,3-Dichlorobenzene | U | | 0.220 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| 1,4-Dichlorobenzene | U | | 0.274 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| Dichlorodifluoromethane | U | | 0.551 | 5.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| 1,1-Dichloroethane | U | | 0.259 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| 1,2-Dichloroethane | U | | 0.361 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| 1,1-Dichloroethene | U | | 0.398 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| cis-1,2-Dichloroethene | U | | 0.260 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| trans-1,2-Dichloroethene | U | | 0.396 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| 1,2-Dichloropropane | U | | 0.306 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| 1,1-Dichloropropene | U | | 0.352 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| 1,3-Dichloropropane | U | | 0.366 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| cis-1,3-Dichloropropene | U | | 0.418 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| trans-1,3-Dichloropropene | U | | 0.419 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| 2,2-Dichloropropane | U | | 0.321 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| Di-isopropyl ether | U | | 0.320 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| Ethylbenzene | U | | 0.384 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| Hexachloro-1,3-butadiene | U | | 0.256 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| Isopropylbenzene | U | | 0.326 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| p-Isopropyltoluene | U | | 0.350 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| 2-Butanone (MEK) | U | | 3.93 | 10.0 | 1 | 10/14/2017 15:12 | WG1031422 |
| Methylene Chloride | U | | 1.00 | 5.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| 4-Methyl-2-pentanone (MIBK) | U | | 2.14 | 10.0 | 1 | 10/14/2017 15:12 | WG1031422 |
| Methyl tert-butyl ether | U | | 0.367 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| Naphthalene | U | | 1.00 | 5.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| n-Propylbenzene | U | | 0.349 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| Styrene | U | | 0.307 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| 1,1,1-Tetrachloroethane | U | | 0.385 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| 1,1,2,2-Tetrachloroethane | U | | 0.130 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.303 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| Tetrachloroethene | 347 | | 7.44 | 20.0 | 20 | 10/15/2017 16:16 | WG1031422 |
| Toluene | U | | 0.412 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| 1,2,3-Trichlorobenzene | U | | 0.230 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| 1,2,4-Trichlorobenzene | U | | 0.355 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |



## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result | Qualifier | MDL | RDL | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | | | ug/l | ug/l | | date / time | |
| 1,1,1-Trichloroethane | U | | 0.319 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| 1,1,2-Trichloroethane | U | | 0.383 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| Trichloroethene | 1.08 | | 0.398 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| Trichlorofluoromethane | U | | 1.20 | 5.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| 1,2,3-Trichloropropane | U | | 0.807 | 2.50 | 1 | 10/14/2017 15:12 | WG1031422 |
| 1,2,4-Trimethylbenzene | U | | 0.373 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| 1,2,3-Trimethylbenzene | U | | 0.321 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| 1,3,5-Trimethylbenzene | U | | 0.387 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| Vinyl chloride | U | | 0.259 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| Xylenes, Total | U | | 1.06 | 3.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| (S) Toluene-d8 | 107 | | | 80.0-120 | | 10/14/2017 15:12 | WG1031422 |
| (S) Toluene-d8 | 107 | | | 80.0-120 | | 10/14/2017 15:12 | WG1031422 |
| (S) Dibromofluoromethane | 102 | | | 76.0-123 | | 10/15/2017 16:16 | WG1031422 |
| (S) Dibromofluoromethane | 104 | | | 76.0-123 | | 10/14/2017 15:12 | WG1031422 |
| (S) 4-Bromofluorobenzene | 86.1 | | | 80.0-120 | | 10/14/2017 15:12 | WG1031422 |
| (S) 4-Bromofluorobenzene | 87.1 | | | 80.0-120 | | 10/15/2017 16:16 | WG1031422 |










MW-4

001264   Collected: 10/04/17 16:02

L943277

Case 3:20-cv-07923-EMC   Document 256-6   Filed 04/06/24   Page 952 of 1292   NATIONWIDE.

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result | Qualifier | MDL | RDL | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | ug/l | | ug/l | ug/l | | date / time | |
| Acetone | U | | 10.0 | 50.0 | 1 | 10/14/2017 15:31 | WG1031422 |
| Acrolein | U | | 8.87 | 50.0 | 1 | 10/14/2017 15:31 | WG1031422 |
| Acrylonitrile | U | | 1.87 | 10.0 | 1 | 10/14/2017 15:31 | WG1031422 |
| Benzene | U | | 0.331 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| Bromobenzene | U | | 0.352 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| Bromodichloromethane | U | | 0.380 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| Bromoform | U | | 0.469 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| Bromomethane | U | | 0.866 | 5.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| n-Butylbenzene | U | | 0.361 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| sec-Butylbenzene | U | | 0.365 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| tert-Butylbenzene | U | | 0.399 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| Carbon tetrachloride | U | | 0.379 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| Chlorobenzene | U | | 0.348 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| Chlorodibromomethane | U | | 0.327 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| Chloroethane | U | | 0.453 | 5.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| Chloroform | U | | 0.324 | 5.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| Chloromethane | U | | 0.276 | 2.50 | 1 | 10/14/2017 15:31 | WG1031422 |
| 2-Chlorotoluene | U | | 0.375 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| 4-Chlorotoluene | U | | 0.351 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| 1,2-Dibromo-3-Chloropropane | U | | 1.33 | 5.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| 1,2-Dibromoethane | U | | 0.381 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| Dibromomethane | U | | 0.346 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| 1,2-Dichlorobenzene | U | | 0.349 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| 1,3-Dichlorobenzene | U | | 0.220 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| 1,4-Dichlorobenzene | U | | 0.274 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| Dichlorodifluoromethane | U | | 0.551 | 5.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| 1,1-Dichloroethane | U | | 0.259 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| 1,2-Dichloroethane | U | | 0.361 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| 1,1-Dichloroethene | U | | 0.398 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| cis-1,2-Dichloroethene | U | | 0.260 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| trans-1,2-Dichloroethene | U | | 0.396 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| 1,2-Dichloropropane | U | | 0.306 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| 1,1-Dichloropropene | U | | 0.352 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| 1,3-Dichloropropane | U | | 0.366 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| cis-1,3-Dichloropropene | U | | 0.418 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| trans-1,3-Dichloropropene | U | | 0.419 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| 2,2-Dichloropropane | U | | 0.321 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| Di-isopropyl ether | U | | 0.320 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| Ethylbenzene | U | | 0.384 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| Hexachloro-1,3-butadiene | U | | 0.256 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| Isopropylbenzene | U | | 0.326 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| p-Isopropyltoluene | U | | 0.350 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| 2-Butanone (MEK) | U | | 3.93 | 10.0 | 1 | 10/14/2017 15:31 | WG1031422 |
| Methylene Chloride | U | | 1.00 | 5.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| 4-Methyl-2-pentanone (MIBK) | U | | 2.14 | 10.0 | 1 | 10/14/2017 15:31 | WG1031422 |
| Methyl tert-butyl ether | U | | 0.367 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| Naphthalene | U | | 1.00 | 5.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| n-Propylbenzene | U | | 0.349 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| Styrene | U | | 0.307 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| 1,1,1-Tetrachloroethane | U | | 0.385 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| 1,1,2,2-Tetrachloroethane | U | | 0.130 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.303 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| Tetrachloroethene | 151 | | 3.72 | 10.0 | 10 | 10/15/2017 16:35 | WG1031422 |
| Toluene | U | | 0.412 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| 1,2,3-Trichlorobenzene | U | | 0.230 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| 1,2,4-Trichlorobenzene | U | | 0.355 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |











## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result | Qualifier | MDL | RDL | Dilution | Analysis | Batch |
|---------|--------|-----------|-----|-----|----------|----------|-------|
| | ug/l | | ug/l | ug/l | | date / time | |
| 1,1,1-Trichloroethane | U | | 0.319 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| 1,1,2-Trichloroethane | U | | 0.383 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| Trichloroethene | 0.948 | J | 0.398 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| Trichlorofluoromethane | U | | 1.20 | 5.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| 1,2,3-Trichloropropane | U | | 0.807 | 2.50 | 1 | 10/14/2017 15:31 | WG1031422 |
| 1,2,4-Trimethylbenzene | U | | 0.373 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| 1,2,3-Trimethylbenzene | U | | 0.321 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| 1,3,5-Trimethylbenzene | U | | 0.387 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| Vinyl chloride | U | | 0.259 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| Xylenes, Total | U | | 1.06 | 3.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| (S) Toluene-d8 | 108 | | | 80.0-120 | | 10/14/2017 15:31 | WG1031422 |
| (S) Toluene-d8 | 108 | | | 80.0-120 | | 10/14/2017 15:31 | WG1031422 |
| (S) Dibromofluoromethane | 102 | | | 76.0-123 | | 10/14/2017 15:31 | WG1031422 |
| (S) Dibromofluoromethane | 101 | | | 76.0-123 | | 10/15/2017 16:35 | WG1031422 |
| (S) 4-Bromofluorobenzene | 86.9 | | | 80.0-120 | | 10/14/2017 15:31 | WG1031422 |
| (S) 4-Bromofluorobenzene | 86.9 | | | 80.0-120 | | 10/15/2017 16:35 | WG1031422 |











ONE LAB. NATIONWIDE.

## Method Blank (MB)

(MB) R3257510-2  10/14/17 10:18

| Analyte | MB Result | MB Qualifier | MB MDL | MB RDL |
|---|---|---|---|---|
|  | ug/l |  | ug/l | ug/l |
| Acetone | U |  | 10.0 | 50.0 |
| Acrolein | U |  | 8.87 | 50.0 |
| Acrylonitrile | U |  | 1.87 | 10.0 |
| Benzene | U |  | 0.331 | 1.00 |
| Bromobenzene | U |  | 0.352 | 1.00 |
| Bromodichloromethane | U |  | 0.380 | 1.00 |
| Bromoform | U |  | 0.469 | 1.00 |
| Bromomethane | U |  | 0.866 | 5.00 |
| n-Butylbenzene | U |  | 0.361 | 1.00 |
| sec-Butylbenzene | U |  | 0.365 | 1.00 |
| tert-Butylbenzene | U |  | 0.399 | 1.00 |
| Carbon tetrachloride | U |  | 0.379 | 1.00 |
| Chlorobenzene | U |  | 0.348 | 1.00 |
| Chlorodibromomethane | U |  | 0.327 | 1.00 |
| Chloroethane | U |  | 0.453 | 5.00 |
| Chloroform | U |  | 0.324 | 5.00 |
| Chloromethane | U |  | 0.276 | 2.50 |
| 2-Chlorotoluene | U |  | 0.375 | 1.00 |
| 4-Chlorotoluene | U |  | 0.351 | 1.00 |
| 1,2-Dibromo-3-Chloropropane | U |  | 1.33 | 5.00 |
| 1,2-Dibromoethane | U |  | 0.381 | 1.00 |
| Dibromomethane | U |  | 0.346 | 1.00 |
| 1,2-Dichlorobenzene | U |  | 0.349 | 1.00 |
| 1,3-Dichlorobenzene | U |  | 0.220 | 1.00 |
| 1,4-Dichlorobenzene | U |  | 0.274 | 1.00 |
| Dichlorodifluoromethane | U |  | 0.551 | 5.00 |
| 1,1-Dichloroethane | U |  | 0.259 | 1.00 |
| 1,2-Dichloroethane | U |  | 0.361 | 1.00 |
| 1,1-Dichloroethene | U |  | 0.398 | 1.00 |
| cis-1,2-Dichloroethene | U |  | 0.260 | 1.00 |
| trans-1,2-Dichloroethene | U |  | 0.396 | 1.00 |
| 1,2-Dichloropropane | U |  | 0.306 | 1.00 |
| 1,1-Dichloropropene | U |  | 0.352 | 1.00 |
| 1,3-Dichloropropane | U |  | 0.366 | 1.00 |
| cis-1,3-Dichloropropene | U |  | 0.418 | 1.00 |
| trans-1,3-Dichloropropene | U |  | 0.419 | 1.00 |
| 2,2-Dichloropropane | U |  | 0.321 | 1.00 |
| Di-isopropyl ether | U |  | 0.320 | 1.00 |
| Ethylbenzene | U |  | 0.384 | 1.00 |
| Hexachloro-1,3-butadiene | U |  | 0.256 | 1.00 |

Cp
2 Tc
3 Ss
4 Cn
5 Sr
6 Qc
7 Gl
8 Al
9 Sc

ONE LAB. NATIONWIDE.

Cp
2 Tc
Ss
4 Cn
5 Sr
6 Qc
7 Gl
8 Al
9 Sc

## Method Blank (MB)

(MB) R3257510-2  10/14/17 10:18

| Analyte | MB Result | MB Qualifier | MB MDL | MB RDL |
|---|---|---|---|---|
| | ug/l | | ug/l | ug/l |
| 2-Butanone (MEK) | U | | 3.93 | 10.0 |
| Isopropylbenzene | U | | 0.326 | 1.00 |
| p-Isopropyltoluene | U | | 0.350 | 1.00 |
| Methylene Chloride | U | | 1.00 | 5.00 |
| Methyl tert-butyl ether | U | | 0.367 | 1.00 |
| 4-Methyl-2-pentanone (MIBK) | U | | 2.14 | 10.0 |
| Naphthalene | U | | 1.00 | 5.00 |
| 1,1,2,2-Tetrachloroethane | U | | 0.130 | 1.00 |
| n-Propylbenzene | U | | 0.349 | 1.00 |
| Tetrachloroethene | U | | 0.372 | 1.00 |
| Styrene | U | | 0.307 | 1.00 |
| 1,1,1,2-Tetrachloroethane | U | | 0.385 | 1.00 |
| Toluene | U | | 0.412 | 1.00 |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.303 | 1.00 |
| 1,1,1-Trichloroethane | U | | 0.319 | 1.00 |
| 1,1,2-Trichloroethane | U | | 0.383 | 1.00 |
| 1,2,3-Trichlorobenzene | U | | 0.230 | 1.00 |
| Trichloroethene | U | | 0.398 | 1.00 |
| 1,2,4-Trichlorobenzene | U | | 0.355 | 1.00 |
| Trichlorofluoromethane | U | | 1.20 | 5.00 |
| 1,2,3-Trichloropropane | U | | 0.807 | 2.50 |
| 1,2,3-Trimethylbenzene | U | | 0.321 | 1.00 |
| 1,2,4-Trimethylbenzene | U | | 0.373 | 1.00 |
| Vinyl chloride | U | | 0.259 | 1.00 |
| 1,3,5-Trimethylbenzene | U | | 0.387 | 1.00 |
| Xylenes, Total | U | | 1.06 | 3.00 |
| (S) Toluene-d8 | 106 | | | 80.0-120 |
| (S) Dibromofluoromethane | 104 | | | 76.0-123 |
| (S) 4-Bromofluorobenzene | 85.7 | | | 80.0-120 |

## Laboratory Control Sample (LCS)

(LCS) R3257510-1  10/14/17 09:40

| Analyte | Spike Amount | LCS Result | LCS Rec. | Rec. Limits | LCS Qualifier |
|---|---|---|---|---|---|
| | ug/l | ug/l | % | % | |
| Acetone | 125 | 164 | 131 | 10.0-160 | |
| Acrolein | 125 | 66.9 | 53.5 | 10.0-160 | |
| Acrylonitrile | 125 | 125 | 99.8 | 60.0-142 | |
| Benzene | 25.0 | 25.2 | 101 | 69.0-123 | |

Volatile Compounds (GC/MS) by Method 8260B

## Laboratory Control Sample (LCS)

(LCS) R3257510-1  10/14/17 09:40

| Analyte | Spike Amount ug/l | LCS Result ug/l | LCS Rec. % | Rec. Limits % | LCS Qualifier |
|---|---|---|---|---|---|
| Bromobenzene | 25.0 | 21.6 | 86.4 | 79.0-120 | |
| Bromodichloromethane | 25.0 | 23.1 | 92.4 | 76.0-120 | |
| Bromoform | 25.0 | 19.7 | 78.7 | 67.0-132 | |
| Bromomethane | 25.0 | 27.8 | 111 | 18.0-160 | |
| n-Butylbenzene | 25.0 | 24.0 | 95.9 | 72.0-126 | |
| sec-Butylbenzene | 25.0 | 24.8 | 99.2 | 74.0-121 | |
| tert-Butylbenzene | 25.0 | 24.2 | 96.7 | 75.0-122 | |
| Carbon tetrachloride | 25.0 | 22.9 | 91.7 | 63.0-122 | |
| Chlorobenzene | 25.0 | 24.4 | 97.7 | 79.0-121 | |
| Chlorodibromomethane | 25.0 | 23.6 | 94.5 | 75.0-125 | |
| Chloroethane | 25.0 | 25.8 | 103 | 47.0-152 | |
| Chloroform | 25.0 | 24.3 | 97.1 | 72.0-121 | |
| Chloromethane | 25.0 | 24.1 | 96.3 | 48.0-139 | |
| 2-Chlorotoluene | 25.0 | 23.9 | 95.6 | 74.0-122 | |
| 4-Chlorotoluene | 25.0 | 24.3 | 97.1 | 79.0-120 | |
| 1,2-Dibromo-3-Chloropropane | 25.0 | 23.3 | 93.3 | 64.0-127 | |
| 1,2-Dibromoethane | 25.0 | 24.1 | 96.3 | 77.0-123 | |
| 1,2-Dichlorobenzene | 25.0 | 24.1 | 96.3 | 80.0-120 | |
| Dibromomethane | 25.0 | 23.4 | 93.5 | 78.0-120 | |
| 1,3-Dichlorobenzene | 25.0 | 24.0 | 95.9 | 72.0-120 | |
| 1,4-Dichlorobenzene | 25.0 | 24.3 | 97.3 | 77.0-120 | |
| Dichlorodifluoromethane | 25.0 | 23.5 | 94.2 | 49.0-155 | |
| 1,1-Dichloroethane | 25.0 | 25.6 | 102 | 70.0-126 | |
| 1,2-Dichloroethane | 25.0 | 25.8 | 103 | 67.0-126 | |
| 1,1-Dichloroethene | 25.0 | 24.1 | 96.6 | 64.0-129 | |
| cis-1,2-Dichloroethene | 25.0 | 24.1 | 96.5 | 73.0-120 | |
| trans-1,2-Dichloroethene | 25.0 | 23.8 | 95.3 | 71.0-121 | |
| 1,2-Dichloropropane | 25.0 | 25.4 | 102 | 75.0-125 | |
| 1,1-Dichloropropene | 25.0 | 24.5 | 98.2 | 71.0-129 | |
| 1,3-Dichloropropane | 25.0 | 25.4 | 102 | 80.0-121 | |
| cis-1,3-Dichloropropene | 25.0 | 23.6 | 94.3 | 79.0-123 | |
| trans-1,3-Dichloropropene | 25.0 | 23.9 | 95.5 | 74.0-127 | |
| 2,2-Dichloropropane | 25.0 | 21.7 | 86.8 | 60.0-125 | |
| Di-isopropyl ether | 25.0 | 27.1 | 108 | 59.0-133 | |
| Ethylbenzene | 25.0 | 24.7 | 98.8 | 77.0-120 | |
| Hexachloro-1,3-butadiene | 25.0 | 21.1 | 84.6 | 64.0-131 | |
| Isopropylbenzene | 25.0 | 21.2 | 84.9 | 75.0-120 | |
| 2-Butanone (MEK) | 125 | 150 | 120 | 37.0-158 | |
| p-Isopropyltoluene | 25.0 | 24.1 | 96.3 | 74.0-126 | |
| Methylene Chloride | 25.0 | 25.9 | 104 | 66.0-121 | |

Cp
2 Tc
3 Ss
4 Cn
5 Sr
6 Qc
7 Gl
8 Al
9 Sc



Volatile Compounds (GC/MS) by Method 8260B

## Laboratory Control Sample (LCS)

(LCS) R3257510-1  10/14/17 09:40

| Analyte | Spike Amount ug/l | LCS Result ug/l | LCS Rec. % | Rec. Limits % | LCS Qualifier |
|---|---|---|---|---|---|
| 4-Methyl-2-pentanone (MIBK) | 125 | 135 | 108 | 59.0-143 | |
| Methyl tert-butyl ether | 25.0 | 25.6 | 102 | 64.0-133 | |
| Naphthalene | 25.0 | 25.2 | 101 | 62.0-128 | |
| n-Propylbenzene | 25.0 | 22.2 | 88.6 | 79.0-120 | |
| Styrene | 25.0 | 20.9 | 83.5 | 78.0-124 | |
| 1,1,1,2-Tetrachloroethane | 25.0 | 24.7 | 98.8 | 75.0-122 | |
| 1,1,2,2-Tetrachloroethane | 25.0 | 21.8 | 87.3 | 71.0-122 | |
| Tetrachloroethene | 25.0 | 23.4 | 93.7 | 70.0-127 | |
| Toluene | 25.0 | 24.5 | 98.0 | 77.0-120 | |
| 1,1,2-Trichlorotrifluoroethane | 25.0 | 23.9 | 95.6 | 61.0-136 | |
| 1,2,3-Trichlorobenzene | 25.0 | 23.3 | 93.2 | 61.0-133 | |
| 1,1,1-Trichloroethane | 25.0 | 24.9 | 99.8 | 68.0-122 | |
| 1,2,4-Trichlorobenzene | 25.0 | 22.6 | 90.2 | 69.0-129 | |
| 1,1,2-Trichloroethane | 25.0 | 24.1 | 96.6 | 78.0-120 | |
| Trichloroethene | 25.0 | 24.7 | 99.0 | 78.0-120 | |
| Trichlorofluoromethane | 25.0 | 25.6 | 102 | 56.0-137 | |
| 1,2,3-Trichloropropane | 25.0 | 23.1 | 92.3 | 72.0-124 | |
| 1,2,3-Trimethylbenzene | 25.0 | 24.9 | 99.6 | 75.0-120 | |
| 1,2,4-Trimethylbenzene | 25.0 | 23.9 | 95.4 | 75.0-120 | |
| 1,3,5-Trimethylbenzene | 25.0 | 23.4 | 93.4 | 75.0-120 | |
| Vinyl chloride | 25.0 | 25.3 | 101 | 64.0-133 | |
| Xylenes, Total | 75.0 | 72.6 | 96.8 | 77.0-120 | |
| (S) Toluene-d8 | | | 106 | 80.0-120 | |
| (S) Dibromofluoromethane | | | 103 | 76.0-123 | |
| (S) 4-Bromofluorobenzene | | | 90.0 | 80.0-120 | |










| ACCOUNT: | PROJECT: | SDG: | DATE/TIME: | PAGE: |
|---|---|---|---|---|
| Pangea Environmental Serv - Oakland, CA | | L943277 | 10/17/17 16:53 | 16 of 21 |

## Guide to Reading and Understanding Your Laboratory Report

The information below is designed to better explain the various terms used in your report of analytical results from the Laboratory. This is not intended as a comprehensive explanation, and if you have additional questions please contact your project representative.

## Abbreviations and Definitions

| | |
|---|---|
| MDL | Method Detection Limit. |
| RDL | Reported Detection Limit. |
| Rec. | Recovery. |
| RPD | Relative Percent Difference. |
| SDG | Sample Delivery Group. |
| (S) | Surrogate (Surrogate Standard) - Analytes added to every blank, sample, Laboratory Control Sample/Duplicate and Matrix Spike/Duplicate; used to evaluate analytical efficiency by measuring recovery. Surrogates are not expected to be detected in all environmental media. |
| U | Not detected at the Reporting Limit (or MDL where applicable). |
| Analyte | The name of the particular compound or analysis performed. Some Analyses and Methods will have multiple analytes reported. |
| Dilution | If the sample matrix contains an interfering material, or if concentrations of analytes in the sample are higher than the highest limit of concentration that the laboratory can accurately report, the sample may be diluted for analysis. If a value different than 1 is used in this field, the result reported has already been corrected for this factor. |
| Limits | These are the target % recovery ranges or % difference value that the laboratory has historically determined as normal for the method and analyte being reported. Successful QC Sample analysis will target all analytes recovered or duplicated within these ranges. |
| Qualifier | This column provides a letter and/or number designation that corresponds to additional information concerning the result reported. If a Qualifier is present, a definition per Qualifier is provided within the Glossary and Definitions page and potentially a discussion of possible implications of the Qualifier in the Case Narrative if applicable. |
| Result | The actual analytical final result (corrected for any sample specific characteristics) reported for your sample. If there was no measurable result returned for a specific analyte, the result in this column may state "ND" (Not Detected) or "BDL" (Below Detectable Levels). The information in the results column should always be accompanied by either an MDL (Method Detection Limit) or RDL (Reporting Detection Limit) that defines the lowest value that the laboratory could detect or report for this analyte. |
| Case Narrative (Cn) | A brief discussion about the included sample results, including a discussion of any non-conformances to protocol observed either at sample receipt by the laboratory from the field or during the analytical process. If present, there will be a section in the Case Narrative to discuss the meaning of any data qualifiers used in the report. |
| Quality Control Summary (Qc) | This section of the report includes the results of the laboratory quality control analyses required by procedure or analytical methods to assist in evaluating the validity of the results reported for your samples. These analyses are not being performed on your samples typically, but on laboratory generated material. |
| Sample Chain of Custody (Sc) | This is the document created in the field when your samples were initially collected. This is used to verify the time and date of collection, the person collecting the samples, and the analyses that the laboratory is requested to perform. This chain of custody also documents all persons (excluding commercial shippers) that have had control or possession of the samples from the time of collection until delivery to the laboratory for analysis. |
| Sample Results (Sr) | This section of your report will provide the results of all testing performed on your samples. These results are provided by sample ID and are separated by the analyses performed on each sample. The header line of each analysis section for each sample will provide the name and method number for the analysis reported. |
| Sample Summary (Ss) | This section of the Analytical Report defines the specific analyses performed for each sample ID, including the dates and times of preparation and/or analysis. |

| Qualifier | Description |
|---|---|
| J | The identification of the analyte is acceptable; the reported value is an estimate. |











**001271**

ONE LAB. NATIONWIDE.

ESC Lab Sciences is the only environmental laboratory accredited/certified to support your work nationwide from one location. One phone call, one point of contact, one laboratory. No other lab is as accessible or prepared to handle your needs throughout the country. Our capacity and capability from our single location laboratory is comparable to the collective totals of the network laboratories in our industry. The most significant benefit to our "one location" design is the design of our laboratory campus. The model is conducive to accelerated productivity, decreasing turn-around time, and preventing cross contamination, thus protecting sample integrity. Our focus on premium quality and prompt service allows us to be **YOUR LAB OF CHOICE.**
* Not all certifications held by the laboratory are applicable to the results reported in the attached report.










## State Accreditations

| State | Number | State | Number |
|---|---|---|---|
| Alabama | 40660 | Nevada | TN-03-2002-34 |
| Alaska | UST-080 | New Hampshire | 2975 |
| Arizona | AZ0612 | New Jersey–NELAP | TN002 |
| Arkansas | 88-0469 | New Mexico | TN00003 |
| California | 01157CA | New York | 11742 |
| Colorado | TN00003 | North Carolina | Env375 |
| Conneticut | PH-0197 | North Carolina [1] | DW21704 |
| Florida | E87487 | North Carolina [2] | 41 |
| Georgia | NELAP | North Dakota | R-140 |
| Georgia [1] | 923 | Ohio–VAP | CL0069 |
| Idaho | TN00003 | Oklahoma | 9915 |
| Illinois | 200008 | Oregon | TN200002 |
| Indiana | C-TN-01 | Pennsylvania | 68-02979 |
| Iowa | 364 | Rhode Island | 221 |
| Kansas | E-10277 | South Carolina | 84004 |
| Kentucky [1] | 90010 | South Dakota | n/a |
| Kentucky [2] | 16 | Tennessee [1 4] | 2006 |
| Louisiana | AI30792 | Texas | T 104704245-07-TX |
| Maine | TN0002 | Texas [5] | LAB0152 |
| Maryland | 324 | Utah | 6157585858 |
| Massachusetts | M-TN003 | Vermont | VT2006 |
| Michigan | 9958 | Virginia | 109 |
| Minnesota | 047-999-395 | Washington | C1915 |
| Mississippi | TN00003 | West Virginia | 233 |
| Missouri | 340 | Wisconsin | 9980939910 |
| Montana | CERT0086 | Wyoming | A2LA |
| Nebraska | NE-OS-15-05 | | |

## Third Party & Federal Accreditations

| | | | | |
|---|---|---|---|---|
| A2LA – ISO 17025 | 1461.01 | | AIHA-LAP,LLC | 100789 |
| A2LA – ISO 17025 [5] | 1461.02 | | DOD | 1461.01 |
| Canada | 1461.01 | | USDA | S-67674 |
| EPA–Crypto | TN00003 | | | |

[1] Drinking Water  [2] Underground Storage Tanks  [3] Aquatic Toxicity  [4] Chemical/Microbiological  [5] Mold  n/a Accreditation not applicable

## Our Locations

ESC Lab Sciences has sixty-four client support centers that provide sample pickup and/or the delivery of sampling supplies. If you would like assistance from one of our support offices, please contact our main office. **ESC Lab Sciences performs all testing at our central laboratory.**



| ACCOUNT: | PROJECT: | SDG: | DATE/TIME: | PAGE: |
|---|---|---|---|---|
| Pangea Environmental Serv - Oakland, CA | | L943277 | 10/17/17 16:53 | 18 of 21 |

001272

**Company Name/Address:**
Pangea Env. Svs.
1710 Franklin St Ste 200
Oakland CA
94612

**Report to:** morgan Gillies

**Project Description:** Omo Cleaners

**Phone:** 510-836-3700
**Fax:**

**Collected by (print):** B. Lorvagy

**Site/Facility ID #**

**Collected by (signature):**

**Rush?** (Lab MUST Be Notified)
___ Same Day ........... 200%
___ Next Day ........... 100%
___ Two Day ........... 50%
___ Three Day ........... 25%

**Billing Information:** Same

**Email To:** mgillies@pangeaenv.com

**City/State Collected:** Richmond CA

**Lab Project #**

**Client Project #**

**Lab Project #**

**P.O. #**

**Date Results Needed**

Email? ___ No ☒ Yes
FAX? ☒ No ___ Yes

**Canister Pressure/Vacuum**

**Analysis**

**Chain of Custody** Page ___ of ___

**ESC**
LAB SCIENCES
a subsidiary of Montrose

12065 Lebanon Rd
Mount Juliet, TN 37122
Phone: 615-758-5858
Phone: 800-767-5859
Fax: 615-758-5859

L# 443233 N

Table # **G027**

Acctnum: PANENV KA
Template: T12435
Prelogin: PL200SM
TSR: Brian Ford
PB: FR 9-16-17
Shipped Via: Saver

| Sample ID | Sample Description | Con.# | Date | Time | Initial | Final M.F. | | Rem./Contaminant | Sample # (lab only) |
|---|---|---|---|---|---|---|---|---|---|
| | mw-1 | Groundwater | 10.4.17 | 1216 | — | 2 | X | | 01 |
| | mw-2 | " | | 1321 | — | 3 | X | | 02 |
| | mw-3 | " | | 1135 | — | 2 | X | | 03 |
| | mw-4 | " | 10.4.17 | 1602 | — | 3 | X | | 04 |

74614673495

Hold #

**Remarks:**

| Relinquished by : (Signature) | Date: 10.11.17 | Time: 1530 | Received by: (Signature) | Samples returned via: ☐ UPS ☒ FedEx ☐ Courier ☐ ___ | Condition: (lab use only) |
|---|---|---|---|---|---|
| Relinquished by : (Signature) | Date: | Time: | Received by: (Signature) | Temp: 4.9°C Bottles Received: 10 | COC Seal Intact: ___ Y ___ N ☒ NA |
| Relinquished by : (Signature) | Date: | Time: | Received for lab by: (Signature) Marina Baluy | Date: 10-12-17 Time: 8:45 | pH Checked: NCF: X |

001273

## ESC LAB SCIENCES
## Cooler Receipt Form

Client: _Carrv out_    SDG# 943277

Cooler Received/Opened On: 10/ 12 /17    Temperature: 4.8

Received by : Marina Fahmy

Signature: _Marina Fahmy_

| Receipt Check List | NP | Yes | No |
|---|---|---|---|
| COC Seal Present / Intact? | ✓ | | |
| COC Signed / Accurate? | | ✓ | |
| Bottles arrive intact? | | ✓ | |
| Correct bottles used? | | ✓ | |
| Sufficient volume sent? | | ✓ | |
| If Applicable | | ✓ | |
| VOA Zero headspace? | | | |
| Preservation Correct / Checked? | | | |

001274

**Matt Shacklock**

# ESC Lab Sciences
## Non-Conformance Form

| Login #943277 | Client: PANENVOCA | Date:10/12/17 | Evaluated by:Matt S |
|---|---|---|---|

## Non-Conformance (check applicable items)

| | Sample Integrity | | Chain of Custody Clarification | | |
|---|---|---|---|---|---|
| | Parameter(s) past holding time | | Login Clarification Needed | | **If Broken Container:** |
| | Improper temperature | | Chain of custody is incomplete | | Insufficient packing material around container |
| | Improper container type | | Please specify Metals requested. | | Insufficient packing material Inside cooler |
| | Improper preservation | | Please specify TCLP requested. | | Improper handling by carrier (FedEx / UPS / Con |
| | Insufficient sample volume. | | Received additional samples not listed on coc. | | Sample was frozen |
| | Sample is biphasic. | | Sample ids on containers do not match ids on coc | | Container lid not intact |
| | Vials received with headspace. | | Trip Blank not received. | | **If no Chain of Custody:** |
| x | Broken container | | Client did not "X" analysis. | | Received by: |
| | Broken container: | | Chain of Custody is missing | | Date/Time: |
| | Sufficient sample remains | | | | Temp./Cont. Rec./pH: |
| | | | | | Carrier: |
| | | | | | Tracking# |

**Login Comments: 1 of 3 vials recieved broken for MW-1 and MW-3**

| Client informed by: | Call | Email | Voice Mail | Date: | Time: |
|---|---|---|---|---|---|
| TSR Initials:bjf | Client Contact: | | | | |

**Login Instructions:**

Proceed with remaining sample volume

This E-mail and any attached files are confidential, and may be copyright protected. If you are not the addressee, any dissemination of this communication is strictly prohibited. If you have received this message in error, please contact the sender immediately and delete/destroy all information received.



001275

# ANALYTICAL REPORT

October 25, 2017

myESC
REAL TIME DATA ACCESS
a subsidiary of *PaceAnalytical*

## Pangea Environmental Serv - Oakland, CA

Sample Delivery Group:     L944529

Samples Received:          10/18/2017

Project Number:

Description:               Omo's Cleaners

Site:                      RICHMOND, CA

Report To:                 Jake Wilson

                           1710 Franklin Street

                           Suite 200

                           Oakland, CA  94612

Entire Report Reviewed By:

Brian Ford

Technical Service Representative

Results relate only to the items tested or calibrated and are reported as rounded values. This test report shall not be reproduced, except in full, without written approval of the laboratory.  Where applicable, sampling conducted by ESC is performed per guidance provided in laboratory standard operating procedures: 060302, 060303, and 060304.

001276



| | |
|---|---|
| Cp: Cover Page | 1 |
| Tc: Table of Contents | 2 |
| Ss: Sample Summary | 3 |
| Cn: Case Narrative | 5 |
| Sr: Sample Results | 6 |
|   SG-1A   L944529-01 | 6 |
|   SG-1B   L944529-02 | 8 |
|   SG-2A   L944529-03 | 10 |
|   SG-2B   L944529-04 | 12 |
|   SG-3A   L944529-05 | 14 |
|   SG-3B   L944529-06 | 16 |
|   SHROUD   L944529-07 | 18 |
|   SG-3B DUP   L944529-08 | 19 |
| Qc: Quality Control Summary | 21 |
|   Volatile Organic Compounds (MS) by Method TO-15 | 21 |
| Gl: Glossary of Terms | 30 |
| Al: Accreditations & Locations | 31 |
| Sc: Sample Chain of Custody | 32 |











## SG-1A L944529-01 Air

| Collected by | Collected date/time | Received date/time |
|---|---|---|
| E. Lervaag | 10/16/17 11:25 | 10/18/17 08:45 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Volatile Organic Compounds (MS) by Method TO-15 | WG1033181 | 4 | 10/19/17 15:11 | 10/19/17 15:11 | AMC |
| Volatile Organic Compounds (MS) by Method TO-15 | WG1033727 | 200 | 10/20/17 15:52 | 10/20/17 15:52 | MBF |

## SG-1B L944529-02 Air

| Collected by | Collected date/time | Received date/time |
|---|---|---|
| E. Lervaag | 10/16/17 11:46 | 10/18/17 08:45 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Volatile Organic Compounds (MS) by Method TO-15 | WG1033727 | 2000 | 10/20/17 16:40 | 10/20/17 16:40 | MBF |
| Volatile Organic Compounds (MS) by Method TO-15 | WG1034064 | 16000 | 10/21/17 12:30 | 10/21/17 12:30 | AMC |

## SG-2A L944529-03 Air

| Collected by | Collected date/time | Received date/time |
|---|---|---|
| E. Lervaag | 10/16/17 12:48 | 10/18/17 08:45 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Volatile Organic Compounds (MS) by Method TO-15 | WG1033181 | 80 | 10/19/17 16:35 | 10/19/17 16:35 | MBF |
| Volatile Organic Compounds (MS) by Method TO-15 | WG1033727 | 2000 | 10/20/17 17:25 | 10/20/17 17:25 | MBF |

## SG-2B L944529-04 Air

| Collected by | Collected date/time | Received date/time |
|---|---|---|
| E. Lervaag | 10/16/17 13:05 | 10/18/17 08:45 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Volatile Organic Compounds (MS) by Method TO-15 | WG1033181 | 800 | 10/19/17 17:15 | 10/19/17 17:15 | MBF |
| Volatile Organic Compounds (MS) by Method TO-15 | WG1033727 | 20000 | 10/20/17 18:10 | 10/20/17 18:10 | MBF |

## SG-3A L944529-05 Air

| Collected by | Collected date/time | Received date/time |
|---|---|---|
| E. Lervaag | 10/16/17 16:00 | 10/18/17 08:45 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Volatile Organic Compounds (MS) by Method TO-15 | WG1033181 | 80 | 10/19/17 17:57 | 10/19/17 17:57 | MBF |
| Volatile Organic Compounds (MS) by Method TO-15 | WG1033727 | 2000 | 10/20/17 18:57 | 10/20/17 18:57 | MBF |

## SG-3B L944529-06 Air

| Collected by | Collected date/time | Received date/time |
|---|---|---|
| E. Lervaag | 10/16/17 16:30 | 10/18/17 08:45 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Volatile Organic Compounds (MS) by Method TO-15 | WG1033181 | 2000 | 10/19/17 18:38 | 10/19/17 18:38 | MBF |
| Volatile Organic Compounds (MS) by Method TO-15 | WG1033727 | 20000 | 10/20/17 19:43 | 10/20/17 19:43 | MBF |

## SHROUD L944529-07 Air

| Collected by | Collected date/time | Received date/time |
|---|---|---|
| E. Lervaag | 10/16/17 16:00 | 10/18/17 08:45 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Volatile Organic Compounds (MS) by Method TO-15 | WG1033727 | 2000 | 10/20/17 20:30 | 10/20/17 20:30 | MBF |

001278

NATIONWIDE.

## SG-3B DUP  L944529-08  Air

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | E. Lervaag | 10/16/17 16:30 | 10/18/17 08:45 |



| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Volatile Organic Compounds (MS) by Method TO-15 | WG1033181 | 2000 | 10/19/17 20:04 | 10/19/17 20:04 | MBF |
| Volatile Organic Compounds (MS) by Method TO-15 | WG1034064 | 80000 | 10/21/17 13:17 | 10/21/17 13:17 | AMC |










001279

NATIONWIDE.

All sample aliquots were received at the correct temperature, in the proper containers, with the appropriate preservatives, and within method specified holding times. All MDL (LOD) and RDL (LOQ) values reported for environmental samples have been corrected for the dilution factor used in the analysis. All radiochemical sample results for solids are reported on a dry weight basis with the exception of tritium, carbon-14 and radon, unless wet weight was requested by the client. All Method and Batch Quality Control are within established criteria except where addressed in this case narrative, a non-conformance form or properly qualified within the sample results. By my digital signature below, I affirm to the best of my knowledge, all problems/anomalies observed by the laboratory as having the potential to affect the quality of the data have been identified by the laboratory, and no information or data have been knowingly withheld that would affect the quality of the data.

Brian Ford
Technical Service Representative











SG-1A
001280
Collected: 10/16/17 11:25

Case 3:20-cv-07923-EMC Document 583-16 Filed 05/05/24 Page 56 of 1293
NATIONWIDE.
L944529

## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| Acetone | 67-64-1 | 58.10 | 5.00 | 11.9 | 6.88 | 16.3 | | 4 | WG1033181 |
| Allyl chloride | 107-05-1 | 76.53 | 0.800 | 2.50 | ND | ND | | 4 | WG1033181 |
| Benzene | 71-43-2 | 78.10 | 0.800 | 2.56 | 2.75 | 8.80 | | 4 | WG1033181 |
| Benzyl Chloride | 100-44-7 | 127 | 0.800 | 4.16 | ND | ND | | 4 | WG1033181 |
| Bromodichloromethane | 75-27-4 | 164 | 0.800 | 5.37 | ND | ND | | 4 | WG1033181 |
| Bromoform | 75-25-2 | 253 | 2.40 | 24.8 | ND | ND | | 4 | WG1033181 |
| Bromomethane | 74-83-9 | 94.90 | 0.800 | 3.11 | ND | ND | | 4 | WG1033181 |
| 1,3-Butadiene | 106-99-0 | 54.10 | 8.00 | 17.7 | ND | ND | | 4 | WG1033181 |
| Carbon disulfide | 75-15-0 | 76.10 | 0.800 | 2.49 | 24.8 | 77.1 | | 4 | WG1033181 |
| Carbon tetrachloride | 56-23-5 | 154 | 0.800 | 5.04 | ND | ND | | 4 | WG1033181 |
| Chlorobenzene | 108-90-7 | 113 | 0.800 | 3.70 | ND | ND | | 4 | WG1033181 |
| Chloroethane | 75-00-3 | 64.50 | 0.800 | 2.11 | ND | ND | | 4 | WG1033181 |
| Chloroform | 67-66-3 | 119 | 0.800 | 3.89 | ND | ND | | 4 | WG1033181 |
| Chloromethane | 74-87-3 | 50.50 | 0.800 | 1.65 | ND | ND | | 4 | WG1033181 |
| 2-Chlorotoluene | 95-49-8 | 126 | 0.800 | 4.12 | ND | ND | | 4 | WG1033181 |
| Cyclohexane | 110-82-7 | 84.20 | 0.800 | 2.76 | ND | ND | | 4 | WG1033181 |
| Dibromochloromethane | 124-48-1 | 208 | 0.800 | 6.81 | ND | ND | | 4 | WG1033181 |
| 1,2-Dibromoethane | 106-93-4 | 188 | 0.800 | 6.15 | ND | ND | | 4 | WG1033181 |
| 1,2-Dichlorobenzene | 95-50-1 | 147 | 0.800 | 4.81 | ND | ND | | 4 | WG1033181 |
| 1,3-Dichlorobenzene | 541-73-1 | 147 | 0.800 | 4.81 | ND | ND | | 4 | WG1033181 |
| 1,4-Dichlorobenzene | 106-46-7 | 147 | 0.800 | 4.81 | ND | ND | | 4 | WG1033181 |
| 1,2-Dichloroethane | 107-06-2 | 99 | 0.800 | 3.24 | ND | ND | | 4 | WG1033181 |
| 1,1-Dichloroethane | 75-34-3 | 98 | 0.800 | 3.21 | ND | ND | | 4 | WG1033181 |
| 1,1-Dichloroethene | 75-35-4 | 96.90 | 0.800 | 3.17 | ND | ND | | 4 | WG1033181 |
| cis-1,2-Dichloroethene | 156-59-2 | 96.90 | 0.800 | 3.17 | 2.20 | 8.73 | | 4 | WG1033181 |
| trans-1,2-Dichloroethene | 156-60-5 | 96.90 | 0.800 | 3.17 | ND | ND | | 4 | WG1033181 |
| 1,2-Dichloropropane | 78-87-5 | 113 | 0.800 | 3.70 | ND | ND | | 4 | WG1033181 |
| cis-1,3-Dichloropropene | 10061-01-5 | 111 | 0.800 | 3.63 | ND | ND | | 4 | WG1033181 |
| trans-1,3-Dichloropropene | 10061-02-6 | 111 | 0.800 | 3.63 | ND | ND | | 4 | WG1033181 |
| 1,4-Dioxane | 123-91-1 | 88.10 | 0.800 | 2.88 | ND | ND | | 4 | WG1033181 |
| Ethanol | 64-17-5 | 46.10 | 2.52 | 4.75 | 14.7 | 27.7 | | 4 | WG1033181 |
| Ethylbenzene | 100-41-4 | 106 | 0.800 | 3.47 | 1.28 | 5.54 | | 4 | WG1033181 |
| 4-Ethyltoluene | 622-96-8 | 120 | 0.800 | 3.93 | ND | ND | | 4 | WG1033181 |
| Trichlorofluoromethane | 75-69-4 | 137.40 | 0.800 | 4.50 | ND | ND | | 4 | WG1033181 |
| Dichlorodifluoromethane | 75-71-8 | 120.92 | 0.800 | 3.96 | ND | ND | | 4 | WG1033181 |
| 1,1,2-Trichlorotrifluoroethane | 76-13-1 | 187.40 | 0.800 | 6.13 | ND | ND | | 4 | WG1033181 |
| 1,2-Dichlorotetrafluoroethane | 76-14-2 | 171 | 0.800 | 5.60 | ND | ND | | 4 | WG1033181 |
| Heptane | 142-82-5 | 100 | 0.800 | 3.27 | 1.24 | 5.08 | | 4 | WG1033181 |
| Hexachloro-1,3-butadiene | 87-68-3 | 261 | 2.52 | 26.9 | ND | ND | | 4 | WG1033181 |
| n-Hexane | 110-54-3 | 86.20 | 0.800 | 2.82 | 1.35 | 4.75 | | 4 | WG1033181 |
| Isopropylbenzene | 98-82-8 | 120.20 | 0.800 | 3.93 | ND | ND | | 4 | WG1033181 |
| Methylene Chloride | 75-09-2 | 84.90 | 0.800 | 2.78 | 1.46 | 5.07 | | 4 | WG1033181 |
| Methyl Butyl Ketone | 591-78-6 | 100 | 5.00 | 20.4 | ND | ND | | 4 | WG1033181 |
| 2-Butanone (MEK) | 78-93-3 | 72.10 | 5.00 | 14.7 | ND | ND | | 4 | WG1033181 |
| 4-Methyl-2-pentanone (MIBK) | 108-10-1 | 100.10 | 5.00 | 20.5 | ND | ND | | 4 | WG1033181 |
| Methyl methacrylate | 80-62-6 | 100.12 | 0.800 | 3.28 | ND | ND | | 4 | WG1033181 |
| MTBE | 1634-04-4 | 88.10 | 0.800 | 2.88 | ND | ND | | 4 | WG1033181 |
| Naphthalene | 91-20-3 | 128 | 2.52 | 13.2 | ND | ND | | 4 | WG1033181 |
| 2-Propanol | 67-63-0 | 60.10 | 5.00 | 12.3 | ND | ND | | 4 | WG1033181 |
| Propene | 115-07-1 | 42.10 | 1.60 | 2.76 | 11.9 | 20.5 | | 4 | WG1033181 |
| Styrene | 100-42-5 | 104 | 0.800 | 3.40 | ND | ND | | 4 | WG1033181 |
| 1,1,2,2-Tetrachloroethane | 79-34-5 | 168 | 0.800 | 5.50 | ND | ND | | 4 | WG1033181 |
| Tetrachloroethylene | 127-18-4 | 166 | 40.0 | 272 | 3220 | 21800 | | 200 | WG1033727 |
| Tetrahydrofuran | 109-99-9 | 72.10 | 0.800 | 2.36 | 1.68 | 4.96 | | 4 | WG1033181 |
| Toluene | 108-88-3 | 92.10 | 0.800 | 3.01 | 14.9 | 56.2 | | 4 | WG1033181 |
| 1,2,4-Trichlorobenzene | 120-82-1 | 181 | 2.52 | 18.7 | ND | ND | | 4 | WG1033181 |












## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| 1,1,1-Trichloroethane | 71-55-6 | 133 | 0.800 | 4.35 | ND | ND | | 4 | WG1033181 |
| 1,1,2-Trichloroethane | 79-00-5 | 133 | 0.800 | 4.35 | ND | ND | | 4 | WG1033181 |
| Trichloroethylene | 79-01-6 | 131 | 0.800 | 4.29 | 10.4 | 56.0 | | 4 | WG1033181 |
| 1,2,4-Trimethylbenzene | 95-63-6 | 120 | 0.800 | 3.93 | 1.01 | 4.96 | | 4 | WG1033181 |
| 1,3,5-Trimethylbenzene | 108-67-8 | 120 | 0.800 | 3.93 | ND | ND | | 4 | WG1033181 |
| 2,2,4-Trimethylpentane | 540-84-1 | 114.22 | 0.800 | 3.74 | 5.52 | 25.8 | | 4 | WG1033181 |
| Vinyl chloride | 75-01-4 | 62.50 | 0.800 | 2.04 | ND | ND | | 4 | WG1033181 |
| Vinyl Bromide | 593-60-2 | 106.95 | 0.800 | 3.50 | ND | ND | | 4 | WG1033181 |
| Vinyl acetate | 108-05-4 | 86.10 | 0.800 | 2.82 | ND | ND | | 4 | WG1033181 |
| m&p-Xylene | 1330-20-7 | 106 | 1.60 | 6.94 | 4.96 | 21.5 | | 4 | WG1033181 |
| o-Xylene | 95-47-6 | 106 | 0.800 | 3.47 | 1.53 | 6.65 | | 4 | WG1033181 |
| *(S) 1,4-Bromofluorobenzene* | *460-00-4* | *175* | *60.0-140* | | *102* | | | | WG1033727 |
| *(S) 1,4-Bromofluorobenzene* | *460-00-4* | *175* | *60.0-140* | | *100* | | | | WG1033181 |










## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| Acetone | 67-64-1 | 58.10 | 2500 | 5940 | 3820 | 9080 | | 2000 | WG1033727 |
| Allyl chloride | 107-05-1 | 76.53 | 400 | 1250 | ND | ND | | 2000 | WG1033727 |
| Benzene | 71-43-2 | 78.10 | 400 | 1280 | ND | ND | | 2000 | WG1033727 |
| Benzyl Chloride | 100-44-7 | 127 | 400 | 2080 | ND | ND | | 2000 | WG1033727 |
| Bromodichloromethane | 75-27-4 | 164 | 400 | 2680 | ND | ND | | 2000 | WG1033727 |
| Bromoform | 75-25-2 | 253 | 1200 | 12400 | ND | ND | | 2000 | WG1033727 |
| Bromomethane | 74-83-9 | 94.90 | 400 | 1550 | ND | ND | | 2000 | WG1033727 |
| 1,3-Butadiene | 106-99-0 | 54.10 | 4000 | 8850 | ND | ND | | 2000 | WG1033727 |
| Carbon disulfide | 75-15-0 | 76.10 | 400 | 1240 | 1140 | 3540 | | 2000 | WG1033727 |
| Carbon tetrachloride | 56-23-5 | 154 | 400 | 2520 | ND | ND | | 2000 | WG1033727 |
| Chlorobenzene | 108-90-7 | 113 | 400 | 1850 | ND | ND | | 2000 | WG1033727 |
| Chloroethane | 75-00-3 | 64.50 | 400 | 1060 | ND | ND | | 2000 | WG1033727 |
| Chloroform | 67-66-3 | 119 | 400 | 1950 | ND | ND | | 2000 | WG1033727 |
| Chloromethane | 74-87-3 | 50.50 | 400 | 826 | ND | ND | | 2000 | WG1033727 |
| 2-Chlorotoluene | 95-49-8 | 126 | 400 | 2060 | ND | ND | | 2000 | WG1033727 |
| Cyclohexane | 110-82-7 | 84.20 | 400 | 1380 | ND | ND | | 2000 | WG1033727 |
| Dibromochloromethane | 124-48-1 | 208 | 400 | 3400 | ND | ND | | 2000 | WG1033727 |
| 1,2-Dibromoethane | 106-93-4 | 188 | 400 | 3080 | ND | ND | | 2000 | WG1033727 |
| 1,2-Dichlorobenzene | 95-50-1 | 147 | 400 | 2400 | ND | ND | | 2000 | WG1033727 |
| 1,3-Dichlorobenzene | 541-73-1 | 147 | 400 | 2400 | ND | ND | | 2000 | WG1033727 |
| 1,4-Dichlorobenzene | 106-46-7 | 147 | 400 | 2400 | ND | ND | | 2000 | WG1033727 |
| 1,2-Dichloroethane | 107-06-2 | 99 | 400 | 1620 | ND | ND | | 2000 | WG1033727 |
| 1,1-Dichloroethane | 75-34-3 | 98 | 400 | 1600 | ND | ND | | 2000 | WG1033727 |
| 1,1-Dichloroethene | 75-35-4 | 96.90 | 400 | 1590 | ND | ND | | 2000 | WG1033727 |
| cis-1,2-Dichloroethene | 156-59-2 | 96.90 | 400 | 1590 | ND | ND | | 2000 | WG1033727 |
| trans-1,2-Dichloroethene | 156-60-5 | 96.90 | 400 | 1590 | ND | ND | | 2000 | WG1033727 |
| 1,2-Dichloropropane | 78-87-5 | 113 | 400 | 1850 | ND | ND | | 2000 | WG1033727 |
| cis-1,3-Dichloropropene | 10061-01-5 | 111 | 400 | 1820 | ND | ND | | 2000 | WG1033727 |
| trans-1,3-Dichloropropene | 10061-02-6 | 111 | 400 | 1820 | ND | ND | | 2000 | WG1033727 |
| 1,4-Dioxane | 123-91-1 | 88.10 | 400 | 1440 | ND | ND | | 2000 | WG1033727 |
| Ethanol | 64-17-5 | 46.10 | 1260 | 2380 | 1540 | 2910 | | 2000 | WG1033727 |
| Ethylbenzene | 100-41-4 | 106 | 400 | 1730 | ND | ND | | 2000 | WG1033727 |
| 4-Ethyltoluene | 622-96-8 | 120 | 400 | 1960 | ND | ND | | 2000 | WG1033727 |
| Trichlorofluoromethane | 75-69-4 | 137.40 | 400 | 2250 | ND | ND | | 2000 | WG1033727 |
| Dichlorodifluoromethane | 75-71-8 | 120.92 | 400 | 1980 | ND | ND | | 2000 | WG1033727 |
| 1,1,2-Trichlorotrifluoroethane | 76-13-1 | 187.40 | 400 | 3070 | ND | ND | | 2000 | WG1033727 |
| 1,2-Dichlorotetrafluoroethane | 76-14-2 | 171 | 400 | 2800 | ND | ND | | 2000 | WG1033727 |
| Heptane | 142-82-5 | 100 | 400 | 1640 | ND | ND | | 2000 | WG1033727 |
| Hexachloro-1,3-butadiene | 87-68-3 | 261 | 1260 | 13500 | ND | ND | | 2000 | WG1033727 |
| n-Hexane | 110-54-3 | 86.20 | 400 | 1410 | 28500 | 101000 | | 2000 | WG1033727 |
| Isopropylbenzene | 98-82-8 | 120.20 | 400 | 1970 | ND | ND | | 2000 | WG1033727 |
| Methylene Chloride | 75-09-2 | 84.90 | 400 | 1390 | ND | ND | | 2000 | WG1033727 |
| Methyl Butyl Ketone | 591-78-6 | 100 | 2500 | 10200 | ND | ND | | 2000 | WG1033727 |
| 2-Butanone (MEK) | 78-93-3 | 72.10 | 2500 | 7370 | ND | ND | | 2000 | WG1033727 |
| 4-Methyl-2-pentanone (MIBK) | 108-10-1 | 100.10 | 2500 | 10200 | ND | ND | | 2000 | WG1033727 |
| Methyl methacrylate | 80-62-6 | 100.12 | 400 | 1640 | ND | ND | | 2000 | WG1033727 |
| MTBE | 1634-04-4 | 88.10 | 400 | 1440 | ND | ND | | 2000 | WG1033727 |
| Naphthalene | 91-20-3 | 128 | 1260 | 6600 | ND | ND | | 2000 | WG1033727 |
| 2-Propanol | 67-63-0 | 60.10 | 2500 | 6150 | ND | ND | | 2000 | WG1033727 |
| Propene | 115-07-1 | 42.10 | 800 | 1380 | ND | ND | | 2000 | WG1033727 |
| Styrene | 100-42-5 | 104 | 400 | 1700 | ND | ND | | 2000 | WG1033727 |
| 1,1,2,2-Tetrachloroethane | 79-34-5 | 168 | 400 | 2750 | ND | ND | | 2000 | WG1033727 |
| Tetrachloroethylene | 127-18-4 | 166 | 3200 | 21700 | 571000 | 3880000 | | 16000 | WG1034064 |
| Tetrahydrofuran | 109-99-9 | 72.10 | 400 | 1180 | ND | ND | | 2000 | WG1033727 |
| Toluene | 108-88-3 | 92.10 | 400 | 1510 | 405 | 1520 | | 2000 | WG1033727 |
| 1,2,4-Trichlorobenzene | 120-82-1 | 181 | 1260 | 9330 | ND | ND | | 2000 | WG1033727 |











## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| 1,1,1-Trichloroethane | 71-55-6 | 133 | 400 | 2180 | ND | ND | | 2000 | WG1033727 |
| 1,1,2-Trichloroethane | 79-00-5 | 133 | 400 | 2180 | ND | ND | | 2000 | WG1033727 |
| Trichloroethylene | 79-01-6 | 131 | 400 | 2140 | 718 | 3850 | | 2000 | WG1033727 |
| 1,2,4-Trimethylbenzene | 95-63-6 | 120 | 400 | 1960 | ND | ND | | 2000 | WG1033727 |
| 1,3,5-Trimethylbenzene | 108-67-8 | 120 | 400 | 1960 | ND | ND | | 2000 | WG1033727 |
| 2,2,4-Trimethylpentane | 540-84-1 | 114.22 | 400 | 1870 | ND | ND | | 2000 | WG1033727 |
| Vinyl chloride | 75-01-4 | 62.50 | 400 | 1020 | ND | ND | | 2000 | WG1033727 |
| Vinyl Bromide | 593-60-2 | 106.95 | 400 | 1750 | ND | ND | | 2000 | WG1033727 |
| Vinyl acetate | 108-05-4 | 86.10 | 400 | 1410 | ND | ND | | 2000 | WG1033727 |
| m&p-Xylene | 1330-20-7 | 106 | 800 | 3470 | ND | ND | | 2000 | WG1033727 |
| o-Xylene | 95-47-6 | 106 | 400 | 1730 | ND | ND | | 2000 | WG1033727 |
| *(S) 1,4-Bromofluorobenzene* | *460-00-4* | *175* | *60.0-140* | | *104* | | | | WG1033727 |
| *(S) 1,4-Bromofluorobenzene* | *460-00-4* | *175* | *60.0-140* | | *110* | | | | WG1034064 |










# SG-2A

Case 3:20-cv-07923-EMC   Document 548-16   Filed 03/03/24   Page 60 of 1293   NATIONWIDE.

**001284**   Collected: 10/16/17 12:48   L944529

## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| Acetone | 67-64-1 | 58.10 | 100 | 238 | 1810 | 4300 | | 80 | WG1033181 |
| Allyl chloride | 107-05-1 | 76.53 | 16.0 | 50.1 | ND | ND | | 80 | WG1033181 |
| Benzene | 71-43-2 | 78.10 | 16.0 | 51.1 | ND | ND | | 80 | WG1033181 |
| Benzyl Chloride | 100-44-7 | 127 | 16.0 | 83.1 | ND | ND | | 80 | WG1033181 |
| Bromodichloromethane | 75-27-4 | 164 | 16.0 | 107 | ND | ND | | 80 | WG1033181 |
| Bromoform | 75-25-2 | 253 | 48.0 | 497 | ND | ND | | 80 | WG1033181 |
| Bromomethane | 74-83-9 | 94.90 | 16.0 | 62.1 | ND | ND | | 80 | WG1033181 |
| 1,3-Butadiene | 106-99-0 | 54.10 | 160 | 354 | ND | ND | | 80 | WG1033181 |
| Carbon disulfide | 75-15-0 | 76.10 | 16.0 | 49.8 | 76.4 | 238 | | 80 | WG1033181 |
| Carbon tetrachloride | 56-23-5 | 154 | 16.0 | 101 | ND | ND | | 80 | WG1033181 |
| Chlorobenzene | 108-90-7 | 113 | 16.0 | 73.9 | ND | ND | | 80 | WG1033181 |
| Chloroethane | 75-00-3 | 64.50 | 16.0 | 42.2 | ND | ND | | 80 | WG1033181 |
| Chloroform | 67-66-3 | 119 | 16.0 | 77.9 | ND | ND | | 80 | WG1033181 |
| Chloromethane | 74-87-3 | 50.50 | 16.0 | 33.0 | ND | ND | | 80 | WG1033181 |
| 2-Chlorotoluene | 95-49-8 | 126 | 16.0 | 82.5 | ND | ND | | 80 | WG1033181 |
| Cyclohexane | 110-82-7 | 84.20 | 16.0 | 55.1 | ND | ND | | 80 | WG1033181 |
| Dibromochloromethane | 124-48-1 | 208 | 16.0 | 136 | ND | ND | | 80 | WG1033181 |
| 1,2-Dibromoethane | 106-93-4 | 188 | 16.0 | 123 | ND | ND | | 80 | WG1033181 |
| 1,2-Dichlorobenzene | 95-50-1 | 147 | 16.0 | 96.2 | ND | ND | | 80 | WG1033181 |
| 1,3-Dichlorobenzene | 541-73-1 | 147 | 16.0 | 96.2 | ND | ND | | 80 | WG1033181 |
| 1,4-Dichlorobenzene | 106-46-7 | 147 | 16.0 | 96.2 | ND | ND | | 80 | WG1033181 |
| 1,2-Dichloroethane | 107-06-2 | 99 | 16.0 | 64.8 | ND | ND | | 80 | WG1033181 |
| 1,1-Dichloroethane | 75-34-3 | 98 | 16.0 | 64.1 | ND | ND | | 80 | WG1033181 |
| 1,1-Dichloroethene | 75-35-4 | 96.90 | 16.0 | 63.4 | ND | ND | | 80 | WG1033181 |
| cis-1,2-Dichloroethene | 156-59-2 | 96.90 | 16.0 | 63.4 | 16.3 | 64.5 | | 80 | WG1033181 |
| trans-1,2-Dichloroethene | 156-60-5 | 96.90 | 16.0 | 63.4 | ND | ND | | 80 | WG1033181 |
| 1,2-Dichloropropane | 78-87-5 | 113 | 16.0 | 73.9 | ND | ND | | 80 | WG1033181 |
| cis-1,3-Dichloropropene | 10061-01-5 | 111 | 16.0 | 72.6 | ND | ND | | 80 | WG1033181 |
| trans-1,3-Dichloropropene | 10061-02-6 | 111 | 16.0 | 72.6 | ND | ND | | 80 | WG1033181 |
| 1,4-Dioxane | 123-91-1 | 88.10 | 16.0 | 57.7 | ND | ND | | 80 | WG1033181 |
| Ethanol | 64-17-5 | 46.10 | 50.4 | 95.0 | 167 | 316 | | 80 | WG1033181 |
| Ethylbenzene | 100-41-4 | 106 | 16.0 | 69.4 | ND | ND | | 80 | WG1033181 |
| 4-Ethyltoluene | 622-96-8 | 120 | 16.0 | 78.5 | ND | ND | | 80 | WG1033181 |
| Trichlorofluoromethane | 75-69-4 | 137.40 | 16.0 | 89.9 | ND | ND | | 80 | WG1033181 |
| Dichlorodifluoromethane | 75-71-8 | 120.92 | 16.0 | 79.1 | ND | ND | | 80 | WG1033181 |
| 1,1,2-Trichlorotrifluoroethane | 76-13-1 | 187.40 | 16.0 | 123 | ND | ND | | 80 | WG1033181 |
| 1,2-Dichlorotetrafluoroethane | 76-14-2 | 171 | 16.0 | 112 | ND | ND | | 80 | WG1033181 |
| Heptane | 142-82-5 | 100 | 16.0 | 65.4 | ND | ND | | 80 | WG1033181 |
| Hexachloro-1,3-butadiene | 87-68-3 | 261 | 50.4 | 538 | ND | ND | | 80 | WG1033181 |
| n-Hexane | 110-54-3 | 86.20 | 16.0 | 56.4 | 355 | 1250 | | 80 | WG1033181 |
| Isopropylbenzene | 98-82-8 | 120.20 | 16.0 | 78.7 | ND | ND | | 80 | WG1033181 |
| Methylene Chloride | 75-09-2 | 84.90 | 16.0 | 55.6 | ND | ND | | 80 | WG1033181 |
| Methyl Butyl Ketone | 591-78-6 | 100 | 100 | 409 | ND | ND | | 80 | WG1033181 |
| 2-Butanone (MEK) | 78-93-3 | 72.10 | 100 | 295 | ND | ND | | 80 | WG1033181 |
| 4-Methyl-2-pentanone (MIBK) | 108-10-1 | 100.10 | 100 | 409 | ND | ND | | 80 | WG1033181 |
| Methyl methacrylate | 80-62-6 | 100.12 | 16.0 | 65.5 | ND | ND | | 80 | WG1033181 |
| MTBE | 1634-04-4 | 88.10 | 16.0 | 57.7 | 31.5 | 114 | | 80 | WG1033181 |
| Naphthalene | 91-20-3 | 128 | 50.4 | 264 | ND | ND | | 80 | WG1033181 |
| 2-Propanol | 67-63-0 | 60.10 | 100 | 246 | ND | ND | | 80 | WG1033181 |
| Propene | 115-07-1 | 42.10 | 32.0 | 55.1 | ND | ND | | 80 | WG1033181 |
| Styrene | 100-42-5 | 104 | 16.0 | 68.1 | ND | ND | | 80 | WG1033181 |
| 1,1,2,2-Tetrachloroethane | 79-34-5 | 168 | 16.0 | 110 | ND | ND | | 80 | WG1033181 |
| Tetrachloroethylene | 127-18-4 | 166 | 400 | 2720 | 78000 | 530000 | | 2000 | WG1033727 |
| Tetrahydrofuran | 109-99-9 | 72.10 | 16.0 | 47.2 | ND | ND | | 80 | WG1033181 |
| Toluene | 108-88-3 | 92.10 | 16.0 | 60.3 | 58.3 | 220 | | 80 | WG1033181 |
| 1,2,4-Trichlorobenzene | 120-82-1 | 181 | 50.4 | 373 | ND | ND | | 80 | WG1033181 |











## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| 1,1,1-Trichloroethane | 71-55-6 | 133 | 16.0 | 87.0 | ND | ND | | 80 | WG1033181 |
| 1,1,2-Trichloroethane | 79-00-5 | 133 | 16.0 | 87.0 | ND | ND | | 80 | WG1033181 |
| Trichloroethylene | 79-01-6 | 131 | 16.0 | 85.7 | 183 | 978 | | 80 | WG1033181 |
| 1,2,4-Trimethylbenzene | 95-63-6 | 120 | 16.0 | 78.5 | ND | ND | | 80 | WG1033181 |
| 1,3,5-Trimethylbenzene | 108-67-8 | 120 | 16.0 | 78.5 | ND | ND | | 80 | WG1033181 |
| 2,2,4-Trimethylpentane | 540-84-1 | 114.22 | 16.0 | 74.7 | 21.4 | 100 | | 80 | WG1033181 |
| Vinyl chloride | 75-01-4 | 62.50 | 16.0 | 40.9 | ND | ND | | 80 | WG1033181 |
| Vinyl Bromide | 593-60-2 | 106.95 | 16.0 | 70.0 | ND | ND | | 80 | WG1033181 |
| Vinyl acetate | 108-05-4 | 86.10 | 16.0 | 56.3 | ND | ND | | 80 | WG1033181 |
| m&p-Xylene | 1330-20-7 | 106 | 32.0 | 139 | ND | ND | | 80 | WG1033181 |
| o-Xylene | 95-47-6 | 106 | 16.0 | 69.4 | ND | ND | | 80 | WG1033181 |
| (S) 1,4-Bromofluorobenzene | 460-00-4 | 175 | 60.0-140 | | 102 | | | | WG1033727 |
| (S) 1,4-Bromofluorobenzene | 460-00-4 | 175 | 60.0-140 | | 102 | | | | WG1033181 |











Case 3:20-cv-07923-EMC  Document 258-16  Filed 04/05/24  Page 62 of 1293  NATIONWIDE.














## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| Acetone | 67-64-1 | 58.10 | 1000 | 2380 | ND | ND | | 800 | WG1033181 |
| Allyl chloride | 107-05-1 | 76.53 | 160 | 501 | ND | ND | | 800 | WG1033181 |
| Benzene | 71-43-2 | 78.10 | 160 | 511 | ND | ND | | 800 | WG1033181 |
| Benzyl Chloride | 100-44-7 | 127 | 160 | 831 | ND | ND | | 800 | WG1033181 |
| Bromodichloromethane | 75-27-4 | 164 | 160 | 1070 | ND | ND | | 800 | WG1033181 |
| Bromoform | 75-25-2 | 253 | 480 | 4970 | ND | ND | | 800 | WG1033181 |
| Bromomethane | 74-83-9 | 94.90 | 160 | 621 | ND | ND | | 800 | WG1033181 |
| 1,3-Butadiene | 106-99-0 | 54.10 | 1600 | 3540 | ND | ND | | 800 | WG1033181 |
| Carbon disulfide | 75-15-0 | 76.10 | 160 | 498 | 247 | 768 | | 800 | WG1033181 |
| Carbon tetrachloride | 56-23-5 | 154 | 160 | 1010 | ND | ND | | 800 | WG1033181 |
| Chlorobenzene | 108-90-7 | 113 | 160 | 739 | ND | ND | | 800 | WG1033181 |
| Chloroethane | 75-00-3 | 64.50 | 160 | 422 | ND | ND | | 800 | WG1033181 |
| Chloroform | 67-66-3 | 119 | 160 | 779 | ND | ND | | 800 | WG1033181 |
| Chloromethane | 74-87-3 | 50.50 | 160 | 330 | ND | ND | | 800 | WG1033181 |
| 2-Chlorotoluene | 95-49-8 | 126 | 160 | 825 | ND | ND | | 800 | WG1033181 |
| Cyclohexane | 110-82-7 | 84.20 | 160 | 551 | ND | ND | | 800 | WG1033181 |
| Dibromochloromethane | 124-48-1 | 208 | 160 | 1360 | ND | ND | | 800 | WG1033181 |
| 1,2-Dibromoethane | 106-93-4 | 188 | 160 | 1230 | ND | ND | | 800 | WG1033181 |
| 1,2-Dichlorobenzene | 95-50-1 | 147 | 160 | 962 | ND | ND | | 800 | WG1033181 |
| 1,3-Dichlorobenzene | 541-73-1 | 147 | 160 | 962 | ND | ND | | 800 | WG1033181 |
| 1,4-Dichlorobenzene | 106-46-7 | 147 | 160 | 962 | ND | ND | | 800 | WG1033181 |
| 1,2-Dichloroethane | 107-06-2 | 99 | 160 | 648 | ND | ND | | 800 | WG1033181 |
| 1,1-Dichloroethane | 75-34-3 | 98 | 160 | 641 | ND | ND | | 800 | WG1033181 |
| 1,1-Dichloroethene | 75-35-4 | 96.90 | 160 | 634 | ND | ND | | 800 | WG1033181 |
| cis-1,2-Dichloroethene | 156-59-2 | 96.90 | 160 | 634 | ND | ND | | 800 | WG1033181 |
| trans-1,2-Dichloroethene | 156-60-5 | 96.90 | 160 | 634 | ND | ND | | 800 | WG1033181 |
| 1,2-Dichloropropane | 78-87-5 | 113 | 160 | 739 | ND | ND | | 800 | WG1033181 |
| cis-1,3-Dichloropropene | 10061-01-5 | 111 | 160 | 726 | ND | ND | | 800 | WG1033181 |
| trans-1,3-Dichloropropene | 10061-02-6 | 111 | 160 | 726 | ND | ND | | 800 | WG1033181 |
| 1,4-Dioxane | 123-91-1 | 88.10 | 160 | 577 | ND | ND | | 800 | WG1033181 |
| Ethanol | 64-17-5 | 46.10 | 504 | 950 | ND | ND | | 800 | WG1033181 |
| Ethylbenzene | 100-41-4 | 106 | 160 | 694 | ND | ND | | 800 | WG1033181 |
| 4-Ethyltoluene | 622-96-8 | 120 | 160 | 785 | ND | ND | | 800 | WG1033181 |
| Trichlorofluoromethane | 75-69-4 | 137.40 | 160 | 899 | ND | ND | | 800 | WG1033181 |
| Dichlorodifluoromethane | 75-71-8 | 120.92 | 160 | 791 | ND | ND | | 800 | WG1033181 |
| 1,1,2-Trichlorotrifluoroethane | 76-13-1 | 187.40 | 160 | 1230 | ND | ND | | 800 | WG1033181 |
| 1,2-Dichlorotetrafluoroethane | 76-14-2 | 171 | 160 | 1120 | ND | ND | | 800 | WG1033181 |
| Heptane | 142-82-5 | 100 | 160 | 654 | ND | ND | | 800 | WG1033181 |
| Hexachloro-1,3-butadiene | 87-68-3 | 261 | 504 | 5380 | ND | ND | | 800 | WG1033181 |
| n-Hexane | 110-54-3 | 86.20 | 160 | 564 | 3150 | 11100 | | 800 | WG1033181 |
| Isopropylbenzene | 98-82-8 | 120.20 | 160 | 787 | ND | ND | | 800 | WG1033181 |
| Methylene Chloride | 75-09-2 | 84.90 | 160 | 556 | ND | ND | | 800 | WG1033181 |
| Methyl Butyl Ketone | 591-78-6 | 100 | 1000 | 4090 | ND | ND | | 800 | WG1033181 |
| 2-Butanone (MEK) | 78-93-3 | 72.10 | 1000 | 2950 | ND | ND | | 800 | WG1033181 |
| 4-Methyl-2-pentanone (MIBK) | 108-10-1 | 100.10 | 1000 | 4090 | ND | ND | | 800 | WG1033181 |
| Methyl methacrylate | 80-62-6 | 100.12 | 160 | 655 | ND | ND | | 800 | WG1033181 |
| MTBE | 1634-04-4 | 88.10 | 160 | 577 | ND | ND | | 800 | WG1033181 |
| Naphthalene | 91-20-3 | 128 | 504 | 2640 | ND | ND | | 800 | WG1033181 |
| 2-Propanol | 67-63-0 | 60.10 | 1000 | 2460 | ND | ND | | 800 | WG1033181 |
| Propene | 115-07-1 | 42.10 | 320 | 551 | ND | ND | | 800 | WG1033181 |
| Styrene | 100-42-5 | 104 | 160 | 681 | ND | ND | | 800 | WG1033181 |
| 1,1,2,2-Tetrachloroethane | 79-34-5 | 168 | 160 | 1100 | ND | ND | | 800 | WG1033181 |
| Tetrachloroethylene | 127-18-4 | 166 | 4000 | 27200 | 904000 | 6140000 | | 20000 | WG1033727 |
| Tetrahydrofuran | 109-99-9 | 72.10 | 160 | 472 | ND | ND | | 800 | WG1033181 |
| Toluene | 108-88-3 | 92.10 | 160 | 603 | ND | ND | | 800 | WG1033181 |
| 1,2,4-Trichlorobenzene | 120-82-1 | 181 | 504 | 3730 | ND | ND | | 800 | WG1033181 |

## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| 1,1,1-Trichloroethane | 71-55-6 | 133 | 160 | 870 | ND | ND | | 800 | WG1033181 |
| 1,1,2-Trichloroethane | 79-00-5 | 133 | 160 | 870 | ND | ND | | 800 | WG1033181 |
| Trichloroethylene | 79-01-6 | 131 | 160 | 857 | 921 | 4930 | | 800 | WG1033181 |
| 1,2,4-Trimethylbenzene | 95-63-6 | 120 | 160 | 785 | ND | ND | | 800 | WG1033181 |
| 1,3,5-Trimethylbenzene | 108-67-8 | 120 | 160 | 785 | ND | ND | | 800 | WG1033181 |
| 2,2,4-Trimethylpentane | 540-84-1 | 114.22 | 160 | 747 | ND | ND | | 800 | WG1033181 |
| Vinyl chloride | 75-01-4 | 62.50 | 160 | 409 | ND | ND | | 800 | WG1033181 |
| Vinyl Bromide | 593-60-2 | 106.95 | 160 | 700 | ND | ND | | 800 | WG1033181 |
| Vinyl acetate | 108-05-4 | 86.10 | 160 | 563 | ND | ND | | 800 | WG1033181 |
| m&p-Xylene | 1330-20-7 | 106 | 320 | 1390 | ND | ND | | 800 | WG1033181 |
| o-Xylene | 95-47-6 | 106 | 160 | 694 | ND | ND | | 800 | WG1033181 |
| (S) 1,4-Bromofluorobenzene | 460-00-4 | 175 | 60.0-140 | | 107 | | | | WG1033727 |
| (S) 1,4-Bromofluorobenzene | 460-00-4 | 175 | 60.0-140 | | 99.2 | | | | WG1033181 |











SG-3A
001288
Collected: 10/16/17 16:00

Case 3:20-cv-07923-EMC Document 254-16 Filed 05/05/24 Page 64 of 1293  NATIONWIDE.

L944529

## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| Acetone | 67-64-1 | 58.10 | 100 | 238 | 2090 | 4970 | | 80 | WG1033181 |
| Allyl chloride | 107-05-1 | 76.53 | 16.0 | 50.1 | ND | ND | | 80 | WG1033181 |
| Benzene | 71-43-2 | 78.10 | 16.0 | 51.1 | ND | ND | | 80 | WG1033181 |
| Benzyl Chloride | 100-44-7 | 127 | 16.0 | 83.1 | ND | ND | | 80 | WG1033181 |
| Bromodichloromethane | 75-27-4 | 164 | 16.0 | 107 | ND | ND | | 80 | WG1033181 |
| Bromoform | 75-25-2 | 253 | 48.0 | 497 | ND | ND | | 80 | WG1033181 |
| Bromomethane | 74-83-9 | 94.90 | 16.0 | 62.1 | ND | ND | | 80 | WG1033181 |
| 1,3-Butadiene | 106-99-0 | 54.10 | 160 | 354 | ND | ND | | 80 | WG1033181 |
| Carbon disulfide | 75-15-0 | 76.10 | 16.0 | 49.8 | 149 | 464 | | 80 | WG1033181 |
| Carbon tetrachloride | 56-23-5 | 154 | 16.0 | 101 | ND | ND | | 80 | WG1033181 |
| Chlorobenzene | 108-90-7 | 113 | 16.0 | 73.9 | ND | ND | | 80 | WG1033181 |
| Chloroethane | 75-00-3 | 64.50 | 16.0 | 42.2 | ND | ND | | 80 | WG1033181 |
| Chloroform | 67-66-3 | 119 | 16.0 | 77.9 | ND | ND | | 80 | WG1033181 |
| Chloromethane | 74-87-3 | 50.50 | 16.0 | 33.0 | ND | ND | | 80 | WG1033181 |
| 2-Chlorotoluene | 95-49-8 | 126 | 16.0 | 82.5 | ND | ND | | 80 | WG1033181 |
| Cyclohexane | 110-82-7 | 84.20 | 16.0 | 55.1 | ND | ND | | 80 | WG1033181 |
| Dibromochloromethane | 124-48-1 | 208 | 16.0 | 136 | ND | ND | | 80 | WG1033181 |
| 1,2-Dibromoethane | 106-93-4 | 188 | 16.0 | 123 | ND | ND | | 80 | WG1033181 |
| 1,2-Dichlorobenzene | 95-50-1 | 147 | 16.0 | 96.2 | ND | ND | | 80 | WG1033181 |
| 1,3-Dichlorobenzene | 541-73-1 | 147 | 16.0 | 96.2 | ND | ND | | 80 | WG1033181 |
| 1,4-Dichlorobenzene | 106-46-7 | 147 | 16.0 | 96.2 | ND | ND | | 80 | WG1033181 |
| 1,2-Dichloroethane | 107-06-2 | 99 | 16.0 | 64.8 | ND | ND | | 80 | WG1033181 |
| 1,1-Dichloroethane | 75-34-3 | 98 | 16.0 | 64.1 | ND | ND | | 80 | WG1033181 |
| 1,1-Dichloroethene | 75-35-4 | 96.90 | 16.0 | 63.4 | ND | ND | | 80 | WG1033181 |
| cis-1,2-Dichloroethene | 156-59-2 | 96.90 | 16.0 | 63.4 | 17.5 | 69.3 | | 80 | WG1033181 |
| trans-1,2-Dichloroethene | 156-60-5 | 96.90 | 16.0 | 63.4 | ND | ND | | 80 | WG1033181 |
| 1,2-Dichloropropane | 78-87-5 | 113 | 16.0 | 73.9 | ND | ND | | 80 | WG1033181 |
| cis-1,3-Dichloropropene | 10061-01-5 | 111 | 16.0 | 72.6 | ND | ND | | 80 | WG1033181 |
| trans-1,3-Dichloropropene | 10061-02-6 | 111 | 16.0 | 72.6 | ND | ND | | 80 | WG1033181 |
| 1,4-Dioxane | 123-91-1 | 88.10 | 16.0 | 57.7 | ND | ND | | 80 | WG1033181 |
| Ethanol | 64-17-5 | 46.10 | 50.4 | 95.0 | 230 | 434 | | 80 | WG1033181 |
| Ethylbenzene | 100-41-4 | 106 | 16.0 | 69.4 | ND | ND | | 80 | WG1033181 |
| 4-Ethyltoluene | 622-96-8 | 120 | 16.0 | 78.5 | ND | ND | | 80 | WG1033181 |
| Trichlorofluoromethane | 75-69-4 | 137.40 | 16.0 | 89.9 | ND | ND | | 80 | WG1033181 |
| Dichlorodifluoromethane | 75-71-8 | 120.92 | 16.0 | 79.1 | ND | ND | | 80 | WG1033181 |
| 1,1,2-Trichlorotrifluoroethane | 76-13-1 | 187.40 | 16.0 | 123 | ND | ND | | 80 | WG1033181 |
| 1,2-Dichlorotetrafluoroethane | 76-14-2 | 171 | 16.0 | 112 | ND | ND | | 80 | WG1033181 |
| Heptane | 142-82-5 | 100 | 16.0 | 65.4 | ND | ND | | 80 | WG1033181 |
| Hexachloro-1,3-butadiene | 87-68-3 | 261 | 50.4 | 538 | ND | ND | | 80 | WG1033181 |
| n-Hexane | 110-54-3 | 86.20 | 16.0 | 56.4 | 743 | 2620 | | 80 | WG1033181 |
| Isopropylbenzene | 98-82-8 | 120.20 | 16.0 | 78.7 | ND | ND | | 80 | WG1033181 |
| Methylene Chloride | 75-09-2 | 84.90 | 16.0 | 55.6 | 31.1 | 108 | | 80 | WG1033181 |
| Methyl Butyl Ketone | 591-78-6 | 100 | 100 | 409 | ND | ND | | 80 | WG1033181 |
| 2-Butanone (MEK) | 78-93-3 | 72.10 | 100 | 295 | ND | ND | | 80 | WG1033181 |
| 4-Methyl-2-pentanone (MIBK) | 108-10-1 | 100.10 | 100 | 409 | ND | ND | | 80 | WG1033181 |
| Methyl methacrylate | 80-62-6 | 100.12 | 16.0 | 65.5 | ND | ND | | 80 | WG1033181 |
| MTBE | 1634-04-4 | 88.10 | 16.0 | 57.7 | 32.7 | 118 | | 80 | WG1033181 |
| Naphthalene | 91-20-3 | 128 | 50.4 | 264 | ND | ND | | 80 | WG1033181 |
| 2-Propanol | 67-63-0 | 60.10 | 100 | 246 | ND | ND | | 80 | WG1033181 |
| Propene | 115-07-1 | 42.10 | 32.0 | 55.1 | ND | ND | | 80 | WG1033181 |
| Styrene | 100-42-5 | 104 | 16.0 | 68.1 | ND | ND | | 80 | WG1033181 |
| 1,1,2,2-Tetrachloroethane | 79-34-5 | 168 | 16.0 | 110 | ND | ND | | 80 | WG1033181 |
| Tetrachloroethylene | 127-18-4 | 166 | 400 | 2720 | 66400 | 451000 | | 2000 | WG1033727 |
| Tetrahydrofuran | 109-99-9 | 72.10 | 16.0 | 47.2 | ND | ND | | 80 | WG1033181 |
| Toluene | 108-88-3 | 92.10 | 16.0 | 60.3 | 89.0 | 335 | | 80 | WG1033181 |
| 1,2,4-Trichlorobenzene | 120-82-1 | 181 | 50.4 | 373 | ND | ND | | 80 | WG1033181 |

## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| 1,1,1-Trichloroethane | 71-55-6 | 133 | 16.0 | 87.0 | ND | ND | | 80 | WG1033181 |
| 1,1,2-Trichloroethane | 79-00-5 | 133 | 16.0 | 87.0 | ND | ND | | 80 | WG1033181 |
| Trichloroethylene | 79-01-6 | 131 | 16.0 | 85.7 | 118 | 633 | | 80 | WG1033181 |
| 1,2,4-Trimethylbenzene | 95-63-6 | 120 | 16.0 | 78.5 | ND | ND | | 80 | WG1033181 |
| 1,3,5-Trimethylbenzene | 108-67-8 | 120 | 16.0 | 78.5 | ND | ND | | 80 | WG1033181 |
| 2,2,4-Trimethylpentane | 540-84-1 | 114.22 | 16.0 | 74.7 | 37.9 | 177 | | 80 | WG1033181 |
| Vinyl chloride | 75-01-4 | 62.50 | 16.0 | 40.9 | ND | ND | | 80 | WG1033181 |
| Vinyl Bromide | 593-60-2 | 106.95 | 16.0 | 70.0 | ND | ND | | 80 | WG1033181 |
| Vinyl acetate | 108-05-4 | 86.10 | 16.0 | 56.3 | ND | ND | | 80 | WG1033181 |
| m&p-Xylene | 1330-20-7 | 106 | 32.0 | 139 | ND | ND | | 80 | WG1033181 |
| o-Xylene | 95-47-6 | 106 | 16.0 | 69.4 | ND | ND | | 80 | WG1033181 |
| (S) 1,4-Bromofluorobenzene | 460-00-4 | 175 | | 60.0-140 | 104 | | | | WG1033727 |
| (S) 1,4-Bromofluorobenzene | 460-00-4 | 175 | | 60.0-140 | 103 | | | | WG1033181 |










SG-3B
001290
Collected: 10/16/17 16:30

Case 3:20-cv-07923-EMC   Document 512-16   Filed 05/06/24   Page 66 of 1293   NATIONWIDE.

L944529

## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| Acetone | 67-64-1 | 58.10 | 2500 | 5940 | ND | ND | | 2000 | WG1033181 |
| Allyl chloride | 107-05-1 | 76.53 | 400 | 1250 | ND | ND | | 2000 | WG1033181 |
| Benzene | 71-43-2 | 78.10 | 400 | 1280 | ND | ND | | 2000 | WG1033181 |
| Benzyl Chloride | 100-44-7 | 127 | 400 | 2080 | ND | ND | | 2000 | WG1033181 |
| Bromodichloromethane | 75-27-4 | 164 | 400 | 2680 | ND | ND | | 2000 | WG1033181 |
| Bromoform | 75-25-2 | 253 | 1200 | 12400 | ND | ND | | 2000 | WG1033181 |
| Bromomethane | 74-83-9 | 94.90 | 400 | 1550 | ND | ND | | 2000 | WG1033181 |
| 1,3-Butadiene | 106-99-0 | 54.10 | 4000 | 8850 | ND | ND | | 2000 | WG1033181 |
| Carbon disulfide | 75-15-0 | 76.10 | 400 | 1240 | ND | ND | | 2000 | WG1033181 |
| Carbon tetrachloride | 56-23-5 | 154 | 400 | 2520 | ND | ND | | 2000 | WG1033181 |
| Chlorobenzene | 108-90-7 | 113 | 400 | 1850 | ND | ND | | 2000 | WG1033181 |
| Chloroethane | 75-00-3 | 64.50 | 400 | 1060 | ND | ND | | 2000 | WG1033181 |
| Chloroform | 67-66-3 | 119 | 400 | 1950 | ND | ND | | 2000 | WG1033181 |
| Chloromethane | 74-87-3 | 50.50 | 400 | 826 | ND | ND | | 2000 | WG1033181 |
| 2-Chlorotoluene | 95-49-8 | 126 | 400 | 2060 | ND | ND | | 2000 | WG1033181 |
| Cyclohexane | 110-82-7 | 84.20 | 400 | 1380 | ND | ND | | 2000 | WG1033181 |
| Dibromochloromethane | 124-48-1 | 208 | 400 | 3400 | ND | ND | | 2000 | WG1033181 |
| 1,2-Dibromoethane | 106-93-4 | 188 | 400 | 3080 | ND | ND | | 2000 | WG1033181 |
| 1,2-Dichlorobenzene | 95-50-1 | 147 | 400 | 2400 | ND | ND | | 2000 | WG1033181 |
| 1,3-Dichlorobenzene | 541-73-1 | 147 | 400 | 2400 | ND | ND | | 2000 | WG1033181 |
| 1,4-Dichlorobenzene | 106-46-7 | 147 | 400 | 2400 | ND | ND | | 2000 | WG1033181 |
| 1,2-Dichloroethane | 107-06-2 | 99 | 400 | 1620 | ND | ND | | 2000 | WG1033181 |
| 1,1-Dichloroethane | 75-34-3 | 98 | 400 | 1600 | ND | ND | | 2000 | WG1033181 |
| 1,1-Dichloroethene | 75-35-4 | 96.90 | 400 | 1590 | ND | ND | | 2000 | WG1033181 |
| cis-1,2-Dichloroethene | 156-59-2 | 96.90 | 400 | 1590 | ND | ND | | 2000 | WG1033181 |
| trans-1,2-Dichloroethene | 156-60-5 | 96.90 | 400 | 1590 | ND | ND | | 2000 | WG1033181 |
| 1,2-Dichloropropane | 78-87-5 | 113 | 400 | 1850 | ND | ND | | 2000 | WG1033181 |
| cis-1,3-Dichloropropene | 10061-01-5 | 111 | 400 | 1820 | ND | ND | | 2000 | WG1033181 |
| trans-1,3-Dichloropropene | 10061-02-6 | 111 | 400 | 1820 | ND | ND | | 2000 | WG1033181 |
| 1,4-Dioxane | 123-91-1 | 88.10 | 400 | 1440 | ND | ND | | 2000 | WG1033181 |
| Ethanol | 64-17-5 | 46.10 | 1260 | 2380 | ND | ND | | 2000 | WG1033181 |
| Ethylbenzene | 100-41-4 | 106 | 400 | 1730 | ND | ND | | 2000 | WG1033181 |
| 4-Ethyltoluene | 622-96-8 | 120 | 400 | 1960 | ND | ND | | 2000 | WG1033181 |
| Trichlorofluoromethane | 75-69-4 | 137.40 | 400 | 2250 | ND | ND | | 2000 | WG1033181 |
| Dichlorodifluoromethane | 75-71-8 | 120.92 | 400 | 1980 | ND | ND | | 2000 | WG1033181 |
| 1,1,2-Trichlorotrifluoroethane | 76-13-1 | 187.40 | 400 | 3070 | ND | ND | | 2000 | WG1033181 |
| 1,2-Dichlorotetrafluoroethane | 76-14-2 | 171 | 400 | 2800 | ND | ND | | 2000 | WG1033181 |
| Heptane | 142-82-5 | 100 | 400 | 1640 | ND | ND | | 2000 | WG1033181 |
| Hexachloro-1,3-butadiene | 87-68-3 | 261 | 1260 | 13500 | ND | ND | | 2000 | WG1033181 |
| n-Hexane | 110-54-3 | 86.20 | 400 | 1410 | 3520 | 12400 | | 2000 | WG1033181 |
| Isopropylbenzene | 98-82-8 | 120.20 | 400 | 1970 | ND | ND | | 2000 | WG1033181 |
| Methylene Chloride | 75-09-2 | 84.90 | 400 | 1390 | 580 | 2010 | | 2000 | WG1033181 |
| Methyl Butyl Ketone | 591-78-6 | 100 | 2500 | 10200 | ND | ND | | 2000 | WG1033181 |
| 2-Butanone (MEK) | 78-93-3 | 72.10 | 2500 | 7370 | ND | ND | | 2000 | WG1033181 |
| 4-Methyl-2-pentanone (MIBK) | 108-10-1 | 100.10 | 2500 | 10200 | ND | ND | | 2000 | WG1033181 |
| Methyl methacrylate | 80-62-6 | 100.12 | 400 | 1640 | ND | ND | | 2000 | WG1033181 |
| MTBE | 1634-04-4 | 88.10 | 400 | 1440 | ND | ND | | 2000 | WG1033181 |
| Naphthalene | 91-20-3 | 128 | 1260 | 6600 | ND | ND | | 2000 | WG1033181 |
| 2-Propanol | 67-63-0 | 60.10 | 2500 | 6150 | ND | ND | | 2000 | WG1033181 |
| Propene | 115-07-1 | 42.10 | 800 | 1380 | ND | ND | | 2000 | WG1033181 |
| Styrene | 100-42-5 | 104 | 400 | 1700 | ND | ND | | 2000 | WG1033181 |
| 1,1,2,2-Tetrachloroethane | 79-34-5 | 168 | 400 | 2750 | ND | ND | | 2000 | WG1033181 |
| Tetrachloroethylene | 127-18-4 | 166 | 4000 | 27200 | 972000 | 6600000 | | 20000 | WG1033727 |
| Tetrahydrofuran | 109-99-9 | 72.10 | 400 | 1180 | ND | ND | | 2000 | WG1033181 |
| Toluene | 108-88-3 | 92.10 | 400 | 1510 | ND | ND | | 2000 | WG1033181 |
| 1,2,4-Trichlorobenzene | 120-82-1 | 181 | 1260 | 9330 | ND | ND | | 2000 | WG1033181 |

## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| 1,1,1-Trichloroethane | 71-55-6 | 133 | 400 | 2180 | ND | ND | | 2000 | WG1033181 |
| 1,1,2-Trichloroethane | 79-00-5 | 133 | 400 | 2180 | ND | ND | | 2000 | WG1033181 |
| Trichloroethylene | 79-01-6 | 131 | 400 | 2140 | 504 | 2700 | | 2000 | WG1033181 |
| 1,2,4-Trimethylbenzene | 95-63-6 | 120 | 400 | 1960 | ND | ND | | 2000 | WG1033181 |
| 1,3,5-Trimethylbenzene | 108-67-8 | 120 | 400 | 1960 | ND | ND | | 2000 | WG1033181 |
| 2,2,4-Trimethylpentane | 540-84-1 | 114.22 | 400 | 1870 | ND | ND | | 2000 | WG1033181 |
| Vinyl chloride | 75-01-4 | 62.50 | 400 | 1020 | ND | ND | | 2000 | WG1033181 |
| Vinyl Bromide | 593-60-2 | 106.95 | 400 | 1750 | ND | ND | | 2000 | WG1033181 |
| Vinyl acetate | 108-05-4 | 86.10 | 400 | 1410 | ND | ND | | 2000 | WG1033181 |
| m&p-Xylene | 1330-20-7 | 106 | 800 | 3470 | ND | ND | | 2000 | WG1033181 |
| o-Xylene | 95-47-6 | 106 | 400 | 1730 | ND | ND | | 2000 | WG1033181 |
| *(S) 1,4-Bromofluorobenzene* | *460-00-4* | *175* | *60.0-140* | | *105* | | | | WG1033727 |
| *(S) 1,4-Bromofluorobenzene* | *460-00-4* | *175* | *60.0-140* | | *99.4* | | | | WG1033181 |










## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| 2-Propanol | 67-63-0 | 60.10 | 2500 | 6150 | 16000 | 39300 | | 2000 | WG1033727 |
| (S) 1,4-Bromofluorobenzene | 460-00-4 | 175 | 60.0-140 | | 111 | | | | WG1033727 |











## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| Acetone | 67-64-1 | 58.10 | 2500 | 5940 | 5150 | 12200 | | 2000 | WG1033181 |
| Allyl chloride | 107-05-1 | 76.53 | 400 | 1250 | ND | ND | | 2000 | WG1033181 |
| Benzene | 71-43-2 | 78.10 | 400 | 1280 | ND | ND | | 2000 | WG1033181 |
| Benzyl Chloride | 100-44-7 | 127 | 400 | 2080 | ND | ND | | 2000 | WG1033181 |
| Bromodichloromethane | 75-27-4 | 164 | 400 | 2680 | ND | ND | | 2000 | WG1033181 |
| Bromoform | 75-25-2 | 253 | 1200 | 12400 | ND | ND | | 2000 | WG1033181 |
| Bromomethane | 74-83-9 | 94.90 | 400 | 1550 | ND | ND | | 2000 | WG1033181 |
| 1,3-Butadiene | 106-99-0 | 54.10 | 4000 | 8850 | ND | ND | | 2000 | WG1033181 |
| Carbon disulfide | 75-15-0 | 76.10 | 400 | 1240 | ND | ND | | 2000 | WG1033181 |
| Carbon tetrachloride | 56-23-5 | 154 | 400 | 2520 | ND | ND | | 2000 | WG1033181 |
| Chlorobenzene | 108-90-7 | 113 | 400 | 1850 | ND | ND | | 2000 | WG1033181 |
| Chloroethane | 75-00-3 | 64.50 | 400 | 1060 | ND | ND | | 2000 | WG1033181 |
| Chloroform | 67-66-3 | 119 | 400 | 1950 | ND | ND | | 2000 | WG1033181 |
| Chloromethane | 74-87-3 | 50.50 | 400 | 826 | ND | ND | | 2000 | WG1033181 |
| 2-Chlorotoluene | 95-49-8 | 126 | 400 | 2060 | ND | ND | | 2000 | WG1033181 |
| Cyclohexane | 110-82-7 | 84.20 | 400 | 1380 | ND | ND | | 2000 | WG1033181 |
| Dibromochloromethane | 124-48-1 | 208 | 400 | 3400 | ND | ND | | 2000 | WG1033181 |
| 1,2-Dibromoethane | 106-93-4 | 188 | 400 | 3080 | ND | ND | | 2000 | WG1033181 |
| 1,2-Dichlorobenzene | 95-50-1 | 147 | 400 | 2400 | ND | ND | | 2000 | WG1033181 |
| 1,3-Dichlorobenzene | 541-73-1 | 147 | 400 | 2400 | ND | ND | | 2000 | WG1033181 |
| 1,4-Dichlorobenzene | 106-46-7 | 147 | 400 | 2400 | ND | ND | | 2000 | WG1033181 |
| 1,2-Dichloroethane | 107-06-2 | 99 | 400 | 1620 | ND | ND | | 2000 | WG1033181 |
| 1,1-Dichloroethane | 75-34-3 | 98 | 400 | 1600 | ND | ND | | 2000 | WG1033181 |
| 1,1-Dichloroethene | 75-35-4 | 96.90 | 400 | 1590 | ND | ND | | 2000 | WG1033181 |
| cis-1,2-Dichloroethene | 156-59-2 | 96.90 | 400 | 1590 | ND | ND | | 2000 | WG1033181 |
| trans-1,2-Dichloroethene | 156-60-5 | 96.90 | 400 | 1590 | ND | ND | | 2000 | WG1033181 |
| 1,2-Dichloropropane | 78-87-5 | 113 | 400 | 1850 | ND | ND | | 2000 | WG1033181 |
| cis-1,3-Dichloropropene | 10061-01-5 | 111 | 400 | 1820 | ND | ND | | 2000 | WG1033181 |
| trans-1,3-Dichloropropene | 10061-02-6 | 111 | 400 | 1820 | ND | ND | | 2000 | WG1033181 |
| 1,4-Dioxane | 123-91-1 | 88.10 | 400 | 1440 | ND | ND | | 2000 | WG1033181 |
| Ethanol | 64-17-5 | 46.10 | 1260 | 2380 | ND | ND | | 2000 | WG1033181 |
| Ethylbenzene | 100-41-4 | 106 | 400 | 1730 | ND | ND | | 2000 | WG1033181 |
| 4-Ethyltoluene | 622-96-8 | 120 | 400 | 1960 | ND | ND | | 2000 | WG1033181 |
| Trichlorofluoromethane | 75-69-4 | 137.40 | 400 | 2250 | ND | ND | | 2000 | WG1033181 |
| Dichlorodifluoromethane | 75-71-8 | 120.92 | 400 | 1980 | ND | ND | | 2000 | WG1033181 |
| 1,1,2-Trichlorotrifluoroethane | 76-13-1 | 187.40 | 400 | 3070 | ND | ND | | 2000 | WG1033181 |
| 1,2-Dichlorotetrafluoroethane | 76-14-2 | 171 | 400 | 2800 | ND | ND | | 2000 | WG1033181 |
| Heptane | 142-82-5 | 100 | 400 | 1640 | ND | ND | | 2000 | WG1033181 |
| Hexachloro-1,3-butadiene | 87-68-3 | 261 | 1260 | 13500 | ND | ND | | 2000 | WG1033181 |
| n-Hexane | 110-54-3 | 86.20 | 400 | 1410 | 1180 | 4160 | | 2000 | WG1033181 |
| Isopropylbenzene | 98-82-8 | 120.20 | 400 | 1970 | ND | ND | | 2000 | WG1033181 |
| Methylene Chloride | 75-09-2 | 84.90 | 400 | 1390 | ND | ND | | 2000 | WG1033181 |
| Methyl Butyl Ketone | 591-78-6 | 100 | 2500 | 10200 | ND | ND | | 2000 | WG1033181 |
| 2-Butanone (MEK) | 78-93-3 | 72.10 | 2500 | 7370 | ND | ND | | 2000 | WG1033181 |
| 4-Methyl-2-pentanone (MIBK) | 108-10-1 | 100.10 | 2500 | 10200 | ND | ND | | 2000 | WG1033181 |
| Methyl methacrylate | 80-62-6 | 100.12 | 400 | 1640 | ND | ND | | 2000 | WG1033181 |
| MTBE | 1634-04-4 | 88.10 | 400 | 1440 | ND | ND | | 2000 | WG1033181 |
| Naphthalene | 91-20-3 | 128 | 1260 | 6600 | ND | ND | | 2000 | WG1033181 |
| 2-Propanol | 67-63-0 | 60.10 | 2500 | 6150 | 9220 | 22700 | | 2000 | WG1033181 |
| Propene | 115-07-1 | 42.10 | 800 | 1380 | ND | ND | | 2000 | WG1033181 |
| Styrene | 100-42-5 | 104 | 400 | 1700 | ND | ND | | 2000 | WG1033181 |
| 1,1,2,2-Tetrachloroethane | 79-34-5 | 168 | 400 | 2750 | ND | ND | | 2000 | WG1033181 |
| Tetrachloroethylene | 127-18-4 | 166 | 16000 | 109000 | 3520000 | 23900000 | | 80000 | WG1034064 |
| Tetrahydrofuran | 109-99-9 | 72.10 | 400 | 1180 | ND | ND | | 2000 | WG1033181 |
| Toluene | 108-88-3 | 92.10 | 400 | 1510 | ND | ND | | 2000 | WG1033181 |
| 1,2,4-Trichlorobenzene | 120-82-1 | 181 | 1260 | 9330 | ND | ND | | 2000 | WG1033181 |












## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| 1,1,1-Trichloroethane | 71-55-6 | 133 | 400 | 2180 | ND | ND | | 2000 | WG1033181 |
| 1,1,2-Trichloroethane | 79-00-5 | 133 | 400 | 2180 | ND | ND | | 2000 | WG1033181 |
| Trichloroethylene | 79-01-6 | 131 | 400 | 2140 | 1330 | 7140 | | 2000 | WG1033181 |
| 1,2,4-Trimethylbenzene | 95-63-6 | 120 | 400 | 1960 | ND | ND | | 2000 | WG1033181 |
| 1,3,5-Trimethylbenzene | 108-67-8 | 120 | 400 | 1960 | ND | ND | | 2000 | WG1033181 |
| 2,2,4-Trimethylpentane | 540-84-1 | 114.22 | 400 | 1870 | ND | ND | | 2000 | WG1033181 |
| Vinyl chloride | 75-01-4 | 62.50 | 400 | 1020 | ND | ND | | 2000 | WG1033181 |
| Vinyl Bromide | 593-60-2 | 106.95 | 400 | 1750 | ND | ND | | 2000 | WG1033181 |
| Vinyl acetate | 108-05-4 | 86.10 | 400 | 1410 | ND | ND | | 2000 | WG1033181 |
| m&p-Xylene | 1330-20-7 | 106 | 800 | 3470 | ND | ND | | 2000 | WG1033181 |
| o-Xylene | 95-47-6 | 106 | 400 | 1730 | ND | ND | | 2000 | WG1033181 |
| (S) 1,4-Bromofluorobenzene | 460-00-4 | 175 | 60.0-140 | | 109 | | | | WG1034064 |
| (S) 1,4-Bromofluorobenzene | 460-00-4 | 175 | 60.0-140 | | 101 | | | | WG1033181 |












## Method Blank (MB)

(MB) R3258824-3  10/19/17 09:22

| Analyte | MB Result ppbv | MB Qualifier | MB MDL ppbv | MB RDL ppbv |
|---|---|---|---|---|
| Acetone | U | | 0.0569 | 1.25 |
| Allyl Chloride | U | | 0.0546 | 0.200 |
| Benzene | U | | 0.0460 | 0.200 |
| Benzyl Chloride | U | | 0.0598 | 0.200 |
| Bromodichloromethane | U | | 0.0436 | 0.200 |
| Bromoform | U | | 0.0786 | 0.600 |
| Bromomethane | U | | 0.0609 | 0.200 |
| 1,3-Butadiene | U | | 0.0563 | 2.00 |
| Carbon disulfide | U | | 0.0544 | 0.200 |
| Carbon tetrachloride | U | | 0.0585 | 0.200 |
| Chlorobenzene | U | | 0.0601 | 0.200 |
| Chloroethane | U | | 0.0489 | 0.200 |
| Chloroform | U | | 0.0574 | 0.200 |
| Chloromethane | U | | 0.0544 | 0.200 |
| 2-Chlorotoluene | U | | 0.0605 | 0.200 |
| Cyclohexane | U | | 0.0534 | 0.200 |
| Dibromochloromethane | U | | 0.0494 | 0.200 |
| 1,2-Dibromoethane | U | | 0.0185 | 0.200 |
| 1,2-Dichlorobenzene | U | | 0.0603 | 0.200 |
| 1,3-Dichlorobenzene | U | | 0.0597 | 0.200 |
| 1,4-Dichlorobenzene | U | | 0.0557 | 0.200 |
| 1,2-Dichloroethane | U | | 0.0616 | 0.200 |
| 1,1-Dichloroethane | U | | 0.0514 | 0.200 |
| 1,1-Dichloroethene | U | | 0.0490 | 0.200 |
| cis-1,2-Dichloroethene | U | | 0.0389 | 0.200 |
| trans-1,2-Dichloroethene | U | | 0.0464 | 0.200 |
| 1,2-Dichloropropane | U | | 0.0599 | 0.200 |
| cis-1,3-Dichloropropene | U | | 0.0588 | 0.200 |
| trans-1,3-Dichloropropene | U | | 0.0435 | 0.200 |
| 1,4-Dioxane | U | | 0.0554 | 0.200 |
| Ethylbenzene | U | | 0.0506 | 0.200 |
| 4-Ethyltoluene | U | | 0.0666 | 0.200 |
| Trichlorofluoromethane | U | | 0.0673 | 0.200 |
| Dichlorodifluoromethane | U | | 0.0601 | 0.200 |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.0687 | 0.200 |
| 1,2-Dichlorotetrafluoroethane | U | | 0.0458 | 0.200 |
| Heptane | U | | 0.0626 | 0.200 |
| Hexachloro-1,3-butadiene | 0.0805 | J | 0.0656 | 0.630 |
| n-Hexane | U | | 0.0457 | 0.200 |
| Isopropylbenzene | U | | 0.0563 | 0.200 |

Volatile Organic Compounds (MS) by Method TO-15

L944529-01,03,04,05,06,08

## Method Blank (MB)

(MB) R3258824-3  10/19/17 09:22

| Analyte | MB Result | MB Qualifier | MB MDL | MB RDL |
|---|---|---|---|---|
| | ppbv | | ppbv | ppbv |
| Methylene Chloride | U | | 0.0465 | 0.200 |
| Methyl Butyl Ketone | U | | 0.0882 | 1.25 |
| 2-Butanone (MEK) | U | | 0.0493 | 1.25 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.0650 | 1.25 |
| Methyl Methacrylate | U | | 0.0773 | 0.200 |
| MTBE | U | | 0.0505 | 0.200 |
| Naphthalene | U | | 0.154 | 0.630 |
| 2-Propanol | U | | 0.0882 | 1.25 |
| Propene | U | | 0.0932 | 0.400 |
| Styrene | U | | 0.0465 | 0.200 |
| 1,1,2,2-Tetrachloroethane | U | | 0.0576 | 0.200 |
| Tetrahydrofuran | U | | 0.0508 | 0.200 |
| Toluene | U | | 0.0499 | 0.200 |
| 1,2,4-Trichlorobenzene | U | | 0.148 | 0.630 |
| 1,1,1-Trichloroethane | U | | 0.0665 | 0.200 |
| 1,1,2-Trichloroethane | U | | 0.0287 | 0.200 |
| Trichloroethylene | U | | 0.0545 | 0.200 |
| 1,2,4-Trimethylbenzene | U | | 0.0483 | 0.200 |
| 1,3,5-Trimethylbenzene | U | | 0.0631 | 0.200 |
| 2,2,4-Trimethylpentane | U | | 0.0456 | 0.200 |
| Vinyl chloride | U | | 0.0457 | 0.200 |
| Vinyl Bromide | U | | 0.0727 | 0.200 |
| Vinyl acetate | U | | 0.0639 | 0.200 |
| m&p-Xylene | U | | 0.0946 | 0.400 |
| o-Xylene | U | | 0.0633 | 0.200 |
| Ethanol | U | | 0.0832 | 0.630 |
| *(S) 1,4-Bromofluorobenzene* | 95.9 | | | 60.0-140 |

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3258824-1  10/19/17 07:54 • (LCSD) R3258824-2  10/19/17 08:38

| Analyte | Spike Amount | LCS Result | LCSD Result | LCS Rec. | LCSD Rec. | Rec. Limits | LCS Qualifier | LCSD Qualifier | RPD | RPD Limits |
|---|---|---|---|---|---|---|---|---|---|---|
| | ppbv | ppbv | ppbv | % | % | % | | | % | % |
| Ethanol | 3.75 | 3.28 | 3.80 | 87.5 | 101 | 52.0-158 | | | 14.8 | 25 |
| Propene | 3.75 | 3.67 | 3.63 | 98.0 | 96.8 | 54.0-155 | | | 1.22 | 25 |
| Dichlorodifluoromethane | 3.75 | 4.03 | 4.15 | 108 | 111 | 69.0-143 | | | 2.89 | 25 |
| 1,2-Dichlorotetrafluoroethane | 3.75 | 4.19 | 4.36 | 112 | 116 | 70.0-130 | | | 3.95 | 25 |
| Chloromethane | 3.75 | 3.58 | 3.58 | 95.5 | 95.6 | 70.0-130 | | | 0.0400 | 25 |
| Vinyl chloride | 3.75 | 3.36 | 3.69 | 89.7 | 98.4 | 70.0-130 | | | 9.31 | 25 |

# WG1033181
**001297**
Volatile Organic Compounds (MS) by Method TO-15

Case: 3320-cov-0792239HWCL | Document 789-6 Filed 04/03/24 Page 73 of 1293

L944529-01,03,04,05,06,08

ONE LAB. NATIONWIDE.

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3258824-1  10/19/17 07:54 • (LCSD) R3258824-2  10/19/17 08:38

| Analyte | Spike Amount ppbv | LCS Result ppbv | LCSD Result ppbv | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| 1,3-Butadiene | 3.75 | 3.14 | 3.64 | 83.9 | 97.0 | 70.0-130 | | | 14.6 | 25 |
| Bromomethane | 3.75 | 3.81 | 3.90 | 102 | 104 | 70.0-130 | | | 2.33 | 25 |
| Chloroethane | 3.75 | 3.61 | 3.67 | 96.2 | 97.9 | 70.0-130 | | | 1.78 | 25 |
| Trichlorofluoromethane | 3.75 | 3.95 | 3.92 | 105 | 104 | 70.0-130 | | | 0.910 | 25 |
| 1,1,2-Trichlorotrifluoroethane | 3.75 | 3.95 | 3.90 | 105 | 104 | 70.0-130 | | | 1.38 | 25 |
| 1,1-Dichloroethene | 3.75 | 3.74 | 3.66 | 99.7 | 97.6 | 70.0-130 | | | 2.12 | 25 |
| 1,1-Dichloroethane | 3.75 | 3.64 | 3.63 | 97.1 | 96.9 | 70.0-130 | | | 0.170 | 25 |
| Acetone | 3.75 | 3.81 | 3.79 | 102 | 101 | 70.0-130 | | | 0.620 | 25 |
| 2-Propanol | 3.75 | 3.66 | 3.81 | 97.7 | 101 | 66.0-150 | | | 3.77 | 25 |
| Carbon disulfide | 3.75 | 3.64 | 3.63 | 97.1 | 96.9 | 70.0-130 | | | 0.250 | 25 |
| Methylene Chloride | 3.75 | 3.57 | 3.53 | 95.1 | 94.1 | 70.0-130 | | | 1.05 | 25 |
| MTBE | 3.75 | 3.84 | 3.81 | 102 | 102 | 70.0-130 | | | 0.600 | 25 |
| trans-1,2-Dichloroethene | 3.75 | 3.69 | 3.66 | 98.4 | 97.7 | 70.0-130 | | | 0.710 | 25 |
| n-Hexane | 3.75 | 3.64 | 3.63 | 97.1 | 96.7 | 70.0-130 | | | 0.430 | 25 |
| Vinyl acetate | 3.75 | 3.72 | 3.72 | 99.2 | 99.1 | 70.0-130 | | | 0.100 | 25 |
| Methyl Ethyl Ketone | 3.75 | 4.04 | 4.00 | 108 | 107 | 70.0-130 | | | 0.960 | 25 |
| cis-1,2-Dichloroethene | 3.75 | 3.70 | 3.72 | 98.6 | 99.2 | 70.0-130 | | | 0.580 | 25 |
| Chloroform | 3.75 | 3.79 | 3.74 | 101 | 99.6 | 70.0-130 | | | 1.43 | 25 |
| Cyclohexane | 3.75 | 3.82 | 3.73 | 102 | 99.5 | 70.0-130 | | | 2.22 | 25 |
| 1,1,1-Trichloroethane | 3.75 | 3.89 | 3.78 | 104 | 101 | 70.0-130 | | | 2.79 | 25 |
| Carbon tetrachloride | 3.75 | 3.97 | 3.91 | 106 | 104 | 70.0-130 | | | 1.48 | 25 |
| Benzene | 3.75 | 3.90 | 3.84 | 104 | 102 | 70.0-130 | | | 1.58 | 25 |
| 1,2-Dichloroethane | 3.75 | 3.86 | 3.82 | 103 | 102 | 70.0-130 | | | 1.12 | 25 |
| Heptane | 3.75 | 3.65 | 3.61 | 97.4 | 96.1 | 70.0-130 | | | 1.30 | 25 |
| Trichloroethylene | 3.75 | 3.92 | 3.89 | 104 | 104 | 70.0-130 | | | 0.660 | 25 |
| 1,2-Dichloropropane | 3.75 | 3.67 | 3.72 | 97.8 | 99.1 | 70.0-130 | | | 1.37 | 25 |
| 1,4-Dioxane | 3.75 | 4.14 | 4.19 | 111 | 112 | 70.0-152 | | | 1.05 | 25 |
| Bromodichloromethane | 3.75 | 3.85 | 3.86 | 103 | 103 | 70.0-130 | | | 0.370 | 25 |
| cis-1,3-Dichloropropene | 3.75 | 3.96 | 3.92 | 106 | 104 | 70.0-130 | | | 1.14 | 25 |
| 4-Methyl-2-pentanone (MIBK) | 3.75 | 3.89 | 3.89 | 104 | 104 | 70.0-142 | | | 0.220 | 25 |
| Toluene | 3.75 | 4.01 | 3.95 | 107 | 105 | 70.0-130 | | | 1.47 | 25 |
| trans-1,3-Dichloropropene | 3.75 | 4.14 | 4.09 | 110 | 109 | 70.0-130 | | | 1.08 | 25 |
| 1,1,2-Trichloroethane | 3.75 | 3.99 | 3.98 | 106 | 106 | 70.0-130 | | | 0.190 | 25 |
| Methyl Butyl Ketone | 3.75 | 4.17 | 4.18 | 111 | 111 | 70.0-150 | | | 0.180 | 25 |
| Dibromochloromethane | 3.75 | 4.23 | 4.20 | 113 | 112 | 70.0-130 | | | 0.590 | 25 |
| 1,2-Dibromoethane | 3.75 | 4.17 | 4.17 | 111 | 111 | 70.0-130 | | | 0.0800 | 25 |
| Chlorobenzene | 3.75 | 4.10 | 4.04 | 109 | 108 | 70.0-130 | | | 1.48 | 25 |
| Ethylbenzene | 3.75 | 4.11 | 4.16 | 110 | 111 | 70.0-130 | | | 1.00 | 25 |
| m&p-Xylene | 7.50 | 8.64 | 8.69 | 115 | 116 | 70.0-130 | | | 0.470 | 25 |
| o-Xylene | 3.75 | 4.18 | 4.18 | 111 | 111 | 70.0-130 | | | 0.100 | 25 |











WG1033181
001298
Volatile Organic Compounds (MS) by Method TO-15

Case 3:20-cv-07923-EMC   Document 189-6   Filed 04/08/24   Page 96 of 1293

L944529-01,03,04,05,06,08

ONE LAB. NATIONWIDE.

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3258824-1  10/19/17 07:54 • (LCSD) R3258824-2  10/19/17 08:38

| Analyte | Spike Amount ppbv | LCS Result ppbv | LCSD Result ppbv | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| Styrene | 3.75 | 4.39 | 4.34 | 117 | 116 | 70.0-130 | | | 1.20 | 25 |
| Bromoform | 3.75 | 4.53 | 4.54 | 121 | 121 | 70.0-130 | | | 0.280 | 25 |
| 1,1,2,2-Tetrachloroethane | 3.75 | 4.10 | 4.11 | 109 | 110 | 70.0-130 | | | 0.330 | 25 |
| 4-Ethyltoluene | 3.75 | 4.31 | 4.25 | 115 | 113 | 70.0-130 | | | 1.24 | 25 |
| 1,3,5-Trimethylbenzene | 3.75 | 4.39 | 4.39 | 117 | 117 | 70.0-130 | | | 0.0500 | 25 |
| 1,2,4-Trimethylbenzene | 3.75 | 4.29 | 4.30 | 114 | 115 | 70.0-130 | | | 0.350 | 25 |
| 1,3-Dichlorobenzene | 3.75 | 4.35 | 4.40 | 116 | 117 | 70.0-130 | | | 1.19 | 25 |
| 1,4-Dichlorobenzene | 3.75 | 4.64 | 4.68 | 124 | 125 | 70.0-130 | | | 0.940 | 25 |
| Benzyl Chloride | 3.75 | 4.42 | 4.44 | 118 | 118 | 70.0-144 | | | 0.300 | 25 |
| 1,2-Dichlorobenzene | 3.75 | 4.32 | 4.32 | 115 | 115 | 70.0-130 | | | 0.0300 | 25 |
| 1,2,4-Trichlorobenzene | 3.75 | 4.58 | 4.95 | 122 | 132 | 70.0-155 | | | 7.75 | 25 |
| Hexachloro-1,3-butadiene | 3.75 | 4.00 | 4.76 | 107 | 127 | 70.0-145 | | | 17.3 | 25 |
| Naphthalene | 3.75 | 4.21 | 4.65 | 112 | 124 | 70.0-155 | | | 9.89 | 25 |
| Allyl Chloride | 3.75 | 3.65 | 3.58 | 97.4 | 95.4 | 70.0-130 | | | 2.03 | 25 |
| 2-Chlorotoluene | 3.75 | 4.29 | 4.28 | 114 | 114 | 70.0-130 | | | 0.0600 | 25 |
| Methyl Methacrylate | 3.75 | 3.85 | 3.81 | 103 | 102 | 70.0-130 | | | 1.05 | 25 |
| Tetrahydrofuran | 3.75 | 3.61 | 3.58 | 96.4 | 95.5 | 70.0-140 | | | 0.950 | 25 |
| 2,2,4-Trimethylpentane | 3.75 | 3.65 | 3.62 | 97.4 | 96.4 | 70.0-130 | | | 1.03 | 25 |
| Vinyl Bromide | 3.75 | 3.94 | 4.03 | 105 | 108 | 70.0-130 | | | 2.35 | 25 |
| Isopropylbenzene | 3.75 | 4.23 | 4.20 | 113 | 112 | 70.0-130 | | | 0.920 | 25 |
| (S) 1,4-Bromofluorobenzene | | | | 99.6 | 99.7 | 60.0-140 | | | | |











Volatile Organic Compounds (MS) by Method TO-15

Case 3:20-cv-07923-EMC Document 186-6 Filed 05/08/24 Page 75 of 1293

L944529-01,02,03,04,05,06,07

ONE LAB. NATIONWIDE.



## Method Blank (MB)

(MB) R3259292-3  10/20/17 11:03

| Analyte | MB Result ppbv | MB Qualifier | MB MDL ppbv | MB RDL ppbv |
|---|---|---|---|---|
| Acetone | U | | 0.0569 | 1.25 |
| Allyl Chloride | U | | 0.0546 | 0.200 |
| Benzene | U | | 0.0460 | 0.200 |
| Benzyl Chloride | U | | 0.0598 | 0.200 |
| Bromodichloromethane | U | | 0.0436 | 0.200 |
| Bromoform | U | | 0.0786 | 0.600 |
| Bromomethane | U | | 0.0609 | 0.200 |
| 1,3-Butadiene | U | | 0.0563 | 2.00 |
| Carbon disulfide | U | | 0.0544 | 0.200 |
| Carbon tetrachloride | U | | 0.0585 | 0.200 |
| Chlorobenzene | U | | 0.0601 | 0.200 |
| Chloroethane | U | | 0.0489 | 0.200 |
| Chloroform | U | | 0.0574 | 0.200 |
| Chloromethane | U | | 0.0544 | 0.200 |
| 2-Chlorotoluene | U | | 0.0605 | 0.200 |
| Cyclohexane | U | | 0.0534 | 0.200 |
| Dibromochloromethane | U | | 0.0494 | 0.200 |
| 1,2-Dibromoethane | U | | 0.0185 | 0.200 |
| 1,2-Dichlorobenzene | U | | 0.0603 | 0.200 |
| 1,3-Dichlorobenzene | U | | 0.0597 | 0.200 |
| 1,4-Dichlorobenzene | U | | 0.0557 | 0.200 |
| 1,2-Dichloroethane | U | | 0.0616 | 0.200 |
| 1,1-Dichloroethane | U | | 0.0514 | 0.200 |
| 1,1-Dichloroethene | U | | 0.0490 | 0.200 |
| cis-1,2-Dichloroethene | U | | 0.0389 | 0.200 |
| trans-1,2-Dichloroethene | U | | 0.0464 | 0.200 |
| 1,2-Dichloropropane | U | | 0.0599 | 0.200 |
| cis-1,3-Dichloropropene | U | | 0.0588 | 0.200 |
| trans-1,3-Dichloropropene | U | | 0.0435 | 0.200 |
| 1,4-Dioxane | U | | 0.0554 | 0.200 |
| Ethylbenzene | U | | 0.0506 | 0.200 |
| 4-Ethyltoluene | U | | 0.0666 | 0.200 |
| Trichlorofluoromethane | U | | 0.0673 | 0.200 |
| Dichlorodifluoromethane | U | | 0.0601 | 0.200 |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.0687 | 0.200 |
| 1,2-Dichlorotetrafluoroethane | U | | 0.0458 | 0.200 |
| Heptane | U | | 0.0626 | 0.200 |
| Hexachloro-1,3-butadiene | U | | 0.0656 | 0.630 |
| n-Hexane | U | | 0.0457 | 0.200 |
| Isopropylbenzene | U | | 0.0563 | 0.200 |

| | | | | | |
|---|---|---|---|---|---|
| **ACCOUNT:** | | **PROJECT:** | **SDG:** | **DATE/TIME:** | **PAGE:** |
| Pangea Environmental Serv - Oakland, CA | | | L944529 | 10/25/17 15:42 | 25 of 33 |

Cp
Tc
Ss
Cn
Sr
Qc
Gl
Al
Sc

# WG1033727

Volatile Organic Compounds (MS) by Method TO-15

## Method Blank (MB)

(MB) R3259292-3  10/20/17 11:03

| Analyte | MB Result ppbv | MB Qualifier | MB MDL ppbv | MB RDL ppbv |
|---|---|---|---|---|
| Methylene Chloride | U | | 0.0465 | 0.200 |
| Methyl Butyl Ketone | U | | 0.0682 | 1.25 |
| 2-Butanone (MEK) | U | | 0.0493 | 1.25 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.0650 | 1.25 |
| Methyl Methacrylate | U | | 0.0773 | 0.200 |
| MTBE | U | | 0.0505 | 0.200 |
| Naphthalene | U | | 0.154 | 0.630 |
| 2-Propanol | 0.0893 | J | 0.0882 | 1.25 |
| Propene | U | | 0.0932 | 0.400 |
| Styrene | U | | 0.0465 | 0.200 |
| 1,1,2,2-Tetrachloroethane | U | | 0.0576 | 0.200 |
| Tetrachloroethylene | U | | 0.0497 | 0.200 |
| Tetrahydrofuran | U | | 0.0508 | 0.200 |
| Toluene | U | | 0.0499 | 0.200 |
| 1,2,4-Trichlorobenzene | U | | 0.148 | 0.630 |
| 1,1,1-Trichloroethane | U | | 0.0665 | 0.200 |
| 1,1,2-Trichloroethane | U | | 0.0287 | 0.200 |
| Trichloroethylene | U | | 0.0545 | 0.200 |
| 1,2,4-Trimethylbenzene | U | | 0.0483 | 0.200 |
| 1,3,5-Trimethylbenzene | U | | 0.0631 | 0.200 |
| 2,2,4-Trimethylpentane | U | | 0.0456 | 0.200 |
| Vinyl chloride | U | | 0.0457 | 0.200 |
| Vinyl Bromide | U | | 0.0727 | 0.200 |
| Vinyl acetate | U | | 0.0639 | 0.200 |
| m&p-Xylene | U | | 0.0946 | 0.400 |
| o-Xylene | U | | 0.0633 | 0.200 |
| Ethanol | U | | 0.0832 | 0.630 |
| (S) 1,4-Bromofluorobenzene | 90.4 | | | 60.0-140 |

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3259292-1  10/20/17 09:26 • (LCSD) R3259292-2  10/20/17 10:14

| Analyte | Spike Amount ppbv | LCS Result ppbv | LCSD Result ppbv | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| Ethanol | 3.75 | 4.44 | 4.43 | 118 | 118 | 52.0-158 | | | 0.350 | 25 |
| Propene | 3.75 | 4.06 | 4.03 | 108 | 107 | 54.0-155 | | | 0.690 | 25 |
| Dichlorodifluoromethane | 3.75 | 3.95 | 3.99 | 105 | 106 | 69.0-143 | | | 0.990 | 25 |
| 1,2-Dichlorotetrafluoroethane | 3.75 | 4.35 | 4.32 | 116 | 115 | 70.0-130 | | | 0.760 | 25 |
| Chloromethane | 3.75 | 4.03 | 4.05 | 108 | 108 | 70.0-130 | | | 0.400 | 25 |

Case 3:20-cv-07923-EMC Document 180-6 Filed 04/03/24 Page 97 of 123
L944529-01,02,03,04,05,06,07

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3259292-1  10/20/17 09:26 • (LCSD) R3259292-2  10/20/17 10:14

| Analyte | Spike Amount ppbv | LCS Result ppbv | LCSD Result ppbv | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| Vinyl chloride | 3.75 | 4.16 | 4.08 | 111 | 109 | 70.0-130 | | | 1.81 | 25 |
| 1,3-Butadiene | 3.75 | 4.01 | 4.03 | 107 | 107 | 70.0-130 | | | 0.520 | 25 |
| Bromomethane | 3.75 | 4.10 | 4.12 | 109 | 110 | 70.0-130 | | | 0.580 | 25 |
| Chloroethane | 3.75 | 4.10 | 4.06 | 109 | 108 | 70.0-130 | | | 1.12 | 25 |
| Trichlorofluoromethane | 3.75 | 4.11 | 4.10 | 110 | 109 | 70.0-130 | | | 0.220 | 25 |
| 1,1,2-Trichlorotrifluoroethane | 3.75 | 4.07 | 4.12 | 109 | 110 | 70.0-130 | | | 1.13 | 25 |
| 1,1-Dichloroethene | 3.75 | 4.06 | 4.02 | 108 | 107 | 70.0-130 | | | 1.10 | 25 |
| 1,1-Dichloroethane | 3.75 | 4.08 | 4.02 | 108 | 107 | 70.0-130 | | | 0.520 | 25 |
| Acetone | 3.75 | 4.21 | 4.23 | 112 | 113 | 70.0-130 | | | 0.330 | 25 |
| 2-Propanol | 3.75 | 4.19 | 4.19 | 112 | 112 | 66.0-150 | | | 0.120 | 25 |
| Carbon disulfide | 3.75 | 4.10 | 4.09 | 109 | 109 | 70.0-130 | | | 0.360 | 25 |
| Methylene Chloride | 3.75 | 3.93 | 3.92 | 105 | 105 | 70.0-130 | | | 0.230 | 25 |
| MTBE | 3.75 | 4.05 | 4.02 | 108 | 107 | 70.0-130 | | | 0.730 | 25 |
| trans-1,2-Dichloroethene | 3.75 | 4.08 | 4.00 | 109 | 107 | 70.0-130 | | | 2.06 | 25 |
| n-Hexane | 3.75 | 4.09 | 4.07 | 109 | 108 | 70.0-130 | | | 0.580 | 25 |
| Vinyl acetate | 3.75 | 4.32 | 4.22 | 115 | 112 | 70.0-130 | | | 2.35 | 25 |
| Methyl Ethyl Ketone | 3.75 | 4.28 | 4.22 | 114 | 112 | 70.0-130 | | | 1.57 | 25 |
| cis-1,2-Dichloroethene | 3.75 | 4.08 | 4.05 | 109 | 108 | 70.0-130 | | | 0.600 | 25 |
| Chloroform | 3.75 | 4.02 | 3.99 | 107 | 106 | 70.0-130 | | | 0.800 | 25 |
| Cyclohexane | 3.75 | 3.95 | 3.89 | 105 | 104 | 70.0-130 | | | 1.63 | 25 |
| 1,1,1-Trichloroethane | 3.75 | 3.96 | 3.87 | 106 | 103 | 70.0-130 | | | 2.40 | 25 |
| Carbon tetrachloride | 3.75 | 3.93 | 3.84 | 105 | 102 | 70.0-130 | | | 2.22 | 25 |
| Benzene | 3.75 | 4.05 | 3.97 | 108 | 106 | 70.0-130 | | | 2.16 | 25 |
| 1,2-Dichloroethane | 3.75 | 4.06 | 4.00 | 108 | 107 | 70.0-130 | | | 1.50 | 25 |
| Heptane | 3.75 | 4.01 | 3.93 | 107 | 105 | 70.0-130 | | | 2.22 | 25 |
| Trichloroethylene | 3.75 | 4.07 | 4.02 | 108 | 107 | 70.0-130 | | | 1.20 | 25 |
| 1,2-Dichloropropane | 3.75 | 3.96 | 3.93 | 106 | 105 | 70.0-130 | | | 0.800 | 25 |
| 1,4-Dioxane | 3.75 | 4.32 | 4.27 | 115 | 114 | 70.0-152 | | | 1.14 | 25 |
| Bromodichloromethane | 3.75 | 4.04 | 3.94 | 108 | 105 | 70.0-130 | | | 2.51 | 25 |
| cis-1,3-Dichloropropene | 3.75 | 4.17 | 4.07 | 111 | 109 | 70.0-130 | | | 2.28 | 25 |
| 4-Methyl-2-pentanone (MIBK) | 3.75 | 4.27 | 4.28 | 114 | 114 | 70.0-142 | | | 0.230 | 25 |
| Toluene | 3.75 | 4.00 | 3.88 | 107 | 103 | 70.0-130 | | | 3.07 | 25 |
| trans-1,3-Dichloropropene | 3.75 | 4.14 | 4.06 | 110 | 108 | 70.0-130 | | | 1.85 | 25 |
| 1,1,2-Trichloroethane | 3.75 | 4.08 | 3.95 | 109 | 105 | 70.0-130 | | | 3.19 | 25 |
| Tetrachloroethylene | 3.75 | 3.89 | 3.77 | 104 | 101 | 70.0-130 | | | 2.95 | 25 |
| Methyl Butyl Ketone | 3.75 | 4.71 | 4.71 | 126 | 126 | 70.0-150 | | | 0.0500 | 25 |
| Dibromochloromethane | 3.75 | 4.03 | 3.95 | 107 | 105 | 70.0-130 | | | 1.95 | 25 |
| 1,2-Dibromoethane | 3.75 | 4.06 | 3.96 | 108 | 106 | 70.0-130 | | | 2.56 | 25 |
| Chlorobenzene | 3.75 | 3.94 | 3.84 | 105 | 102 | 70.0-130 | | | 2.41 | 25 |
| Ethylbenzene | 3.75 | 4.00 | 4.01 | 107 | 107 | 70.0-130 | | | 0.400 | 25 |









Case 3:20-cv-07923-EMC Document 284-6 Filed 04/08/24 Page 79 of 1293

L944529-01,02,03,04,05,06,07

ONE LAB. NATIONWIDE.

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3259292-1  10/20/17 09:26 • (LCSD) R3259292-2  10/20/17 10:14

| Analyte | Spike Amount ppbv | LCS Result ppbv | LCSD Result ppbv | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| m&p-Xylene | 7.50 | 7.92 | 7.86 | 106 | 105 | 70.0-130 | | | 0.780 | 25 |
| o-Xylene | 3.75 | 3.97 | 3.91 | 106 | 104 | 70.0-130 | | | 1.42 | 25 |
| Styrene | 3.75 | 4.10 | 4.11 | 109 | 110 | 70.0-130 | | | 0.270 | 25 |
| Bromoform | 3.75 | 4.08 | 4.06 | 109 | 108 | 70.0-130 | | | 0.650 | 25 |
| 1,1,2,2-Tetrachloroethane | 3.75 | 3.70 | 3.67 | 98.6 | 98.0 | 70.0-130 | | | 0.590 | 25 |
| 4-Ethyltoluene | 3.75 | 3.85 | 3.84 | 103 | 102 | 70.0-130 | | | 0.240 | 25 |
| 1,3,5-Trimethylbenzene | 3.75 | 3.66 | 3.63 | 97.6 | 96.9 | 70.0-130 | | | 0.730 | 25 |
| 1,2,4-Trimethylbenzene | 3.75 | 3.55 | 3.51 | 94.6 | 93.6 | 70.0-130 | | | 0.960 | 25 |
| 1,3-Dichlorobenzene | 3.75 | 3.86 | 3.86 | 103 | 103 | 70.0-130 | | | 0.0200 | 25 |
| 1,4-Dichlorobenzene | 3.75 | 3.90 | 3.81 | 104 | 101 | 70.0-130 | | | 2.51 | 25 |
| Benzyl Chloride | 3.75 | 3.77 | 3.75 | 100 | 100 | 70.0-144 | | | 0.440 | 25 |
| 1,2-Dichlorobenzene | 3.75 | 3.60 | 3.64 | 96.0 | 97.0 | 70.0-130 | | | 1.04 | 25 |
| 1,2,4-Trichlorobenzene | 3.75 | 4.41 | 4.46 | 118 | 119 | 70.0-155 | | | 1.20 | 25 |
| Hexachloro-1,3-butadiene | 3.75 | 4.24 | 4.32 | 113 | 115 | 70.0-145 | | | 1.85 | 25 |
| Naphthalene | 3.75 | 4.33 | 4.50 | 115 | 120 | 70.0-155 | | | 3.85 | 25 |
| Allyl Chloride | 3.75 | 4.04 | 4.05 | 108 | 108 | 70.0-130 | | | 0.200 | 25 |
| 2-Chlorotoluene | 3.75 | 3.72 | 3.71 | 99.3 | 98.9 | 70.0-130 | | | 0.320 | 25 |
| Methyl Methacrylate | 3.75 | 4.10 | 4.05 | 109 | 108 | 70.0-130 | | | 1.23 | 25 |
| Tetrahydrofuran | 3.75 | 4.05 | 4.01 | 108 | 107 | 70.0-140 | | | 1.03 | 25 |
| 2,2,4-Trimethylpentane | 3.75 | 4.11 | 4.11 | 110 | 110 | 70.0-130 | | | 0.0200 | 25 |
| Vinyl Bromide | 3.75 | 4.17 | 4.20 | 111 | 112 | 70.0-130 | | | 0.610 | 25 |
| Isopropylbenzene | 3.75 | 3.79 | 3.76 | 101 | 100 | 70.0-130 | | | 0.920 | 25 |
| (S) 1,4-Bromofluorobenzene | | | | 98.8 | 97.5 | 60.0-140 | | | | |











ONE LAB. NATIONWIDE.

## Method Blank (MB)

(MB) R3259566-3  10/21/17 09:13

| Analyte | MB Result | MB Qualifier | MB MDL | MB RDL |
|---|---|---|---|---|
| | ppbv | | ppbv | ppbv |
| Tetrachloroethylene | U | | 0.0497 | 0.200 |
| (S) 1,4-Bromofluorobenzene | 92.6 | | | 60.0-140 |

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3259566-1  10/21/17 07:35 • (LCSD) R3259566-2  10/21/17 08:23

| Analyte | Spike Amount | LCS Result | LCSD Result | LCS Rec. | LCSD Rec. | Rec. Limits | LCS Qualifier | LCSD Qualifier | RPD | RPD Limits |
|---|---|---|---|---|---|---|---|---|---|---|
| | ppbv | ppbv | ppbv | % | % | % | | | % | % |
| Tetrachloroethylene | 3.75 | 3.94 | 3.83 | 105 | 102 | 70.0-130 | | | 2.72 | 25 |
| (S) 1,4-Bromofluorobenzene | | | | 97.7 | 99.8 | 60.0-140 | | | | |











001304

## Guide to Reading and Understanding Your Laboratory Report

The information below is designed to better explain the various terms used in your report of analytical results from the Laboratory.  This is not intended as a comprehensive explanation, and if you have additional questions please contact your project representative.

## Abbreviations and Definitions











| | |
|---|---|
| MDL | Method Detection Limit. |
| ND | Not detected at the Reporting Limit (or MDL where applicable). |
| RDL | Reported Detection Limit. |
| Rec. | Recovery. |
| RPD | Relative Percent Difference. |
| SDG | Sample Delivery Group. |
| (S) | Surrogate (Surrogate Standard) - Analytes added to every blank, sample, Laboratory Control Sample/Duplicate and Matrix Spike/Duplicate; used to evaluate analytical efficiency by measuring recovery. Surrogates are not expected to be detected in all environmental media. |
| U | Not detected at the Reporting Limit (or MDL where applicable). |
| Analyte | The name of the particular compound or analysis performed. Some Analyses and Methods will have multiple analytes reported. |
| Dilution | If the sample matrix contains an interfering material, or if concentrations of analytes in the sample are higher than the highest limit of concentration that the laboratory can accurately report, the sample may be diluted for analysis. If a value different than 1 is used in this field, the result reported has already been corrected for this factor. |
| Limits | These are the target % recovery ranges or % difference value that the laboratory has historically determined as normal for the method and analyte being reported. Successful QC Sample analysis will target all analytes recovered or duplicated within these ranges. |
| Qualifier | This column provides a letter and/or number designation that corresponds to additional information concerning the result reported. If a Qualifier is present, a definition per Qualifier is provided within the Glossary and Definitions page and potentially a discussion of possible implications of the Qualifier in the Case Narrative if applicable. |
| Result | The actual analytical final result (corrected for any sample specific characteristics) reported for your sample. If there was no measurable result returned for a specific analyte, the result in this column may state "ND" (Not Detected) or "BDL" (Below Detectable Levels). The information in the results column should always be accompanied by either an MDL (Method Detection Limit) or RDL (Reporting Detection Limit) that defines the lowest value that the laboratory could detect or report for this analyte. |
| Case Narrative (Cn) | A brief discussion about the included sample results, including a discussion of any non-conformances to protocol observed either at sample receipt by the laboratory from the field or during the analytical process. If present, there will be a section in the Case Narrative to discuss the meaning of any data qualifiers used in the report. |
| Quality Control Summary (Qc) | This section of the report includes the results of the laboratory quality control analyses required by procedure or analytical methods to assist in evaluating the validity of the results reported for your samples. These analyses are not being performed on your samples typically, but on laboratory generated material. |
| Sample Chain of Custody (Sc) | This is the document created in the field when your samples were initially collected. This is used to verify the time and date of collection, the person collecting the samples, and the analyses that the laboratory is requested to perform. This chain of custody also documents all persons (excluding commercial shippers) that have had control or possession of the samples from the time of collection until delivery to the laboratory for analysis. |
| Sample Results (Sr) | This section of your report will provide the results of all testing performed on your samples. These results are provided by sample ID and are separated by the analyses performed on each sample. The header line of each analysis section for each sample will provide the name and method number for the analysis reported. |
| Sample Summary (Ss) | This section of the Analytical Report defines the specific analyses performed for each sample ID, including the dates and times of preparation and/or analysis. |

| Qualifier | Description |
|---|---|
| J | The identification of the analyte is acceptable; the reported value is an estimate. |

**001305**

ESC Lab Sciences is the only environmental laboratory accredited/certified to support your work nationwide from one location. One phone call, one point of contact, one laboratory. No other lab is as accessible or prepared to handle your needs throughout the country. Our capacity and capability from our single location laboratory is comparable to the collective totals of the network laboratories in our industry. The most significant benefit to our "one location" design is the design of our laboratory campus. The model is conducive to accelerated productivity, decreasing turn-around time, and preventing cross contamination, thus protecting sample integrity. Our focus on premium quality and prompt service allows us to be **YOUR LAB OF CHOICE.**
\* Not all certifications held by the laboratory are applicable to the results reported in the attached report.

## State Accreditations

| State | Accreditation |
|---|---|
| Alabama | 40660 |
| Alaska | UST-080 |
| Arizona | AZ0612 |
| Arkansas | 88-0469 |
| California | 01157CA |
| Colorado | TN00003 |
| Conneticut | PH-0197 |
| Florida | E87487 |
| Georgia | NELAP |
| Georgia [1] | 923 |
| Idaho | TN00003 |
| Illinois | 200008 |
| Indiana | C-TN-01 |
| Iowa | 364 |
| Kansas | E-10277 |
| Kentucky [1] | 90010 |
| Kentucky [2] | 16 |
| Louisiana | AI30792 |
| Maine | TN0002 |
| Maryland | 324 |
| Massachusetts | M-TN003 |
| Michigan | 9958 |
| Minnesota | 047-999-395 |
| Mississippi | TN00003 |
| Missouri | 340 |
| Montana | CERT0086 |
| Nebraska | NE-OS-15-05 |

| State | Accreditation |
|---|---|
| Nevada | TN-03-2002-34 |
| New Hampshire | 2975 |
| New Jersey–NELAP | TN002 |
| New Mexico | TN00003 |
| New York | 11742 |
| North Carolina | Env375 |
| North Carolina [1] | DW21704 |
| North Carolina [2] | 41 |
| North Dakota | R-140 |
| Ohio–VAP | CL0069 |
| Oklahoma | 9915 |
| Oregon | TN200002 |
| Pennsylvania | 68-02979 |
| Rhode Island | 221 |
| South Carolina | 84004 |
| South Dakota | n/a |
| Tennessee [1,4] | 2006 |
| Texas | T 104704245-07-TX |
| Texas [5] | LAB0152 |
| Utah | 6157585858 |
| Vermont | VT2006 |
| Virginia | 109 |
| Washington | C1915 |
| West Virginia | 233 |
| Wisconsin | 9980939910 |
| Wyoming | A2LA |

## Third Party & Federal Accreditations

| | |
|---|---|
| A2LA – ISO 17025 | 1461.01 |
| A2LA – ISO 17025 [5] | 1461.02 |
| Canada | 1461.01 |
| EPA–Crypto | TN00003 |

| | |
|---|---|
| AIHA-LAP,LLC | 100789 |
| DOD | 1461.01 |
| USDA | S-67674 |

[1] Drinking Water  [2] Underground Storage Tanks  [3] Aquatic Toxicity  [4] Chemical/Microbiological  [5] Mold  n/a Accreditation not applicable

## Our Locations

ESC Lab Sciences has sixty-four client support centers that provide sample pickup and/or the delivery of sampling supplies. If you would like assistance from one of our support offices, please contact our main office. **ESC Lab Sciences performs all testing at our central laboratory.**













001306

**Company Name/Address:**
Pangea Env. Srs
1710 Franklin St. Oakland, CA
94612

**Billing Information:**
Pangea Env. Svs

**Analysis**

**Chain of Custody** Page ___ of ___

**ESC**
L·A·B   S·C·I·E·N·C·E·S
YOUR LAB OF CHOICE
12065 Lebanon Rd
Mount Juliet, TN 37122
Phone: 615-758-5858
Phone: 800-767-5859
Fax: 615-758-5859

**Report to:** Ron Scheele

**Email To:** rscheele@pangeaenv.com

**Project Description:** Omo's Cleaners

**City/State Collected:** Richmond, CA

L# L944529

Tabl~~~ **M176**

**Phone:** 510-836-3700
**Fax:**

**Client Project #**

**Lab Project #**

Acctn~~~
Template T 12842
Prelogin: P621229
TSR: Brian Ford
Cooler: JT-10-3-17
Shipped Via: Ground

**Collected by (print):** E. Lervaag
**Site/Facility ID #**

**P.O. #**

**Collected by (signature):**

**Rush?** (Lab MUST be Notified)
___ Same Day ...... 200%
___ Next Day ...... 100%
___ Two Day ...... 50%
___ Three Day ...... 25%

**Date Results Needed**

Email? ___No ___Yes
FAX? ___No ___Yes

**Canister Pressure/Vacuum**

TO-15   TPA Leak check

| Sample ID | Sample Description | Can # | Date | Time | Initial | Final | | | | | Rem./Contaminant | Sample # (lab only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SG-1A | 7977 | 10/16/17 | 1125 | 29 | 5 | X | X | | | | -01 |
| | SG-1B | 5643 | | 1146 | 28 | 5 | X | X | | | | 02 |
| | SG-2A | 5791 | | 1248 | 28 | 5 | X | X | | | | 03 |
| | SG-2B | 7599 | | 1305 | 29 | 5 | X | X | | | | 04 |
| | SG-3A | 5612 | | 1600 | 28 | 5 | X | X | | | | 05 |
| | SG-3B | 6868 | | 1630 | 26 | 5 | X | X | | | | 06 |
| | shroud | 5798 | | 1600 | 27 | 5 | | X | | | | |
| | SG-3B DUP | 5725 | 10/16/17 | 1630 | 26 | 5 | X | X | | | | |

**Remarks:** 4094 8305 9258

**Hold #**

| Relinquished by : (Signature) | Date: 10/16/17 | Time: 1305 | Received by: (Signature) | Samples returned via: ☐ UPS ☑ FedEx ☐ Courier ☐ ___ | Condition: (lab use only) |
| Relinquished by : (Signature) | Date: | Time: | Received by: (Signature) | Temp: ___°C  Bottles Received: AMB  ☐ | COC Seal Intact: ___ Y ___ N ___ NA |
| Relinquished by : (Signature) | Date: | Time: | Received for lab by: (Signature) | Date: 10/18/17  Time: 8:45 | pH Checked:   NCF: |

001307

## ESC LAB SCIENCES
### Cooler Receipt Form

| | | |
|---|---|---|
| Client: | PANENVOCA   SDG# | LG44529 |
| Cooler Received/Opened On:  10/ 18 /17 | Temperature: | AMN |
| Received by : Christian Kacar | | |
| Signature: | | |

| Receipt Check List | NP | Yes | No |
|---|---|---|---|
| COC Seal Present / Intact? | ✓ | | |
| COC Signed / Accurate? | | ✓ | |
| Bottles arrive intact? | | ✓ | |
| Correct bottles used? | | ✓ | — |
| Sufficient volume sent? | | ✓ | |
| If Applicable | | | |
| VOA Zero headspace? | | | |
| Preservation Correct / Checked? | | | |



001308

# ANALYTICAL REPORT
December 20, 2017

myESC
REAL TIME DATA ACCESS
a subsidiary of Pace Analytical

## Pangea Environmental Serv - Oakland, CA

Sample Delivery Group:        L957171

Samples Received:             12/13/2017

Project Number:

Description:                  Omo's Cleaners


Report To:                    Ron Scheele

                             1710 Franklin Street

                             Suite 200

                             Oakland, CA  94612


Entire Report Reviewed By:

Brian Ford

**Brian Ford**
Technical Service Representative

Results relate only to the items tested or calibrated and are reported as rounded values. This test report shall not be reproduced, except in full, without written approval of the laboratory.  Where applicable, sampling conducted by ESC is performed per guidance provided in laboratory standard operating procedures: 060302, 060303, and 060304.

001309

| | |
|---|---|
| Cp: Cover Page | 1 |
| Tc: Table of Contents | 2 |
| Ss: Sample Summary | 3 |
| Cn: Case Narrative | 5 |
| Sr: Sample Results | 6 |
|   SG-4A   L957171-01 | 6 |
|   SG-4A REP   L957171-02 | 8 |
|   SG-5A   L957171-03 | 10 |
|   SG-6A   L957171-04 | 12 |
|   SG-7A   L957171-05 | 14 |
|   SG-7B   L957171-06 | 16 |
|   SHROUD   L957171-07 | 18 |
|   SG-4B   L957171-08 | 19 |
| Qc: Quality Control Summary | 21 |
|   Volatile Organic Compounds (MS) by Method TO-15 | 21 |
| Gl: Glossary of Terms | 31 |
| Al: Accreditations & Locations | 32 |
| Sc: Sample Chain of Custody | 33 |












001310

Case 3:20-cv-07923-EMC   Document 368-6   Filed 05/02/24   Page 98 of 242   NATIONWIDE.












## SG-4A  L957171-01  Air

| | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|
| | | E. Lervaag | 12/12/17 11:24 | 12/13/17 08:45 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Volatile Organic Compounds (MS) by Method TO-15 | WG1054306 | 80 | 12/16/17 19:17 | 12/16/17 19:17 | AMC |
| Volatile Organic Compounds (MS) by Method TO-15 | WG1054535 | 4000 | 12/17/17 12:19 | 12/17/17 12:19 | MBF |

## SG-4A REP  L957171-02  Air

| | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|
| | | E. Lervaag | 12/12/17 11:33 | 12/13/17 08:45 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Volatile Organic Compounds (MS) by Method TO-15 | WG1054306 | 80 | 12/16/17 19:56 | 12/16/17 19:56 | AMC |
| Volatile Organic Compounds (MS) by Method TO-15 | WG1054535 | 2000 | 12/17/17 12:58 | 12/17/17 12:58 | MBF |

## SG-5A  L957171-03  Air

| | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|
| | | E. Lervaag | 12/12/17 12:34 | 12/13/17 08:45 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Volatile Organic Compounds (MS) by Method TO-15 | WG1054306 | 8000 | 12/16/17 20:33 | 12/16/17 20:33 | AMC |
| Volatile Organic Compounds (MS) by Method TO-15 | WG1054535 | 100000 | 12/17/17 13:36 | 12/17/17 13:36 | MBF |

## SG-6A  L957171-04  Air

| | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|
| | | E. Lervaag | 12/12/17 13:09 | 12/13/17 08:45 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Volatile Organic Compounds (MS) by Method TO-15 | WG1054306 | 2 | 12/16/17 21:14 | 12/16/17 21:14 | AMC |
| Volatile Organic Compounds (MS) by Method TO-15 | WG1054535 | 100 | 12/17/17 14:14 | 12/17/17 14:14 | MBF |

## SG-7A  L957171-05  Air

| | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|
| | | E. Lervaag | 12/12/17 13:47 | 12/13/17 08:45 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Volatile Organic Compounds (MS) by Method TO-15 | WG1054306 | 2 | 12/16/17 21:55 | 12/16/17 21:55 | AMC |
| Volatile Organic Compounds (MS) by Method TO-15 | WG1054535 | 100 | 12/17/17 14:52 | 12/17/17 14:52 | MBF |

## SG-7B  L957171-06  Air

| | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|
| | | E. Lervaag | 12/12/17 14:14 | 12/13/17 08:45 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Volatile Organic Compounds (MS) by Method TO-15 | WG1054535 | 20 | 12/17/17 16:09 | 12/17/17 16:09 | MBF |
| Volatile Organic Compounds (MS) by Method TO-15 | WG1054827 | 500 | 12/18/17 19:23 | 12/18/17 19:23 | AMC |

## SHROUD  L957171-07  Air

| | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|
| | | E. Lervaag | 12/12/17 14:15 | 12/13/17 08:45 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Volatile Organic Compounds (MS) by Method TO-15 | WG1053969 | 2000 | 12/15/17 16:11 | 12/15/17 16:11 | AMC |

| ACCOUNT: | PROJECT: | SDG: | DATE/TIME: | PAGE: |
|---|---|---|---|---|
| Pangea Environmental Serv - Oakland, CA | | L957171 | 12/20/17 16:49 | 3 of 34 |



001311

## SG-4B  L957171-08  Air

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | E. Lervaag | 12/12/17 12:03 | 12/13/17 08:45 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Volatile Organic Compounds (MS) by Method TO-15 | WG1054535 | 2000 | 12/17/17 16:48 | 12/17/17 16:48 | MBF |
| Volatile Organic Compounds (MS) by Method TO-15 | WG1054827 | 50000 | 12/18/17 20:10 | 12/18/17 20:10 | AMC |











Case 3:20-cv-07923-EMC Document 461-4 Filed 05/02/24 Page 100 of 1932
001312

All sample aliquots were received at the correct temperature, in the proper containers, with the appropriate preservatives, and within method specified holding times, unless qualified or notated within the report.  All MDL (LOD) and RDL (LOQ) values reported for environmental samples have been corrected for the dilution factor used in the analysis.  All radiochemical sample results for solids are reported on a dry weight basis with the exception of tritium, carbon-14 and radon, unless wet weight was requested by the client.  All Method and Batch Quality Control are within established criteria except where addressed in this case narrative, a non-conformance form or properly qualified within the sample results. By my digital signature below, I affirm to the best of my knowledge, all problems/anomalies observed by the laboratory as having the potential to affect the quality of the data have been identified by the laboratory, and no information or data have been knowingly withheld that would affect the quality of the data.

Brian Ford
Technical Service Representative

## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| Acetone | 67-64-1 | 58.10 | 100 | 238 | 502 | 1190 | | 80 | WG1054306 |
| Allyl chloride | 107-05-1 | 76.53 | 16.0 | 50.1 | ND | ND | | 80 | WG1054306 |
| Benzene | 71-43-2 | 78.10 | 16.0 | 51.1 | 28.9 | 92.5 | | 80 | WG1054306 |
| Benzyl Chloride | 100-44-7 | 127 | 16.0 | 83.1 | ND | ND | | 80 | WG1054306 |
| Bromodichloromethane | 75-27-4 | 164 | 16.0 | 107 | ND | ND | | 80 | WG1054306 |
| Bromoform | 75-25-2 | 253 | 48.0 | 497 | ND | ND | | 80 | WG1054306 |
| Bromomethane | 74-83-9 | 94.90 | 16.0 | 62.1 | ND | ND | | 80 | WG1054306 |
| 1,3-Butadiene | 106-99-0 | 54.10 | 160 | 354 | ND | ND | | 80 | WG1054306 |
| Carbon disulfide | 75-15-0 | 76.10 | 16.0 | 49.8 | 179 | 557 | | 80 | WG1054306 |
| Carbon tetrachloride | 56-23-5 | 154 | 16.0 | 101 | ND | ND | | 80 | WG1054306 |
| Chlorobenzene | 108-90-7 | 113 | 16.0 | 73.9 | ND | ND | | 80 | WG1054306 |
| Chloroethane | 75-00-3 | 64.50 | 16.0 | 42.2 | ND | ND | | 80 | WG1054306 |
| Chloroform | 67-66-3 | 119 | 16.0 | 77.9 | ND | ND | | 80 | WG1054306 |
| Chloromethane | 74-87-3 | 50.50 | 16.0 | 33.0 | 53.4 | 110 | | 80 | WG1054306 |
| 2-Chlorotoluene | 95-49-8 | 126 | 16.0 | 82.5 | ND | ND | | 80 | WG1054306 |
| Cyclohexane | 110-82-7 | 84.20 | 16.0 | 55.1 | ND | ND | | 80 | WG1054306 |
| Dibromochloromethane | 124-48-1 | 208 | 16.0 | 136 | ND | ND | | 80 | WG1054306 |
| 1,2-Dibromoethane | 106-93-4 | 188 | 16.0 | 123 | ND | ND | | 80 | WG1054306 |
| 1,2-Dichlorobenzene | 95-50-1 | 147 | 16.0 | 96.2 | ND | ND | | 80 | WG1054306 |
| 1,3-Dichlorobenzene | 541-73-1 | 147 | 16.0 | 96.2 | ND | ND | | 80 | WG1054306 |
| 1,4-Dichlorobenzene | 106-46-7 | 147 | 16.0 | 96.2 | ND | ND | | 80 | WG1054306 |
| 1,2-Dichloroethane | 107-06-2 | 99 | 16.0 | 64.8 | ND | ND | | 80 | WG1054306 |
| 1,1-Dichloroethane | 75-34-3 | 98 | 16.0 | 64.1 | ND | ND | | 80 | WG1054306 |
| 1,1-Dichloroethene | 75-35-4 | 96.90 | 16.0 | 63.4 | ND | ND | | 80 | WG1054306 |
| cis-1,2-Dichloroethene | 156-59-2 | 96.90 | 16.0 | 63.4 | 20.9 | 83.0 | | 80 | WG1054306 |
| trans-1,2-Dichloroethene | 156-60-5 | 96.90 | 16.0 | 63.4 | ND | ND | | 80 | WG1054306 |
| 1,2-Dichloropropane | 78-87-5 | 113 | 16.0 | 73.9 | ND | ND | | 80 | WG1054306 |
| cis-1,3-Dichloropropene | 10061-01-5 | 111 | 16.0 | 72.6 | ND | ND | | 80 | WG1054306 |
| trans-1,3-Dichloropropene | 10061-02-6 | 111 | 16.0 | 72.6 | ND | ND | | 80 | WG1054306 |
| 1,4-Dioxane | 123-91-1 | 88.10 | 16.0 | 57.7 | ND | ND | | 80 | WG1054306 |
| Ethanol | 64-17-5 | 46.10 | 50.4 | 95.0 | 204 | 384 | | 80 | WG1054306 |
| Ethylbenzene | 100-41-4 | 106 | 16.0 | 69.4 | ND | ND | | 80 | WG1054306 |
| 4-Ethyltoluene | 622-96-8 | 120 | 16.0 | 78.5 | ND | ND | | 80 | WG1054306 |
| Trichlorofluoromethane | 75-69-4 | 137.40 | 16.0 | 89.9 | ND | ND | | 80 | WG1054306 |
| Dichlorodifluoromethane | 75-71-8 | 120.92 | 16.0 | 79.1 | ND | ND | | 80 | WG1054306 |
| 1,1,2-Trichlorotrifluoroethane | 76-13-1 | 187.40 | 16.0 | 123 | ND | ND | | 80 | WG1054306 |
| 1,2-Dichlorotetrafluoroethane | 76-14-2 | 171 | 16.0 | 112 | ND | ND | | 80 | WG1054306 |
| Heptane | 142-82-5 | 100 | 16.0 | 65.4 | 1230 | 5040 | | 80 | WG1054306 |
| Hexachloro-1,3-butadiene | 87-68-3 | 261 | 50.4 | 538 | ND | ND | | 80 | WG1054306 |
| n-Hexane | 110-54-3 | 86.20 | 16.0 | 56.4 | 128 | 452 | | 80 | WG1054306 |
| Isopropylbenzene | 98-82-8 | 120.20 | 16.0 | 78.7 | ND | ND | | 80 | WG1054306 |
| Methylene Chloride | 75-09-2 | 84.90 | 16.0 | 55.6 | 16.1 | 56.0 | | 80 | WG1054306 |
| Methyl Butyl Ketone | 591-78-6 | 100 | 100 | 409 | ND | ND | | 80 | WG1054306 |
| 2-Butanone (MEK) | 78-93-3 | 72.10 | 100 | 295 | ND | ND | | 80 | WG1054306 |
| 4-Methyl-2-pentanone (MIBK) | 108-10-1 | 100.10 | 100 | 409 | ND | ND | | 80 | WG1054306 |
| Methyl methacrylate | 80-62-6 | 100.12 | 16.0 | 65.5 | 22.2 | 91.1 | | 80 | WG1054306 |
| MTBE | 1634-04-4 | 88.10 | 16.0 | 57.7 | ND | ND | | 80 | WG1054306 |
| Naphthalene | 91-20-3 | 128 | 50.4 | 264 | ND | ND | | 80 | WG1054306 |
| 2-Propanol | 67-63-0 | 60.10 | 100 | 246 | 271 | 666 | | 80 | WG1054306 |
| Propene | 115-07-1 | 42.10 | 32.0 | 55.1 | ND | ND | | 80 | WG1054306 |
| Styrene | 100-42-5 | 104 | 16.0 | 68.1 | ND | ND | | 80 | WG1054306 |
| 1,1,2,2-Tetrachloroethane | 79-34-5 | 168 | 16.0 | 110 | ND | ND | | 80 | WG1054306 |
| Tetrachloroethylene | 127-18-4 | 166 | 800 | 5430 | 52600 | 357000 | | 4000 | WG1054535 |
| Tetrahydrofuran | 109-99-9 | 72.10 | 16.0 | 47.2 | ND | ND | | 80 | WG1054306 |
| Toluene | 108-88-3 | 92.10 | 16.0 | 60.3 | 151 | 569 | | 80 | WG1054306 |
| 1,2,4-Trichlorobenzene | 120-82-1 | 181 | 50.4 | 373 | ND | ND | | 80 | WG1054306 |











Case 3:20-cv-07923-EMC Document 184-6 Filed 06/01/24 Page 90 of 1293

## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| 1,1,1-Trichloroethane | 71-55-6 | 133 | 16.0 | 87.0 | ND | ND | | 80 | WG1054306 |
| 1,1,2-Trichloroethane | 79-00-5 | 133 | 16.0 | 87.0 | ND | ND | | 80 | WG1054306 |
| Trichloroethylene | 79-01-6 | 131 | 16.0 | 85.7 | 1470 | 7870 | | 80 | WG1054306 |
| 1,2,4-Trimethylbenzene | 95-63-6 | 120 | 16.0 | 78.5 | ND | ND | | 80 | WG1054306 |
| 1,3,5-Trimethylbenzene | 108-67-8 | 120 | 16.0 | 78.5 | ND | ND | | 80 | WG1054306 |
| 2,2,4-Trimethylpentane | 540-84-1 | 114.22 | 16.0 | 74.7 | 47.8 | 223 | | 80 | WG1054306 |
| Vinyl chloride | 75-01-4 | 62.50 | 16.0 | 40.9 | ND | ND | | 80 | WG1054306 |
| Vinyl Bromide | 593-60-2 | 106.95 | 16.0 | 70.0 | ND | ND | | 80 | WG1054306 |
| Vinyl acetate | 108-05-4 | 86.10 | 16.0 | 56.3 | ND | ND | | 80 | WG1054306 |
| m&p-Xylene | 1330-20-7 | 106 | 32.0 | 139 | ND | ND | | 80 | WG1054306 |
| o-Xylene | 95-47-6 | 106 | 16.0 | 69.4 | 16.9 | 73.2 | | 80 | WG1054306 |
| TPH (GC/MS) Low Fraction | 8006-61-9 | 101 | 4000 | 16500 | 38700 | 160000 | | 80 | WG1054306 |
| (S) 1,4-Bromofluorobenzene | 460-00-4 | 175 | 60.0-140 | | 97.8 | | | | WG1054306 |
| (S) 1,4-Bromofluorobenzene | 460-00-4 | 175 | 60.0-140 | | 98.6 | | | | WG1054535 |











## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| Acetone | 67-64-1 | 58.10 | 100 | 238 | 353 | 840 | | 80 | WG1054306 |
| Allyl chloride | 107-05-1 | 76.53 | 16.0 | 50.1 | ND | ND | | 80 | WG1054306 |
| Benzene | 71-43-2 | 78.10 | 16.0 | 51.1 | 26.9 | 86.0 | | 80 | WG1054306 |
| Benzyl Chloride | 100-44-7 | 127 | 16.0 | 83.1 | ND | ND | | 80 | WG1054306 |
| Bromodichloromethane | 75-27-4 | 164 | 16.0 | 107 | ND | ND | | 80 | WG1054306 |
| Bromoform | 75-25-2 | 253 | 48.0 | 497 | ND | ND | | 80 | WG1054306 |
| Bromomethane | 74-83-9 | 94.90 | 16.0 | 62.1 | ND | ND | | 80 | WG1054306 |
| 1,3-Butadiene | 106-99-0 | 54.10 | 160 | 354 | ND | ND | | 80 | WG1054306 |
| Carbon disulfide | 75-15-0 | 76.10 | 16.0 | 49.8 | 125 | 388 | | 80 | WG1054306 |
| Carbon tetrachloride | 56-23-5 | 154 | 16.0 | 101 | ND | ND | | 80 | WG1054306 |
| Chlorobenzene | 108-90-7 | 113 | 16.0 | 73.9 | ND | ND | | 80 | WG1054306 |
| Chloroethane | 75-00-3 | 64.50 | 16.0 | 42.2 | ND | ND | | 80 | WG1054306 |
| Chloroform | 67-66-3 | 119 | 16.0 | 77.9 | ND | ND | | 80 | WG1054306 |
| Chloromethane | 74-87-3 | 50.50 | 16.0 | 33.0 | 45.4 | 93.9 | | 80 | WG1054306 |
| 2-Chlorotoluene | 95-49-8 | 126 | 16.0 | 82.5 | ND | ND | | 80 | WG1054306 |
| Cyclohexane | 110-82-7 | 84.20 | 16.0 | 55.1 | 22.0 | 75.6 | | 80 | WG1054306 |
| Dibromochloromethane | 124-48-1 | 208 | 16.0 | 136 | ND | ND | | 80 | WG1054306 |
| 1,2-Dibromoethane | 106-93-4 | 188 | 16.0 | 123 | ND | ND | | 80 | WG1054306 |
| 1,2-Dichlorobenzene | 95-50-1 | 147 | 16.0 | 96.2 | ND | ND | | 80 | WG1054306 |
| 1,3-Dichlorobenzene | 541-73-1 | 147 | 16.0 | 96.2 | ND | ND | | 80 | WG1054306 |
| 1,4-Dichlorobenzene | 106-46-7 | 147 | 16.0 | 96.2 | ND | ND | | 80 | WG1054306 |
| 1,2-Dichloroethane | 107-06-2 | 99 | 16.0 | 64.8 | ND | ND | | 80 | WG1054306 |
| 1,1-Dichloroethane | 75-34-3 | 98 | 16.0 | 64.1 | ND | ND | | 80 | WG1054306 |
| 1,1-Dichloroethene | 75-35-4 | 96.90 | 16.0 | 63.4 | ND | ND | | 80 | WG1054306 |
| cis-1,2-Dichloroethene | 156-59-2 | 96.90 | 16.0 | 63.4 | ND | ND | | 80 | WG1054306 |
| trans-1,2-Dichloroethene | 156-60-5 | 96.90 | 16.0 | 63.4 | ND | ND | | 80 | WG1054306 |
| 1,2-Dichloropropane | 78-87-5 | 113 | 16.0 | 73.9 | ND | ND | | 80 | WG1054306 |
| cis-1,3-Dichloropropene | 10061-01-5 | 111 | 16.0 | 72.6 | ND | ND | | 80 | WG1054306 |
| trans-1,3-Dichloropropene | 10061-02-6 | 111 | 16.0 | 72.6 | ND | ND | | 80 | WG1054306 |
| 1,4-Dioxane | 123-91-1 | 88.10 | 16.0 | 57.7 | ND | ND | | 80 | WG1054306 |
| Ethanol | 64-17-5 | 46.10 | 50.4 | 95.0 | 180 | 340 | | 80 | WG1054306 |
| Ethylbenzene | 100-41-4 | 106 | 16.0 | 69.4 | ND | ND | | 80 | WG1054306 |
| 4-Ethyltoluene | 622-96-8 | 120 | 16.0 | 78.5 | ND | ND | | 80 | WG1054306 |
| Trichlorofluoromethane | 75-69-4 | 137.40 | 16.0 | 89.9 | ND | ND | | 80 | WG1054306 |
| Dichlorodifluoromethane | 75-71-8 | 120.92 | 16.0 | 79.1 | ND | ND | | 80 | WG1054306 |
| 1,1,2-Trichlorotrifluoroethane | 76-13-1 | 187.40 | 16.0 | 123 | ND | ND | | 80 | WG1054306 |
| 1,2-Dichlorotetrafluoroethane | 76-14-2 | 171 | 16.0 | 112 | ND | ND | | 80 | WG1054306 |
| Heptane | 142-82-5 | 100 | 16.0 | 65.4 | 1380 | 5630 | | 80 | WG1054306 |
| Hexachloro-1,3-butadiene | 87-68-3 | 261 | 50.4 | 538 | ND | ND | | 80 | WG1054306 |
| n-Hexane | 110-54-3 | 86.20 | 16.0 | 56.4 | 118 | 415 | | 80 | WG1054306 |
| Isopropylbenzene | 98-82-8 | 120.20 | 16.0 | 78.7 | ND | ND | | 80 | WG1054306 |
| Methylene Chloride | 75-09-2 | 84.90 | 16.0 | 55.6 | ND | ND | | 80 | WG1054306 |
| Methyl Butyl Ketone | 591-78-6 | 100 | 100 | 409 | ND | ND | | 80 | WG1054306 |
| 2-Butanone (MEK) | 78-93-3 | 72.10 | 100 | 295 | ND | ND | | 80 | WG1054306 |
| 4-Methyl-2-pentanone (MIBK) | 108-10-1 | 100.10 | 100 | 409 | ND | ND | | 80 | WG1054306 |
| Methyl methacrylate | 80-62-6 | 100.12 | 16.0 | 65.5 | ND | ND | | 80 | WG1054306 |
| MTBE | 1634-04-4 | 88.10 | 16.0 | 57.7 | ND | ND | | 80 | WG1054306 |
| Naphthalene | 91-20-3 | 128 | 50.4 | 264 | ND | ND | | 80 | WG1054306 |
| 2-Propanol | 67-63-0 | 60.10 | 100 | 246 | 208 | 512 | | 80 | WG1054306 |
| Propene | 115-07-1 | 42.10 | 32.0 | 55.1 | ND | ND | | 80 | WG1054306 |
| Styrene | 100-42-5 | 104 | 16.0 | 68.1 | ND | ND | | 80 | WG1054306 |
| 1,1,2,2-Tetrachloroethane | 79-34-5 | 168 | 16.0 | 110 | ND | ND | | 80 | WG1054306 |
| Tetrachloroethylene | 127-18-4 | 166 | 400 | 2720 | 57500 | 390000 | | 2000 | WG1054535 |
| Tetrahydrofuran | 109-99-9 | 72.10 | 16.0 | 47.2 | 283 | 836 | | 80 | WG1054306 |
| Toluene | 108-88-3 | 92.10 | 16.0 | 60.3 | 148 | 556 | | 80 | WG1054306 |
| 1,2,4-Trichlorobenzene | 120-82-1 | 181 | 50.4 | 373 | ND | ND | | 80 | WG1054306 |

## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| 1,1,1-Trichloroethane | 71-55-6 | 133 | 16.0 | 87.0 | ND | ND | | 80 | WG1054306 |
| 1,1,2-Trichloroethane | 79-00-5 | 133 | 16.0 | 87.0 | ND | ND | | 80 | WG1054306 |
| Trichloroethylene | 79-01-6 | 131 | 16.0 | 85.7 | 680 | 3640 | | 80 | WG1054306 |
| 1,2,4-Trimethylbenzene | 95-63-6 | 120 | 16.0 | 78.5 | ND | ND | | 80 | WG1054306 |
| 1,3,5-Trimethylbenzene | 108-67-8 | 120 | 16.0 | 78.5 | ND | ND | | 80 | WG1054306 |
| 2,2,4-Trimethylpentane | 540-84-1 | 114.22 | 16.0 | 74.7 | ND | ND | | 80 | WG1054306 |
| Vinyl chloride | 75-01-4 | 62.50 | 16.0 | 40.9 | ND | ND | | 80 | WG1054306 |
| Vinyl Bromide | 593-60-2 | 106.95 | 16.0 | 70.0 | ND | ND | | 80 | WG1054306 |
| Vinyl acetate | 108-05-4 | 86.10 | 16.0 | 56.3 | ND | ND | | 80 | WG1054306 |
| m&p-Xylene | 1330-20-7 | 106 | 32.0 | 139 | ND | ND | | 80 | WG1054306 |
| o-Xylene | 95-47-6 | 106 | 16.0 | 69.4 | ND | ND | | 80 | WG1054306 |
| TPH (GC/MS) Low Fraction | 8006-61-9 | 101 | 4000 | 16500 | 38000 | 157000 | | 80 | WG1054306 |
| (S) 1,4-Bromofluorobenzene | 460-00-4 | 175 | 60.0-140 | | 97.6 | | | | WG1054306 |
| (S) 1,4-Bromofluorobenzene | 460-00-4 | 175 | 60.0-140 | | 99.0 | | | | WG1054535 |











Case 3:20-cv-07923-EMC Document 284-6 Filed 03/20/24 Page 105 of 193

## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| Acetone | 67-64-1 | 58.10 | 10000 | 23800 | ND | ND | | 8000 | WG1054306 |
| Allyl chloride | 107-05-1 | 76.53 | 1600 | 5010 | ND | ND | | 8000 | WG1054306 |
| Benzene | 71-43-2 | 78.10 | 1600 | 5110 | ND | ND | | 8000 | WG1054306 |
| Benzyl Chloride | 100-44-7 | 127 | 1600 | 8310 | ND | ND | | 8000 | WG1054306 |
| Bromodichloromethane | 75-27-4 | 164 | 1600 | 10700 | ND | ND | | 8000 | WG1054306 |
| Bromoform | 75-25-2 | 253 | 4800 | 49700 | ND | ND | | 8000 | WG1054306 |
| Bromomethane | 74-83-9 | 94.90 | 1600 | 6210 | ND | ND | | 8000 | WG1054306 |
| 1,3-Butadiene | 106-99-0 | 54.10 | 16000 | 35400 | ND | ND | | 8000 | WG1054306 |
| Carbon disulfide | 75-15-0 | 76.10 | 1600 | 4980 | ND | ND | | 8000 | WG1054306 |
| Carbon tetrachloride | 56-23-5 | 154 | 1600 | 10100 | ND | ND | | 8000 | WG1054306 |
| Chlorobenzene | 108-90-7 | 113 | 1600 | 7390 | ND | ND | | 8000 | WG1054306 |
| Chloroethane | 75-00-3 | 64.50 | 1600 | 4220 | ND | ND | | 8000 | WG1054306 |
| Chloroform | 67-66-3 | 119 | 1600 | 7790 | ND | ND | | 8000 | WG1054306 |
| Chloromethane | 74-87-3 | 50.50 | 1600 | 3300 | ND | ND | | 8000 | WG1054306 |
| 2-Chlorotoluene | 95-49-8 | 126 | 1600 | 8250 | ND | ND | | 8000 | WG1054306 |
| Cyclohexane | 110-82-7 | 84.20 | 1600 | 5510 | ND | ND | | 8000 | WG1054306 |
| Dibromochloromethane | 124-48-1 | 208 | 1600 | 13600 | ND | ND | | 8000 | WG1054306 |
| 1,2-Dibromoethane | 106-93-4 | 188 | 1600 | 12300 | ND | ND | | 8000 | WG1054306 |
| 1,2-Dichlorobenzene | 95-50-1 | 147 | 1600 | 9620 | ND | ND | | 8000 | WG1054306 |
| 1,3-Dichlorobenzene | 541-73-1 | 147 | 1600 | 9620 | ND | ND | | 8000 | WG1054306 |
| 1,4-Dichlorobenzene | 106-46-7 | 147 | 1600 | 9620 | ND | ND | | 8000 | WG1054306 |
| 1,2-Dichloroethane | 107-06-2 | 99 | 1600 | 6480 | ND | ND | | 8000 | WG1054306 |
| 1,1-Dichloroethane | 75-34-3 | 98 | 1600 | 6410 | ND | ND | | 8000 | WG1054306 |
| 1,1-Dichloroethene | 75-35-4 | 96.90 | 1600 | 6340 | ND | ND | | 8000 | WG1054306 |
| cis-1,2-Dichloroethene | 156-59-2 | 96.90 | 1600 | 6340 | ND | ND | | 8000 | WG1054306 |
| trans-1,2-Dichloroethene | 156-60-5 | 96.90 | 1600 | 6340 | ND | ND | | 8000 | WG1054306 |
| 1,2-Dichloropropane | 78-87-5 | 113 | 1600 | 7390 | ND | ND | | 8000 | WG1054306 |
| cis-1,3-Dichloropropene | 10061-01-5 | 111 | 1600 | 7260 | ND | ND | | 8000 | WG1054306 |
| trans-1,3-Dichloropropene | 10061-02-6 | 111 | 1600 | 7260 | ND | ND | | 8000 | WG1054306 |
| 1,4-Dioxane | 123-91-1 | 88.10 | 1600 | 5770 | ND | ND | | 8000 | WG1054306 |
| Ethanol | 64-17-5 | 46.10 | 5040 | 9500 | ND | ND | | 8000 | WG1054306 |
| Ethylbenzene | 100-41-4 | 106 | 1600 | 6940 | ND | ND | | 8000 | WG1054306 |
| 4-Ethyltoluene | 622-96-8 | 120 | 1600 | 7850 | ND | ND | | 8000 | WG1054306 |
| Trichlorofluoromethane | 75-69-4 | 137.40 | 1600 | 8990 | ND | ND | | 8000 | WG1054306 |
| Dichlorodifluoromethane | 75-71-8 | 120.92 | 1600 | 7910 | ND | ND | | 8000 | WG1054306 |
| 1,1,2-Trichlorotrifluoroethane | 76-13-1 | 187.40 | 1600 | 12300 | ND | ND | | 8000 | WG1054306 |
| 1,2-Dichlorotetrafluoroethane | 76-14-2 | 171 | 1600 | 11200 | ND | ND | | 8000 | WG1054306 |
| Heptane | 142-82-5 | 100 | 1600 | 6540 | 4710 | 19200 | | 8000 | WG1054306 |
| Hexachloro-1,3-butadiene | 87-68-3 | 261 | 5040 | 53800 | ND | ND | | 8000 | WG1054306 |
| n-Hexane | 110-54-3 | 86.20 | 1600 | 5640 | ND | ND | | 8000 | WG1054306 |
| Isopropylbenzene | 98-82-8 | 120.20 | 1600 | 7870 | ND | ND | | 8000 | WG1054306 |
| Methylene Chloride | 75-09-2 | 84.90 | 1600 | 5560 | ND | ND | | 8000 | WG1054306 |
| Methyl Butyl Ketone | 591-78-6 | 100 | 10000 | 40900 | ND | ND | | 8000 | WG1054306 |
| 2-Butanone (MEK) | 78-93-3 | 72.10 | 10000 | 29500 | ND | ND | | 8000 | WG1054306 |
| 4-Methyl-2-pentanone (MIBK) | 108-10-1 | 100.10 | 10000 | 40900 | ND | ND | | 8000 | WG1054306 |
| Methyl methacrylate | 80-62-6 | 100.12 | 1600 | 6550 | ND | ND | | 8000 | WG1054306 |
| MTBE | 1634-04-4 | 88.10 | 1600 | 5770 | ND | ND | | 8000 | WG1054306 |
| Naphthalene | 91-20-3 | 128 | 5040 | 26400 | ND | ND | | 8000 | WG1054306 |
| 2-Propanol | 67-63-0 | 60.10 | 10000 | 24600 | ND | ND | | 8000 | WG1054306 |
| Propene | 115-07-1 | 42.10 | 3200 | 5510 | ND | ND | | 8000 | WG1054306 |
| Styrene | 100-42-5 | 104 | 1600 | 6810 | ND | ND | | 8000 | WG1054306 |
| 1,1,2,2-Tetrachloroethane | 79-34-5 | 168 | 1600 | 11000 | ND | ND | | 8000 | WG1054306 |
| Tetrachloroethylene | 127-18-4 | 166 | 20000 | 136000 | 861000 | 5850000 | | 100000 | WG1054535 |
| Tetrahydrofuran | 109-99-9 | 72.10 | 1600 | 4720 | ND | ND | | 8000 | WG1054306 |
| Toluene | 108-88-3 | 92.10 | 1600 | 6030 | ND | ND | | 8000 | WG1054306 |
| 1,2,4-Trichlorobenzene | 120-82-1 | 181 | 5040 | 37300 | ND | ND | | 8000 | WG1054306 |

NATIONWIDE.

# SG-5A

**001318**

Collected Date: 12/12/17 12:34

L957171

## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| 1,1,1-Trichloroethane | 71-55-6 | 133 | 1600 | 8700 | ND | ND | | 8000 | WG1054306 |
| 1,1,2-Trichloroethane | 79-00-5 | 133 | 1600 | 8700 | ND | ND | | 8000 | WG1054306 |
| Trichloroethylene | 79-01-6 | 131 | 1600 | 8570 | 6470 | 34600 | | 8000 | WG1054306 |
| 1,2,4-Trimethylbenzene | 95-63-6 | 120 | 1600 | 7850 | ND | ND | | 8000 | WG1054306 |
| 1,3,5-Trimethylbenzene | 108-67-8 | 120 | 1600 | 7850 | ND | ND | | 8000 | WG1054306 |
| 2,2,4-Trimethylpentane | 540-84-1 | 114.22 | 1600 | 7470 | ND | ND | | 8000 | WG1054306 |
| Vinyl chloride | 75-01-4 | 62.50 | 1600 | 4090 | ND | ND | | 8000 | WG1054306 |
| Vinyl Bromide | 593-60-2 | 106.95 | 1600 | 7000 | ND | ND | | 8000 | WG1054306 |
| Vinyl acetate | 108-05-4 | 86.10 | 1600 | 5630 | ND | ND | | 8000 | WG1054306 |
| m&p-Xylene | 1330-20-7 | 106 | 3200 | 13900 | ND | ND | | 8000 | WG1054306 |
| o-Xylene | 95-47-6 | 106 | 1600 | 6940 | ND | ND | | 8000 | WG1054306 |
| TPH (GC/MS) Low Fraction | 8006-61-9 | 101 | 400000 | 1650000 | 1370000 | 5670000 | | 8000 | WG1054306 |
| (S) 1,4-Bromofluorobenzene | 460-00-4 | 175 | 60.0-140 | | 99.2 | | | | WG1054535 |
| (S) 1,4-Bromofluorobenzene | 460-00-4 | 175 | 60.0-140 | | 97.1 | | | | WG1054306 |










SG-6A    Case 3:20-cv-07923-EMC   Document 384-6   Filed 04/30/24   Page 107 of 293   NATIONWIDE.

001319    Collected Date/Time: 12/12/17 13:09     L957171

## Volatile Organic Compounds (MS) by Method TO-15













| Analyte | CAS # | Mol. Wt. | RDL1 | RDL2 | Result | Result | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  | ppbv | ug/m3 | ppbv | ug/m3 |  |  |  |
| Acetone | 67-64-1 | 58.10 | 2.50 | 5.94 | 5.79 | 13.8 |  | 2 | WG1054306 |
| Allyl chloride | 107-05-1 | 76.53 | 0.400 | 1.25 | ND | ND |  | 2 | WG1054306 |
| Benzene | 71-43-2 | 78.10 | 0.400 | 1.28 | 12.3 | 39.4 |  | 2 | WG1054306 |
| Benzyl Chloride | 100-44-7 | 127 | 0.400 | 2.08 | ND | ND |  | 2 | WG1054306 |
| Bromodichloromethane | 75-27-4 | 164 | 0.400 | 2.68 | ND | ND |  | 2 | WG1054306 |
| Bromoform | 75-25-2 | 253 | 1.20 | 12.4 | ND | ND |  | 2 | WG1054306 |
| Bromomethane | 74-83-9 | 94.90 | 0.400 | 1.55 | ND | ND |  | 2 | WG1054306 |
| 1,3-Butadiene | 106-99-0 | 54.10 | 4.00 | 8.85 | ND | ND |  | 2 | WG1054306 |
| Carbon disulfide | 75-15-0 | 76.10 | 0.400 | 1.24 | 77.8 | 242 |  | 2 | WG1054306 |
| Carbon tetrachloride | 56-23-5 | 154 | 0.400 | 2.52 | ND | ND |  | 2 | WG1054306 |
| Chlorobenzene | 108-90-7 | 113 | 0.400 | 1.85 | ND | ND |  | 2 | WG1054306 |
| Chloroethane | 75-00-3 | 64.50 | 0.400 | 1.06 | ND | ND |  | 2 | WG1054306 |
| Chloroform | 67-66-3 | 119 | 0.400 | 1.95 | ND | ND |  | 2 | WG1054306 |
| Chloromethane | 74-87-3 | 50.50 | 0.400 | 0.826 | 1.44 | 2.97 |  | 2 | WG1054306 |
| 2-Chlorotoluene | 95-49-8 | 126 | 0.400 | 2.06 | ND | ND |  | 2 | WG1054306 |
| Cyclohexane | 110-82-7 | 84.20 | 0.400 | 1.38 | 10.3 | 35.4 |  | 2 | WG1054306 |
| Dibromochloromethane | 124-48-1 | 208 | 0.400 | 3.40 | ND | ND |  | 2 | WG1054306 |
| 1,2-Dibromoethane | 106-93-4 | 188 | 0.400 | 3.08 | ND | ND |  | 2 | WG1054306 |
| 1,2-Dichlorobenzene | 95-50-1 | 147 | 0.400 | 2.40 | ND | ND |  | 2 | WG1054306 |
| 1,3-Dichlorobenzene | 541-73-1 | 147 | 0.400 | 2.40 | ND | ND |  | 2 | WG1054306 |
| 1,4-Dichlorobenzene | 106-46-7 | 147 | 0.400 | 2.40 | ND | ND |  | 2 | WG1054306 |
| 1,2-Dichloroethane | 107-06-2 | 99 | 0.400 | 1.62 | ND | ND |  | 2 | WG1054306 |
| 1,1-Dichloroethane | 75-34-3 | 98 | 0.400 | 1.60 | ND | ND |  | 2 | WG1054306 |
| 1,1-Dichloroethene | 75-35-4 | 96.90 | 0.400 | 1.59 | ND | ND |  | 2 | WG1054306 |
| cis-1,2-Dichloroethene | 156-59-2 | 96.90 | 0.400 | 1.59 | ND | ND |  | 2 | WG1054306 |
| trans-1,2-Dichloroethene | 156-60-5 | 96.90 | 0.400 | 1.59 | ND | ND |  | 2 | WG1054306 |
| 1,2-Dichloropropane | 78-87-5 | 113 | 0.400 | 1.85 | ND | ND |  | 2 | WG1054306 |
| cis-1,3-Dichloropropene | 10061-01-5 | 111 | 0.400 | 1.82 | ND | ND |  | 2 | WG1054306 |
| trans-1,3-Dichloropropene | 10061-02-6 | 111 | 0.400 | 1.82 | ND | ND |  | 2 | WG1054306 |
| 1,4-Dioxane | 123-91-1 | 88.10 | 0.400 | 1.44 | ND | ND |  | 2 | WG1054306 |
| Ethanol | 64-17-5 | 46.10 | 1.26 | 2.38 | 1.57 | 2.97 |  | 2 | WG1054306 |
| Ethylbenzene | 100-41-4 | 106 | 0.400 | 1.73 | 4.49 | 19.5 |  | 2 | WG1054306 |
| 4-Ethyltoluene | 622-96-8 | 120 | 0.400 | 1.96 | 1.71 | 8.38 |  | 2 | WG1054306 |
| Trichlorofluoromethane | 75-69-4 | 137.40 | 0.400 | 2.25 | 2.51 | 14.1 |  | 2 | WG1054306 |
| Dichlorodifluoromethane | 75-71-8 | 120.92 | 0.400 | 1.98 | ND | ND |  | 2 | WG1054306 |
| 1,1,2-Trichlorotrifluoroethane | 76-13-1 | 187.40 | 0.400 | 3.07 | ND | ND |  | 2 | WG1054306 |
| 1,2-Dichlorotetrafluoroethane | 76-14-2 | 171 | 0.400 | 2.80 | ND | ND |  | 2 | WG1054306 |
| Heptane | 142-82-5 | 100 | 0.400 | 1.64 | 24.9 | 102 |  | 2 | WG1054306 |
| Hexachloro-1,3-butadiene | 87-68-3 | 261 | 1.26 | 13.5 | ND | ND |  | 2 | WG1054306 |
| n-Hexane | 110-54-3 | 86.20 | 0.400 | 1.41 | 33.6 | 118 |  | 2 | WG1054306 |
| Isopropylbenzene | 98-82-8 | 120.20 | 0.400 | 1.97 | ND | ND |  | 2 | WG1054306 |
| Methylene Chloride | 75-09-2 | 84.90 | 0.400 | 1.39 | ND | ND |  | 2 | WG1054306 |
| Methyl Butyl Ketone | 591-78-6 | 100 | 2.50 | 10.2 | ND | ND |  | 2 | WG1054306 |
| 2-Butanone (MEK) | 78-93-3 | 72.10 | 2.50 | 7.37 | ND | ND |  | 2 | WG1054306 |
| 4-Methyl-2-pentanone (MIBK) | 108-10-1 | 100.10 | 2.50 | 10.2 | ND | ND |  | 2 | WG1054306 |
| Methyl methacrylate | 80-62-6 | 100.12 | 0.400 | 1.64 | ND | ND |  | 2 | WG1054306 |
| MTBE | 1634-04-4 | 88.10 | 0.400 | 1.44 | ND | ND |  | 2 | WG1054306 |
| Naphthalene | 91-20-3 | 128 | 1.26 | 6.60 | ND | ND |  | 2 | WG1054306 |
| 2-Propanol | 67-63-0 | 60.10 | 2.50 | 6.15 | ND | ND |  | 2 | WG1054306 |
| Propene | 115-07-1 | 42.10 | 0.800 | 1.38 | 14.8 | 25.5 |  | 2 | WG1054306 |
| Styrene | 100-42-5 | 104 | 0.400 | 1.70 | ND | ND |  | 2 | WG1054306 |
| 1,1,2,2-Tetrachloroethane | 79-34-5 | 168 | 0.400 | 2.75 | ND | ND |  | 2 | WG1054306 |
| Tetrachloroethylene | 127-18-4 | 166 | 20.0 | 136 | 688 | 4670 |  | 100 | WG1054535 |
| Tetrahydrofuran | 109-99-9 | 72.10 | 0.400 | 1.18 | ND | ND |  | 2 | WG1054306 |
| Toluene | 108-88-3 | 92.10 | 0.400 | 1.51 | 57.8 | 218 |  | 2 | WG1054306 |
| 1,2,4-Trichlorobenzene | 120-82-1 | 181 | 1.26 | 9.33 | ND | ND |  | 2 | WG1054306 |



| ACCOUNT: | PROJECT: | SDG: | DATE/TIME: | PAGE: |
|---|---|---|---|---|
| Pangea Environmental Serv - Oakland, CA |  | L957171 | 12/20/17 16:49 | 12 of 34 |

## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | <u>Qualifier</u> | Dilution | <u>Batch</u> |
|---|---|---|---|---|---|---|---|---|---|
| 1,1,1-Trichloroethane | 71-55-6 | 133 | 0.400 | 2.18 | ND | ND | | 2 | WG1054306 |
| 1,1,2-Trichloroethane | 79-00-5 | 133 | 0.400 | 2.18 | ND | ND | | 2 | WG1054306 |
| Trichloroethylene | 79-01-6 | 131 | 0.400 | 2.14 | 1.17 | 6.28 | | 2 | WG1054306 |
| 1,2,4-Trimethylbenzene | 95-63-6 | 120 | 0.400 | 1.96 | 1.56 | 7.64 | | 2 | WG1054306 |
| 1,3,5-Trimethylbenzene | 108-67-8 | 120 | 0.400 | 1.96 | 0.562 | 2.76 | | 2 | WG1054306 |
| 2,2,4-Trimethylpentane | 540-84-1 | 114.22 | 0.400 | 1.87 | 90.4 | 422 | | 2 | WG1054306 |
| Vinyl chloride | 75-01-4 | 62.50 | 0.400 | 1.02 | ND | ND | | 2 | WG1054306 |
| Vinyl Bromide | 593-60-2 | 106.95 | 0.400 | 1.75 | ND | ND | | 2 | WG1054306 |
| Vinyl acetate | 108-05-4 | 86.10 | 0.400 | 1.41 | ND | ND | | 2 | WG1054306 |
| m&p-Xylene | 1330-20-7 | 106 | 0.800 | 3.47 | 18.7 | 81.3 | | 2 | WG1054306 |
| o-Xylene | 95-47-6 | 106 | 0.400 | 1.73 | 5.29 | 22.9 | | 2 | WG1054306 |
| TPH (GC/MS) Low Fraction | 8006-61-9 | 101 | 100 | 413 | 1620 | 6680 | | 2 | WG1054306 |
| *(S) 1,4-Bromofluorobenzene* | *460-00-4* | *175* | *60.0-140* | | *100* | | | | WG1054535 |
| *(S) 1,4-Bromofluorobenzene* | *460-00-4* | *175* | *60.0-140* | | *98.5* | | | | WG1054306 |










## Volatile Organic Compounds (MS) by Method TO-15



| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| Acetone | 67-64-1 | 58.10 | 2.50 | 5.94 | 4.61 | 11.0 | | 2 | WG1054306 |
| Allyl chloride | 107-05-1 | 76.53 | 0.400 | 1.25 | ND | ND | | 2 | WG1054306 |
| Benzene | 71-43-2 | 78.10 | 0.400 | 1.28 | 9.01 | 28.8 | | 2 | WG1054306 |
| Benzyl Chloride | 100-44-7 | 127 | 0.400 | 2.08 | ND | ND | | 2 | WG1054306 |
| Bromodichloromethane | 75-27-4 | 164 | 0.400 | 2.68 | ND | ND | | 2 | WG1054306 |
| Bromoform | 75-25-2 | 253 | 1.20 | 12.4 | ND | ND | | 2 | WG1054306 |
| Bromomethane | 74-83-9 | 94.90 | 0.400 | 1.55 | ND | ND | | 2 | WG1054306 |
| 1,3-Butadiene | 106-99-0 | 54.10 | 4.00 | 8.85 | ND | ND | | 2 | WG1054306 |
| Carbon disulfide | 75-15-0 | 76.10 | 0.400 | 1.24 | 85.4 | 266 | | 2 | WG1054306 |
| Carbon tetrachloride | 56-23-5 | 154 | 0.400 | 2.52 | ND | ND | | 2 | WG1054306 |
| Chlorobenzene | 108-90-7 | 113 | 0.400 | 1.85 | ND | ND | | 2 | WG1054306 |
| Chloroethane | 75-00-3 | 64.50 | 0.400 | 1.06 | ND | ND | | 2 | WG1054306 |
| Chloroform | 67-66-3 | 119 | 0.400 | 1.95 | ND | ND | | 2 | WG1054306 |
| Chloromethane | 74-87-3 | 50.50 | 0.400 | 0.826 | ND | ND | | 2 | WG1054306 |
| 2-Chlorotoluene | 95-49-8 | 126 | 0.400 | 2.06 | ND | ND | | 2 | WG1054306 |
| Cyclohexane | 110-82-7 | 84.20 | 0.400 | 1.38 | ND | ND | | 2 | WG1054306 |
| Dibromochloromethane | 124-48-1 | 208 | 0.400 | 3.40 | ND | ND | | 2 | WG1054306 |
| 1,2-Dibromoethane | 106-93-4 | 188 | 0.400 | 3.08 | ND | ND | | 2 | WG1054306 |
| 1,2-Dichlorobenzene | 95-50-1 | 147 | 0.400 | 2.40 | ND | ND | | 2 | WG1054306 |
| 1,3-Dichlorobenzene | 541-73-1 | 147 | 0.400 | 2.40 | ND | ND | | 2 | WG1054306 |
| 1,4-Dichlorobenzene | 106-46-7 | 147 | 0.400 | 2.40 | ND | ND | | 2 | WG1054306 |
| 1,2-Dichloroethane | 107-06-2 | 99 | 0.400 | 1.62 | ND | ND | | 2 | WG1054306 |
| 1,1-Dichloroethane | 75-34-3 | 98 | 0.400 | 1.60 | ND | ND | | 2 | WG1054306 |
| 1,1-Dichloroethene | 75-35-4 | 96.90 | 0.400 | 1.59 | ND | ND | | 2 | WG1054306 |
| cis-1,2-Dichloroethene | 156-59-2 | 96.90 | 0.400 | 1.59 | ND | ND | | 2 | WG1054306 |
| trans-1,2-Dichloroethene | 156-60-5 | 96.90 | 0.400 | 1.59 | ND | ND | | 2 | WG1054306 |
| 1,2-Dichloropropane | 78-87-5 | 113 | 0.400 | 1.85 | ND | ND | | 2 | WG1054306 |
| cis-1,3-Dichloropropene | 10061-01-5 | 111 | 0.400 | 1.82 | ND | ND | | 2 | WG1054306 |
| trans-1,3-Dichloropropene | 10061-02-6 | 111 | 0.400 | 1.82 | ND | ND | | 2 | WG1054306 |
| 1,4-Dioxane | 123-91-1 | 88.10 | 0.400 | 1.44 | ND | ND | | 2 | WG1054306 |
| Ethanol | 64-17-5 | 46.10 | 1.26 | 2.38 | ND | ND | | 2 | WG1054306 |
| Ethylbenzene | 100-41-4 | 106 | 0.400 | 1.73 | 14.1 | 61.2 | | 2 | WG1054306 |
| 4-Ethyltoluene | 622-96-8 | 120 | 0.400 | 1.96 | 4.53 | 22.2 | | 2 | WG1054306 |
| Trichlorofluoromethane | 75-69-4 | 137.40 | 0.400 | 2.25 | 4.35 | 24.4 | | 2 | WG1054306 |
| Dichlorodifluoromethane | 75-71-8 | 120.92 | 0.400 | 1.98 | ND | ND | | 2 | WG1054306 |
| 1,1,2-Trichlorotrifluoroethane | 76-13-1 | 187.40 | 0.400 | 3.07 | ND | ND | | 2 | WG1054306 |
| 1,2-Dichlorotetrafluoroethane | 76-14-2 | 171 | 0.400 | 2.80 | ND | ND | | 2 | WG1054306 |
| Heptane | 142-82-5 | 100 | 0.400 | 1.64 | 3.68 | 15.0 | | 2 | WG1054306 |
| Hexachloro-1,3-butadiene | 87-68-3 | 261 | 1.26 | 13.5 | ND | ND | | 2 | WG1054306 |
| n-Hexane | 110-54-3 | 86.20 | 0.400 | 1.41 | 1.95 | 6.89 | | 2 | WG1054306 |
| Isopropylbenzene | 98-82-8 | 120.20 | 0.400 | 1.97 | ND | ND | | 2 | WG1054306 |
| Methylene Chloride | 75-09-2 | 84.90 | 0.400 | 1.39 | ND | ND | | 2 | WG1054306 |
| Methyl Butyl Ketone | 591-78-6 | 100 | 2.50 | 10.2 | ND | ND | | 2 | WG1054306 |
| 2-Butanone (MEK) | 78-93-3 | 72.10 | 2.50 | 7.37 | ND | ND | | 2 | WG1054306 |
| 4-Methyl-2-pentanone (MIBK) | 108-10-1 | 100.10 | 2.50 | 10.2 | ND | ND | | 2 | WG1054306 |
| Methyl methacrylate | 80-62-6 | 100.12 | 0.400 | 1.64 | ND | ND | | 2 | WG1054306 |
| MTBE | 1634-04-4 | 88.10 | 0.400 | 1.44 | ND | ND | | 2 | WG1054306 |
| Naphthalene | 91-20-3 | 128 | 1.26 | 6.60 | ND | ND | | 2 | WG1054306 |
| 2-Propanol | 67-63-0 | 60.10 | 2.50 | 6.15 | ND | ND | | 2 | WG1054306 |
| Propene | 115-07-1 | 42.10 | 0.800 | 1.38 | 3.34 | 5.75 | | 2 | WG1054306 |
| Styrene | 100-42-5 | 104 | 0.400 | 1.70 | 0.554 | 2.36 | | 2 | WG1054306 |
| 1,1,2,2-Tetrachloroethane | 79-34-5 | 168 | 0.400 | 2.75 | ND | ND | | 2 | WG1054306 |
| Tetrachloroethylene | 127-18-4 | 166 | 20.0 | 136 | 1580 | 10700 | | 100 | WG1054535 |
| Tetrahydrofuran | 109-99-9 | 72.10 | 0.400 | 1.18 | ND | ND | | 2 | WG1054306 |
| Toluene | 108-88-3 | 92.10 | 20.0 | 75.3 | 76.6 | 289 | | 100 | WG1054535 |
| 1,2,4-Trichlorobenzene | 120-82-1 | 181 | 1.26 | 9.33 | ND | ND | | 2 | WG1054306 |

Case 3:20-cv-07923-EMC Document 284-6 Filed 02/07/24 Page 98 of 132 NATIONWIDE.

## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| 1,1,1-Trichloroethane | 71-55-6 | 133 | 0.400 | 2.18 | ND | ND | | 2 | WG1054306 |
| 1,1,2-Trichloroethane | 79-00-5 | 133 | 0.400 | 2.18 | ND | ND | | 2 | WG1054306 |
| Trichloroethylene | 79-01-6 | 131 | 0.400 | 2.14 | 7.12 | 38.1 | | 2 | WG1054306 |
| 1,2,4-Trimethylbenzene | 95-63-6 | 120 | 0.400 | 1.96 | 3.98 | 19.5 | | 2 | WG1054306 |
| 1,3,5-Trimethylbenzene | 108-67-8 | 120 | 0.400 | 1.96 | 1.35 | 6.62 | | 2 | WG1054306 |
| 2,2,4-Trimethylpentane | 540-84-1 | 114.22 | 0.400 | 1.87 | 2.29 | 10.7 | | 2 | WG1054306 |
| Vinyl chloride | 75-01-4 | 62.50 | 0.400 | 1.02 | ND | ND | | 2 | WG1054306 |
| Vinyl Bromide | 593-60-2 | 106.95 | 0.400 | 1.75 | ND | ND | | 2 | WG1054306 |
| Vinyl acetate | 108-05-4 | 86.10 | 0.400 | 1.41 | ND | ND | | 2 | WG1054306 |
| m&p-Xylene | 1330-20-7 | 106 | 0.800 | 3.47 | 48.5 | 210 | | 2 | WG1054306 |
| o-Xylene | 95-47-6 | 106 | 0.400 | 1.73 | 14.5 | 62.9 | | 2 | WG1054306 |
| TPH (GC/MS) Low Fraction | 8006-61-9 | 101 | 100 | 413 | 1570 | 6480 | | 2 | WG1054306 |
| (S) 1,4-Bromofluorobenzene | 460-00-4 | 175 | 60.0-140 | | 99.3 | | | | WG1054535 |
| (S) 1,4-Bromofluorobenzene | 460-00-4 | 175 | 60.0-140 | | 99.7 | | | | WG1054306 |











Case 3:20-cv-07923-EMC Document 284-1 Filed 02/01/24 Page 99 of 132 NATIONWIDE.



## Volatile Organic Compounds (MS) by Method TO-15










| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| Acetone | 67-64-1 | 58.10 | 25.0 | 59.4 | ND | ND | | 20 | WG1054535 |
| Allyl chloride | 107-05-1 | 76.53 | 4.00 | 12.5 | ND | ND | | 20 | WG1054535 |
| Benzene | 71-43-2 | 78.10 | 4.00 | 12.8 | ND | ND | | 20 | WG1054535 |
| Benzyl Chloride | 100-44-7 | 127 | 4.00 | 20.8 | ND | ND | | 20 | WG1054535 |
| Bromodichloromethane | 75-27-4 | 164 | 4.00 | 26.8 | ND | ND | | 20 | WG1054535 |
| Bromoform | 75-25-2 | 253 | 12.0 | 124 | ND | ND | | 20 | WG1054535 |
| Bromomethane | 74-83-9 | 94.90 | 4.00 | 15.5 | ND | ND | | 20 | WG1054535 |
| 1,3-Butadiene | 106-99-0 | 54.10 | 40.0 | 88.5 | ND | ND | | 20 | WG1054535 |
| Carbon disulfide | 75-15-0 | 76.10 | 4.00 | 12.4 | ND | ND | | 20 | WG1054535 |
| Carbon tetrachloride | 56-23-5 | 154 | 4.00 | 25.2 | ND | ND | | 20 | WG1054535 |
| Chlorobenzene | 108-90-7 | 113 | 4.00 | 18.5 | ND | ND | | 20 | WG1054535 |
| Chloroethane | 75-00-3 | 64.50 | 4.00 | 10.6 | ND | ND | | 20 | WG1054535 |
| Chloroform | 67-66-3 | 119 | 4.00 | 19.5 | ND | ND | | 20 | WG1054535 |
| Chloromethane | 74-87-3 | 50.50 | 4.00 | 8.26 | ND | ND | | 20 | WG1054535 |
| 2-Chlorotoluene | 95-49-8 | 126 | 4.00 | 20.6 | ND | ND | | 20 | WG1054535 |
| Cyclohexane | 110-82-7 | 84.20 | 4.00 | 13.8 | ND | ND | | 20 | WG1054535 |
| Dibromochloromethane | 124-48-1 | 208 | 4.00 | 34.0 | ND | ND | | 20 | WG1054535 |
| 1,2-Dibromoethane | 106-93-4 | 188 | 4.00 | 30.8 | ND | ND | | 20 | WG1054535 |
| 1,2-Dichlorobenzene | 95-50-1 | 147 | 4.00 | 24.0 | ND | ND | | 20 | WG1054535 |
| 1,3-Dichlorobenzene | 541-73-1 | 147 | 4.00 | 24.0 | ND | ND | | 20 | WG1054535 |
| 1,4-Dichlorobenzene | 106-46-7 | 147 | 4.00 | 24.0 | ND | ND | | 20 | WG1054535 |
| 1,2-Dichloroethane | 107-06-2 | 99 | 4.00 | 16.2 | ND | ND | | 20 | WG1054535 |
| 1,1-Dichloroethane | 75-34-3 | 98 | 4.00 | 16.0 | ND | ND | | 20 | WG1054535 |
| 1,1-Dichloroethene | 75-35-4 | 96.90 | 4.00 | 15.9 | ND | ND | | 20 | WG1054535 |
| cis-1,2-Dichloroethene | 156-59-2 | 96.90 | 4.00 | 15.9 | ND | ND | | 20 | WG1054535 |
| trans-1,2-Dichloroethene | 156-60-5 | 96.90 | 4.00 | 15.9 | ND | ND | | 20 | WG1054535 |
| 1,2-Dichloropropane | 78-87-5 | 113 | 4.00 | 18.5 | ND | ND | | 20 | WG1054535 |
| cis-1,3-Dichloropropene | 10061-01-5 | 111 | 4.00 | 18.2 | ND | ND | | 20 | WG1054535 |
| trans-1,3-Dichloropropene | 10061-02-6 | 111 | 4.00 | 18.2 | ND | ND | | 20 | WG1054535 |
| 1,4-Dioxane | 123-91-1 | 88.10 | 4.00 | 14.4 | ND | ND | | 20 | WG1054535 |
| Ethanol | 64-17-5 | 46.10 | 12.6 | 23.8 | ND | ND | | 20 | WG1054535 |
| Ethylbenzene | 100-41-4 | 106 | 4.00 | 17.3 | ND | ND | | 20 | WG1054535 |
| 4-Ethyltoluene | 622-96-8 | 120 | 4.00 | 19.6 | ND | ND | | 20 | WG1054535 |
| Trichlorofluoromethane | 75-69-4 | 137.40 | 4.00 | 22.5 | 4.36 | 24.5 | | 20 | WG1054535 |
| Dichlorodifluoromethane | 75-71-8 | 120.92 | 4.00 | 19.8 | ND | ND | | 20 | WG1054535 |
| 1,1,2-Trichlorotrifluoroethane | 76-13-1 | 187.40 | 4.00 | 30.7 | ND | ND | | 20 | WG1054535 |
| 1,2-Dichlorotetrafluoroethane | 76-14-2 | 171 | 4.00 | 28.0 | ND | ND | | 20 | WG1054535 |
| Heptane | 142-82-5 | 100 | 4.00 | 16.4 | ND | ND | | 20 | WG1054535 |
| Hexachloro-1,3-butadiene | 87-68-3 | 261 | 12.6 | 135 | ND | ND | | 20 | WG1054535 |
| n-Hexane | 110-54-3 | 86.20 | 4.00 | 14.1 | ND | ND | | 20 | WG1054535 |
| Isopropylbenzene | 98-82-8 | 120.20 | 4.00 | 19.7 | ND | ND | | 20 | WG1054535 |
| Methylene Chloride | 75-09-2 | 84.90 | 4.00 | 13.9 | ND | ND | | 20 | WG1054535 |
| Methyl Butyl Ketone | 591-78-6 | 100 | 25.0 | 102 | ND | ND | | 20 | WG1054535 |
| 2-Butanone (MEK) | 78-93-3 | 72.10 | 25.0 | 73.7 | ND | ND | | 20 | WG1054535 |
| 4-Methyl-2-pentanone (MIBK) | 108-10-1 | 100.10 | 25.0 | 102 | ND | ND | | 20 | WG1054535 |
| Methyl methacrylate | 80-62-6 | 100.12 | 4.00 | 16.4 | ND | ND | | 20 | WG1054535 |
| MTBE | 1634-04-4 | 88.10 | 4.00 | 14.4 | ND | ND | | 20 | WG1054535 |
| Naphthalene | 91-20-3 | 128 | 12.6 | 66.0 | ND | ND | | 20 | WG1054535 |
| 2-Propanol | 67-63-0 | 60.10 | 25.0 | 61.5 | ND | ND | | 20 | WG1054535 |
| Propene | 115-07-1 | 42.10 | 8.00 | 13.8 | ND | ND | | 20 | WG1054535 |
| Styrene | 100-42-5 | 104 | 4.00 | 17.0 | ND | ND | | 20 | WG1054535 |
| 1,1,2,2-Tetrachloroethane | 79-34-5 | 168 | 4.00 | 27.5 | ND | ND | | 20 | WG1054535 |
| Tetrachloroethylene | 127-18-4 | 166 | 100 | 679 | 9120 | 61900 | | 500 | WG1054827 |
| Tetrahydrofuran | 109-99-9 | 72.10 | 4.00 | 11.8 | ND | ND | | 20 | WG1054535 |
| Toluene | 108-88-3 | 92.10 | 4.00 | 15.1 | ND | ND | | 20 | WG1054535 |
| 1,2,4-Trichlorobenzene | 120-82-1 | 181 | 12.6 | 93.3 | ND | ND | | 20 | WG1054535 |

## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| 1,1,1-Trichloroethane | 71-55-6 | 133 | 4.00 | 21.8 | ND | ND | | 20 | WG1054535 |
| 1,1,2-Trichloroethane | 79-00-5 | 133 | 4.00 | 21.8 | ND | ND | | 20 | WG1054535 |
| Trichloroethylene | 79-01-6 | 131 | 4.00 | 21.4 | 12.5 | 66.9 | | 20 | WG1054535 |
| 1,2,4-Trimethylbenzene | 95-63-6 | 120 | 4.00 | 19.6 | ND | ND | | 20 | WG1054535 |
| 1,3,5-Trimethylbenzene | 108-67-8 | 120 | 4.00 | 19.6 | ND | ND | | 20 | WG1054535 |
| 2,2,4-Trimethylpentane | 540-84-1 | 114.22 | 4.00 | 18.7 | ND | ND | | 20 | WG1054535 |
| Vinyl chloride | 75-01-4 | 62.50 | 4.00 | 10.2 | ND | ND | | 20 | WG1054535 |
| Vinyl Bromide | 593-60-2 | 106.95 | 4.00 | 17.5 | ND | ND | | 20 | WG1054535 |
| Vinyl acetate | 108-05-4 | 86.10 | 4.00 | 14.1 | ND | ND | | 20 | WG1054535 |
| m&p-Xylene | 1330-20-7 | 106 | 8.00 | 34.7 | ND | ND | | 20 | WG1054535 |
| o-Xylene | 95-47-6 | 106 | 4.00 | 17.3 | ND | ND | | 20 | WG1054535 |
| TPH (GC/MS) Low Fraction | 8006-61-9 | 101 | 1000 | 4130 | 8100 | 33500 | | 20 | WG1054535 |
| *(S) 1,4-Bromofluorobenzene* | *460-00-4* | *175* | *60.0-140* | | *95.1* | | | | WG1054535 |
| *(S) 1,4-Bromofluorobenzene* | *460-00-4* | *175* | *60.0-140* | | *95.7* | | | | WG1054827 |










## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| 2-Propanol | 67-63-0 | 60.10 | 2500 | 6150 | 64000 | 157000 | | 2000 | WG1053969 |
| (S) 1,4-Bromofluorobenzene | 460-00-4 | 175 | 60.0-140 | | 94.1 | | | | WG1053969 |











## Volatile Organic Compounds (MS) by Method TO-15











| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| Acetone | 67-64-1 | 58.10 | 2500 | 5940 | ND | ND | | 2000 | WG1054535 |
| Allyl chloride | 107-05-1 | 76.53 | 400 | 1250 | ND | ND | | 2000 | WG1054535 |
| Benzene | 71-43-2 | 78.10 | 400 | 1280 | ND | ND | | 2000 | WG1054535 |
| Benzyl Chloride | 100-44-7 | 127 | 400 | 2080 | ND | ND | | 2000 | WG1054535 |
| Bromodichloromethane | 75-27-4 | 164 | 400 | 2680 | ND | ND | | 2000 | WG1054535 |
| Bromoform | 75-25-2 | 253 | 1200 | 12400 | ND | ND | | 2000 | WG1054535 |
| Bromomethane | 74-83-9 | 94.90 | 400 | 1550 | ND | ND | | 2000 | WG1054535 |
| 1,3-Butadiene | 106-99-0 | 54.10 | 4000 | 8850 | ND | ND | | 2000 | WG1054535 |
| Carbon disulfide | 75-15-0 | 76.10 | 400 | 1240 | ND | ND | | 2000 | WG1054535 |
| Carbon tetrachloride | 56-23-5 | 154 | 400 | 2520 | ND | ND | | 2000 | WG1054535 |
| Chlorobenzene | 108-90-7 | 113 | 400 | 1850 | ND | ND | | 2000 | WG1054535 |
| Chloroethane | 75-00-3 | 64.50 | 400 | 1060 | ND | ND | | 2000 | WG1054535 |
| Chloroform | 67-66-3 | 119 | 400 | 1950 | ND | ND | | 2000 | WG1054535 |
| Chloromethane | 74-87-3 | 50.50 | 400 | 826 | ND | ND | | 2000 | WG1054535 |
| 2-Chlorotoluene | 95-49-8 | 126 | 400 | 2060 | ND | ND | | 2000 | WG1054535 |
| Cyclohexane | 110-82-7 | 84.20 | 400 | 1380 | ND | ND | | 2000 | WG1054535 |
| Dibromochloromethane | 124-48-1 | 208 | 400 | 3400 | ND | ND | | 2000 | WG1054535 |
| 1,2-Dibromoethane | 106-93-4 | 188 | 400 | 3080 | ND | ND | | 2000 | WG1054535 |
| 1,2-Dichlorobenzene | 95-50-1 | 147 | 400 | 2400 | ND | ND | | 2000 | WG1054535 |
| 1,3-Dichlorobenzene | 541-73-1 | 147 | 400 | 2400 | ND | ND | | 2000 | WG1054535 |
| 1,4-Dichlorobenzene | 106-46-7 | 147 | 400 | 2400 | ND | ND | | 2000 | WG1054535 |
| 1,2-Dichloroethane | 107-06-2 | 99 | 400 | 1620 | ND | ND | | 2000 | WG1054535 |
| 1,1-Dichloroethane | 75-34-3 | 98 | 400 | 1600 | ND | ND | | 2000 | WG1054535 |
| 1,1-Dichloroethene | 75-35-4 | 96.90 | 400 | 1590 | ND | ND | | 2000 | WG1054535 |
| cis-1,2-Dichloroethene | 156-59-2 | 96.90 | 400 | 1590 | ND | ND | | 2000 | WG1054535 |
| trans-1,2-Dichloroethene | 156-60-5 | 96.90 | 400 | 1590 | ND | ND | | 2000 | WG1054535 |
| 1,2-Dichloropropane | 78-87-5 | 113 | 400 | 1850 | ND | ND | | 2000 | WG1054535 |
| cis-1,3-Dichloropropene | 10061-01-5 | 111 | 400 | 1820 | ND | ND | | 2000 | WG1054535 |
| trans-1,3-Dichloropropene | 10061-02-6 | 111 | 400 | 1820 | ND | ND | | 2000 | WG1054535 |
| 1,4-Dioxane | 123-91-1 | 88.10 | 400 | 1440 | ND | ND | | 2000 | WG1054535 |
| Ethanol | 64-17-5 | 46.10 | 1260 | 2380 | ND | ND | | 2000 | WG1054535 |
| Ethylbenzene | 100-41-4 | 106 | 400 | 1730 | ND | ND | | 2000 | WG1054535 |
| 4-Ethyltoluene | 622-96-8 | 120 | 400 | 1960 | ND | ND | | 2000 | WG1054535 |
| Trichlorofluoromethane | 75-69-4 | 137.40 | 400 | 2250 | ND | ND | | 2000 | WG1054535 |
| Dichlorodifluoromethane | 75-71-8 | 120.92 | 400 | 1980 | ND | ND | | 2000 | WG1054535 |
| 1,1,2-Trichlorotrifluoroethane | 76-13-1 | 187.40 | 400 | 3070 | ND | ND | | 2000 | WG1054535 |
| 1,2-Dichlorotetrafluoroethane | 76-14-2 | 171 | 400 | 2800 | ND | ND | | 2000 | WG1054535 |
| Heptane | 142-82-5 | 100 | 400 | 1640 | ND | ND | | 2000 | WG1054535 |
| Hexachloro-1,3-butadiene | 87-68-3 | 261 | 1260 | 13500 | ND | ND | | 2000 | WG1054535 |
| n-Hexane | 110-54-3 | 86.20 | 400 | 1410 | ND | ND | | 2000 | WG1054535 |
| Isopropylbenzene | 98-82-8 | 120.20 | 400 | 1970 | ND | ND | | 2000 | WG1054535 |
| Methylene Chloride | 75-09-2 | 84.90 | 400 | 1390 | ND | ND | | 2000 | WG1054535 |
| Methyl Butyl Ketone | 591-78-6 | 100 | 2500 | 10200 | ND | ND | | 2000 | WG1054535 |
| 2-Butanone (MEK) | 78-93-3 | 72.10 | 2500 | 7370 | ND | ND | | 2000 | WG1054535 |
| 4-Methyl-2-pentanone (MIBK) | 108-10-1 | 100.10 | 2500 | 10200 | ND | ND | | 2000 | WG1054535 |
| Methyl methacrylate | 80-62-6 | 100.12 | 400 | 1640 | ND | ND | | 2000 | WG1054535 |
| MTBE | 1634-04-4 | 88.10 | 400 | 1440 | ND | ND | | 2000 | WG1054535 |
| Naphthalene | 91-20-3 | 128 | 1260 | 6600 | 1650 | 8640 | | 2000 | WG1054535 |
| 2-Propanol | 67-63-0 | 60.10 | 2500 | 6150 | ND | ND | | 2000 | WG1054535 |
| Propene | 115-07-1 | 42.10 | 800 | 1380 | ND | ND | | 2000 | WG1054535 |
| Styrene | 100-42-5 | 104 | 400 | 1700 | ND | ND | | 2000 | WG1054535 |
| 1,1,2,2-Tetrachloroethane | 79-34-5 | 168 | 400 | 2750 | ND | ND | | 2000 | WG1054535 |
| Tetrachloroethylene | 127-18-4 | 166 | 10000 | 67900 | 86200 | 585000 | | 50000 | WG1054827 |
| Tetrahydrofuran | 109-99-9 | 72.10 | 400 | 1180 | ND | ND | | 2000 | WG1054535 |
| Toluene | 108-88-3 | 92.10 | 400 | 1510 | ND | ND | | 2000 | WG1054535 |
| 1,2,4-Trichlorobenzene | 120-82-1 | 181 | 1260 | 9330 | ND | ND | | 2000 | WG1054535 |

## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 | RDL2 | Result | Result | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| | | | ppbv | ug/m3 | ppbv | ug/m3 | | | |
| 1,1,1-Trichloroethane | 71-55-6 | 133 | 400 | 2180 | ND | ND | | 2000 | WG1054535 |
| 1,1,2-Trichloroethane | 79-00-5 | 133 | 400 | 2180 | ND | ND | | 2000 | WG1054535 |
| Trichloroethylene | 79-01-6 | 131 | 400 | 2140 | 458 | 2450 | | 2000 | WG1054535 |
| 1,2,4-Trimethylbenzene | 95-63-6 | 120 | 400 | 1960 | ND | ND | | 2000 | WG1054535 |
| 1,3,5-Trimethylbenzene | 108-67-8 | 120 | 400 | 1960 | ND | ND | | 2000 | WG1054535 |
| 2,2,4-Trimethylpentane | 540-84-1 | 114.22 | 400 | 1870 | ND | ND | | 2000 | WG1054535 |
| Vinyl chloride | 75-01-4 | 62.50 | 400 | 1020 | ND | ND | | 2000 | WG1054535 |
| Vinyl Bromide | 593-60-2 | 106.95 | 400 | 1750 | ND | ND | | 2000 | WG1054535 |
| Vinyl acetate | 108-05-4 | 86.10 | 400 | 1410 | ND | ND | | 2000 | WG1054535 |
| m&p-Xylene | 1330-20-7 | 106 | 800 | 3470 | ND | ND | | 2000 | WG1054535 |
| o-Xylene | 95-47-6 | 106 | 400 | 1730 | ND | ND | | 2000 | WG1054535 |
| TPH (GC/MS) Low Fraction | 8006-61-9 | 101 | 100000 | 413000 | 496000 | 2050000 | | 2000 | WG1054535 |
| *(S) 1,4-Bromofluorobenzene* | *460-00-4* | *175* | *60.0-140* | | *96.0* | | | | WG1054535 |
| *(S) 1,4-Bromofluorobenzene* | *460-00-4* | *175* | *60.0-140* | | *96.8* | | | | WG1054827 |










## Method Blank (MB)

(MB) R3273439-3  12/15/17 09:51

| Analyte | MB Result | MB Qualifier | MB MDL | MB RDL |
|---|---|---|---|---|
| | ppbv | | ppbv | ppbv |
| 2-Propanol | 0.118 | J | 0.0882 | 1.25 |
| (S) 1,4-Bromofluorobenzene | 90.2 | | | 60.0-140 |

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3273439-1  12/15/17 08:23 • (LCSD) R3273439-2  12/15/17 09:07

| Analyte | Spike Amount | LCS Result | LCSD Result | LCS Rec. | LCSD Rec. | Rec. Limits | LCS Qualifier | LCSD Qualifier | RPD | RPD Limits |
|---|---|---|---|---|---|---|---|---|---|---|
| | ppbv | ppbv | ppbv | % | % | % | | | % | % |
| 2-Propanol | 3.75 | 3.00 | 3.08 | 80.1 | 82.2 | 66.0-150 | | | 2.62 | 25 |
| (S) 1,4-Bromofluorobenzene | | | | 92.1 | 91.8 | 60.0-140 | | | | |











Volatile Organic Compounds (MS) by Method TO-15



## Method Blank (MB)

(MB) R3273587-3  12/16/17 08:40

| Analyte | MB Result | MB Qualifier | MB MDL | MB RDL |
|---|---|---|---|---|
| | ppbv | | ppbv | ppbv |
| Acetone | U | | 0.0569 | 1.25 |
| Allyl Chloride | U | | 0.0546 | 0.200 |
| Benzene | U | | 0.0460 | 0.200 |
| Benzyl Chloride | U | | 0.0598 | 0.200 |
| Bromodichloromethane | U | | 0.0436 | 0.200 |
| Bromoform | U | | 0.0786 | 0.600 |
| Bromomethane | U | | 0.0609 | 0.200 |
| 1,3-Butadiene | U | | 0.0563 | 2.00 |
| Carbon disulfide | U | | 0.0544 | 0.200 |
| Carbon tetrachloride | U | | 0.0585 | 0.200 |
| Chlorobenzene | U | | 0.0601 | 0.200 |
| Chloroethane | U | | 0.0489 | 0.200 |
| Chloroform | U | | 0.0574 | 0.200 |
| Chloromethane | U | | 0.0544 | 0.200 |
| 2-Chlorotoluene | U | | 0.0605 | 0.200 |
| Cyclohexane | U | | 0.0534 | 0.200 |
| Dibromochloromethane | U | | 0.0494 | 0.200 |
| 1,2-Dibromoethane | U | | 0.0185 | 0.200 |
| 1,2-Dichlorobenzene | U | | 0.0603 | 0.200 |
| 1,3-Dichlorobenzene | U | | 0.0597 | 0.200 |
| 1,4-Dichlorobenzene | U | | 0.0557 | 0.200 |
| 1,2-Dichloroethane | U | | 0.0616 | 0.200 |
| 1,1-Dichloroethane | U | | 0.0514 | 0.200 |
| 1,1-Dichloroethene | U | | 0.0490 | 0.200 |
| cis-1,2-Dichloroethene | U | | 0.0389 | 0.200 |
| trans-1,2-Dichloroethene | U | | 0.0464 | 0.200 |
| 1,2-Dichloropropane | U | | 0.0599 | 0.200 |
| cis-1,3-Dichloropropene | U | | 0.0588 | 0.200 |
| trans-1,3-Dichloropropene | U | | 0.0435 | 0.200 |
| 1,4-Dioxane | U | | 0.0554 | 0.200 |
| Ethylbenzene | U | | 0.0506 | 0.200 |
| 4-Ethyltoluene | U | | 0.0666 | 0.200 |
| Trichlorofluoromethane | U | | 0.0673 | 0.200 |
| Dichlorodifluoromethane | U | | 0.0601 | 0.200 |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.0687 | 0.200 |
| 1,2-Dichlorotetrafluoroethane | U | | 0.0458 | 0.200 |
| Heptane | U | | 0.0626 | 0.200 |
| Hexachloro-1,3-butadiene | U | | 0.0656 | 0.630 |
| n-Hexane | U | | 0.0457 | 0.200 |
| Isopropylbenzene | U | | 0.0563 | 0.200 |

**Cp** 1

**Tc** 2

**Ss** 3

**Cn** 4

**Sr** 5

**Qc** 6

**Gl** 7

**Al** 8

**Sc** 9

WG1054306
001330
Volatile Organic Compounds (MS) by Method TO-15

Case 320-cv-07923-CMC Document 58-3 Filed 03/09/24 Page 106 of 1293
L957171-01,02,03,04,05

ONE LAB. NATIONWIDE.

## Method Blank (MB)

(MB) R3273587-3  12/16/17 08:40

| Analyte | MB Result ppbv | MB Qualifier | MB MDL ppbv | MB RDL ppbv |
|---|---|---|---|---|
| Methylene Chloride | U | | 0.0465 | 0.200 |
| Methyl Butyl Ketone | U | | 0.0682 | 1.25 |
| 2-Butanone (MEK) | U | | 0.0493 | 1.25 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.0650 | 1.25 |
| Methyl Methacrylate | U | | 0.0773 | 0.200 |
| MTBE | U | | 0.0505 | 0.200 |
| Naphthalene | U | | 0.154 | 0.630 |
| 2-Propanol | U | | 0.0882 | 1.25 |
| Propene | U | | 0.0932 | 0.400 |
| Styrene | U | | 0.0465 | 0.200 |
| 1,1,2,2-Tetrachloroethane | U | | 0.0576 | 0.200 |
| Tetrahydrofuran | U | | 0.0508 | 0.200 |
| Toluene | U | | 0.0499 | 0.200 |
| 1,2,4-Trichlorobenzene | U | | 0.148 | 0.630 |
| 1,1,1-Trichloroethane | U | | 0.0665 | 0.200 |
| 1,1,2-Trichloroethane | U | | 0.0287 | 0.200 |
| Trichloroethylene | U | | 0.0545 | 0.200 |
| 1,2,4-Trimethylbenzene | U | | 0.0483 | 0.200 |
| 1,3,5-Trimethylbenzene | U | | 0.0631 | 0.200 |
| 2,2,4-Trimethylpentane | U | | 0.0456 | 0.200 |
| Vinyl chloride | U | | 0.0457 | 0.200 |
| Vinyl Bromide | U | | 0.0727 | 0.200 |
| Vinyl acetate | U | | 0.0639 | 0.200 |
| m&p-Xylene | U | | 0.0946 | 0.400 |
| o-Xylene | U | | 0.0633 | 0.200 |
| Ethanol | U | | 0.0832 | 0.630 |
| TPH (GC/MS) Low Fraction | 13.5 | J | 6.91 | 50.0 |
| (S) 1,4-Bromofluorobenzene | 98.6 | | | 60.0-140 |

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3273587-1  12/16/17 07:18 • (LCSD) R3273587-2  12/16/17 07:58

| Analyte | Spike Amount ppbv | LCS Result ppbv | LCSD Result ppbv | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| Ethanol | 3.75 | 3.59 | 3.49 | 95.7 | 93.2 | 52.0-158 | | | 2.64 | 25 |
| Propene | 3.75 | 3.75 | 3.87 | 100 | 103 | 54.0-155 | | | 3.12 | 25 |
| Dichlorodifluoromethane | 3.75 | 3.80 | 3.83 | 101 | 102 | 69.0-143 | | | 0.855 | 25 |
| 1,2-Dichlorotetrafluoroethane | 3.75 | 3.77 | 3.80 | 101 | 101 | 70.0-130 | | | 0.796 | 25 |
| Chloromethane | 3.75 | 3.75 | 3.73 | 100 | 99.6 | 70.0-130 | | | 0.429 | 25 |

# WG1054306
**001331**
Volatile Organic Compounds (MS) by Method TO-15

Case 3:20-cv-07923-EMC Document 105-3 Filed 03/04/24 Page 107 of 1293

L957171-01,02,03,04,05

ONE LAB. NATIONWIDE.

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3273587-1  12/16/17 07:18 • (LCSD) R3273587-2  12/16/17 07:58











| Analyte | Spike Amount ppbv | LCS Result ppbv | LCSD Result ppbv | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| Vinyl chloride | 3.75 | 3.71 | 3.73 | 98.9 | 99.5 | 70.0-130 | | | 0.624 | 25 |
| 1,3-Butadiene | 3.75 | 3.67 | 3.58 | 97.8 | 95.5 | 70.0-130 | | | 2.40 | 25 |
| Bromomethane | 3.75 | 3.75 | 3.66 | 100 | 97.5 | 70.0-130 | | | 2.46 | 25 |
| Chloroethane | 3.75 | 3.63 | 3.74 | 96.8 | 99.7 | 70.0-130 | | | 2.97 | 25 |
| Trichlorofluoromethane | 3.75 | 3.62 | 3.67 | 96.5 | 97.8 | 70.0-130 | | | 1.35 | 25 |
| 1,1,2-Trichlorotrifluoroethane | 3.75 | 3.91 | 3.88 | 104 | 103 | 70.0-130 | | | 0.785 | 25 |
| 1,1-Dichloroethene | 3.75 | 3.88 | 3.84 | 104 | 102 | 70.0-130 | | | 1.01 | 25 |
| 1,1-Dichloroethane | 3.75 | 3.89 | 3.82 | 104 | 102 | 70.0-130 | | | 1.94 | 25 |
| Acetone | 3.75 | 3.94 | 3.86 | 105 | 103 | 70.0-130 | | | 2.07 | 25 |
| 2-Propanol | 3.75 | 3.79 | 3.71 | 101 | 99.0 | 66.0-150 | | | 1.99 | 25 |
| Carbon disulfide | 3.75 | 3.93 | 3.96 | 105 | 106 | 70.0-130 | | | 0.838 | 25 |
| Methylene Chloride | 3.75 | 3.87 | 3.80 | 103 | 101 | 70.0-130 | | | 1.82 | 25 |
| MTBE | 3.75 | 3.79 | 3.72 | 101 | 99.3 | 70.0-130 | | | 1.71 | 25 |
| trans-1,2-Dichloroethene | 3.75 | 3.90 | 3.85 | 104 | 103 | 70.0-130 | | | 1.09 | 25 |
| n-Hexane | 3.75 | 3.93 | 3.90 | 105 | 104 | 70.0-130 | | | 0.606 | 25 |
| Vinyl acetate | 3.75 | 3.88 | 3.86 | 103 | 103 | 70.0-130 | | | 0.572 | 25 |
| Methyl Ethyl Ketone | 3.75 | 3.92 | 3.80 | 105 | 101 | 70.0-130 | | | 3.24 | 25 |
| cis-1,2-Dichloroethene | 3.75 | 3.85 | 3.76 | 103 | 100 | 70.0-130 | | | 2.34 | 25 |
| Chloroform | 3.75 | 3.82 | 3.83 | 102 | 102 | 70.0-130 | | | 0.344 | 25 |
| Cyclohexane | 3.75 | 3.94 | 3.95 | 105 | 105 | 70.0-130 | | | 0.179 | 25 |
| 1,1,1-Trichloroethane | 3.75 | 3.78 | 3.78 | 101 | 101 | 70.0-130 | | | 0.234 | 25 |
| Carbon tetrachloride | 3.75 | 3.74 | 3.69 | 99.6 | 98.5 | 70.0-130 | | | 1.16 | 25 |
| Benzene | 3.75 | 3.83 | 3.89 | 102 | 104 | 70.0-130 | | | 1.78 | 25 |
| 1,2-Dichloroethane | 3.75 | 3.76 | 3.86 | 100 | 103 | 70.0-130 | | | 2.66 | 25 |
| Heptane | 3.75 | 3.94 | 3.94 | 105 | 105 | 70.0-130 | | | 0.0648 | 25 |
| Trichloroethylene | 3.75 | 3.85 | 3.88 | 103 | 103 | 70.0-130 | | | 0.765 | 25 |
| 1,2-Dichloropropane | 3.75 | 3.90 | 3.91 | 104 | 104 | 70.0-130 | | | 0.359 | 25 |
| 1,4-Dioxane | 3.75 | 3.89 | 3.78 | 104 | 101 | 70.0-152 | | | 2.97 | 25 |
| Bromodichloromethane | 3.75 | 3.82 | 3.84 | 102 | 102 | 70.0-130 | | | 0.438 | 25 |
| cis-1,3-Dichloropropene | 3.75 | 3.86 | 3.87 | 103 | 103 | 70.0-130 | | | 0.379 | 25 |
| 4-Methyl-2-pentanone (MIBK) | 3.75 | 3.88 | 3.87 | 104 | 103 | 70.0-142 | | | 0.231 | 25 |
| Toluene | 3.75 | 3.83 | 3.87 | 102 | 103 | 70.0-130 | | | 0.986 | 25 |
| trans-1,3-Dichloropropene | 3.75 | 3.83 | 3.82 | 102 | 102 | 70.0-130 | | | 0.309 | 25 |
| 1,1,2-Trichloroethane | 3.75 | 3.80 | 3.83 | 101 | 102 | 70.0-130 | | | 0.838 | 25 |
| Methyl Butyl Ketone | 3.75 | 3.98 | 3.89 | 106 | 104 | 70.0-150 | | | 1.69 | 25 |
| Dibromochloromethane | 3.75 | 3.86 | 3.85 | 103 | 103 | 70.0-130 | | | 0.139 | 25 |
| 1,2-Dibromoethane | 3.75 | 3.81 | 3.84 | 102 | 102 | 70.0-130 | | | 0.717 | 25 |
| Chlorobenzene | 3.75 | 3.80 | 3.76 | 101 | 100 | 70.0-130 | | | 0.969 | 25 |
| Ethylbenzene | 3.75 | 3.87 | 3.85 | 103 | 103 | 70.0-130 | | | 0.490 | 25 |
| m&p-Xylene | 7.50 | 7.80 | 7.76 | 104 | 103 | 70.0-130 | | | 0.534 | 25 |

# WG1054306

**001332**

Volatile Organic Compounds (MS) by Method TO-15

Case 3:20-cv-07923-EMC Document 258-6 Filed 03/04/24 Page 108 of 1293

L957171-01,02,03,04,05

ONE LAB. NATIONWIDE.

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3273587-1  12/16/17 07:18 • (LCSD) R3273587-2  12/16/17 07:58

| Analyte | Spike Amount ppbv | LCS Result ppbv | LCSD Result ppbv | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| o-Xylene | 3.75 | 3.90 | 3.88 | 104 | 104 | 70.0-130 | | | 0.316 | 25 |
| Styrene | 3.75 | 3.99 | 3.96 | 106 | 106 | 70.0-130 | | | 0.745 | 25 |
| Bromoform | 3.75 | 3.93 | 3.92 | 105 | 104 | 70.0-130 | | | 0.423 | 25 |
| 1,1,2,2-Tetrachloroethane | 3.75 | 3.97 | 3.92 | 106 | 104 | 70.0-130 | | | 1.30 | 25 |
| 4-Ethyltoluene | 3.75 | 3.92 | 3.87 | 105 | 103 | 70.0-130 | | | 1.28 | 25 |
| 1,3,5-Trimethylbenzene | 3.75 | 3.97 | 3.84 | 106 | 102 | 70.0-130 | | | 3.24 | 25 |
| 1,2,4-Trimethylbenzene | 3.75 | 3.90 | 3.81 | 104 | 102 | 70.0-130 | | | 2.27 | 25 |
| 1,3-Dichlorobenzene | 3.75 | 3.92 | 3.87 | 105 | 103 | 70.0-130 | | | 1.49 | 25 |
| 1,4-Dichlorobenzene | 3.75 | 3.99 | 3.93 | 107 | 105 | 70.0-130 | | | 1.69 | 25 |
| Benzyl Chloride | 3.75 | 3.99 | 3.88 | 106 | 104 | 70.0-144 | | | 2.60 | 25 |
| 1,2-Dichlorobenzene | 3.75 | 3.91 | 3.83 | 104 | 102 | 70.0-130 | | | 2.01 | 25 |
| 1,2,4-Trichlorobenzene | 3.75 | 4.10 | 4.02 | 109 | 107 | 70.0-155 | | | 2.09 | 25 |
| Hexachloro-1,3-butadiene | 3.75 | 3.91 | 3.89 | 104 | 104 | 70.0-145 | | | 0.507 | 25 |
| Naphthalene | 3.75 | 4.05 | 3.98 | 108 | 106 | 70.0-155 | | | 1.72 | 25 |
| TPH (GC/MS) Low Fraction | 176 | 180 | 182 | 102 | 103 | 70.0-130 | | | 1.07 | 25 |
| Allyl Chloride | 3.75 | 3.86 | 3.85 | 103 | 103 | 70.0-130 | | | 0.135 | 25 |
| 2-Chlorotoluene | 3.75 | 3.94 | 3.92 | 105 | 105 | 70.0-130 | | | 0.366 | 25 |
| Methyl Methacrylate | 3.75 | 3.83 | 3.87 | 102 | 103 | 70.0-130 | | | 1.21 | 25 |
| Tetrahydrofuran | 3.75 | 3.90 | 3.76 | 104 | 100 | 70.0-140 | | | 3.76 | 25 |
| 2,2,4-Trimethylpentane | 3.75 | 3.93 | 3.82 | 105 | 102 | 70.0-130 | | | 2.83 | 25 |
| Vinyl Bromide | 3.75 | 3.68 | 3.69 | 98.2 | 98.3 | 70.0-130 | | | 0.114 | 25 |
| Isopropylbenzene | 3.75 | 3.88 | 3.85 | 103 | 103 | 70.0-130 | | | 0.849 | 25 |
| (S) 1,4-Bromofluorobenzene | | | | 99.6 | 99.5 | 60.0-140 | | | | |












# WG1054535
**001333**
Volatile Organic Compounds (MS) by Method TO-15

Case 3.20-cv-07923-EMC Document 176-3 Filed 03/04/24 Page 109 of 1293

L957171-01,02,03,04,05,06,08

ONE LAB. NATIONWIDE.

## Method Blank (MB)

(MB) R3273693-3  12/17/17 09:05

| Analyte | MB Result ppbv | MB Qualifier | MB MDL ppbv | MB RDL ppbv |
|---|---|---|---|---|
| Acetone | U | | 0.0569 | 1.25 |
| Allyl Chloride | U | | 0.0546 | 0.200 |
| Benzene | U | | 0.0460 | 0.200 |
| Benzyl Chloride | U | | 0.0598 | 0.200 |
| Bromodichloromethane | U | | 0.0436 | 0.200 |
| Bromoform | U | | 0.0786 | 0.600 |
| Bromomethane | U | | 0.0609 | 0.200 |
| 1,3-Butadiene | U | | 0.0563 | 2.00 |
| Carbon disulfide | U | | 0.0544 | 0.200 |
| Carbon tetrachloride | U | | 0.0585 | 0.200 |
| Chlorobenzene | U | | 0.0601 | 0.200 |
| Chloroethane | U | | 0.0489 | 0.200 |
| Chloroform | U | | 0.0574 | 0.200 |
| Chloromethane | U | | 0.0544 | 0.200 |
| 2-Chlorotoluene | U | | 0.0605 | 0.200 |
| Cyclohexane | U | | 0.0534 | 0.200 |
| Dibromochloromethane | U | | 0.0494 | 0.200 |
| 1,2-Dibromoethane | U | | 0.0185 | 0.200 |
| 1,2-Dichlorobenzene | U | | 0.0603 | 0.200 |
| 1,3-Dichlorobenzene | U | | 0.0597 | 0.200 |
| 1,4-Dichlorobenzene | U | | 0.0557 | 0.200 |
| 1,2-Dichloroethane | U | | 0.0616 | 0.200 |
| 1,1-Dichloroethane | U | | 0.0514 | 0.200 |
| 1,1-Dichloroethene | U | | 0.0490 | 0.200 |
| cis-1,2-Dichloroethene | U | | 0.0389 | 0.200 |
| trans-1,2-Dichloroethene | U | | 0.0464 | 0.200 |
| 1,2-Dichloropropane | U | | 0.0599 | 0.200 |
| cis-1,3-Dichloropropene | U | | 0.0588 | 0.200 |
| trans-1,3-Dichloropropene | U | | 0.0435 | 0.200 |
| 1,4-Dioxane | U | | 0.0554 | 0.200 |
| Ethylbenzene | U | | 0.0506 | 0.200 |
| 4-Ethyltoluene | U | | 0.0666 | 0.200 |
| Trichlorofluoromethane | U | | 0.0673 | 0.200 |
| Dichlorodifluoromethane | U | | 0.0601 | 0.200 |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.0687 | 0.200 |
| 1,2-Dichlorotetrafluoroethane | U | | 0.0458 | 0.200 |
| Heptane | U | | 0.0626 | 0.200 |
| Hexachloro-1,3-butadiene | U | | 0.0656 | 0.630 |
| n-Hexane | U | | 0.0457 | 0.200 |
| Isopropylbenzene | U | | 0.0563 | 0.200 |



Cp
2 Tc
3 Ss
4 Cn
5 Sr
6 Qc
7 Gl
8 Al
9 Sc

# WG1054535

Volatile Organic Compounds (MS) by Method TO-15

L957171-01,02,03,04,05,06,08

## Method Blank (MB)

(MB) R3273693-3  12/17/17 09:05

| Analyte | MB Result | MB Qualifier | MB MDL | MB RDL |
|---|---|---|---|---|
| | ppbv | | ppbv | ppbv |
| Methylene Chloride | U | | 0.0465 | 0.200 |
| Methyl Butyl Ketone | U | | 0.0682 | 1.25 |
| 2-Butanone (MEK) | U | | 0.0493 | 1.25 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.0650 | 1.25 |
| Methyl Methacrylate | U | | 0.0773 | 0.200 |
| MTBE | U | | 0.0505 | 0.200 |
| Naphthalene | U | | 0.154 | 0.630 |
| 2-Propanol | U | | 0.0882 | 1.25 |
| Propene | U | | 0.0932 | 0.400 |
| Styrene | U | | 0.0465 | 0.200 |
| 1,1,2,2-Tetrachloroethane | U | | 0.0576 | 0.200 |
| Tetrachloroethylene | U | | 0.0497 | 0.200 |
| Tetrahydrofuran | U | | 0.0508 | 0.200 |
| Toluene | U | | 0.0499 | 0.200 |
| 1,2,4-Trichlorobenzene | U | | 0.148 | 0.630 |
| 1,1,1-Trichloroethane | U | | 0.0665 | 0.200 |
| 1,1,2-Trichloroethane | U | | 0.0287 | 0.200 |
| Trichloroethylene | U | | 0.0545 | 0.200 |
| 1,2,4-Trimethylbenzene | U | | 0.0483 | 0.200 |
| 1,3,5-Trimethylbenzene | U | | 0.0631 | 0.200 |
| 2,2,4-Trimethylpentane | U | | 0.0456 | 0.200 |
| Vinyl chloride | U | | 0.0457 | 0.200 |
| Vinyl Bromide | U | | 0.0727 | 0.200 |
| Vinyl acetate | U | | 0.0639 | 0.200 |
| m&p-Xylene | U | | 0.0946 | 0.400 |
| o-Xylene | U | | 0.0633 | 0.200 |
| Ethanol | U | | 0.0832 | 0.630 |
| TPH (GC/MS) Low Fraction | 14.1 | J | 6.91 | 50.0 |
| (S) 1,4-Bromofluorobenzene | 96.9 | | | 60.0-140 |

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3273693-1  12/17/17 07:42 • (LCSD) R3273693-2  12/17/17 08:23

| Analyte | Spike Amount | LCS Result | LCSD Result | LCS Rec. | LCSD Rec. | Rec. Limits | LCS Qualifier | LCSD Qualifier | RPD | RPD Limits |
|---|---|---|---|---|---|---|---|---|---|---|
| | ppbv | ppbv | ppbv | % | % | % | | | % | % |
| Ethanol | 3.75 | 3.87 | 3.74 | 103 | 99.8 | 52.0-158 | | | 3.38 | 25 |
| Propene | 3.75 | 4.06 | 3.97 | 108 | 106 | 54.0-155 | | | 2.07 | 25 |
| Dichlorodifluoromethane | 3.75 | 3.71 | 3.50 | 98.9 | 93.4 | 69.0-143 | | | 5.75 | 25 |
| 1,2-Dichlorotetrafluoroethane | 3.75 | 3.81 | 3.82 | 101 | 102 | 70.0-130 | | | 0.473 | 25 |

Cp
2 Tc
3 Ss
4 Cn
5 Sr
6 Qc
7 Gl
8 Al
9 Sc

ONE LAB. NATIONWIDE.

# WG1054535
**001335**
Volatile Organic Compounds (MS) by Method TO-15

Case 3:20-cv-07923-EMC Document 434 Filed 05/24/24 Page 111 of 1293

L957171-01,02,03,04,05,06,08

ONE LAB. NATIONWIDE.

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3273693-1  12/17/17 07:42 • (LCSD) R3273693-2  12/17/17 08:23

| Analyte | Spike Amount ppbv | LCS Result ppbv | LCSD Result ppbv | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| Chloromethane | 3.75 | 3.93 | 3.89 | 105 | 104 | 70.0-130 | | | 1.06 | 25 |
| Vinyl chloride | 3.75 | 3.84 | 3.83 | 102 | 102 | 70.0-130 | | | 0.0477 | 25 |
| 1,3-Butadiene | 3.75 | 3.83 | 3.68 | 102 | 98.1 | 70.0-130 | | | 4.09 | 25 |
| Bromomethane | 3.75 | 3.71 | 3.60 | 99.0 | 96.1 | 70.0-130 | | | 2.98 | 25 |
| Chloroethane | 3.75 | 3.76 | 3.59 | 100 | 95.8 | 70.0-130 | | | 4.62 | 25 |
| Trichlorofluoromethane | 3.75 | 3.52 | 3.52 | 93.9 | 93.9 | 70.0-130 | | | 0.0168 | 25 |
| 1,1,2-Trichlorotrifluoroethane | 3.75 | 3.96 | 3.90 | 106 | 104 | 70.0-130 | | | 1.50 | 25 |
| 1,1-Dichloroethene | 3.75 | 4.01 | 3.95 | 107 | 105 | 70.0-130 | | | 1.36 | 25 |
| 1,1-Dichloroethane | 3.75 | 4.02 | 3.93 | 107 | 105 | 70.0-130 | | | 2.16 | 25 |
| Acetone | 3.75 | 4.26 | 4.15 | 114 | 111 | 70.0-130 | | | 2.66 | 25 |
| 2-Propanol | 3.75 | 4.08 | 3.89 | 109 | 104 | 66.0-150 | | | 4.60 | 25 |
| Carbon disulfide | 3.75 | 4.05 | 4.06 | 108 | 108 | 70.0-130 | | | 0.250 | 25 |
| Methylene Chloride | 3.75 | 4.12 | 4.02 | 110 | 107 | 70.0-130 | | | 2.52 | 25 |
| MTBE | 3.75 | 3.95 | 3.79 | 105 | 101 | 70.0-130 | | | 4.05 | 25 |
| trans-1,2-Dichloroethene | 3.75 | 4.08 | 3.97 | 109 | 106 | 70.0-130 | | | 2.58 | 25 |
| n-Hexane | 3.75 | 4.14 | 4.02 | 111 | 107 | 70.0-130 | | | 2.97 | 25 |
| Vinyl acetate | 3.75 | 4.19 | 4.06 | 112 | 108 | 70.0-130 | | | 3.18 | 25 |
| Methyl Ethyl Ketone | 3.75 | 4.12 | 4.03 | 110 | 107 | 70.0-130 | | | 2.26 | 25 |
| cis-1,2-Dichloroethene | 3.75 | 3.88 | 3.81 | 104 | 102 | 70.0-130 | | | 1.81 | 25 |
| Chloroform | 3.75 | 3.92 | 3.82 | 105 | 102 | 70.0-130 | | | 2.60 | 25 |
| Cyclohexane | 3.75 | 4.06 | 3.96 | 108 | 106 | 70.0-130 | | | 2.38 | 25 |
| 1,1,1-Trichloroethane | 3.75 | 3.78 | 3.67 | 101 | 97.9 | 70.0-130 | | | 2.92 | 25 |
| Carbon tetrachloride | 3.75 | 3.70 | 3.61 | 98.6 | 96.3 | 70.0-130 | | | 2.28 | 25 |
| Benzene | 3.75 | 3.98 | 3.94 | 106 | 105 | 70.0-130 | | | 1.01 | 25 |
| 1,2-Dichloroethane | 3.75 | 3.82 | 3.84 | 102 | 102 | 70.0-130 | | | 0.366 | 25 |
| Heptane | 3.75 | 4.23 | 4.16 | 113 | 111 | 70.0-130 | | | 1.87 | 25 |
| Trichloroethylene | 3.75 | 3.93 | 3.91 | 105 | 104 | 70.0-130 | | | 0.324 | 25 |
| 1,2-Dichloropropane | 3.75 | 4.05 | 4.05 | 108 | 108 | 70.0-130 | | | 0.0764 | 25 |
| 1,4-Dioxane | 3.75 | 3.96 | 3.86 | 106 | 103 | 70.0-152 | | | 2.68 | 25 |
| Bromodichloromethane | 3.75 | 3.89 | 3.88 | 104 | 103 | 70.0-130 | | | 0.403 | 25 |
| cis-1,3-Dichloropropene | 3.75 | 3.98 | 4.08 | 106 | 103 | 70.0-130 | | | 2.49 | 25 |
| 4-Methyl-2-pentanone (MIBK) | 3.75 | 4.17 | 4.04 | 111 | 108 | 70.0-142 | | | 3.13 | 25 |
| Toluene | 3.75 | 3.92 | 3.87 | 104 | 103 | 70.0-130 | | | 1.23 | 25 |
| trans-1,3-Dichloropropene | 3.75 | 3.88 | 3.87 | 104 | 103 | 70.0-130 | | | 0.328 | 25 |
| 1,1,2-Trichloroethane | 3.75 | 3.92 | 3.85 | 104 | 103 | 70.0-130 | | | 1.79 | 25 |
| Tetrachloroethylene | 3.75 | 3.76 | 3.72 | 100 | 99.2 | 70.0-130 | | | 1.13 | 25 |
| Methyl Butyl Ketone | 3.75 | 4.23 | 4.05 | 113 | 108 | 70.0-150 | | | 4.38 | 25 |
| Dibromochloromethane | 3.75 | 3.87 | 3.78 | 103 | 101 | 70.0-130 | | | 2.33 | 25 |
| 1,2-Dibromoethane | 3.75 | 3.91 | 3.82 | 104 | 102 | 70.0-130 | | | 2.27 | 25 |
| Chlorobenzene | 3.75 | 3.84 | 3.79 | 103 | 101 | 70.0-130 | | | 1.42 | 25 |











Case 3:20-cv-07923-EMC Document 434 Filed 05/09/24 Page 112 of 1293
L957171-01,02,03,04,05,06,08
ONE LAB. NATIONWIDE.

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3273693-1  12/17/17 07:42 • (LCSD) R3273693-2  12/17/17 08:23

| Analyte | Spike Amount ppbv | LCS Result ppbv | LCSD Result ppbv | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| Ethylbenzene | 3.75 | 3.96 | 3.91 | 106 | 104 | 70.0-130 | | | 1.21 | 25 |
| m&p-Xylene | 7.50 | 7.91 | 7.81 | 105 | 104 | 70.0-130 | | | 1.31 | 25 |
| o-Xylene | 3.75 | 3.95 | 3.89 | 105 | 104 | 70.0-130 | | | 1.46 | 25 |
| Styrene | 3.75 | 4.04 | 3.99 | 108 | 106 | 70.0-130 | | | 1.34 | 25 |
| Bromoform | 3.75 | 3.91 | 3.83 | 104 | 102 | 70.0-130 | | | 1.93 | 25 |
| 1,1,2,2-Tetrachloroethane | 3.75 | 4.09 | 4.02 | 109 | 107 | 70.0-130 | | | 1.80 | 25 |
| 4-Ethyltoluene | 3.75 | 3.98 | 3.90 | 106 | 104 | 70.0-130 | | | 2.02 | 25 |
| 1,3,5-Trimethylbenzene | 3.75 | 4.00 | 3.89 | 107 | 104 | 70.0-130 | | | 2.98 | 25 |
| 1,2,4-Trimethylbenzene | 3.75 | 3.95 | 3.86 | 105 | 103 | 70.0-130 | | | 2.45 | 25 |
| 1,3-Dichlorobenzene | 3.75 | 3.96 | 3.85 | 105 | 103 | 70.0-130 | | | 2.75 | 25 |
| 1,4-Dichlorobenzene | 3.75 | 4.02 | 3.92 | 107 | 105 | 70.0-130 | | | 2.50 | 25 |
| Benzyl Chloride | 3.75 | 4.02 | 3.92 | 107 | 104 | 70.0-144 | | | 2.53 | 25 |
| 1,2-Dichlorobenzene | 3.75 | 3.90 | 3.81 | 104 | 102 | 70.0-130 | | | 2.46 | 25 |
| 1,2,4-Trichlorobenzene | 3.75 | 4.04 | 3.95 | 108 | 105 | 70.0-155 | | | 2.30 | 25 |
| Hexachloro-1,3-butadiene | 3.75 | 3.83 | 3.73 | 102 | 99.4 | 70.0-145 | | | 2.82 | 25 |
| Naphthalene | 3.75 | 4.07 | 3.97 | 108 | 106 | 70.0-155 | | | 2.38 | 25 |
| TPH (GC/MS) Low Fraction | 176 | 184 | 184 | 105 | 105 | 70.0-130 | | | 0.00851 | 25 |
| Allyl Chloride | 3.75 | 4.17 | 4.06 | 111 | 108 | 70.0-130 | | | 2.84 | 25 |
| 2-Chlorotoluene | 3.75 | 3.99 | 3.87 | 106 | 103 | 70.0-130 | | | 2.85 | 25 |
| Methyl Methacrylate | 3.75 | 3.98 | 4.05 | 106 | 108 | 70.0-130 | | | 1.93 | 25 |
| Tetrahydrofuran | 3.75 | 4.22 | 4.04 | 113 | 108 | 70.0-140 | | | 4.36 | 25 |
| 2,2,4-Trimethylpentane | 3.75 | 4.14 | 3.98 | 110 | 106 | 70.0-130 | | | 3.93 | 25 |
| Vinyl Bromide | 3.75 | 3.67 | 3.60 | 97.8 | 96.0 | 70.0-130 | | | 1.87 | 25 |
| Isopropylbenzene | 3.75 | 3.94 | 3.86 | 105 | 103 | 70.0-130 | | | 1.95 | 25 |
| (S) 1,4-Bromofluorobenzene | | | | 99.5 | 99.1 | 60.0-140 | | | | |












## Method Blank (MB)

(MB) R3273902-3  12/18/17 10:41

| Analyte | MB Result | MB Qualifier | MB MDL | MB RDL |
|---|---|---|---|---|
| | ppbv | | ppbv | ppbv |
| Tetrachloroethylene | U | | 0.0497 | 0.200 |
| (S) 1,4-Bromofluorobenzene | 92.2 | | | 60.0-140 |

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3273902-1  12/18/17 09:04 • (LCSD) R3273902-2  12/18/17 09:52

| Analyte | Spike Amount | LCS Result | LCSD Result | LCS Rec. | LCSD Rec. | Rec. Limits | LCS Qualifier | LCSD Qualifier | RPD | RPD Limits |
|---|---|---|---|---|---|---|---|---|---|---|
| | ppbv | ppbv | ppbv | % | % | % | | | % | % |
| Tetrachloroethylene | 3.75 | 4.08 | 3.98 | 109 | 106 | 70.0-130 | | | 2.42 | 25 |
| (S) 1,4-Bromofluorobenzene | | | | 101 | 100 | 60.0-140 | | | | |










001338

## Guide to Reading and Understanding Your Laboratory Report

The information below is designed to better explain the various terms used in your report of analytical results from the Laboratory. This is not intended as a comprehensive explanation, and if you have additional questions please contact your project representative.

## Abbreviations and Definitions











| | |
|---|---|
| MDL | Method Detection Limit. |
| ND | Not detected at the Reporting Limit (or MDL where applicable). |
| RDL | Reported Detection Limit. |
| Rec. | Recovery. |
| RPD | Relative Percent Difference. |
| SDG | Sample Delivery Group. |
| (S) | Surrogate (Surrogate Standard) - Analytes added to every blank, sample, Laboratory Control Sample/Duplicate and Matrix Spike/Duplicate; used to evaluate analytical efficiency by measuring recovery. Surrogates are not expected to be detected in all environmental media. |
| U | Not detected at the Reporting Limit (or MDL where applicable). |
| Analyte | The name of the particular compound or analysis performed. Some Analyses and Methods will have multiple analytes reported. |
| Dilution | If the sample matrix contains an interfering material, or if concentrations of analytes in the sample are higher than the highest limit of concentration that the laboratory can accurately report, the sample may be diluted for analysis. If a value different than 1 is used in this field, the result reported has already been corrected for this factor. |
| Limits | These are the target % recovery ranges or % difference value that the laboratory has historically determined as normal for the method and analyte being reported. Successful QC Sample analysis will target all analytes recovered or duplicated within these ranges. |
| Qualifier | This column provides a letter and/or number designation that corresponds to additional information concerning the result reported. If a Qualifier is present, a definition per Qualifier is provided within the Glossary and Definitions page and potentially a discussion of possible implications of the Qualifier in the Case Narrative if applicable. |
| Result | The actual analytical final result (corrected for any sample specific characteristics) reported for your sample. If there was no measurable result returned for a specific analyte, the result in this column may state "ND" (Not Detected) or "BDL" (Below Detectable Levels). The information in the results column should always be accompanied by either an MDL (Method Detection Limit) or RDL (Reporting Detection Limit) that defines the lowest value that the laboratory could detect or report for this analyte. |
| Case Narrative (Cn) | A brief discussion about the included sample results, including a discussion of any non-conformances to protocol observed either at sample receipt by the laboratory from the field or during the analytical process. If present, there will be a section in the Case Narrative to discuss the meaning of any data qualifiers used in the report. |
| Quality Control Summary (Qc) | This section of the report includes the results of the laboratory quality control analyses required by procedure or analytical methods to assist in evaluating the validity of the results reported for your samples. These analyses are not being performed on your samples typically, but on laboratory generated material. |
| Sample Chain of Custody (Sc) | This is the document created in the field when your samples were initially collected. This is used to verify the time and date of collection, the person collecting the samples, and the analyses that the laboratory is requested to perform. This chain of custody also documents all persons (excluding commercial shippers) that have had control or possession of the samples from the time of collection until delivery to the laboratory for analysis. |
| Sample Results (Sr) | This section of your report will provide the results of all testing performed on your samples. These results are provided by sample ID and are separated by the analyses performed on each sample. The header line of each analysis section for each sample will provide the name and method number for the analysis reported. |
| Sample Summary (Ss) | This section of the Analytical Report defines the specific analyses performed for each sample ID, including the dates and times of preparation and/or analysis. |

| Qualifier | Description |
|---|---|
| J | The identification of the analyte is acceptable; the reported value is an estimate. |

001339

ONE LAB. NATIONWIDE.

ESC Lab Sciences is the only environmental laboratory accredited/certified to support your work nationwide from one location. One phone call, one point of contact, one laboratory. No other lab is as accessible or prepared to handle your needs throughout the country. Our capacity and capability from our single location laboratory is comparable to the collective totals of the network laboratories in our industry. The most significant benefit to our "one location" design is the design of our laboratory campus. The model is conducive to accelerated productivity, decreasing turn-around time, and preventing cross contamination, thus protecting sample integrity. Our focus on premium quality and prompt service allows us to be **YOUR LAB OF CHOICE.**
\* Not all certifications held by the laboratory are applicable to the results reported in the attached report.

## State Accreditations

| | | | |
|---|---|---|---|
| Alabama | 40660 | Nevada | TN-03-2002-34 |
| Alaska | UST-080 | New Hampshire | 2975 |
| Arizona | AZ0612 | New Jersey–NELAP | TN002 |
| Arkansas | 88-0469 | New Mexico | TN00003 |
| California | 01157CA | New York | 11742 |
| Colorado | TN00003 | North Carolina | Env375 |
| Conneticut | PH-0197 | North Carolina [1] | DW21704 |
| Florida | E87487 | North Carolina [2] | 41 |
| Georgia | NELAP | North Dakota | R-140 |
| Georgia [1] | 923 | Ohio–VAP | CL0069 |
| Idaho | TN00003 | Oklahoma | 9915 |
| Illinois | 200008 | Oregon | TN200002 |
| Indiana | C-TN-01 | Pennsylvania | 68-02979 |
| Iowa | 364 | Rhode Island | 221 |
| Kansas | E-10277 | South Carolina | 84004 |
| Kentucky [1] | 90010 | South Dakota | n/a |
| Kentucky [2] | 16 | Tennessee [1 4] | 2006 |
| Louisiana | AI30792 | Texas | T 104704245-07-TX |
| Maine | TN0002 | Texas [5] | LAB0152 |
| Maryland | 324 | Utah | 6157585858 |
| Massachusetts | M-TN003 | Vermont | VT2006 |
| Michigan | 9958 | Virginia | 109 |
| Minnesota | 047-999-395 | Washington | C1915 |
| Mississippi | TN00003 | West Virginia | 233 |
| Missouri | 340 | Wisconsin | 9980939910 |
| Montana | CERT0086 | Wyoming | A2LA |
| Nebraska | NE-OS-15-05 | | |

## Third Party & Federal Accreditations

| | | | |
|---|---|---|---|
| A2LA – ISO 17025 | 1461.01 | AIHA-LAP,LLC | 100789 |
| A2LA – ISO 17025 [5] | 1461.02 | DOD | 1461.01 |
| Canada | 1461.01 | USDA | S-67674 |
| EPA–Crypto | TN00003 | | |

[1] Drinking Water  [2] Underground Storage Tanks  [3] Aquatic Toxicity  [4] Chemical/Microbiological  [5] Mold  n/a Accreditation not applicable

## Our Locations

ESC Lab Sciences has sixty-four client support centers that provide sample pickup and/or the delivery of sampling supplies. If you would like assistance from one of our support offices, please contact our main office. **ESC Lab Sciences performs all testing at our central laboratory.**












001340

| Company Name/Address: | Billing Information: | | | Analysis | Chain of Custody Page ___ of ___ |
|---|---|---|---|---|---|

**Company Name/Address:**
Pangea Env. Svs.
1710 Frankline St. ~~Oakland~~
Suite 200
Oakland, CA 94612

**Billing Information:**
Pangea

**Analysis** — TO-15 IPA - Leak deck

ESC
L·A·B   S·C·I·E·N·C·E·S
a subsidiary of *Pangea*

12065 Lebanon Rd
Mount Juliet, TN 37122
Phone: 615-758-5858
Phone: 800-767-5859
Fax: 615-758-5859

L # 95711
M190

**Report to:** Ron Scheele

**Email To:** Rscheele@pangeaenv.com

**Project Description:** Omo's Cleaners

**City/State Collected:** Richmond, CA

**Phone:** 510-836-3700
**Fax:**

**Client Project #**

**Lab Project #**

Acctnum: PANENVOCA
Template: T730393
Prelogin: P628174
TSR: Brian Forel
PB: BF 11/30/17

**Collected by (print):** B. Lervaag

**Site/Facility ID #**

**P.O. #**

**Collected by (signature):**

**Rush?** (Lab MUST Be Notified)
___ Same Day .................200%
___ Next Day ..................100%
___ Two Day ...................50%
___ Three Day ................25%

**Date Results Needed**
Email? ___ No __X__ Yes
FAX? ___ No ___ Yes

Canister Pressure/Vacuum

Shipped Via: Ground

| Sample ID | Sample Description | Can # | Date | Time | Initial | Final | | | | | Rem./Contaminant | Sample # (lab only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SG-4A | 8198 | 12.12.17 | 1124 | 30 | 5 | X | X | | | | 01 |
| | SG-4A REP | 8163 | 12.12.17 | 1133 | 30 | 5 | X | X | | | | 02 |
| | SG-5A | 8858 | 12.12.17 | 1234 | 30 | 5 | X | X | | | | 03 |
| | SG-6A | 8190 | 12.12.17 | 1309 | 30 | 5 | X | X | | | | 04 |
| | SG-7A | 8184 | 12.12.17 | 1347 | 30 | 5 | X | X | | | | 05 |
| | SG-7B | 8208 | 12.12.17 | 1414 | 30 | 5 | X | X | | | | 06 |
| | shroud | 8164 | 12.12.17 | 1415 | 30 | 5 | | X | | | | 07 |
| | SG-4B | 8154 | 12.12.17 | 1203 | 30 | 5 | X | X | | | | 08 |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

Geotracker EDF required

**Remarks:**

Hold #

| Relinquished by: (Signature) | Date: 12.12.17 | Time: 1645 | Received by: (Signature) | Samples returned via: ☐ UPS ☑ FedEx ☐ Courier ☐ ___ | Condition: (lab use only) |
|---|---|---|---|---|---|
| Relinquished by: (Signature) | Date: | Time: | Received by: (Signature) | Temp: ___ °C  Bottles Received: AMB   8 | COC Seal Intact: ___ Y ___ N ___ NA |
| Relinquished by: (Signature) | Date: | Time: | Received for lab by: (Signature)   860 | Date: 12/13/17  Time: 8:45 | pH Checked:   NCF: |

001341

## ESC LAB SCIENCES
## Cooler Receipt Form

| Client: | PANENOCA | SDG# | 957 171 | |
|---|---|---|---|---|
| Cooler Received/Opened On: 12/ 13 /17 | | Temperature: | AMB | |
| Received by : Christian Kacar | | | | |
| Signature: | | | | |

| Receipt Check List | NP | Yes | No |
|---|---|---|---|
| COC Seal Present / Intact? | | ✓ | |
| COC Signed / Accurate? | | ✓ | |
| Bottles arrive intact? | | ✓ | |
| Correct bottles used? | | ✓ | |
| Sufficient volume sent? | | ✓ | |
| If Applicable | | | |
| VOA Zero headspace? | | | |
| Preservation Correct / Checked? | | | |



**001342**

# ANALYTICAL REPORT
October 24, 2017

myESC
REAL TIME DATA ACCESS
*a subsidiary of* Pace Analytical®

---

## Pangea Environmental Serv - Oakland, CA

| | |
|---|---|
| Sample Delivery Group: | L944284 |
| Samples Received: | 10/17/2017 |
| Project Number: | |
| Description: | 12210 San Pablo Avenue |
| Site: | RICHMOND, CA |
| Report To: | Jake Wilson |
| | 1710 Franklin Street |
| | Suite 200 |
| | Oakland, CA  94612 |

Entire Report Reviewed By:

Brian Ford

**Brian Ford**
Technical Service Representative

Results relate only to the items tested or calibrated and are reported as rounded values. This test report shall not be reproduced, except in full, without written approval of the laboratory.  Where applicable, sampling conducted by ESC is performed per guidance provided in laboratory standard operating procedures: 060302, 060303, and 060304.

001343

| | | |
|---|---|---|
| Cp: Cover Page | | 1 |
| Tc: Table of Contents | | 2 |
| **Ss: Sample Summary** | | **3** |
| **Cn: Case Narrative** | | **6** |
| Sr: Sample Results | | 7 |
| B-20-3 | L944284-01 | 7 |
| B-20-6 | L944284-02 | 9 |
| B-20-9 | L944284-03 | 11 |
| B-20-12 | L944284-04 | 13 |
| B-20-14 | L944284-05 | 15 |
| B-21-3 | L944284-06 | 17 |
| B-21-6 | L944284-07 | 19 |
| B-21-9 | L944284-08 | 21 |
| B-21-12 | L944284-09 | 23 |
| B-21-14 | L944284-10 | 25 |
| B-22-3 | L944284-11 | 27 |
| B-22-6 | L944284-12 | 29 |
| B-22-9 | L944284-13 | 31 |
| B-22-12 | L944284-14 | 33 |
| B-22-14 | L944284-15 | 35 |
| Qc: Quality Control Summary | | 37 |
| Total Solids by Method 2540 G-2011 | | 37 |
| Volatile Organic Compounds (GC/MS) by Method 8260B | | 40 |
| **Gl: Glossary of Terms** | | **58** |
| Al: Accreditations & Locations | | 59 |
| **Sc: Sample Chain of Custody** | | **60** |












001344












## B-20-3  L944284-01  Solid

Collected by Patrick G.   Collected date/time 10/11/17 08:42   Received date/time 10/17/17 08:45

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1033254 | 1 | 10/19/17 12:50 | 10/19/17 13:02 | JD |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1032668 | 25 | 10/11/17 08:42 | 10/18/17 17:53 | ACG |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1032668 | 5000 | 10/11/17 08:42 | 10/19/17 16:51 | BMB |

## B-20-6  L944284-02  Solid

Collected by Patrick G.   Collected date/time 10/11/17 08:49   Received date/time 10/17/17 08:45

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1033254 | 1 | 10/19/17 12:50 | 10/19/17 13:02 | JD |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1032668 | 25 | 10/11/17 08:49 | 10/18/17 18:10 | ACG |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1032668 | 250 | 10/11/17 08:49 | 10/19/17 17:11 | BMB |

## B-20-9  L944284-03  Solid

Collected by Patrick G.   Collected date/time 10/11/17 08:54   Received date/time 10/17/17 08:45

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1033256 | 1 | 10/19/17 13:20 | 10/19/17 13:32 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1032668 | 25 | 10/11/17 08:54 | 10/18/17 18:27 | ACG |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1032668 | 250 | 10/11/17 08:54 | 10/19/17 17:31 | BMB |

## B-20-12  L944284-04  Solid

Collected by Patrick G.   Collected date/time 10/11/17 09:00   Received date/time 10/17/17 08:45

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1033256 | 1 | 10/19/17 13:20 | 10/19/17 13:32 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1032668 | 25 | 10/11/17 09:00 | 10/18/17 18:45 | JHH |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1032668 | 500 | 10/11/17 09:00 | 10/19/17 17:51 | JHH |

## B-20-14  L944284-05  Solid

Collected by Patrick G.   Collected date/time 10/11/17 09:05   Received date/time 10/17/17 08:45

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1033256 | 1 | 10/19/17 13:20 | 10/19/17 13:32 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1032664 | 1 | 10/11/17 09:05 | 10/18/17 20:10 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1032664 | 50 | 10/11/17 09:05 | 10/19/17 23:28 | JHH |

## B-21-3  L944284-06  Solid

Collected by Patrick G.   Collected date/time 10/11/17 07:30   Received date/time 10/17/17 08:45

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1033256 | 1 | 10/19/17 13:20 | 10/19/17 13:32 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1032664 | 25 | 10/11/17 07:30 | 10/18/17 20:31 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1032664 | 25 | 10/11/17 07:30 | 10/19/17 23:45 | JHH |

001345










### B-21-6  L944284-07  Solid

| | | | Collected by | Collected date/time | Received date/time |
| | | | Patrick G. | 10/11/17 07:38 | 10/17/17 08:45 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1033256 | 1 | 10/19/17 13:20 | 10/19/17 13:32 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1032664 | 25 | 10/11/17 07:38 | 10/18/17 20:52 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1032664 | 25 | 10/11/17 07:38 | 10/20/17 00:03 | JHH |

### B-21-9  L944284-08  Solid

| | | | Collected by | Collected date/time | Received date/time |
| | | | Patrick G. | 10/11/17 07:45 | 10/17/17 08:45 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1033256 | 1 | 10/19/17 13:20 | 10/19/17 13:32 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1032664 | 25 | 10/11/17 07:45 | 10/18/17 21:14 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1032664 | 25 | 10/11/17 07:45 | 10/20/17 00:20 | JHH |

### B-21-12  L944284-09  Solid

| | | | Collected by | Collected date/time | Received date/time |
| | | | Patrick G. | 10/11/17 07:52 | 10/17/17 08:45 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1033256 | 1 | 10/19/17 13:20 | 10/19/17 13:32 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1032664 | 25 | 10/11/17 07:52 | 10/18/17 21:35 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1032664 | 25 | 10/11/17 07:52 | 10/20/17 00:38 | JHH |

### B-21-14  L944284-10  Solid

| | | | Collected by | Collected date/time | Received date/time |
| | | | Patrick G. | 10/11/17 07:58 | 10/17/17 08:45 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1033256 | 1 | 10/19/17 13:20 | 10/19/17 13:32 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1032664 | 1 | 10/11/17 07:58 | 10/18/17 21:56 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1032664 | 50 | 10/11/17 07:58 | 10/20/17 00:55 | JHH |

### B-22-3  L944284-11  Solid

| | | | Collected by | Collected date/time | Received date/time |
| | | | Patrick G. | 10/11/17 09:35 | 10/17/17 08:45 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1033256 | 1 | 10/19/17 13:20 | 10/19/17 13:32 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1032664 | 25 | 10/11/17 09:35 | 10/18/17 22:17 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1032664 | 25 | 10/11/17 09:35 | 10/20/17 01:13 | JHH |

### B-22-6  L944284-12  Solid

| | | | Collected by | Collected date/time | Received date/time |
| | | | Patrick G. | 10/11/17 09:42 | 10/17/17 08:45 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1033256 | 1 | 10/19/17 13:20 | 10/19/17 13:32 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1032664 | 25 | 10/11/17 09:42 | 10/18/17 22:39 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1032664 | 25 | 10/11/17 09:42 | 10/20/17 01:30 | JHH |

NATIONWIDE.

001346

## B-22-9  L944284-13  Solid

| | Collected by | Collected date/time | Received date/time |
|---|---|---|---|
| | Patrick  G. | 10/11/17 09:48 | 10/17/17 08:45 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1033260 | 1 | 10/19/17 13:47 | 10/19/17 14:00 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1032664 | 25 | 10/11/17 09:48 | 10/18/17 23:00 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1032664 | 25 | 10/11/17 09:48 | 10/20/17 01:47 | JHH |

## B-22-12  L944284-14  Solid

| | Collected by | Collected date/time | Received date/time |
|---|---|---|---|
| | Patrick  G. | 10/11/17 09:55 | 10/17/17 08:45 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1033260 | 1 | 10/19/17 13:47 | 10/19/17 14:00 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1032664 | 25 | 10/11/17 09:55 | 10/18/17 23:21 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1032664 | 25 | 10/11/17 09:55 | 10/20/17 02:05 | JHH |

## B-22-14  L944284-15  Solid

| | Collected by | Collected date/time | Received date/time |
|---|---|---|---|
| | Patrick  G. | 10/11/17 10:04 | 10/17/17 08:45 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1033260 | 1 | 10/19/17 13:47 | 10/19/17 14:00 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1032969 | 1 | 10/11/17 10:04 | 10/19/17 04:54 | LRL |












NATIONWIDE.

001347

All sample aliquots were received at the correct temperature, in the proper containers, with the appropriate preservatives, and within method specified holding times.  All MDL (LOD) and RDL (LOQ) values reported for environmental samples have been corrected for the dilution factor used in the analysis.  All radiochemical sample results for solids are reported on a dry weight basis with the exception of tritium, carbon-14 and radon, unless wet weight was requested by the client.  All Method and Batch Quality Control are within established criteria except where addressed in this case narrative, a non-conformance form or properly qualified within the sample results. By my digital signature below, I affirm to the best of my knowledge, all problems/anomalies observed by the laboratory as having the potential to affect the quality of the data have been identified by the laboratory, and no information or data have been knowingly withheld that would affect the quality of the data.



Brian Ford
Technical Service Representative




| ¹ Cp |
| ² Tc |
| ³ Ss |
| ⁴ Cn |
| ⁵ Sr |
| ⁶ Qc |
| ⁷ Gl |
| ⁸ Al |
| ⁹ Sc |

## Total Solids by Method 2540 G-2011

| Analyte | Result % | Qualifier | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 75.1 | | 1 | 10/19/2017 13:02 | WG1033254 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.333 | 1.66 | 25 | 10/18/2017 17:53 | WG1032668 |
| Acrylonitrile | U | | 0.0596 | 0.333 | 25 | 10/18/2017 17:53 | WG1032668 |
| Benzene | U | | 0.00899 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| Bromobenzene | U | | 0.00945 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| Bromodichloromethane | U | | 0.00845 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| Bromoform | U | | 0.0141 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| Bromomethane | U | | 0.0446 | 0.166 | 25 | 10/18/2017 17:53 | WG1032668 |
| n-Butylbenzene | U | | 0.00859 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| sec-Butylbenzene | U | | 0.00668 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| tert-Butylbenzene | U | | 0.00686 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| Carbon tetrachloride | U | | 0.0109 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| Chlorobenzene | U | | 0.00706 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| Chlorodibromomethane | U | | 0.0124 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| Chloroethane | U | | 0.0314 | 0.166 | 25 | 10/18/2017 17:53 | WG1032668 |
| Chloroform | U | | 0.00762 | 0.166 | 25 | 10/18/2017 17:53 | WG1032668 |
| Chloromethane | U | | 0.0125 | 0.0832 | 25 | 10/18/2017 17:53 | WG1032668 |
| 2-Chlorotoluene | U | | 0.0100 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| 4-Chlorotoluene | U | | 0.00799 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.0349 | 0.166 | 25 | 10/18/2017 17:53 | WG1032668 |
| 1,2-Dibromoethane | U | | 0.0114 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| Dibromomethane | U | | 0.0127 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| 1,2-Dichlorobenzene | U | | 0.0101 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| 1,3-Dichlorobenzene | U | | 0.00796 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| 1,4-Dichlorobenzene | U | | 0.00752 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| Dichlorodifluoromethane | U | | 0.0237 | 0.166 | 25 | 10/18/2017 17:53 | WG1032668 |
| 1,1-Dichloroethane | U | | 0.00663 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| 1,2-Dichloroethane | U | | 0.00881 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| 1,1-Dichloroethene | U | | 0.0101 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| cis-1,2-Dichloroethene | U | | 0.00783 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| trans-1,2-Dichloroethene | U | | 0.00879 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| 1,2-Dichloropropane | U | | 0.0119 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| 1,1-Dichloropropene | U | | 0.0105 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| 1,3-Dichloropropane | U | | 0.00690 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| cis-1,3-Dichloropropene | U | | 0.00872 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| trans-1,3-Dichloropropene | U | | 0.00889 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| 2,2-Dichloropropane | U | | 0.00929 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| Di-isopropyl ether | U | | 0.00825 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| Ethylbenzene | U | | 0.00988 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| Hexachloro-1,3-butadiene | U | | 0.0114 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| Isopropylbenzene | U | | 0.00809 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| p-Isopropyltoluene | U | | 0.00679 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| 2-Butanone (MEK) | U | | 0.156 | 0.333 | 25 | 10/18/2017 17:53 | WG1032668 |
| Methylene Chloride | U | | 0.0333 | 0.166 | 25 | 10/18/2017 17:53 | WG1032668 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.0626 | 0.333 | 25 | 10/18/2017 17:53 | WG1032668 |
| Methyl tert-butyl ether | U | | 0.00706 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| Naphthalene | U | | 0.0333 | 0.166 | 25 | 10/18/2017 17:53 | WG1032668 |
| n-Propylbenzene | U | | 0.00686 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| Styrene | U | | 0.00779 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| 1,1,1,2-Tetrachloroethane | 0.0148 | J | 0.00879 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| 1,1,2,2-Tetrachloroethane | U | | 0.0121 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |









## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.0121 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| Tetrachloroethene | 15.6 | | 1.84 | 6.66 | 5000 | 10/18/2017 16:51 | WG1032668 |
| Toluene | U | | 0.0144 | 0.166 | 25 | 10/18/2017 17:53 | WG1032668 |
| 1,2,3-Trichlorobenzene | U | | 0.0102 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| 1,2,4-Trichlorobenzene | U | | 0.0129 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| 1,1,1-Trichloroethane | U | | 0.00952 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| 1,1,2-Trichloroethane | U | | 0.00921 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| Trichloroethene | 0.0135 | J | 0.00929 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| Trichlorofluoromethane | U | | 0.0127 | 0.166 | 25 | 10/18/2017 17:53 | WG1032668 |
| 1,2,3-Trichloropropane | U | | 0.0246 | 0.0832 | 25 | 10/18/2017 17:53 | WG1032668 |
| 1,2,4-Trimethylbenzene | U | | 0.00703 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| 1,2,3-Trimethylbenzene | U | | 0.00956 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| 1,3,5-Trimethylbenzene | U | | 0.00885 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| Vinyl chloride | U | | 0.00969 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| Xylenes, Total | U | | 0.0232 | 0.0998 | 25 | 10/18/2017 17:53 | WG1032668 |
| (S) Toluene-d8 | 112 | | | 80.0-120 | | 10/18/2017 17:53 | WG1032668 |
| (S) Toluene-d8 | 104 | | | 80.0-120 | | 10/19/2017 16:51 | WG1032668 |
| (S) Dibromofluoromethane | 104 | | | 74.0-131 | | 10/19/2017 16:51 | WG1032668 |
| (S) Dibromofluoromethane | 92.4 | | | 74.0-131 | | 10/18/2017 17:53 | WG1032668 |
| (S) 4-Bromofluorobenzene | 96.4 | | | 64.0-132 | | 10/19/2017 16:51 | WG1032668 |
| (S) 4-Bromofluorobenzene | 100 | | | 64.0-132 | | 10/18/2017 17:53 | WG1032668 |

Sample Narrative:

   L944284-01 WG1032668: Target compounds too high to analyze at a lower dilution.







## Total Solids by Method 2540 G-2011

| Analyte | Result<br>% | Qualifier | Dilution | Analysis<br>date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 77.2 | | 1 | 10/19/2017 13:02 | WG1033254 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry)<br>mg/kg | Qualifier | MDL (dry)<br>mg/kg | RDL (dry)<br>mg/kg | Dilution | Analysis<br>date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.324 | 1.62 | 25 | 10/18/2017 18:10 | WG1032668 |
| Acrylonitrile | U | | 0.0580 | 0.324 | 25 | 10/18/2017 18:10 | WG1032668 |
| Benzene | U | | 0.00874 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| Bromobenzene | U | | 0.00920 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| Bromodichloromethane | U | | 0.00822 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| Bromoform | U | | 0.0137 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| Bromomethane | U | | 0.0434 | 0.162 | 25 | 10/18/2017 18:10 | WG1032668 |
| n-Butylbenzene | U | | 0.00835 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| sec-Butylbenzene | U | | 0.00650 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| tert-Butylbenzene | U | | 0.00667 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| Carbon tetrachloride | U | | 0.0106 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| Chlorobenzene | U | | 0.00686 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| Chlorodibromomethane | U | | 0.0121 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| Chloroethane | U | | 0.0306 | 0.162 | 25 | 10/18/2017 18:10 | WG1032668 |
| Chloroform | U | | 0.00741 | 0.162 | 25 | 10/18/2017 18:10 | WG1032668 |
| Chloromethane | U | | 0.0121 | 0.0809 | 25 | 10/18/2017 18:10 | WG1032668 |
| 2-Chlorotoluene | U | | 0.00974 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| 4-Chlorotoluene | U | | 0.00777 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.0339 | 0.162 | 25 | 10/18/2017 18:10 | WG1032668 |
| 1,2-Dibromoethane | U | | 0.0111 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| Dibromomethane | U | | 0.0124 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| 1,2-Dichlorobenzene | U | | 0.00987 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| 1,3-Dichlorobenzene | U | | 0.00774 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| 1,4-Dichlorobenzene | U | | 0.00732 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| Dichlorodifluoromethane | U | | 0.0231 | 0.162 | 25 | 10/18/2017 18:10 | WG1032668 |
| 1,1-Dichloroethane | U | | 0.00645 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| 1,2-Dichloroethane | U | | 0.00857 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| 1,1-Dichloroethene | U | | 0.00982 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| cis-1,2-Dichloroethene | U | | 0.00762 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| trans-1,2-Dichloroethene | U | | 0.00855 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| 1,2-Dichloropropane | U | | 0.0116 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| 1,1-Dichloropropene | U | | 0.0103 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| 1,3-Dichloropropane | U | | 0.00671 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| cis-1,3-Dichloropropene | U | | 0.00848 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| trans-1,3-Dichloropropene | U | | 0.00865 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| 2,2-Dichloropropane | U | | 0.00904 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| Di-isopropyl ether | U | | 0.00803 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| Ethylbenzene | U | | 0.00961 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| Hexachloro-1,3-butadiene | U | | 0.0111 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| Isopropylbenzene | U | | 0.00787 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| p-Isopropyltoluene | U | | 0.00660 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| 2-Butanone (MEK) | U | | 0.152 | 0.324 | 25 | 10/18/2017 18:10 | WG1032668 |
| Methylene Chloride | U | | 0.0324 | 0.162 | 25 | 10/18/2017 18:10 | WG1032668 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.0609 | 0.324 | 25 | 10/18/2017 18:10 | WG1032668 |
| Methyl tert-butyl ether | U | | 0.00686 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| Naphthalene | U | | 0.0324 | 0.162 | 25 | 10/18/2017 18:10 | WG1032668 |
| n-Propylbenzene | U | | 0.00667 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| Styrene | U | | 0.00758 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| 1,1,1,2-Tetrachloroethane | U | | 0.00855 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| 1,1,2,2-Tetrachloroethane | U | | 0.0118 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |






## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.0118 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| Tetrachloroethene | 6.37 | | 0.0894 | 0.324 | 250 | 10/19/2017 17:11 | WG1032668 |
| Toluene | U | | 0.0140 | 0.162 | 25 | 10/18/2017 18:10 | WG1032668 |
| 1,2,3-Trichlorobenzene | U | | 0.00991 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| 1,2,4-Trichlorobenzene | U | | 0.0126 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| 1,1,1-Trichloroethane | U | | 0.00926 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| 1,1,2-Trichloroethane | U | | 0.00896 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| Trichloroethene | 0.0119 | J | 0.00904 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| Trichlorofluoromethane | U | | 0.0124 | 0.162 | 25 | 10/18/2017 18:10 | WG1032668 |
| 1,2,3-Trichloropropane | U | | 0.0240 | 0.0809 | 25 | 10/18/2017 18:10 | WG1032668 |
| 1,2,4-Trimethylbenzene | U | | 0.00684 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| 1,2,3-Trimethylbenzene | U | | 0.00930 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| 1,3,5-Trimethylbenzene | U | | 0.00861 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| Vinyl chloride | U | | 0.00943 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| Xylenes, Total | U | | 0.0225 | 0.0971 | 25 | 10/18/2017 18:10 | WG1032668 |
| (S) Toluene-d8 | 104 | | | 80.0-120 | | 10/19/2017 17:11 | WG1032668 |
| (S) Toluene-d8 | 112 | | | 80.0-120 | | 10/18/2017 18:10 | WG1032668 |
| (S) Dibromofluoromethane | 89.2 | | | 74.0-131 | | 10/18/2017 18:10 | WG1032668 |
| (S) Dibromofluoromethane | 107 | | | 74.0-131 | | 10/19/2017 17:11 | WG1032668 |
| (S) 4-Bromofluorobenzene | 90.9 | | | 64.0-132 | | 10/19/2017 17:11 | WG1032668 |
| (S) 4-Bromofluorobenzene | 100 | | | 64.0-132 | | 10/18/2017 18:10 | WG1032668 |

**Sample Narrative:**

L944284-02 WG1032668: Target compounds too high to analyze at a lower dilution.






## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 87.0 | | 1 | 10/19/2017 13:32 | WG1033256 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.287 | 1.44 | 25 | 10/18/2017 18:27 | WG1032668 |
| Acrylonitrile | U | | 0.0515 | 0.287 | 25 | 10/18/2017 18:27 | WG1032668 |
| Benzene | U | | 0.00776 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| Bromobenzene | U | | 0.00816 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| Bromodichloromethane | U | | 0.00730 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| Bromoform | U | | 0.0122 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| Bromomethane | U | | 0.0385 | 0.144 | 25 | 10/18/2017 18:27 | WG1032668 |
| n-Butylbenzene | U | | 0.00741 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| sec-Butylbenzene | U | | 0.00577 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| tert-Butylbenzene | U | | 0.00592 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| Carbon tetrachloride | U | | 0.00942 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| Chlorobenzene | U | | 0.00609 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| Chlorodibromomethane | U | | 0.0107 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| Chloroethane | U | | 0.0271 | 0.144 | 25 | 10/18/2017 18:27 | WG1032668 |
| Chloroform | U | | 0.00657 | 0.144 | 25 | 10/18/2017 18:27 | WG1032668 |
| Chloromethane | U | | 0.0108 | 0.0718 | 25 | 10/18/2017 18:27 | WG1032668 |
| 2-Chlorotoluene | U | | 0.00864 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| 4-Chlorotoluene | U | | 0.00689 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.0301 | 0.144 | 25 | 10/18/2017 18:27 | WG1032668 |
| 1,2-Dibromoethane | U | | 0.00986 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| Dibromomethane | U | | 0.0110 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| 1,2-Dichlorobenzene | U | | 0.00876 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| 1,3-Dichlorobenzene | U | | 0.00687 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| 1,4-Dichlorobenzene | U | | 0.00649 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| Dichlorodifluoromethane | U | | 0.0205 | 0.144 | 25 | 10/18/2017 18:27 | WG1032668 |
| 1,1-Dichloroethane | U | | 0.00572 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| 1,2-Dichloroethane | U | | 0.00761 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| 1,1-Dichloroethene | U | | 0.00871 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| cis-1,2-Dichloroethene | U | | 0.00676 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| trans-1,2-Dichloroethene | U | | 0.00758 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| 1,2-Dichloropropane | U | | 0.0103 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| 1,1-Dichloropropene | U | | 0.00910 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| 1,3-Dichloropropane | U | | 0.00595 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| cis-1,3-Dichloropropene | U | | 0.00753 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| trans-1,3-Dichloropropene | U | | 0.00768 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| 2,2-Dichloropropane | U | | 0.00802 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| Di-isopropyl ether | U | | 0.00712 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| Ethylbenzene | U | | 0.00853 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| Hexachloro-1,3-butadiene | U | | 0.00982 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| Isopropylbenzene | U | | 0.00699 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| p-Isopropyltoluene | U | | 0.00586 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| 2-Butanone (MEK) | U | | 0.134 | 0.287 | 25 | 10/18/2017 18:27 | WG1032668 |
| Methylene Chloride | U | | 0.0287 | 0.144 | 25 | 10/18/2017 18:27 | WG1032668 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.0540 | 0.287 | 25 | 10/18/2017 18:27 | WG1032668 |
| Methyl tert-butyl ether | U | | 0.00609 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| Naphthalene | U | | 0.0287 | 0.144 | 25 | 10/18/2017 18:27 | WG1032668 |
| n-Propylbenzene | U | | 0.00592 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| Styrene | U | | 0.00672 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| 1,1,1,2-Tetrachloroethane | U | | 0.00758 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| 1,1,2,2-Tetrachloroethane | U | | 0.0105 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |







## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.0105 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| Tetrachloroethene | 6.70 | | 0.0793 | 0.287 | 250 | 10/19/2017 17:31 | WG1032668 |
| Toluene | U | | 0.0124 | 0.144 | 25 | 10/18/2017 18:27 | WG1032668 |
| 1,2,3-Trichlorobenzene | U | | 0.00879 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| 1,2,4-Trichlorobenzene | U | | 0.0111 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| 1,1,1-Trichloroethane | U | | 0.00822 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| 1,1,2-Trichloroethane | U | | 0.00795 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| Trichloroethene | 0.0105 | J | 0.00802 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| Trichlorofluoromethane | U | | 0.0110 | 0.144 | 25 | 10/18/2017 18:27 | WG1032668 |
| 1,2,3-Trichloropropane | U | | 0.0213 | 0.0718 | 25 | 10/18/2017 18:27 | WG1032668 |
| 1,2,4-Trimethylbenzene | U | | 0.00607 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| 1,2,3-Trimethylbenzene | U | | 0.00825 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| 1,3,5-Trimethylbenzene | U | | 0.00764 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| Vinyl chloride | U | | 0.00836 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| Xylenes, Total | U | | 0.0200 | 0.0862 | 25 | 10/18/2017 18:27 | WG1032668 |
| (S) Toluene-d8 | 106 | | | 80.0-120 | | 10/19/2017 17:31 | WG1032668 |
| (S) Toluene-d8 | 111 | | | 80.0-120 | | 10/18/2017 18:27 | WG1032668 |
| (S) Dibromofluoromethane | 91.4 | | | 74.0-131 | | 10/18/2017 18:27 | WG1032668 |
| (S) Dibromofluoromethane | 108 | | | 74.0-131 | | 10/19/2017 17:31 | WG1032668 |
| (S) 4-Bromofluorobenzene | 94.9 | | | 64.0-132 | | 10/19/2017 17:31 | WG1032668 |
| (S) 4-Bromofluorobenzene | 100 | | | 64.0-132 | | 10/18/2017 18:27 | WG1032668 |

Sample Narrative:

L944284-03 WG1032668: Target compounds too high to analyze at a lower dilution.










## Total Solids by Method 2540 G-2011

| Analyte | Result % | Qualifier | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 82.3 | | 1 | 10/19/2017 13:32 | WG1033256 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.304 | 1.52 | 25 | 10/18/2017 18:45 | WG1032668 |
| Acrylonitrile | U | | 0.0544 | 0.304 | 25 | 10/18/2017 18:45 | WG1032668 |
| Benzene | U | | 0.00820 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| Bromobenzene | U | | 0.00863 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| Bromodichloromethane | U | | 0.00772 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| Bromoform | U | | 0.0129 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| Bromomethane | U | | 0.0407 | 0.152 | 25 | 10/18/2017 18:45 | WG1032668 |
| n-Butylbenzene | U | | 0.00784 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| sec-Butylbenzene | U | | 0.00610 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| tert-Butylbenzene | U | | 0.00626 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| Carbon tetrachloride | U | | 0.00996 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| Chlorobenzene | U | | 0.00644 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| Chlorodibromomethane | U | | 0.0113 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| Chloroethane | U | | 0.0287 | 0.152 | 25 | 10/18/2017 18:45 | WG1032668 |
| Chloroform | U | | 0.00695 | 0.152 | 25 | 10/18/2017 18:45 | WG1032668 |
| Chloromethane | U | | 0.0114 | 0.0759 | 25 | 10/18/2017 18:45 | WG1032668 |
| 2-Chlorotoluene | U | | 0.00914 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| 4-Chlorotoluene | U | | 0.00729 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.0318 | 0.152 | 25 | 10/18/2017 18:45 | WG1032668 |
| 1,2-Dibromoethane | U | | 0.0104 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| Dibromomethane | U | | 0.0116 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| 1,2-Dichlorobenzene | U | | 0.00926 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| 1,3-Dichlorobenzene | U | | 0.00727 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| 1,4-Dichlorobenzene | U | | 0.00686 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| Dichlorodifluoromethane | U | | 0.0216 | 0.152 | 25 | 10/18/2017 18:45 | WG1032668 |
| 1,1-Dichloroethane | U | | 0.00605 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| 1,2-Dichloroethane | U | | 0.00804 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| 1,1-Dichloroethene | U | | 0.00921 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| cis-1,2-Dichloroethene | U | | 0.00714 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| trans-1,2-Dichloroethene | U | | 0.00802 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| 1,2-Dichloropropane | U | | 0.0109 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| 1,1-Dichloropropene | U | | 0.00962 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| 1,3-Dichloropropane | U | | 0.00629 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| cis-1,3-Dichloropropene | U | | 0.00796 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| trans-1,3-Dichloropropene | U | | 0.00812 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| 2,2-Dichloropropane | U | | 0.00848 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| Di-isopropyl ether | U | | 0.00753 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| Ethylbenzene | U | | 0.00902 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| Hexachloro-1,3-butadiene | U | | 0.0104 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| Isopropylbenzene | U | | 0.00739 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| p-Isopropyltoluene | U | | 0.00620 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| 2-Butanone (MEK) | U | | 0.142 | 0.304 | 25 | 10/18/2017 18:45 | WG1032668 |
| Methylene Chloride | U | | 0.0304 | 0.152 | 25 | 10/18/2017 18:45 | WG1032668 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.0571 | 0.304 | 25 | 10/18/2017 18:45 | WG1032668 |
| Methyl tert-butyl ether | U | | 0.00644 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| Naphthalene | U | | 0.0304 | 0.152 | 25 | 10/18/2017 18:45 | WG1032668 |
| n-Propylbenzene | U | | 0.00626 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| Styrene | U | | 0.00711 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| 1,1,1,2-Tetrachloroethane | U | | 0.00802 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| 1,1,2,2-Tetrachloroethane | U | | 0.0111 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |










## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.0111 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| Tetrachloroethene | 10.6 | | 0.168 | 0.607 | 500 | 10/19/2017 17:51 | WG1032668 |
| Toluene | U | | 0.0131 | 0.152 | 25 | 10/18/2017 18:45 | WG1032668 |
| 1,2,3-Trichlorobenzene | U | | 0.00929 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| 1,2,4-Trichlorobenzene | U | | 0.0118 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| 1,1,1-Trichloroethane | U | | 0.00869 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| 1,1,2-Trichloroethane | U | | 0.00841 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| Trichloroethene | 0.0113 | J | 0.00848 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| Trichlorofluoromethane | U | | 0.0116 | 0.152 | 25 | 10/18/2017 18:45 | WG1032668 |
| 1,2,3-Trichloropropane | U | | 0.0225 | 0.0759 | 25 | 10/18/2017 18:45 | WG1032668 |
| 1,2,4-Trimethylbenzene | U | | 0.00642 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| 1,2,3-Trimethylbenzene | U | | 0.00872 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| 1,3,5-Trimethylbenzene | U | | 0.00808 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| Vinyl chloride | U | | 0.00884 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| Xylenes, Total | U | | 0.0211 | 0.0911 | 25 | 10/18/2017 18:45 | WG1032668 |
| (S) Toluene-d8 | 105 | | | 80.0-120 | | 10/19/2017 17:51 | WG1032668 |
| (S) Toluene-d8 | 112 | | | 80.0-120 | | 10/18/2017 18:45 | WG1032668 |
| (S) Dibromofluoromethane | 87.1 | | | 74.0-131 | | 10/18/2017 18:45 | WG1032668 |
| (S) Dibromofluoromethane | 108 | | | 74.0-131 | | 10/19/2017 17:51 | WG1032668 |
| (S) 4-Bromofluorobenzene | 93.3 | | | 64.0-132 | | 10/19/2017 17:51 | WG1032668 |
| (S) 4-Bromofluorobenzene | 100 | | | 64.0-132 | | 10/18/2017 18:45 | WG1032668 |

Sample Narrative:

L944284-04 WG1032668: Target compounds too high to analyze at a lower dilution.







B-20-14
001356
Collected: 10/11/17 09:05

Case 3:20-cv-07923-EMC Document 351-6 Filed 05/20/24 Page 132 of 1293  NATIONWIDE.

L944284

## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 81.2 | | 1 | 10/19/2017 13:32 | WG1033256 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0123 | 0.0616 | 1 | 10/18/2017 20:10 | WG1032664 |
| Acrylonitrile | U | | 0.00220 | 0.0123 | 1 | 10/18/2017 20:10 | WG1032664 |
| Benzene | U | | 0.000332 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| Bromobenzene | U | | 0.000350 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| Bromodichloromethane | U | | 0.000313 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| Bromoform | U | | 0.000522 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| Bromomethane | U | | 0.00165 | 0.00616 | 1 | 10/18/2017 20:10 | WG1032664 |
| n-Butylbenzene | U | | 0.000318 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| sec-Butylbenzene | U | | 0.000247 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| tert-Butylbenzene | U | | 0.000254 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| Carbon tetrachloride | U | | 0.000404 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| Chlorobenzene | U | | 0.000261 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| Chlorodibromomethane | U | | 0.000459 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| Chloroethane | U | | 0.00116 | 0.00616 | 1 | 10/18/2017 20:10 | WG1032664 |
| Chloroform | U | | 0.000282 | 0.00616 | 1 | 10/18/2017 20:10 | WG1032664 |
| Chloromethane | U | | 0.000462 | 0.00308 | 1 | 10/18/2017 20:10 | WG1032664 |
| 2-Chlorotoluene | U | | 0.000371 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| 4-Chlorotoluene | U | | 0.000295 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00129 | 0.00616 | 1 | 10/18/2017 20:10 | WG1032664 |
| 1,2-Dibromoethane | U | | 0.000422 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| Dibromomethane | U | | 0.000470 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| 1,2-Dichlorobenzene | U | | 0.000375 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| 1,3-Dichlorobenzene | U | | 0.000294 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| 1,4-Dichlorobenzene | U | | 0.000278 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| Dichlorodifluoromethane | U | | 0.000878 | 0.00616 | 1 | 10/18/2017 20:10 | WG1032664 |
| 1,1-Dichloroethane | U | | 0.000245 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| 1,2-Dichloroethane | U | | 0.000326 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| 1,1-Dichloroethene | U | | 0.000373 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| cis-1,2-Dichloroethene | 0.000611 | J | 0.000289 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| trans-1,2-Dichloroethene | U | | 0.000325 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| 1,2-Dichloropropane | U | | 0.000441 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| 1,1-Dichloropropene | U | | 0.000390 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| 1,3-Dichloropropane | U | | 0.000255 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| cis-1,3-Dichloropropene | U | | 0.000323 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| trans-1,3-Dichloropropene | U | | 0.000329 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| 2,2-Dichloropropane | U | | 0.000343 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| Di-isopropyl ether | U | | 0.000305 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| Ethylbenzene | U | | 0.000366 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| Hexachloro-1,3-butadiene | U | | 0.000421 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| Isopropylbenzene | U | | 0.000299 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| p-Isopropyltoluene | U | | 0.000251 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| 2-Butanone (MEK) | U | | 0.00576 | 0.0123 | 1 | 10/18/2017 20:10 | WG1032664 |
| Methylene Chloride | U | | 0.00123 | 0.00616 | 1 | 10/18/2017 20:10 | WG1032664 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00231 | 0.0123 | 1 | 10/18/2017 20:10 | WG1032664 |
| Methyl tert-butyl ether | U | | 0.000261 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| Naphthalene | U | | 0.00123 | 0.00616 | 1 | 10/18/2017 20:10 | WG1032664 |
| n-Propylbenzene | U | | 0.000254 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| Styrene | U | | 0.000288 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| 1,1,1,2-Tetrachloroethane | 0.000541 | J | 0.000325 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000449 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |







B-20-14
001357   Collected: 10/11/17 09:05

Case 3:20-cv-07923-EMC Document 258-11 Filed 05/06/24 Page 134 of 1293   NATIONWIDE.

L944284

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000449 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| Tetrachloroethene | 6.09 | | 0.0170 | 0.0616 | 50 | 10/19/2017 23:28 | WG1032664 |
| Toluene | U | | 0.000534 | 0.00616 | 1 | 10/18/2017 20:10 | WG1032664 |
| 1,2,3-Trichlorobenzene | U | | 0.000377 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| 1,2,4-Trichlorobenzene | U | | 0.000478 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| 1,1,1-Trichloroethane | U | | 0.000352 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| 1,1,2-Trichloroethane | U | | 0.000341 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| Trichloroethene | 0.00132 | | 0.000343 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| Trichlorofluoromethane | U | | 0.000470 | 0.00616 | 1 | 10/18/2017 20:10 | WG1032664 |
| 1,2,3-Trichloropropane | U | | 0.000912 | 0.00308 | 1 | 10/18/2017 20:10 | WG1032664 |
| 1,2,4-Trimethylbenzene | U | | 0.000260 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| 1,2,3-Trimethylbenzene | U | | 0.000353 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| 1,3,5-Trimethylbenzene | U | | 0.000327 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| Vinyl chloride | U | | 0.000358 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| Xylenes, Total | U | | 0.000859 | 0.00369 | 1 | 10/18/2017 20:10 | WG1032664 |
| (S) Toluene-d8 | 94.1 | | | 80.0-120 | | 10/18/2017 20:10 | WG1032664 |
| (S) Toluene-d8 | 109 | | | 80.0-120 | | 10/19/2017 23:28 | WG1032664 |
| (S) Dibromofluoromethane | 107 | | | 74.0-131 | | 10/19/2017 23:28 | WG1032664 |
| (S) Dibromofluoromethane | 93.3 | | | 74.0-131 | | 10/18/2017 20:10 | WG1032664 |
| (S) 4-Bromofluorobenzene | 99.4 | | | 64.0-132 | | 10/19/2017 23:28 | WG1032664 |
| (S) 4-Bromofluorobenzene | 96.8 | | | 64.0-132 | | 10/18/2017 20:10 | WG1032664 |










## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 82.0 | | 1 | 10/19/2017 13:32 | WG1033256 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.305 | 1.52 | 25 | 10/18/2017 20:31 | WG1032664 |
| Acrylonitrile | U | | 0.0546 | 0.305 | 25 | 10/18/2017 20:31 | WG1032664 |
| Benzene | U | | 0.00823 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| Bromobenzene | U | | 0.00866 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| Bromodichloromethane | U | | 0.00774 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| Bromoform | U | | 0.0129 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| Bromomethane | U | | 0.0408 | 0.152 | 25 | 10/18/2017 20:31 | WG1032664 |
| n-Butylbenzene | U | | 0.00786 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| sec-Butylbenzene | U | | 0.00612 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| tert-Butylbenzene | U | | 0.00628 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| Carbon tetrachloride | U | | 0.0100 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| Chlorobenzene | U | | 0.00646 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| Chlorodibromomethane | U | | 0.0114 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| Chloroethane | U | | 0.0288 | 0.152 | 25 | 10/18/2017 20:31 | WG1032664 |
| Chloroform | U | | 0.00697 | 0.152 | 25 | 10/18/2017 20:31 | WG1032664 |
| Chloromethane | U | | 0.0114 | 0.0762 | 25 | 10/18/2017 20:31 | WG1032664 |
| 2-Chlorotoluene | U | | 0.00917 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| 4-Chlorotoluene | U | | 0.00731 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.0319 | 0.152 | 25 | 10/18/2017 20:31 | WG1032664 |
| 1,2-Dibromoethane | U | | 0.0105 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| Dibromomethane | U | | 0.0116 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| 1,2-Dichlorobenzene | U | | 0.00929 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| 1,3-Dichlorobenzene | U | | 0.00729 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| 1,4-Dichlorobenzene | U | | 0.00689 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| Dichlorodifluoromethane | U | | 0.0217 | 0.152 | 25 | 10/18/2017 20:31 | WG1032664 |
| 1,1-Dichloroethane | U | | 0.00607 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| 1,2-Dichloroethane | U | | 0.00807 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| 1,1-Dichloroethene | U | | 0.00924 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| cis-1,2-Dichloroethene | U | | 0.00717 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| trans-1,2-Dichloroethene | U | | 0.00805 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| 1,2-Dichloropropane | U | | 0.0109 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| 1,1-Dichloropropene | U | | 0.00966 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| 1,3-Dichloropropane | U | | 0.00632 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| cis-1,3-Dichloropropene | U | | 0.00799 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| trans-1,3-Dichloropropene | U | | 0.00814 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| 2,2-Dichloropropane | U | | 0.00851 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| Di-isopropyl ether | U | | 0.00756 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| Ethylbenzene | U | | 0.00905 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| Hexachloro-1,3-butadiene | U | | 0.0104 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| Isopropylbenzene | U | | 0.00741 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| p-Isopropyltoluene | U | | 0.00622 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| 2-Butanone (MEK) | U | | 0.143 | 0.305 | 25 | 10/18/2017 20:31 | WG1032664 |
| Methylene Chloride | U | | 0.0305 | 0.152 | 25 | 10/18/2017 20:31 | WG1032664 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.0573 | 0.305 | 25 | 10/18/2017 20:31 | WG1032664 |
| Methyl tert-butyl ether | U | | 0.00646 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| Naphthalene | U | | 0.0305 | 0.152 | 25 | 10/18/2017 20:31 | WG1032664 |
| n-Propylbenzene | U | | 0.00628 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| Styrene | U | | 0.00713 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| 1,1,1,2-Tetrachloroethane | U | | 0.00805 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| 1,1,2,2-Tetrachloroethane | U | | 0.0111 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |






## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.0111 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| Tetrachloroethene | 2.58 | | 0.00841 | 0.0305 | 25 | 10/19/2017 23:45 | WG1032664 |
| Toluene | U | | 0.0132 | 0.152 | 25 | 10/18/2017 20:31 | WG1032664 |
| 1,2,3-Trichlorobenzene | U | | 0.00933 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| 1,2,4-Trichlorobenzene | U | | 0.0118 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| 1,1,1-Trichloroethane | U | | 0.00872 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| 1,1,2-Trichloroethane | U | | 0.00844 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| Trichloroethene | 0.0120 | J | 0.00851 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| Trichlorofluoromethane | U | | 0.0116 | 0.152 | 25 | 10/18/2017 20:31 | WG1032664 |
| 1,2,3-Trichloropropane | U | | 0.0226 | 0.0762 | 25 | 10/18/2017 20:31 | WG1032664 |
| 1,2,4-Trimethylbenzene | U | | 0.00644 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| 1,2,3-Trimethylbenzene | U | | 0.00875 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| 1,3,5-Trimethylbenzene | U | | 0.00811 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| Vinyl chloride | U | | 0.00888 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| Xylenes, Total | U | | 0.0212 | 0.0914 | 25 | 10/18/2017 20:31 | WG1032664 |
| (S) Toluene-d8 | 107 | | | 80.0-120 | | 10/18/2017 20:31 | WG1032664 |
| (S) Toluene-d8 | 105 | | | 80.0-120 | | 10/19/2017 23:45 | WG1032664 |
| (S) Dibromofluoromethane | 92.3 | | | 74.0-131 | | 10/19/2017 23:45 | WG1032664 |
| (S) Dibromofluoromethane | 100 | | | 74.0-131 | | 10/18/2017 20:31 | WG1032664 |
| (S) 4-Bromofluorobenzene | 97.3 | | | 64.0-132 | | 10/18/2017 20:31 | WG1032664 |
| (S) 4-Bromofluorobenzene | 101 | | | 64.0-132 | | 10/19/2017 23:45 | WG1032664 |

Sample Narrative:

L944284-06 WG1032664: Target compounds too high to analyze at a lower dilution.






## Total Solids by Method 2540 G-2011

| Analyte | Result % | Qualifier | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 84.6 | | 1 | 10/19/2017 13:32 | WG1033256 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.295 | 1.48 | 25 | 10/18/2017 20:52 | WG1032664 |
| Acrylonitrile | U | | 0.0529 | 0.295 | 25 | 10/18/2017 20:52 | WG1032664 |
| Benzene | U | | 0.00798 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| Bromobenzene | U | | 0.00839 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| Bromodichloromethane | U | | 0.00750 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| Bromoform | U | | 0.0125 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| Bromomethane | U | | 0.0396 | 0.148 | 25 | 10/18/2017 20:52 | WG1032664 |
| n-Butylbenzene | U | | 0.00762 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| sec-Butylbenzene | U | | 0.00593 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| tert-Butylbenzene | U | | 0.00609 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| Carbon tetrachloride | U | | 0.00969 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| Chlorobenzene | U | | 0.00626 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| Chlorodibromomethane | U | | 0.0110 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| Chloroethane | U | | 0.0279 | 0.148 | 25 | 10/18/2017 20:52 | WG1032664 |
| Chloroform | U | | 0.00676 | 0.148 | 25 | 10/18/2017 20:52 | WG1032664 |
| Chloromethane | U | | 0.0111 | 0.0739 | 25 | 10/18/2017 20:52 | WG1032664 |
| 2-Chlorotoluene | U | | 0.00889 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| 4-Chlorotoluene | U | | 0.00709 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.0310 | 0.148 | 25 | 10/18/2017 20:52 | WG1032664 |
| 1,2-Dibromoethane | U | | 0.0101 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| Dibromomethane | U | | 0.0113 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| 1,2-Dichlorobenzene | U | | 0.00900 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| 1,3-Dichlorobenzene | U | | 0.00707 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| 1,4-Dichlorobenzene | U | | 0.00668 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| Dichlorodifluoromethane | U | | 0.0210 | 0.148 | 25 | 10/18/2017 20:52 | WG1032664 |
| 1,1-Dichloroethane | U | | 0.00588 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| 1,2-Dichloroethane | U | | 0.00782 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| 1,1-Dichloroethene | U | | 0.00896 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| cis-1,2-Dichloroethene | U | | 0.00695 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| trans-1,2-Dichloroethene | U | | 0.00780 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| 1,2-Dichloropropane | U | | 0.0106 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| 1,1-Dichloropropene | U | | 0.00936 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| 1,3-Dichloropropane | U | | 0.00612 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| cis-1,3-Dichloropropene | U | | 0.00774 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| trans-1,3-Dichloropropene | U | | 0.00789 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| 2,2-Dichloropropane | U | | 0.00825 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| Di-isopropyl ether | U | | 0.00733 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| Ethylbenzene | U | | 0.00877 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| Hexachloro-1,3-butadiene | U | | 0.0101 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| Isopropylbenzene | U | | 0.00718 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| p-Isopropyltoluene | U | | 0.00603 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| 2-Butanone (MEK) | U | | 0.138 | 0.295 | 25 | 10/18/2017 20:52 | WG1032664 |
| Methylene Chloride | U | | 0.0295 | 0.148 | 25 | 10/18/2017 20:52 | WG1032664 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.0555 | 0.295 | 25 | 10/18/2017 20:52 | WG1032664 |
| Methyl tert-butyl ether | U | | 0.00626 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| Naphthalene | U | | 0.0295 | 0.148 | 25 | 10/18/2017 20:52 | WG1032664 |
| n-Propylbenzene | U | | 0.00609 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| Styrene | U | | 0.00691 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| 1,1,1,2-Tetrachloroethane | U | | 0.00780 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| 1,1,2,2-Tetrachloroethane | U | | 0.0108 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |











## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.0108 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| Tetrachloroethene | 1.29 | | 0.00815 | 0.0295 | 25 | 10/20/2017 00:03 | WG1032664 |
| Toluene | U | | 0.0128 | 0.148 | 25 | 10/18/2017 20:52 | WG1032664 |
| 1,2,3-Trichlorobenzene | U | | 0.00904 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| 1,2,4-Trichlorobenzene | U | | 0.0115 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| 1,1,1-Trichloroethane | U | | 0.00845 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| 1,1,2-Trichloroethane | U | | 0.00818 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| Trichloroethene | U | | 0.00825 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| Trichlorofluoromethane | U | | 0.0113 | 0.148 | 25 | 10/18/2017 20:52 | WG1032664 |
| 1,2,3-Trichloropropane | U | | 0.0219 | 0.0739 | 25 | 10/18/2017 20:52 | WG1032664 |
| 1,2,4-Trimethylbenzene | U | | 0.00624 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| 1,2,3-Trimethylbenzene | U | | 0.00848 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| 1,3,5-Trimethylbenzene | U | | 0.00786 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| Vinyl chloride | U | | 0.00860 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| Xylenes, Total | U | | 0.0206 | 0.0886 | 25 | 10/18/2017 20:52 | WG1032664 |
| (S) Toluene-d8 | 107 | | | 80.0-120 | | 10/18/2017 20:52 | WG1032664 |
| (S) Toluene-d8 | 109 | | | 80.0-120 | | 10/20/2017 00:03 | WG1032664 |
| (S) Dibromofluoromethane | 91.2 | | | 74.0-131 | | 10/20/2017 00:03 | WG1032664 |
| (S) Dibromofluoromethane | 98.4 | | | 74.0-131 | | 10/18/2017 20:52 | WG1032664 |
| (S) 4-Bromofluorobenzene | 100 | | | 64.0-132 | | 10/20/2017 00:03 | WG1032664 |
| (S) 4-Bromofluorobenzene | 94.7 | | | 64.0-132 | | 10/18/2017 20:52 | WG1032664 |

**Sample Narrative:**

L944284-07 WG1032664: Target compounds too high to analyze at a lower dilution.







## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 82.4 | | 1 | 10/19/2017 13:32 | WG1033256 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.303 | 1.52 | 25 | 10/18/2017 21:14 | WG1032664 |
| Acrylonitrile | U | | 0.0543 | 0.303 | 25 | 10/18/2017 21:14 | WG1032664 |
| Benzene | U | | 0.00819 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| Bromobenzene | U | | 0.00861 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| Bromodichloromethane | U | | 0.00770 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| Bromoform | U | | 0.0129 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| Bromomethane | U | | 0.0406 | 0.152 | 25 | 10/18/2017 21:14 | WG1032664 |
| n-Butylbenzene | U | | 0.00782 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| sec-Butylbenzene | U | | 0.00609 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| tert-Butylbenzene | U | | 0.00625 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| Carbon tetrachloride | U | | 0.00995 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| Chlorobenzene | U | | 0.00643 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| Chlorodibromomethane | U | | 0.0113 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| Chloroethane | U | | 0.0286 | 0.152 | 25 | 10/18/2017 21:14 | WG1032664 |
| Chloroform | U | | 0.00694 | 0.152 | 25 | 10/18/2017 21:14 | WG1032664 |
| Chloromethane | U | | 0.0114 | 0.0758 | 25 | 10/18/2017 21:14 | WG1032664 |
| 2-Chlorotoluene | U | | 0.00912 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| 4-Chlorotoluene | U | | 0.00728 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.0318 | 0.152 | 25 | 10/18/2017 21:14 | WG1032664 |
| 1,2-Dibromoethane | U | | 0.0104 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| Dibromomethane | U | | 0.0116 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| 1,2-Dichlorobenzene | U | | 0.00924 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| 1,3-Dichlorobenzene | U | | 0.00725 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| 1,4-Dichlorobenzene | U | | 0.00685 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| Dichlorodifluoromethane | U | | 0.0216 | 0.152 | 25 | 10/18/2017 21:14 | WG1032664 |
| 1,1-Dichloroethane | U | | 0.00604 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| 1,2-Dichloroethane | U | | 0.00803 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| 1,1-Dichloroethene | U | | 0.00919 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| cis-1,2-Dichloroethene | U | | 0.00713 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| trans-1,2-Dichloroethene | U | | 0.00801 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| 1,2-Dichloropropane | U | | 0.0109 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| 1,1-Dichloropropene | U | | 0.00961 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| 1,3-Dichloropropane | U | | 0.00628 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| cis-1,3-Dichloropropene | U | | 0.00794 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| trans-1,3-Dichloropropene | U | | 0.00810 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| 2,2-Dichloropropane | U | | 0.00847 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| Di-isopropyl ether | U | | 0.00752 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| Ethylbenzene | U | | 0.00900 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| Hexachloro-1,3-butadiene | U | | 0.0104 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| Isopropylbenzene | U | | 0.00737 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| p-Isopropyltoluene | U | | 0.00619 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| 2-Butanone (MEK) | U | | 0.142 | 0.303 | 25 | 10/18/2017 21:14 | WG1032664 |
| Methylene Chloride | U | | 0.0303 | 0.152 | 25 | 10/18/2017 21:14 | WG1032664 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.0570 | 0.303 | 25 | 10/18/2017 21:14 | WG1032664 |
| Methyl tert-butyl ether | U | | 0.00643 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| Naphthalene | U | | 0.0303 | 0.152 | 25 | 10/18/2017 21:14 | WG1032664 |
| n-Propylbenzene | U | | 0.00625 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| Styrene | U | | 0.00710 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| 1,1,1,2-Tetrachloroethane | U | | 0.00801 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| 1,1,2,2-Tetrachloroethane | U | | 0.0111 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |







## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.0111 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| Tetrachloroethene | 1.71 | | 0.00837 | 0.0303 | 25 | 10/20/2017 00:20 | WG1032664 |
| Toluene | U | | 0.0131 | 0.152 | 25 | 10/18/2017 21:14 | WG1032664 |
| 1,2,3-Trichlorobenzene | U | | 0.00928 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| 1,2,4-Trichlorobenzene | U | | 0.0118 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| 1,1,1-Trichloroethane | U | | 0.00867 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| 1,1,2-Trichloroethane | U | | 0.00839 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| Trichloroethene | 0.0138 | J | 0.00847 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| Trichlorofluoromethane | U | | 0.0116 | 0.152 | 25 | 10/18/2017 21:14 | WG1032664 |
| 1,2,3-Trichloropropane | U | | 0.0224 | 0.0758 | 25 | 10/18/2017 21:14 | WG1032664 |
| 1,2,4-Trimethylbenzene | U | | 0.00640 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| 1,2,3-Trimethylbenzene | U | | 0.00871 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| 1,3,5-Trimethylbenzene | U | | 0.00807 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| Vinyl chloride | U | | 0.00883 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| Xylenes, Total | U | | 0.0211 | 0.0910 | 25 | 10/18/2017 21:14 | WG1032664 |
| (S) Toluene-d8 | 105 | | | 80.0-120 | | 10/18/2017 21:14 | WG1032664 |
| (S) Toluene-d8 | 106 | | | 80.0-120 | | 10/20/2017 00:20 | WG1032664 |
| (S) Dibromofluoromethane | 91.9 | | | 74.0-131 | | 10/20/2017 00:20 | WG1032664 |
| (S) Dibromofluoromethane | 101 | | | 74.0-131 | | 10/18/2017 21:14 | WG1032664 |
| (S) 4-Bromofluorobenzene | 98.8 | | | 64.0-132 | | 10/20/2017 00:20 | WG1032664 |
| (S) 4-Bromofluorobenzene | 98.1 | | | 64.0-132 | | 10/18/2017 21:14 | WG1032664 |

**Sample Narrative:**

L944284-08 WG1032664: Target compounds too high to analyze at a lower dilution.











## Total Solids by Method 2540 G-2011

| Analyte | Result % | Qualifier | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 81.1 | | 1 | 10/19/2017 13:32 | WG1033256 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.308 | 1.54 | 25 | 10/18/2017 21:35 | WG1032664 |
| Acrylonitrile | U | | 0.0552 | 0.308 | 25 | 10/18/2017 21:35 | WG1032664 |
| Benzene | U | | 0.00832 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| Bromobenzene | U | | 0.00876 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| Bromodichloromethane | U | | 0.00783 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| Bromoform | U | | 0.0131 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| Bromomethane | U | | 0.0413 | 0.154 | 25 | 10/18/2017 21:35 | WG1032664 |
| n-Butylbenzene | U | | 0.00795 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| sec-Butylbenzene | U | | 0.00619 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| tert-Butylbenzene | U | | 0.00635 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| Carbon tetrachloride | U | | 0.0101 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| Chlorobenzene | U | | 0.00654 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| Chlorodibromomethane | U | | 0.0115 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| Chloroethane | U | | 0.0291 | 0.154 | 25 | 10/18/2017 21:35 | WG1032664 |
| Chloroform | U | | 0.00705 | 0.154 | 25 | 10/18/2017 21:35 | WG1032664 |
| Chloromethane | U | | 0.0116 | 0.0771 | 25 | 10/18/2017 21:35 | WG1032664 |
| 2-Chlorotoluene | U | | 0.00927 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| 4-Chlorotoluene | U | | 0.00740 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.0323 | 0.154 | 25 | 10/18/2017 21:35 | WG1032664 |
| 1,2-Dibromoethane | U | | 0.0106 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| Dibromomethane | U | | 0.0118 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| 1,2-Dichlorobenzene | U | | 0.00940 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| 1,3-Dichlorobenzene | U | | 0.00737 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| 1,4-Dichlorobenzene | U | | 0.00697 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| Dichlorodifluoromethane | U | | 0.0220 | 0.154 | 25 | 10/18/2017 21:35 | WG1032664 |
| 1,1-Dichloroethane | U | | 0.00614 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| 1,2-Dichloroethane | U | | 0.00816 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| 1,1-Dichloroethene | U | | 0.00935 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| cis-1,2-Dichloroethene | U | | 0.00725 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| trans-1,2-Dichloroethene | U | | 0.00814 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| 1,2-Dichloropropane | U | | 0.0110 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| 1,1-Dichloropropene | U | | 0.00977 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| 1,3-Dichloropropane | U | | 0.00639 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| cis-1,3-Dichloropropene | U | | 0.00808 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| trans-1,3-Dichloropropene | U | | 0.00824 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| 2,2-Dichloropropane | U | | 0.00861 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| Di-isopropyl ether | U | | 0.00765 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| Ethylbenzene | U | | 0.00915 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| Hexachloro-1,3-butadiene | U | | 0.0105 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| Isopropylbenzene | U | | 0.00750 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| p-Isopropyltoluene | U | | 0.00629 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| 2-Butanone (MEK) | U | | 0.144 | 0.308 | 25 | 10/18/2017 21:35 | WG1032664 |
| Methylene Chloride | U | | 0.0308 | 0.154 | 25 | 10/18/2017 21:35 | WG1032664 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.0580 | 0.308 | 25 | 10/18/2017 21:35 | WG1032664 |
| Methyl tert-butyl ether | U | | 0.00654 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| Naphthalene | U | | 0.0308 | 0.154 | 25 | 10/18/2017 21:35 | WG1032664 |
| n-Propylbenzene | U | | 0.00635 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| Styrene | U | | 0.00721 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| 1,1,1,2-Tetrachloroethane | U | | 0.00814 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| 1,1,2,2-Tetrachloroethane | U | | 0.0112 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |





## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.0112 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| Tetrachloroethene | 1.43 | | 0.00851 | 0.0308 | 25 | 10/20/2017 00:38 | WG1032664 |
| Toluene | U | | 0.0133 | 0.154 | 25 | 10/18/2017 21:35 | WG1032664 |
| 1,2,3-Trichlorobenzene | U | | 0.00943 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| 1,2,4-Trichlorobenzene | U | | 0.0120 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| 1,1,1-Trichloroethane | U | | 0.00882 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| 1,1,2-Trichloroethane | U | | 0.00853 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| Trichloroethene | 0.0119 | J | 0.00861 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| Trichlorofluoromethane | U | | 0.0118 | 0.154 | 25 | 10/18/2017 21:35 | WG1032664 |
| 1,2,3-Trichloropropane | U | | 0.0228 | 0.0771 | 25 | 10/18/2017 21:35 | WG1032664 |
| 1,2,4-Trimethylbenzene | U | | 0.00651 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| 1,2,3-Trimethylbenzene | U | | 0.00885 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| 1,3,5-Trimethylbenzene | U | | 0.00820 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| Vinyl chloride | U | | 0.00898 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| Xylenes, Total | U | | 0.0215 | 0.0925 | 25 | 10/18/2017 21:35 | WG1032664 |
| (S) Toluene-d8 | 107 | | | 80.0-120 | | 10/18/2017 21:35 | WG1032664 |
| (S) Toluene-d8 | 106 | | | 80.0-120 | | 10/20/2017 00:38 | WG1032664 |
| (S) Dibromofluoromethane | 98.4 | | | 74.0-131 | | 10/18/2017 21:35 | WG1032664 |
| (S) Dibromofluoromethane | 95.4 | | | 74.0-131 | | 10/20/2017 00:38 | WG1032664 |
| (S) 4-Bromofluorobenzene | 94.9 | | | 64.0-132 | | 10/18/2017 21:35 | WG1032664 |
| (S) 4-Bromofluorobenzene | 99.3 | | | 64.0-132 | | 10/20/2017 00:38 | WG1032664 |

Sample Narrative:

L944284-09 WG1032664: Target compounds too high to analyze at a lower dilution.








## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---------|--------|-----------|----------|----------|-------|
| | % | | | date / time | |
| Total Solids | 85.7 | | 1 | 10/19/2017 13:32 | WG1033256 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---------|--------------|-----------|-----------|-----------|----------|----------|-------|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0117 | 0.0583 | 1 | 10/18/2017 21:56 | WG1032664 |
| Acrylonitrile | U | | 0.00209 | 0.0117 | 1 | 10/18/2017 21:56 | WG1032664 |
| Benzene | 0.000763 | J | 0.000315 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| Bromobenzene | U | | 0.000331 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| Bromodichloromethane | U | | 0.000296 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| Bromoform | U | | 0.000495 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| Bromomethane | U | | 0.00156 | 0.00583 | 1 | 10/18/2017 21:56 | WG1032664 |
| n-Butylbenzene | U | | 0.000301 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| sec-Butylbenzene | U | | 0.000235 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| tert-Butylbenzene | U | | 0.000240 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| Carbon tetrachloride | U | | 0.000383 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| Chlorobenzene | U | | 0.000247 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| Chlorodibromomethane | U | | 0.000435 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| Chloroethane | U | | 0.00110 | 0.00583 | 1 | 10/18/2017 21:56 | WG1032664 |
| Chloroform | U | | 0.000267 | 0.00583 | 1 | 10/18/2017 21:56 | WG1032664 |
| Chloromethane | U | | 0.000438 | 0.00292 | 1 | 10/18/2017 21:56 | WG1032664 |
| 2-Chlorotoluene | U | | 0.000351 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| 4-Chlorotoluene | U | | 0.000280 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00123 | 0.00583 | 1 | 10/18/2017 21:56 | WG1032664 |
| 1,2-Dibromoethane | U | | 0.000400 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| Dibromomethane | U | | 0.000446 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| 1,2-Dichlorobenzene | U | | 0.000356 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| 1,3-Dichlorobenzene | U | | 0.000279 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| 1,4-Dichlorobenzene | U | | 0.000264 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| Dichlorodifluoromethane | U | | 0.000832 | 0.00583 | 1 | 10/18/2017 21:56 | WG1032664 |
| 1,1-Dichloroethane | U | | 0.000232 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| 1,2-Dichloroethane | U | | 0.000309 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| 1,1-Dichloroethene | U | | 0.000354 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| cis-1,2-Dichloroethene | 0.00144 | | 0.000274 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| trans-1,2-Dichloroethene | U | | 0.000308 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| 1,2-Dichloropropane | U | | 0.000418 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| 1,1-Dichloropropene | U | | 0.000370 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| 1,3-Dichloropropane | U | | 0.000242 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| cis-1,3-Dichloropropene | U | | 0.000306 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| trans-1,3-Dichloropropene | U | | 0.000312 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| 2,2-Dichloropropane | U | | 0.000326 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| Di-isopropyl ether | U | | 0.000289 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| Ethylbenzene | U | | 0.000347 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| Hexachloro-1,3-butadiene | U | | 0.000399 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| Isopropylbenzene | U | | 0.000284 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| p-Isopropyltoluene | U | | 0.000238 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| 2-Butanone (MEK) | U | | 0.00546 | 0.0117 | 1 | 10/18/2017 21:56 | WG1032664 |
| Methylene Chloride | U | | 0.00117 | 0.00583 | 1 | 10/18/2017 21:56 | WG1032664 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00219 | 0.0117 | 1 | 10/18/2017 21:56 | WG1032664 |
| Methyl tert-butyl ether | U | | 0.000247 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| Naphthalene | U | | 0.00117 | 0.00583 | 1 | 10/18/2017 21:56 | WG1032664 |
| n-Propylbenzene | U | | 0.000240 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| Styrene | U | | 0.000273 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000308 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000426 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |







## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000426 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| Tetrachloroethene | 2.96 | | 0.0161 | 0.0583 | 50 | 10/20/2017 00:55 | WG1032664 |
| Toluene | U | | 0.000506 | 0.00583 | 1 | 10/18/2017 21:56 | WG1032664 |
| 1,2,3-Trichlorobenzene | U | | 0.000357 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| 1,2,4-Trichlorobenzene | U | | 0.000453 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| 1,1,1-Trichloroethane | U | | 0.000334 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| 1,1,2-Trichloroethane | U | | 0.000323 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| Trichloroethene | 0.00274 | | 0.000326 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| Trichlorofluoromethane | U | | 0.000446 | 0.00583 | 1 | 10/18/2017 21:56 | WG1032664 |
| 1,2,3-Trichloropropane | U | | 0.000865 | 0.00292 | 1 | 10/18/2017 21:56 | WG1032664 |
| 1,2,4-Trimethylbenzene | U | | 0.000246 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| 1,2,3-Trimethylbenzene | U | | 0.000335 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| 1,3,5-Trimethylbenzene | U | | 0.000310 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| Vinyl chloride | U | | 0.000340 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| Xylenes, Total | U | | 0.000815 | 0.00350 | 1 | 10/18/2017 21:56 | WG1032664 |
| (S) Toluene-d8 | 96.5 | | | 80.0-120 | | 10/18/2017 21:56 | WG1032664 |
| (S) Toluene-d8 | 109 | | | 80.0-120 | | 10/20/2017 00:55 | WG1032664 |
| (S) Dibromofluoromethane | 106 | | | 74.0-131 | | 10/18/2017 21:56 | WG1032664 |
| (S) Dibromofluoromethane | 91.0 | | | 74.0-131 | | 10/20/2017 00:55 | WG1032664 |
| (S) 4-Bromofluorobenzene | 96.9 | | | 64.0-132 | | 10/18/2017 21:56 | WG1032664 |
| (S) 4-Bromofluorobenzene | 98.8 | | | 64.0-132 | | 10/20/2017 00:55 | WG1032664 |










## Total Solids by Method 2540 G-2011

| Analyte | Result % | Qualifier | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 83.0 | | 1 | 10/19/2017 13:32 | WG1033256 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.301 | 1.51 | 25 | 10/18/2017 22:17 | WG1032664 |
| Acrylonitrile | U | | 0.0540 | 0.301 | 25 | 10/18/2017 22:17 | WG1032664 |
| Benzene | U | | 0.00813 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| Bromobenzene | U | | 0.00855 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| Bromodichloromethane | U | | 0.00765 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| Bromoform | U | | 0.0128 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| Bromomethane | U | | 0.0403 | 0.151 | 25 | 10/18/2017 22:17 | WG1032664 |
| n-Butylbenzene | U | | 0.00777 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| sec-Butylbenzene | U | | 0.00605 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| tert-Butylbenzene | U | | 0.00620 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| Carbon tetrachloride | U | | 0.00988 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| Chlorobenzene | U | | 0.00638 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| Chlorodibromomethane | U | | 0.0112 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| Chloroethane | U | | 0.0284 | 0.151 | 25 | 10/18/2017 22:17 | WG1032664 |
| Chloroform | U | | 0.00689 | 0.151 | 25 | 10/18/2017 22:17 | WG1032664 |
| Chloromethane | U | | 0.0113 | 0.0753 | 25 | 10/18/2017 22:17 | WG1032664 |
| 2-Chlorotoluene | U | | 0.00906 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| 4-Chlorotoluene | U | | 0.00723 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.0316 | 0.151 | 25 | 10/18/2017 22:17 | WG1032664 |
| 1,2-Dibromoethane | U | | 0.0103 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| Dibromomethane | U | | 0.0115 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| 1,2-Dichlorobenzene | U | | 0.00918 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| 1,3-Dichlorobenzene | U | | 0.00720 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| 1,4-Dichlorobenzene | U | | 0.00680 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| Dichlorodifluoromethane | U | | 0.0214 | 0.151 | 25 | 10/18/2017 22:17 | WG1032664 |
| 1,1-Dichloroethane | U | | 0.00600 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| 1,2-Dichloroethane | U | | 0.00797 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| 1,1-Dichloroethene | U | | 0.00913 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| cis-1,2-Dichloroethene | U | | 0.00708 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| trans-1,2-Dichloroethene | U | | 0.00795 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| 1,2-Dichloropropane | U | | 0.0108 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| 1,1-Dichloropropene | U | | 0.00954 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| 1,3-Dichloropropane | U | | 0.00624 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| cis-1,3-Dichloropropene | U | | 0.00789 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| trans-1,3-Dichloropropene | U | | 0.00804 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| 2,2-Dichloropropane | U | | 0.00841 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| Di-isopropyl ether | U | | 0.00747 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| Ethylbenzene | U | | 0.00894 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| Hexachloro-1,3-butadiene | U | | 0.0103 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| Isopropylbenzene | U | | 0.00732 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| p-Isopropyltoluene | U | | 0.00614 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| 2-Butanone (MEK) | U | | 0.141 | 0.301 | 25 | 10/18/2017 22:17 | WG1032664 |
| Methylene Chloride | U | | 0.0301 | 0.151 | 25 | 10/18/2017 22:17 | WG1032664 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.0566 | 0.301 | 25 | 10/18/2017 22:17 | WG1032664 |
| Methyl tert-butyl ether | U | | 0.00638 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| Naphthalene | U | | 0.0301 | 0.151 | 25 | 10/18/2017 22:17 | WG1032664 |
| n-Propylbenzene | U | | 0.00620 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| Styrene | U | | 0.00705 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| 1,1,1,2-Tetrachloroethane | U | | 0.00795 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| 1,1,2,2-Tetrachloroethane | U | | 0.0110 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |







## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.0110 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| Tetrachloroethene | 1.88 | | 0.00831 | 0.0301 | 25 | 10/20/2017 01:13 | WG1032664 |
| Toluene | U | | 0.0130 | 0.151 | 25 | 10/18/2017 22:17 | WG1032664 |
| 1,2,3-Trichlorobenzene | U | | 0.00921 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| 1,2,4-Trichlorobenzene | U | | 0.0117 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| 1,1,1-Trichloroethane | U | | 0.00861 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| 1,1,2-Trichloroethane | U | | 0.00833 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| Trichloroethene | U | | 0.00841 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| Trichlorofluoromethane | U | | 0.0115 | 0.151 | 25 | 10/18/2017 22:17 | WG1032664 |
| 1,2,3-Trichloropropane | U | | 0.0223 | 0.0753 | 25 | 10/18/2017 22:17 | WG1032664 |
| 1,2,4-Trimethylbenzene | U | | 0.00636 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| 1,2,3-Trimethylbenzene | U | | 0.00865 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| 1,3,5-Trimethylbenzene | U | | 0.00801 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| Vinyl chloride | U | | 0.00877 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| Xylenes, Total | U | | 0.0210 | 0.0903 | 25 | 10/18/2017 22:17 | WG1032664 |
| (S) Toluene-d8 | 107 | | | 80.0-120 | | 10/18/2017 22:17 | WG1032664 |
| (S) Toluene-d8 | 108 | | | 80.0-120 | | 10/20/2017 01:13 | WG1032664 |
| (S) Dibromofluoromethane | 92.3 | | | 74.0-131 | | 10/20/2017 01:13 | WG1032664 |
| (S) Dibromofluoromethane | 98.6 | | | 74.0-131 | | 10/18/2017 22:17 | WG1032664 |
| (S) 4-Bromofluorobenzene | 96.4 | | | 64.0-132 | | 10/18/2017 22:17 | WG1032664 |
| (S) 4-Bromofluorobenzene | 101 | | | 64.0-132 | | 10/20/2017 01:13 | WG1032664 |

Sample Narrative:

L944284-11 WG1032664: Target compounds too high to analyze at a lower dilution.










B-22-6
001370
Collected: 10/11/17 09:42

Case 3220-cv-07923-EMC Document 81-16 Filed 03/26/21 Page 146 of 1293 NATIONWIDE.

L944284

## Total Solids by Method 2540 G-2011

| Analyte | Result % | Qualifier | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 84.2 | | 1 | 10/19/2017 13:32 | WG1033256 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.297 | 1.48 | 25 | 10/18/2017 22:39 | WG1032664 |
| Acrylonitrile | U | | 0.0532 | 0.297 | 25 | 10/18/2017 22:39 | WG1032664 |
| Benzene | U | | 0.00802 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| Bromobenzene | U | | 0.00843 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| Bromodichloromethane | U | | 0.00754 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| Bromoform | U | | 0.0126 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| Bromomethane | U | | 0.0398 | 0.148 | 25 | 10/18/2017 22:39 | WG1032664 |
| n-Butylbenzene | U | | 0.00766 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| sec-Butylbenzene | U | | 0.00596 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| tert-Butylbenzene | U | | 0.00612 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| Carbon tetrachloride | U | | 0.00974 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| Chlorobenzene | U | | 0.00630 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| Chlorodibromomethane | U | | 0.0111 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| Chloroethane | U | | 0.0280 | 0.148 | 25 | 10/18/2017 22:39 | WG1032664 |
| Chloroform | U | | 0.00679 | 0.148 | 25 | 10/18/2017 22:39 | WG1032664 |
| Chloromethane | U | | 0.0111 | 0.0742 | 25 | 10/18/2017 22:39 | WG1032664 |
| 2-Chlorotoluene | U | | 0.00893 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| 4-Chlorotoluene | U | | 0.00713 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.0311 | 0.148 | 25 | 10/18/2017 22:39 | WG1032664 |
| 1,2-Dibromoethane | U | | 0.0102 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| Dibromomethane | U | | 0.0113 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| 1,2-Dichlorobenzene | U | | 0.00905 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| 1,3-Dichlorobenzene | U | | 0.00710 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| 1,4-Dichlorobenzene | U | | 0.00671 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| Dichlorodifluoromethane | U | | 0.0211 | 0.148 | 25 | 10/18/2017 22:39 | WG1032664 |
| 1,1-Dichloroethane | U | | 0.00592 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| 1,2-Dichloroethane | U | | 0.00786 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| 1,1-Dichloroethene | U | | 0.00900 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| cis-1,2-Dichloroethene | U | | 0.00698 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| trans-1,2-Dichloroethene | U | | 0.00784 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| 1,2-Dichloropropane | U | | 0.0106 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| 1,1-Dichloropropene | U | | 0.00941 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| 1,3-Dichloropropane | U | | 0.00615 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| cis-1,3-Dichloropropene | U | | 0.00778 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| trans-1,3-Dichloropropene | U | | 0.00794 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| 2,2-Dichloropropane | U | | 0.00829 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| Di-isopropyl ether | U | | 0.00736 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| Ethylbenzene | U | | 0.00881 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| Hexachloro-1,3-butadiene | U | | 0.0102 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| Isopropylbenzene | U | | 0.00722 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| p-Isopropyltoluene | U | | 0.00606 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| 2-Butanone (MEK) | U | | 0.139 | 0.297 | 25 | 10/18/2017 22:39 | WG1032664 |
| Methylene Chloride | U | | 0.0297 | 0.148 | 25 | 10/18/2017 22:39 | WG1032664 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.0558 | 0.297 | 25 | 10/18/2017 22:39 | WG1032664 |
| Methyl tert-butyl ether | U | | 0.00630 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| Naphthalene | U | | 0.0297 | 0.148 | 25 | 10/18/2017 22:39 | WG1032664 |
| n-Propylbenzene | U | | 0.00612 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| Styrene | U | | 0.00695 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| 1,1,1,2-Tetrachloroethane | U | | 0.00784 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| 1,1,2,2-Tetrachloroethane | U | | 0.0108 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |






## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry)<br>mg/kg | Qualifier | MDL (dry)<br>mg/kg | RDL (dry)<br>mg/kg | Dilution | Analysis<br>date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.0108 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| Tetrachloroethene | 0.941 | | 0.00820 | 0.0297 | 25 | 10/20/2017 01:30 | WG1032664 |
| Toluene | U | | 0.0128 | 0.148 | 25 | 10/18/2017 22:39 | WG1032664 |
| 1,2,3-Trichlorobenzene | U | | 0.00909 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| 1,2,4-Trichlorobenzene | U | | 0.0115 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| 1,1,1-Trichloroethane | U | | 0.00849 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| 1,1,2-Trichloroethane | U | | 0.00822 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| Trichloroethene | U | | 0.00829 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| Trichlorofluoromethane | U | | 0.0113 | 0.148 | 25 | 10/18/2017 22:39 | WG1032664 |
| 1,2,3-Trichloropropane | U | | 0.0220 | 0.0742 | 25 | 10/18/2017 22:39 | WG1032664 |
| 1,2,4-Trimethylbenzene | U | | 0.00627 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| 1,2,3-Trimethylbenzene | U | | 0.00853 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| 1,3,5-Trimethylbenzene | U | | 0.00790 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| Vinyl chloride | U | | 0.00865 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| Xylenes, Total | U | | 0.0207 | 0.0891 | 25 | 10/18/2017 22:39 | WG1032664 |
| (S) Toluene-d8 | 107 | | | 80.0-120 | | 10/20/2017 01:30 | WG1032664 |
| (S) Toluene-d8 | 107 | | | 80.0-120 | | 10/18/2017 22:39 | WG1032664 |
| (S) Dibromofluoromethane | 92.9 | | | 74.0-131 | | 10/20/2017 01:30 | WG1032664 |
| (S) Dibromofluoromethane | 101 | | | 74.0-131 | | 10/18/2017 22:39 | WG1032664 |
| (S) 4-Bromofluorobenzene | 98.9 | | | 64.0-132 | | 10/20/2017 01:30 | WG1032664 |
| (S) 4-Bromofluorobenzene | 94.6 | | | 64.0-132 | | 10/18/2017 22:39 | WG1032664 |

Sample Narrative:

    L944284-12 WG1032664: Target compounds too high to analyze at a lower dilution.









## Total Solids by Method 2540 G-2011

| Analyte | Result % | Qualifier | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 78.8 | | 1 | 10/19/2017 14:00 | WG1033260 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.317 | 1.59 | 25 | 10/18/2017 23:00 | WG1032664 |
| Acrylonitrile | U | | 0.0569 | 0.317 | 25 | 10/18/2017 23:00 | WG1032664 |
| Benzene | U | | 0.00857 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| Bromobenzene | U | | 0.00901 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| Bromodichloromethane | U | | 0.00806 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| Bromoform | U | | 0.0135 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| Bromomethane | U | | 0.0425 | 0.159 | 25 | 10/18/2017 23:00 | WG1032664 |
| n-Butylbenzene | U | | 0.00819 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| sec-Butylbenzene | U | | 0.00637 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| tert-Butylbenzene | U | | 0.00654 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| Carbon tetrachloride | U | | 0.0104 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| Chlorobenzene | U | | 0.00673 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| Chlorodibromomethane | U | | 0.0118 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| Chloroethane | U | | 0.0300 | 0.159 | 25 | 10/18/2017 23:00 | WG1032664 |
| Chloroform | U | | 0.00726 | 0.159 | 25 | 10/18/2017 23:00 | WG1032664 |
| Chloromethane | U | | 0.0119 | 0.0793 | 25 | 10/18/2017 23:00 | WG1032664 |
| 2-Chlorotoluene | U | | 0.00954 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| 4-Chlorotoluene | U | | 0.00762 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.0333 | 0.159 | 25 | 10/18/2017 23:00 | WG1032664 |
| 1,2-Dibromoethane | U | | 0.0109 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| Dibromomethane | U | | 0.0121 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| 1,2-Dichlorobenzene | U | | 0.00967 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| 1,3-Dichlorobenzene | U | | 0.00759 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| 1,4-Dichlorobenzene | U | | 0.00717 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| Dichlorodifluoromethane | U | | 0.0226 | 0.159 | 25 | 10/18/2017 23:00 | WG1032664 |
| 1,1-Dichloroethane | U | | 0.00632 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| 1,2-Dichloroethane | U | | 0.00840 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| 1,1-Dichloroethene | U | | 0.00962 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| cis-1,2-Dichloroethene | U | | 0.00746 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| trans-1,2-Dichloroethene | U | | 0.00838 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| 1,2-Dichloropropane | U | | 0.0114 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| 1,1-Dichloropropene | U | | 0.0101 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| 1,3-Dichloropropane | U | | 0.00657 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| cis-1,3-Dichloropropene | U | | 0.00831 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| trans-1,3-Dichloropropene | U | | 0.00848 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| 2,2-Dichloropropane | U | | 0.00886 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| Di-isopropyl ether | U | | 0.00787 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| Ethylbenzene | U | | 0.00942 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| Hexachloro-1,3-butadiene | U | | 0.0109 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| Isopropylbenzene | U | | 0.00772 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| p-Isopropyltoluene | U | | 0.00647 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| 2-Butanone (MEK) | U | | 0.149 | 0.317 | 25 | 10/18/2017 23:00 | WG1032664 |
| Methylene Chloride | U | | 0.0317 | 0.159 | 25 | 10/18/2017 23:00 | WG1032664 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.0597 | 0.317 | 25 | 10/18/2017 23:00 | WG1032664 |
| Methyl tert-butyl ether | U | | 0.00673 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| Naphthalene | U | | 0.0317 | 0.159 | 25 | 10/18/2017 23:00 | WG1032664 |
| n-Propylbenzene | U | | 0.00654 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| Styrene | U | | 0.00743 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| 1,1,1,2-Tetrachloroethane | U | | 0.00838 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| 1,1,2,2-Tetrachloroethane | U | | 0.0116 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |








## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.0116 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| Tetrachloroethene | 1.15 | | 0.00876 | 0.0317 | 25 | 10/20/2017 01:47 | WG1032664 |
| Toluene | U | | 0.0137 | 0.159 | 25 | 10/18/2017 23:00 | WG1032664 |
| 1,2,3-Trichlorobenzene | U | | 0.00971 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| 1,2,4-Trichlorobenzene | U | | 0.0123 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| 1,1,1-Trichloroethane | U | | 0.00908 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| 1,1,2-Trichloroethane | U | | 0.00878 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| Trichloroethene | U | | 0.00886 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| Trichlorofluoromethane | U | | 0.0121 | 0.159 | 25 | 10/18/2017 23:00 | WG1032664 |
| 1,2,3-Trichloropropane | U | | 0.0235 | 0.0793 | 25 | 10/18/2017 23:00 | WG1032664 |
| 1,2,4-Trimethylbenzene | U | | 0.00670 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| 1,2,3-Trimethylbenzene | U | | 0.00911 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| 1,3,5-Trimethylbenzene | U | | 0.00844 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| Vinyl chloride | U | | 0.00924 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| Xylenes, Total | U | | 0.0221 | 0.0952 | 25 | 10/18/2017 23:00 | WG1032664 |
| (S) Toluene-d8 | 107 | | | 80.0-120 | | 10/20/2017 01:47 | WG1032664 |
| (S) Toluene-d8 | 108 | | | 80.0-120 | | 10/18/2017 23:00 | WG1032664 |
| (S) Dibromofluoromethane | 99.0 | | | 74.0-131 | | 10/18/2017 23:00 | WG1032664 |
| (S) Dibromofluoromethane | 92.3 | | | 74.0-131 | | 10/20/2017 01:47 | WG1032664 |
| (S) 4-Bromofluorobenzene | 99.3 | | | 64.0-132 | | 10/20/2017 01:47 | WG1032664 |
| (S) 4-Bromofluorobenzene | 97.9 | | | 64.0-132 | | 10/18/2017 23:00 | WG1032664 |

**Sample Narrative:**

L944284-13 WG1032664: Target compounds too high to analyze at a lower dilution.










## Total Solids by Method 2540 G-2011

| Analyte | Result % | Qualifier | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 80.9 | | 1 | 10/19/2017 14:00 | WG1033260 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.309 | 1.55 | 25 | 10/18/2017 23:21 | WG1032664 |
| Acrylonitrile | U | | 0.0554 | 0.309 | 25 | 10/18/2017 23:21 | WG1032664 |
| Benzene | U | | 0.00834 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| Bromobenzene | U | | 0.00878 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| Bromodichloromethane | U | | 0.00785 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| Bromoform | U | | 0.0131 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| Bromomethane | U | | 0.0414 | 0.155 | 25 | 10/18/2017 23:21 | WG1032664 |
| n-Butylbenzene | U | | 0.00797 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| sec-Butylbenzene | U | | 0.00621 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| tert-Butylbenzene | U | | 0.00637 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| Carbon tetrachloride | U | | 0.0101 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| Chlorobenzene | U | | 0.00655 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| Chlorodibromomethane | U | | 0.0115 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| Chloroethane | U | | 0.0292 | 0.155 | 25 | 10/18/2017 23:21 | WG1032664 |
| Chloroform | U | | 0.00707 | 0.155 | 25 | 10/18/2017 23:21 | WG1032664 |
| Chloromethane | U | | 0.0116 | 0.0773 | 25 | 10/18/2017 23:21 | WG1032664 |
| 2-Chlorotoluene | U | | 0.00930 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| 4-Chlorotoluene | U | | 0.00742 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.0324 | 0.155 | 25 | 10/18/2017 23:21 | WG1032664 |
| 1,2-Dibromoethane | U | | 0.0106 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| Dibromomethane | U | | 0.0118 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| 1,2-Dichlorobenzene | U | | 0.00942 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| 1,3-Dichlorobenzene | U | | 0.00739 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| 1,4-Dichlorobenzene | U | | 0.00698 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| Dichlorodifluoromethane | U | | 0.0220 | 0.155 | 25 | 10/18/2017 23:21 | WG1032664 |
| 1,1-Dichloroethane | U | | 0.00616 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| 1,2-Dichloroethane | U | | 0.00818 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| 1,1-Dichloroethene | U | | 0.00937 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| cis-1,2-Dichloroethene | U | | 0.00727 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| trans-1,2-Dichloroethene | U | | 0.00816 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| 1,2-Dichloropropane | U | | 0.0111 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| 1,1-Dichloropropene | U | | 0.00979 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| 1,3-Dichloropropane | U | | 0.00640 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| cis-1,3-Dichloropropene | U | | 0.00810 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| trans-1,3-Dichloropropene | U | | 0.00826 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| 2,2-Dichloropropane | U | | 0.00863 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| Di-isopropyl ether | U | | 0.00766 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| Ethylbenzene | U | | 0.00917 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| Hexachloro-1,3-butadiene | U | | 0.0106 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| Isopropylbenzene | U | | 0.00752 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| p-Isopropyltoluene | U | | 0.00630 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| 2-Butanone (MEK) | U | | 0.145 | 0.309 | 25 | 10/18/2017 23:21 | WG1032664 |
| Methylene Chloride | U | | 0.0309 | 0.155 | 25 | 10/18/2017 23:21 | WG1032664 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.0581 | 0.309 | 25 | 10/18/2017 23:21 | WG1032664 |
| Methyl tert-butyl ether | U | | 0.00655 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| Naphthalene | U | | 0.0309 | 0.155 | 25 | 10/18/2017 23:21 | WG1032664 |
| n-Propylbenzene | U | | 0.00637 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| Styrene | U | | 0.00723 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| 1,1,1,2-Tetrachloroethane | U | | 0.00816 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| 1,1,2,2-Tetrachloroethane | U | | 0.0113 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |






## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.0113 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| Tetrachloroethene | 1.34 | | 0.00853 | 0.0309 | 25 | 10/20/2017 02:05 | WG1032664 |
| Toluene | U | | 0.0133 | 0.155 | 25 | 10/18/2017 23:21 | WG1032664 |
| 1,2,3-Trichlorobenzene | U | | 0.00946 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| 1,2,4-Trichlorobenzene | U | | 0.0120 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| 1,1,1-Trichloroethane | U | | 0.00884 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| 1,1,2-Trichloroethane | U | | 0.00855 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| Trichloroethene | U | | 0.00863 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| Trichlorofluoromethane | U | | 0.0118 | 0.155 | 25 | 10/18/2017 23:21 | WG1032664 |
| 1,2,3-Trichloropropane | U | | 0.0229 | 0.0773 | 25 | 10/18/2017 23:21 | WG1032664 |
| 1,2,4-Trimethylbenzene | U | | 0.00653 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| 1,2,3-Trimethylbenzene | U | | 0.00888 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| 1,3,5-Trimethylbenzene | U | | 0.00822 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| Vinyl chloride | U | | 0.00900 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| Xylenes, Total | U | | 0.0215 | 0.0927 | 25 | 10/18/2017 23:21 | WG1032664 |
| (S) Toluene-d8 | 110 | | | 80.0-120 | | 10/18/2017 23:21 | WG1032664 |
| (S) Toluene-d8 | 108 | | | 80.0-120 | | 10/20/2017 02:05 | WG1032664 |
| (S) Dibromofluoromethane | 91.7 | | | 74.0-131 | | 10/20/2017 02:05 | WG1032664 |
| (S) Dibromofluoromethane | 100 | | | 74.0-131 | | 10/18/2017 23:21 | WG1032664 |
| (S) 4-Bromofluorobenzene | 99.5 | | | 64.0-132 | | 10/20/2017 02:05 | WG1032664 |
| (S) 4-Bromofluorobenzene | 98.8 | | | 64.0-132 | | 10/18/2017 23:21 | WG1032664 |

**Sample Narrative:**

L944284-14 WG1032664: Target compounds too high to analyze at a lower dilution.










## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 81.6 | | 1 | 10/19/2017 14:00 | WG1033260 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0123 | 0.0613 | 1 | 10/19/2017 04:54 | WG1032969 |
| Acrylonitrile | U | | 0.00219 | 0.0123 | 1 | 10/19/2017 04:54 | WG1032969 |
| Benzene | 0.000567 | J | 0.000331 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| Bromobenzene | U | | 0.000348 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| Bromodichloromethane | U | | 0.000311 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| Bromoform | U | | 0.000520 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| Bromomethane | U | | 0.00164 | 0.00613 | 1 | 10/19/2017 04:54 | WG1032969 |
| n-Butylbenzene | U | | 0.000316 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| sec-Butylbenzene | U | | 0.000246 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| tert-Butylbenzene | U | | 0.000253 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| Carbon tetrachloride | U | | 0.000402 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| Chlorobenzene | U | | 0.000260 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| Chlorodibromomethane | U | | 0.000457 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| Chloroethane | U | | 0.00116 | 0.00613 | 1 | 10/19/2017 04:54 | WG1032969 |
| Chloroform | U | | 0.000281 | 0.00613 | 1 | 10/19/2017 04:54 | WG1032969 |
| Chloromethane | U | | 0.000460 | 0.00306 | 1 | 10/19/2017 04:54 | WG1032969 |
| 2-Chlorotoluene | U | | 0.000369 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| 4-Chlorotoluene | U | | 0.000294 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00129 | 0.00613 | 1 | 10/19/2017 04:54 | WG1032969 |
| 1,2-Dibromoethane | U | | 0.000421 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| Dibromomethane | U | | 0.000468 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| 1,2-Dichlorobenzene | U | | 0.000374 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| 1,3-Dichlorobenzene | U | | 0.000293 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| 1,4-Dichlorobenzene | U | | 0.000277 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| Dichlorodifluoromethane | U | | 0.000874 | 0.00613 | 1 | 10/19/2017 04:54 | WG1032969 |
| 1,1-Dichloroethane | U | | 0.000244 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| 1,2-Dichloroethane | U | | 0.000325 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| 1,1-Dichloroethene | U | | 0.000371 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| cis-1,2-Dichloroethene | U | | 0.000288 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| trans-1,2-Dichloroethene | U | | 0.000324 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| 1,2-Dichloropropane | U | | 0.000439 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| 1,1-Dichloropropene | U | | 0.000389 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| 1,3-Dichloropropane | U | | 0.000254 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| cis-1,3-Dichloropropene | U | | 0.000321 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| trans-1,3-Dichloropropene | U | | 0.000327 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| 2,2-Dichloropropane | U | | 0.000342 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| Di-isopropyl ether | U | | 0.000304 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| Ethylbenzene | U | | 0.000364 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| Hexachloro-1,3-butadiene | U | | 0.000419 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| Isopropylbenzene | U | | 0.000298 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| p-Isopropyltoluene | U | | 0.000250 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| 2-Butanone (MEK) | U | | 0.00574 | 0.0123 | 1 | 10/19/2017 04:54 | WG1032969 |
| Methylene Chloride | U | | 0.00123 | 0.00613 | 1 | 10/19/2017 04:54 | WG1032969 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00230 | 0.0123 | 1 | 10/19/2017 04:54 | WG1032969 |
| Methyl tert-butyl ether | U | | 0.000260 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| Naphthalene | U | | 0.00123 | 0.00613 | 1 | 10/19/2017 04:54 | WG1032969 |
| n-Propylbenzene | U | | 0.000253 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| Styrene | U | | 0.000287 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000324 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000447 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |






## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
|  | mg/kg |  | mg/kg | mg/kg |  | date / time |  |
| 1,1,2-Trichlorotrifluoroethane | U |  | 0.000447 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| Tetrachloroethene | 0.0684 |  | 0.000338 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| Toluene | U |  | 0.000532 | 0.00613 | 1 | 10/19/2017 04:54 | WG1032969 |
| 1,2,3-Trichlorobenzene | U |  | 0.000375 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| 1,2,4-Trichlorobenzene | U |  | 0.000476 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| 1,1,1-Trichloroethane | U |  | 0.000351 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| 1,1,2-Trichloroethane | U |  | 0.000340 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| Trichloroethene | U |  | 0.000342 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| Trichlorofluoromethane | U |  | 0.000468 | 0.00613 | 1 | 10/19/2017 04:54 | WG1032969 |
| 1,2,3-Trichloropropane | U |  | 0.000908 | 0.00306 | 1 | 10/19/2017 04:54 | WG1032969 |
| 1,2,4-Trimethylbenzene | U |  | 0.000259 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| 1,2,3-Trimethylbenzene | U |  | 0.000352 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| 1,3,5-Trimethylbenzene | U |  | 0.000326 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| Vinyl chloride | U |  | 0.000357 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| Xylenes, Total | U |  | 0.000856 | 0.00368 | 1 | 10/19/2017 04:54 | WG1032969 |
| (S) Toluene-d8 | 95.5 |  |  | 80.0-120 |  | 10/19/2017 04:54 | WG1032969 |
| (S) Dibromofluoromethane | 108 |  |  | 74.0-131 |  | 10/19/2017 04:54 | WG1032969 |
| (S) 4-Bromofluorobenzene | 98.0 |  |  | 64.0-132 |  | 10/19/2017 04:54 | WG1032969 |












Case 3:20-cv-07923-EMC Document 264-3 Filed 05/24/24 Page 156 of 1293
L944284-01,02

ONE LAB. NATIONWIDE.

## Method Blank (MB)

(MB) R3259100-1  10/19/17 13:02

| Analyte | MB Result % | MB Qualifier | MB MDL % | MB RDL % |
|---|---|---|---|---|
| Total Solids | 0 | | | |

## L944168-09 Original Sample (OS) • Duplicate (DUP)

(OS) L944168-09  10/19/17 13:02 • (DUP) R3259100-3  10/19/17 13:02

| Analyte | Original Result % | DUP Result % | Dilution | DUP RPD % | DUP Qualifier | DUP RPD Limits % |
|---|---|---|---|---|---|---|
| Total Solids | 81.5 | 81.6 | 1 | 0 | | 5 |

## Laboratory Control Sample (LCS)

(LCS) R3259100-2  10/19/17 13:02

| Analyte | Spike Amount % | LCS Result % | LCS Rec. % | Rec. Limits % | LCS Qualifier |
|---|---|---|---|---|---|
| Total Solids | 50.0 | 50.0 | 100 | 85-115 | |







ONE LAB. NATIONWIDE.

## Method Blank (MB)

(MB) R3259128-1  10/19/17 13:32

| Analyte | MB Result % | MB Qualifier | MB MDL % | MB RDL % |
|---|---|---|---|---|
| Total Solids | 0.0007 | | | |

## L944284-04 Original Sample (OS) • Duplicate (DUP)

(OS) L944284-04  10/19/17 13:32 • (DUP) R3259128-3  10/19/17 13:32

| Analyte | Original Result % | DUP Result % | Dilution | DUP RPD % | DUP Qualifier | DUP RPD Limits % |
|---|---|---|---|---|---|---|
| Total Solids | 82.3 | 82.3 | 1 | 0 | | 5 |

## Laboratory Control Sample (LCS)

(LCS) R3259128-2  10/19/17 13:32

| Analyte | Spike Amount % | LCS Result % | LCS Rec. % | Rec. Limits % | LCS Qualifier |
|---|---|---|---|---|---|
| Total Solids | 50.0 | 50.0 | 100 | 85-115 | |






Cp

Tc

Ss

Cn

Sr

Qc

Gl

Al

Sc

ONE LAB. NATIONWIDE.

## Method Blank (MB)

(MB) R3259133-1  10/19/17 14:00

| Analyte | MB Result % | MB Qualifier | MB MDL % | MB RDL % |
|---|---|---|---|---|
| Total Solids | 0.0003 | | | |

## L943294-01 Original Sample (OS) • Duplicate (DUP)

(OS) L943294-01  10/19/17 14:00 • (DUP) R3259133-3  10/19/17 14:00

| Analyte | Original Result % | DUP Result % | Dilution | DUP RPD % | DUP Qualifier | DUP RPD Limits % |
|---|---|---|---|---|---|---|
| Total Solids | 72.9 | 80.2 | 1 | 10 | J3 | 5 |

## Laboratory Control Sample (LCS)

(LCS) R3259133-2  10/19/17 14:00

| Analyte | Spike Amount % | LCS Result % | LCS Rec. % | Rec. Limits % | LCS Qualifier |
|---|---|---|---|---|---|
| Total Solids | 50.0 | 50.0 | 100 | 85-115 | |







# WG1032664
### 001381
Case 3 20 cv 07923 CWC Document NTR B Filed 03 06 24 Page 169 of 1293
L944284-05,06,07,08,09,10,11,12,13,14

ONE LAB. NATIONWIDE.

Volatile Organic Compounds (GC/MS) by Method 8260B

## Method Blank (MB)

(MB) R3258637-3  10/18/17 14:24

| Analyte | MB Result mg/kg | MB Qualifier | MB MDL mg/kg | MB RDL mg/kg |
|---|---|---|---|---|
| Acetone | U | | 0.0100 | 0.0500 |
| Acrylonitrile | U | | 0.00179 | 0.0100 |
| Benzene | U | | 0.000270 | 0.00100 |
| Bromobenzene | U | | 0.000284 | 0.00100 |
| Bromodichloromethane | U | | 0.000254 | 0.00100 |
| Bromoform | U | | 0.000424 | 0.00100 |
| Bromomethane | U | | 0.00134 | 0.00500 |
| n-Butylbenzene | U | | 0.000258 | 0.00100 |
| sec-Butylbenzene | U | | 0.000201 | 0.00100 |
| tert-Butylbenzene | U | | 0.000206 | 0.00100 |
| Carbon tetrachloride | U | | 0.000328 | 0.00100 |
| Chlorobenzene | U | | 0.000212 | 0.00100 |
| Chlorodibromomethane | U | | 0.000373 | 0.00100 |
| Chloroethane | U | | 0.000946 | 0.00500 |
| Chloroform | U | | 0.000229 | 0.00500 |
| Chloromethane | U | | 0.000375 | 0.00250 |
| 2-Chlorotoluene | U | | 0.000301 | 0.00100 |
| 4-Chlorotoluene | U | | 0.000240 | 0.00100 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00105 | 0.00500 |
| 1,2-Dibromoethane | U | | 0.000343 | 0.00100 |
| Dibromomethane | U | | 0.000382 | 0.00100 |
| 1,2-Dichlorobenzene | U | | 0.000305 | 0.00100 |
| 1,3-Dichlorobenzene | U | | 0.000239 | 0.00100 |
| 1,4-Dichlorobenzene | U | | 0.000226 | 0.00100 |
| Dichlorodifluoromethane | U | | 0.000713 | 0.00500 |
| 1,1-Dichloroethane | U | | 0.000199 | 0.00100 |
| 1,2-Dichloroethane | U | | 0.000265 | 0.00100 |
| 1,1-Dichloroethene | U | | 0.000303 | 0.00100 |
| cis-1,2-Dichloroethene | U | | 0.000235 | 0.00100 |
| trans-1,2-Dichloroethene | U | | 0.000264 | 0.00100 |
| 1,2-Dichloropropane | U | | 0.000358 | 0.00100 |
| 1,1-Dichloropropene | U | | 0.000317 | 0.00100 |
| 1,3-Dichloropropane | U | | 0.000207 | 0.00100 |
| cis-1,3-Dichloropropene | U | | 0.000262 | 0.00100 |
| trans-1,3-Dichloropropene | U | | 0.000267 | 0.00100 |
| 2,2-Dichloropropane | U | | 0.000279 | 0.00100 |
| Di-isopropyl ether | U | | 0.000248 | 0.00100 |
| Ethylbenzene | U | | 0.000297 | 0.00100 |
| Hexachloro-1,3-butadiene | U | | 0.000342 | 0.00100 |
| Isopropylbenzene | U | | 0.000243 | 0.00100 |

| 1 Cp | 2 Tc | 3 Ss | 4 Cn | 5 Sr | 6 Qc | 7 Gl | 8 Al | 9 Sc |
|---|---|---|---|---|---|---|---|---|

WG1032664
001382
Volatile Organic Compounds (GC/MS) by Method 8260B

Case 3 20-cv-07923 EMC Document 543 Filed 09/29/24 Page 159 of 1293

L944284-05,06,07,08,09,10,11,12,13,14

ONE LAB. NATIONWIDE.

## Method Blank (MB)

(MB) R3258637-3  10/18/17 14:24

| Analyte | MB Result mg/kg | MB Qualifier | MB MDL mg/kg | MB RDL mg/kg |
|---|---|---|---|---|
| p-Isopropyltoluene | U | | 0.000204 | 0.00100 |
| 2-Butanone (MEK) | U | | 0.00468 | 0.0100 |
| Methylene Chloride | U | | 0.00100 | 0.00500 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00188 | 0.0100 |
| Methyl tert-butyl ether | U | | 0.000212 | 0.00100 |
| Naphthalene | U | | 0.00100 | 0.00500 |
| n-Propylbenzene | U | | 0.000206 | 0.00100 |
| Styrene | U | | 0.000234 | 0.00100 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000264 | 0.00100 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000365 | 0.00100 |
| Tetrachloroethene | U | | 0.000276 | 0.00100 |
| Toluene | U | | 0.000434 | 0.00500 |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000365 | 0.00100 |
| 1,2,3-Trichlorobenzene | U | | 0.000306 | 0.00100 |
| 1,2,4-Trichlorobenzene | U | | 0.000388 | 0.00100 |
| 1,1,1-Trichloroethane | U | | 0.000286 | 0.00100 |
| 1,1,2-Trichloroethane | U | | 0.000277 | 0.00100 |
| Trichloroethene | U | | 0.000279 | 0.00100 |
| Trichlorofluoromethane | U | | 0.000382 | 0.00500 |
| 1,2,3-Trichloropropane | U | | 0.000741 | 0.00250 |
| 1,2,3-Trimethylbenzene | U | | 0.000287 | 0.00100 |
| 1,2,4-Trimethylbenzene | U | | 0.000211 | 0.00100 |
| 1,3,5-Trimethylbenzene | U | | 0.000266 | 0.00100 |
| Vinyl chloride | U | | 0.000291 | 0.00100 |
| Xylenes, Total | U | | 0.000698 | 0.00300 |
| (S) Toluene-d8 | 106 | | | 80.0-120 |
| (S) Dibromofluoromethane | 96.1 | | | 74.0-131 |
| (S) 4-Bromofluorobenzene | 94.6 | | | 64.0-132 |

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3258637-1  10/18/17 13:21 • (LCSD) R3258637-2  10/18/17 13:42

| Analyte | Spike Amount mg/kg | LCS Result mg/kg | LCSD Result mg/kg | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| Acetone | 0.125 | 0.112 | 0.112 | 89.6 | 89.9 | 11.0-160 | | | 0.280 | 23 |
| Acrylonitrile | 0.125 | 0.128 | 0.132 | 102 | 105 | 61.0-143 | | | 2.84 | 20 |
| Benzene | 0.0250 | 0.0244 | 0.0246 | 97.5 | 98.5 | 71.0-124 | | | 0.920 | 20 |
| Bromobenzene | 0.0250 | 0.0245 | 0.0248 | 97.9 | 99.4 | 78.0-120 | | | 1.44 | 20 |
| Bromodichloromethane | 0.0250 | 0.0227 | 0.0228 | 90.7 | 91.3 | 75.0-120 | | | 0.580 | 20 |

WG1032664
001383
Volatile Compounds (GC/MS) by Method 8260B
Case 3:20-cv-07923-EMC Document 434 Filed 03/04/24 Page 159 of 1293
L944284-05,06,07,08,09,10,11,12,13,14
ONE LAB. NATIONWIDE.

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3258637-1  10/18/17 13:21 • (LCSD) R3258637-2  10/18/17 13:42

| Analyte | Spike Amount mg/kg | LCS Result mg/kg | LCSD Result mg/kg | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| Bromoform | 0.0250 | 0.0224 | 0.0228 | 89.6 | 91.3 | 65.0-133 | | | 1.86 | 20 |
| Bromomethane | 0.0250 | 0.0246 | 0.0265 | 98.5 | 106 | 26.0-160 | | | 7.46 | 20 |
| n-Butylbenzene | 0.0250 | 0.0307 | 0.0309 | 123 | 123 | 73.0-126 | | | 0.620 | 20 |
| sec-Butylbenzene | 0.0250 | 0.0290 | 0.0291 | 116 | 116 | 75.0-121 | | | 0.350 | 20 |
| tert-Butylbenzene | 0.0250 | 0.0277 | 0.0278 | 111 | 111 | 74.0-122 | | | 0.240 | 20 |
| Carbon tetrachloride | 0.0250 | 0.0244 | 0.0230 | 97.5 | 92.0 | 66.0-123 | | | 5.80 | 20 |
| Chlorobenzene | 0.0250 | 0.0269 | 0.0276 | 108 | 110 | 79.0-121 | | | 2.67 | 20 |
| Chlorodibromomethane | 0.0250 | 0.0236 | 0.0242 | 94.6 | 96.9 | 74.0-128 | | | 2.43 | 20 |
| Chloroethane | 0.0250 | 0.0253 | 0.0254 | 101 | 102 | 51.0-147 | | | 0.680 | 20 |
| Chloroform | 0.0250 | 0.0247 | 0.0248 | 98.9 | 99.2 | 73.0-123 | | | 0.290 | 20 |
| Chloromethane | 0.0250 | 0.0277 | 0.0283 | 111 | 113 | 51.0-138 | | | 2.17 | 20 |
| 2-Chlorotoluene | 0.0250 | 0.0267 | 0.0270 | 107 | 108 | 72.0-124 | | | 1.22 | 20 |
| 4-Chlorotoluene | 0.0250 | 0.0268 | 0.0272 | 107 | 109 | 78.0-120 | | | 1.31 | 20 |
| 1,2-Dibromo-3-Chloropropane | 0.0250 | 0.0217 | 0.0214 | 86.8 | 85.6 | 65.0-126 | | | 1.38 | 20 |
| 1,2-Dibromoethane | 0.0250 | 0.0229 | 0.0236 | 91.5 | 94.2 | 78.0-122 | | | 2.93 | 20 |
| Dibromomethane | 0.0250 | 0.0229 | 0.0235 | 91.6 | 94.2 | 79.0-120 | | | 2.80 | 20 |
| 1,2-Dichlorobenzene | 0.0250 | 0.0270 | 0.0270 | 108 | 108 | 80.0-120 | | | 0.150 | 20 |
| 1,3-Dichlorobenzene | 0.0250 | 0.0271 | 0.0275 | 109 | 110 | 72.0-123 | | | 1.30 | 20 |
| 1,4-Dichlorobenzene | 0.0250 | 0.0267 | 0.0272 | 107 | 109 | 77.0-120 | | | 1.66 | 20 |
| Dichlorodifluoromethane | 0.0250 | 0.0258 | 0.0261 | 103 | 104 | 49.0-155 | | | 1.18 | 20 |
| 1,1-Dichloroethane | 0.0250 | 0.0262 | 0.0263 | 105 | 105 | 70.0-128 | | | 0.540 | 20 |
| 1,2-Dichloroethane | 0.0250 | 0.0245 | 0.0246 | 98.2 | 98.6 | 69.0-128 | | | 0.420 | 20 |
| 1,1-Dichloroethene | 0.0250 | 0.0242 | 0.0247 | 96.7 | 98.7 | 63.0-131 | | | 2.04 | 20 |
| cis-1,2-Dichloroethene | 0.0250 | 0.0251 | 0.0256 | 100 | 102 | 74.0-123 | | | 1.95 | 20 |
| trans-1,2-Dichloroethene | 0.0250 | 0.0254 | 0.0258 | 101 | 103 | 72.0-122 | | | 1.66 | 20 |
| 1,2-Dichloropropane | 0.0250 | 0.0257 | 0.0259 | 103 | 104 | 75.0-126 | | | 0.650 | 20 |
| 1,1-Dichloropropene | 0.0250 | 0.0248 | 0.0250 | 99.4 | 100 | 72.0-130 | | | 0.730 | 20 |
| 1,3-Dichloropropane | 0.0250 | 0.0240 | 0.0246 | 96.1 | 98.5 | 80.0-121 | | | 2.53 | 20 |
| cis-1,3-Dichloropropene | 0.0250 | 0.0236 | 0.0244 | 94.3 | 97.7 | 80.0-125 | | | 3.55 | 20 |
| trans-1,3-Dichloropropene | 0.0250 | 0.0235 | 0.0240 | 94.1 | 95.9 | 75.0-129 | | | 1.90 | 20 |
| 2,2-Dichloropropane | 0.0250 | 0.0238 | 0.0241 | 95.2 | 96.6 | 60.0-129 | | | 1.39 | 20 |
| Di-isopropyl ether | 0.0250 | 0.0254 | 0.0254 | 102 | 102 | 62.0-133 | | | 0.110 | 20 |
| Ethylbenzene | 0.0250 | 0.0263 | 0.0271 | 105 | 108 | 77.0-120 | | | 2.95 | 20 |
| Hexachloro-1,3-butadiene | 0.0250 | 0.0298 | 0.0299 | 119 | 119 | 68.0-128 | | | 0.210 | 20 |
| Isopropylbenzene | 0.0250 | 0.0290 | 0.0291 | 116 | 116 | 75.0-120 | | | 0.410 | 20 |
| p-Isopropyltoluene | 0.0250 | 0.0291 | 0.0295 | 116 | 118 | 74.0-125 | | | 1.38 | 20 |
| 2-Butanone (MEK) | 0.125 | 0.115 | 0.116 | 92.4 | 92.4 | 37.0-159 | | | 0.0200 | 20 |
| Methylene Chloride | 0.0250 | 0.0252 | 0.0256 | 101 | 102 | 67.0-123 | | | 1.40 | 20 |
| 4-Methyl-2-pentanone (MIBK) | 0.125 | 0.119 | 0.124 | 95.3 | 99.4 | 60.0-144 | | | 4.15 | 20 |
| Methyl tert-butyl ether | 0.0250 | 0.0239 | 0.0241 | 95.7 | 96.5 | 66.0-125 | | | 0.790 | 20 |











# WG1032664
**001384**
Volatile Organic Compounds (GC/MS) by Method 8260B

Case 3:20-cv-07923-EMC Document 543 Filed 03/07/24 Page 160 of 1293
L944284-05,06,07,08,09,10,11,12,13,14

ONE LAB. NATIONWIDE.

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3258637-1  10/18/17 13:21 • (LCSD) R3258637-2  10/18/17 13:42

| Analyte | Spike Amount mg/kg | LCS Result mg/kg | LCSD Result mg/kg | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| Naphthalene | 0.0250 | 0.0248 | 0.0253 | 99.2 | 101 | 64.0-125 | | | 2.06 | 20 |
| n-Propylbenzene | 0.0250 | 0.0281 | 0.0285 | 112 | 114 | 78.0-120 | | | 1.37 | 20 |
| Styrene | 0.0250 | 0.0242 | 0.0245 | 96.9 | 98.1 | 78.0-124 | | | 1.20 | 20 |
| 1,1,1-Tetrachloroethane | 0.0250 | 0.0256 | 0.0259 | 102 | 104 | 74.0-124 | | | 1.47 | 20 |
| 1,1,2,2-Tetrachloroethane | 0.0250 | 0.0240 | 0.0242 | 96.1 | 97.0 | 73.0-120 | | | 0.920 | 20 |
| Tetrachloroethene | 0.0250 | 0.0256 | 0.0266 | 102 | 106 | 70.0-127 | | | 3.82 | 20 |
| Toluene | 0.0250 | 0.0250 | 0.0255 | 100 | 102 | 77.0-120 | | | 1.75 | 20 |
| 1,1,2-Trichlorotrifluoroethane | 0.0250 | 0.0240 | 0.0236 | 95.9 | 94.5 | 64.0-135 | | | 1.40 | 20 |
| 1,2,3-Trichlorobenzene | 0.0250 | 0.0250 | 0.0256 | 99.8 | 103 | 68.0-126 | | | 2.71 | 20 |
| 1,2,4-Trichlorobenzene | 0.0250 | 0.0260 | 0.0266 | 104 | 106 | 70.0-127 | | | 2.49 | 20 |
| 1,1,1-Trichloroethane | 0.0250 | 0.0242 | 0.0246 | 96.7 | 98.5 | 69.0-125 | | | 1.78 | 20 |
| 1,1,2-Trichloroethane | 0.0250 | 0.0232 | 0.0242 | 92.9 | 96.9 | 78.0-120 | | | 4.20 | 20 |
| Trichloroethene | 0.0250 | 0.0247 | 0.0250 | 98.9 | 100 | 79.0-120 | | | 1.25 | 20 |
| Trichlorofluoromethane | 0.0250 | 0.0239 | 0.0247 | 95.6 | 98.8 | 59.0-136 | | | 3.26 | 20 |
| 1,2,3-Trichloropropane | 0.0250 | 0.0224 | 0.0222 | 89.7 | 89.0 | 73.0-124 | | | 0.780 | 20 |
| 1,2,3-Trimethylbenzene | 0.0250 | 0.0270 | 0.0271 | 108 | 108 | 76.0-120 | | | 0.0500 | 20 |
| 1,2,4-Trimethylbenzene | 0.0250 | 0.0274 | 0.0275 | 110 | 110 | 75.0-120 | | | 0.110 | 20 |
| 1,3,5-Trimethylbenzene | 0.0250 | 0.0274 | 0.0275 | 109 | 110 | 75.0-120 | | | 0.640 | 20 |
| Vinyl chloride | 0.0250 | 0.0272 | 0.0277 | 109 | 111 | 63.0-134 | | | 1.87 | 20 |
| Xylenes, Total | 0.0750 | 0.0801 | 0.0818 | 107 | 109 | 77.0-120 | | | 2.10 | 20 |
| (S) Toluene-d8 | | | | 105 | 106 | 80.0-120 | | | | |
| (S) Dibromofluoromethane | | | | 102 | 102 | 74.0-131 | | | | |
| (S) 4-Bromofluorobenzene | | | | 93.1 | 96.2 | 64.0-132 | | | | |

## L944284-14 Original Sample (OS) • Matrix Spike (MS) • Matrix Spike Duplicate (MSD)

(OS) L944284-14  10/18/17 23:21 • (MS) R3258637-4  10/18/17 23:42 • (MSD) R3258637-5  10/19/17 00:03

| Analyte | Spike Amount (dry) mg/kg | Original Result (dry) mg/kg | MS Result (dry) mg/kg | MSD Result (dry) mg/kg | MS Rec. % | MSD Rec. % | Dilution | Rec. Limits % | MS Qualifier | MSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acetone | 0.155 | U | 1.81 | 1.63 | 46.8 | 42.3 | 25 | 10.0-160 | | | 10.2 | 36 |
| Acrylonitrile | 0.155 | U | 2.48 | 2.15 | 64.1 | 55.8 | 25 | 14.0-160 | | | 13.9 | 33 |
| Benzene | 0.0309 | U | 0.378 | 0.369 | 48.9 | 47.8 | 25 | 13.0-146 | | | 2.34 | 27 |
| Bromobenzene | 0.0309 | U | 0.438 | 0.421 | 56.7 | 54.5 | 25 | 10.0-149 | | | 3.95 | 33 |
| Bromodichloromethane | 0.0309 | U | 0.386 | 0.368 | 50.0 | 47.6 | 25 | 15.0-142 | | | 4.77 | 28 |
| Bromoform | 0.0309 | U | 0.428 | 0.392 | 55.4 | 50.7 | 25 | 10.0-147 | | | 8.69 | 31 |
| Bromomethane | 0.0309 | U | 0.306 | 0.297 | 39.6 | 38.4 | 25 | 10.0-160 | | | 3.11 | 32 |
| n-Butylbenzene | 0.0309 | U | 0.501 | 0.506 | 64.9 | 65.4 | 25 | 10.0-154 | | | 0.840 | 37 |
| sec-Butylbenzene | 0.0309 | U | 0.502 | 0.490 | 65.0 | 63.5 | 25 | 10.0-151 | | | 2.38 | 36 |
| tert-Butylbenzene | 0.0309 | U | 0.491 | 0.472 | 63.5 | 61.1 | 25 | 10.0-152 | | | 3.95 | 35 |

# WG1032664
**001385**
Volatile Organic Compounds (GC/MS) by Method 8260B

Case 3:20-cv-07923-EMC   Document 143-6   Filed 09/28/24   Page 1673 of 2942
L944284-05,06,07,08,09,10,11,12,13,14

ONE LAB. NATIONWIDE.











## L944284-14 Original Sample (OS) • Matrix Spike (MS) • Matrix Spike Duplicate (MSD)

(OS) L944284-14  10/18/17 23:21 • (MS) R3258637-4  10/18/17 23:42 • (MSD) R3258637-5  10/19/17 00:03

| Analyte | Spike Amount (dry) mg/kg | Original Result (dry) mg/kg | MS Result (dry) mg/kg | MSD Result (dry) mg/kg | MS Rec. % | MSD Rec. % | Dilution | Rec. Limits % | MS Qualifier | MSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carbon tetrachloride | 0.0309 | U | 0.351 | 0.353 | 45.5 | 45.7 | 25 | 13.0-140 | | | 0.450 | 30 |
| Chlorobenzene | 0.0309 | U | 0.458 | 0.450 | 59.3 | 58.3 | 25 | 10.0-149 | | | 1.64 | 31 |
| Chlorodibromomethane | 0.0309 | U | 0.433 | 0.406 | 56.0 | 52.5 | 25 | 12.0-147 | | | 6.43 | 29 |
| Chloroethane | 0.0309 | U | 0.291 | 0.286 | 37.6 | 37.1 | 25 | 10.0-159 | | | 1.56 | 33 |
| Chloroform | 0.0309 | U | 0.410 | 0.397 | 53.1 | 51.4 | 25 | 13.0-148 | | | 3.24 | 28 |
| Chloromethane | 0.0309 | U | 0.367 | 0.352 | 47.5 | 45.5 | 25 | 10.0-146 | | | 4.40 | 29 |
| 2-Chlorotoluene | 0.0309 | U | 0.467 | 0.455 | 60.5 | 58.8 | 25 | 10.0-151 | | | 2.72 | 35 |
| 4-Chlorotoluene | 0.0309 | U | 0.477 | 0.468 | 61.8 | 60.6 | 25 | 10.0-150 | | | 1.93 | 35 |
| 1,2-Dibromo-3-Chloropropane | 0.0309 | U | 0.417 | 0.371 | 54.0 | 48.1 | 25 | 10.0-149 | | | 11.6 | 34 |
| 1,2-Dibromoethane | 0.0309 | U | 0.414 | 0.386 | 53.6 | 50.0 | 25 | 14.0-145 | | | 7.11 | 28 |
| Dibromomethane | 0.0309 | U | 0.405 | 0.364 | 52.4 | 47.1 | 25 | 13.0-144 | | | 10.7 | 27 |
| 1,2-Dichlorobenzene | 0.0309 | U | 0.475 | 0.457 | 61.4 | 59.2 | 25 | 10.0-153 | | | 3.78 | 34 |
| 1,3-Dichlorobenzene | 0.0309 | U | 0.469 | 0.465 | 60.7 | 60.2 | 25 | 10.0-150 | | | 0.820 | 35 |
| 1,4-Dichlorobenzene | 0.0309 | U | 0.475 | 0.470 | 61.4 | 60.8 | 25 | 10.0-148 | | | 1.00 | 34 |
| Dichlorodifluoromethane | 0.0309 | U | 0.372 | 0.363 | 48.1 | 46.9 | 25 | 10.0-160 | | | 2.40 | 30 |
| 1,1-Dichloroethane | 0.0309 | U | 0.433 | 0.419 | 56.0 | 54.2 | 25 | 19.0-148 | | | 3.26 | 28 |
| 1,2-Dichloroethane | 0.0309 | U | 0.411 | 0.383 | 53.2 | 49.6 | 25 | 17.0-147 | | | 7.02 | 27 |
| 1,1-Dichloroethene | 0.0309 | U | 0.355 | 0.356 | 45.9 | 46.1 | 25 | 10.0-150 | | | 0.320 | 31 |
| cis-1,2-Dichloroethene | 0.0309 | U | 0.426 | 0.404 | 55.1 | 52.2 | 25 | 16.0-145 | | | 5.33 | 28 |
| trans-1,2-Dichloroethene | 0.0309 | U | 0.378 | 0.385 | 48.9 | 49.8 | 25 | 11.0-142 | | | 1.81 | 29 |
| 1,2-Dichloropropane | 0.0309 | U | 0.436 | 0.414 | 56.4 | 53.6 | 25 | 17.0-148 | | | 5.02 | 28 |
| 1,1-Dichloropropene | 0.0309 | U | 0.365 | 0.360 | 47.2 | 46.6 | 25 | 10.0-150 | | | 1.29 | 30 |
| 1,3-Dichloropropane | 0.0309 | U | 0.431 | 0.409 | 55.8 | 52.9 | 25 | 10.0-148 | | | 5.29 | 27 |
| cis-1,3-Dichloropropene | 0.0309 | U | 0.417 | 0.403 | 54.0 | 52.2 | 25 | 13.0-150 | | | 3.31 | 28 |
| trans-1,3-Dichloropropene | 0.0309 | U | 0.416 | 0.392 | 53.9 | 50.8 | 25 | 10.0-152 | | | 5.94 | 29 |
| 2,2-Dichloropropane | 0.0309 | U | 0.348 | 0.337 | 45.0 | 43.6 | 25 | 13.0-143 | | | 3.09 | 30 |
| Di-isopropyl ether | 0.0309 | U | 0.445 | 0.423 | 57.5 | 54.7 | 25 | 16.0-149 | | | 5.07 | 28 |
| Ethylbenzene | 0.0309 | U | 0.432 | 0.432 | 55.9 | 56.0 | 25 | 10.0-147 | | | 0.0800 | 31 |
| Hexachloro-1,3-butadiene | 0.0309 | U | 0.487 | 0.465 | 63.0 | 60.2 | 25 | 10.0-154 | | | 4.53 | 40 |
| Isopropylbenzene | 0.0309 | U | 0.506 | 0.491 | 65.5 | 63.6 | 25 | 10.0-147 | | | 3.04 | 33 |
| p-Isopropyltoluene | 0.0309 | U | 0.491 | 0.488 | 63.5 | 63.1 | 25 | 10.0-156 | | | 0.600 | 37 |
| 2-Butanone (MEK) | 0.155 | U | 2.22 | 1.91 | 57.4 | 49.5 | 25 | 10.0-160 | | | 15.0 | 33 |
| Methylene Chloride | 0.0309 | U | 0.390 | 0.389 | 50.5 | 50.4 | 25 | 16.0-139 | | | 0.120 | 31 |
| 4-Methyl-2-pentanone (MIBK) | 0.155 | U | 2.35 | 2.14 | 60.9 | 55.4 | 25 | 10.0-160 | | | 9.52 | 32 |
| Methyl tert-butyl ether | 0.0309 | U | 0.439 | 0.417 | 56.8 | 54.0 | 25 | 21.0-145 | | | 5.01 | 29 |
| Naphthalene | 0.0309 | U | 0.433 | 0.387 | 56.1 | 50.1 | 25 | 10.0-153 | | | 11.3 | 36 |
| n-Propylbenzene | 0.0309 | U | 0.479 | 0.477 | 61.9 | 61.7 | 25 | 10.0-151 | | | 0.370 | 34 |
| Styrene | 0.0309 | U | 0.452 | 0.435 | 58.5 | 56.3 | 25 | 10.0-155 | | | 3.88 | 34 |
| 1,1,1,2-Tetrachloroethane | 0.0309 | U | 0.454 | 0.441 | 58.8 | 57.1 | 25 | 10.0-147 | | | 2.93 | 30 |

WG1032664
**001386**
Volatile Organic Compounds (GC/MS) by Method 8260B

Case 3:20-cv-07923-EMC   Document 461-3   Filed 05/08/24   Page 162 of 1293

L944284-05,06,07,08,09,10,11,12,13,14

ONE LAB. NATIONWIDE.

## L944284-14 Original Sample (OS) • Matrix Spike (MS) • Matrix Spike Duplicate (MSD)

(OS) L944284-14  10/18/17 23:21 • (MS) R3258637-4  10/18/17 23:42 • (MSD) R3258637-5  10/19/17 00:03

| Analyte | Spike Amount (dry) | Original Result (dry) | MS Result (dry) | MSD Result (dry) | MS Rec. | MSD Rec. | Dilution | Rec. Limits | MS Qualifier | MSD Qualifier | RPD | RPD Limits |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | mg/kg | mg/kg | mg/kg | mg/kg | % | % | | % | | | % | % |
| 1,1,2,2-Tetrachloroethane | 0.0309 | U | 0.430 | 0.385 | 55.6 | 49.9 | 25 | 10.0-155 | | | 10.8 | 31 |
| Tetrachloroethene | 0.0309 | 5.87 | 6.19 | 6.41 | 40.5 | 68.9 | 25 | 10.0-144 | E | E | 3.47 | 32 |
| Toluene | 0.0309 | U | 0.404 | 0.401 | 52.3 | 52.0 | 25 | 10.0-144 | | | 0.580 | 28 |
| 1,1,2-Trichlorotrifluoroethane | 0.0309 | U | 0.396 | 0.408 | 51.2 | 52.8 | 25 | 10.0-153 | | | 3.03 | 33 |
| 1,2,3-Trichlorobenzene | 0.0309 | U | 0.425 | 0.398 | 55.0 | 51.5 | 25 | 10.0-153 | | | 6.52 | 40 |
| 1,2,4-Trichlorobenzene | 0.0309 | U | 0.431 | 0.420 | 55.7 | 54.3 | 25 | 10.0-156 | | | 2.58 | 40 |
| 1,1,1-Trichloroethane | 0.0309 | U | 0.369 | 0.367 | 47.8 | 47.5 | 25 | 18.0-145 | | | 0.590 | 29 |
| 1,1,2-Trichloroethane | 0.0309 | U | 0.429 | 0.401 | 55.5 | 51.9 | 25 | 12.0-151 | | | 6.75 | 28 |
| Trichloroethene | 0.0309 | U | 0.407 | 0.408 | 52.7 | 52.8 | 25 | 11.0-148 | | | 0.230 | 29 |
| Trichlorofluoromethane | 0.0309 | U | 0.334 | 0.326 | 43.2 | 42.2 | 25 | 10.0-157 | | | 2.33 | 34 |
| 1,2,3-Trichloropropane | 0.0309 | U | 0.434 | 0.368 | 56.2 | 47.6 | 25 | 10.0-154 | | | 16.5 | 32 |
| 1,2,3-Trimethylbenzene | 0.0309 | U | 0.494 | 0.475 | 64.0 | 61.4 | 25 | 10.0-150 | | | 4.11 | 33 |
| 1,2,4-Trimethylbenzene | 0.0309 | U | 0.474 | 0.457 | 61.4 | 59.2 | 25 | 10.0-151 | | | 3.56 | 34 |
| 1,3,5-Trimethylbenzene | 0.0309 | U | 0.470 | 0.460 | 60.8 | 59.5 | 25 | 10.0-150 | | | 2.16 | 33 |
| Vinyl chloride | 0.0309 | U | 0.356 | 0.344 | 46.0 | 44.5 | 25 | 10.0-150 | | | 3.35 | 29 |
| Xylenes, Total | 0.0927 | U | 1.30 | 1.32 | 56.1 | 56.8 | 25 | 10.0-150 | | | 1.23 | 31 |
| (S) Toluene-d8 | | | | | 106 | 107 | | 80.0-120 | | | | |
| (S) Dibromofluoromethane | | | | | 102 | 101 | | 74.0-131 | | | | |
| (S) 4-Bromofluorobenzene | | | | | 95.2 | 95.1 | | 64.0-132 | | | | |

**Sample Narrative:**

OS: Target compounds too high to analyze at a lower dilution.











Volatile Compounds (GC/MS) by Method 8260B



### Method Blank (MB)

(MB) R3258857-3  10/18/17 11:14

| Analyte | MB Result mg/kg | MB Qualifier | MB MDL mg/kg | MB RDL mg/kg |
|---|---|---|---|---|
| Acetone | U | | 0.0100 | 0.0500 |
| Acrylonitrile | U | | 0.00179 | 0.0100 |
| Benzene | U | | 0.000270 | 0.00100 |
| Bromobenzene | U | | 0.000284 | 0.00100 |
| Bromodichloromethane | U | | 0.000254 | 0.00100 |
| Bromoform | U | | 0.000424 | 0.00100 |
| Bromomethane | U | | 0.00134 | 0.00500 |
| n-Butylbenzene | U | | 0.000258 | 0.00100 |
| sec-Butylbenzene | U | | 0.000201 | 0.00100 |
| tert-Butylbenzene | U | | 0.000206 | 0.00100 |
| Carbon tetrachloride | U | | 0.000328 | 0.00100 |
| Chlorobenzene | U | | 0.000212 | 0.00100 |
| Chlorodibromomethane | U | | 0.000373 | 0.00100 |
| Chloroethane | U | | 0.000946 | 0.00500 |
| Chloroform | U | | 0.000229 | 0.00500 |
| Chloromethane | U | | 0.000375 | 0.00250 |
| 2-Chlorotoluene | U | | 0.000301 | 0.00100 |
| 4-Chlorotoluene | U | | 0.000240 | 0.00100 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00105 | 0.00500 |
| 1,2-Dibromoethane | U | | 0.000343 | 0.00100 |
| Dibromomethane | U | | 0.000382 | 0.00100 |
| 1,2-Dichlorobenzene | U | | 0.000305 | 0.00100 |
| 1,3-Dichlorobenzene | U | | 0.000239 | 0.00100 |
| 1,4-Dichlorobenzene | U | | 0.000226 | 0.00100 |
| Dichlorodifluoromethane | U | | 0.000713 | 0.00500 |
| 1,1-Dichloroethane | U | | 0.000199 | 0.00100 |
| 1,2-Dichloroethane | U | | 0.000265 | 0.00100 |
| 1,1-Dichloroethene | U | | 0.000303 | 0.00100 |
| cis-1,2-Dichloroethene | U | | 0.000235 | 0.00100 |
| trans-1,2-Dichloroethene | U | | 0.000264 | 0.00100 |
| 1,2-Dichloropropane | U | | 0.000358 | 0.00100 |
| 1,1-Dichloropropene | U | | 0.000317 | 0.00100 |
| 1,3-Dichloropropane | U | | 0.000207 | 0.00100 |
| cis-1,3-Dichloropropene | U | | 0.000262 | 0.00100 |
| trans-1,3-Dichloropropene | U | | 0.000267 | 0.00100 |
| 2,2-Dichloropropane | U | | 0.000279 | 0.00100 |
| Di-isopropyl ether | U | | 0.000248 | 0.00100 |
| Ethylbenzene | U | | 0.000297 | 0.00100 |
| Hexachloro-1,3-butadiene | U | | 0.000342 | 0.00100 |
| Isopropylbenzene | U | | 0.000243 | 0.00100 |

Volatile Organic Compounds (GC/MS) by Method 8260B

## Method Blank (MB)

(MB) R3258857-3  10/18/17 11:14

| Analyte | MB Result mg/kg | MB Qualifier | MB MDL mg/kg | MB RDL mg/kg |
|---|---|---|---|---|
| p-Isopropyltoluene | U | | 0.000204 | 0.00100 |
| 2-Butanone (MEK) | U | | 0.00468 | 0.0100 |
| Methylene Chloride | U | | 0.00100 | 0.00500 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00188 | 0.0100 |
| Methyl tert-butyl ether | U | | 0.000212 | 0.00100 |
| Naphthalene | U | | 0.00100 | 0.00500 |
| n-Propylbenzene | U | | 0.000206 | 0.00100 |
| Styrene | U | | 0.000234 | 0.00100 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000264 | 0.00100 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000365 | 0.00100 |
| Tetrachloroethene | U | | 0.000276 | 0.00100 |
| Toluene | U | | 0.000434 | 0.00500 |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000365 | 0.00100 |
| 1,2,3-Trichlorobenzene | U | | 0.000306 | 0.00100 |
| 1,2,4-Trichlorobenzene | U | | 0.000388 | 0.00100 |
| 1,1,1-Trichloroethane | U | | 0.000286 | 0.00100 |
| 1,1,2-Trichloroethane | U | | 0.000277 | 0.00100 |
| Trichloroethene | U | | 0.000279 | 0.00100 |
| Trichlorofluoromethane | U | | 0.000382 | 0.00500 |
| 1,2,3-Trichloropropane | U | | 0.000741 | 0.00250 |
| 1,2,3-Trimethylbenzene | U | | 0.000287 | 0.00100 |
| 1,2,4-Trimethylbenzene | 0.000220 | J | 0.000211 | 0.00100 |
| 1,3,5-Trimethylbenzene | U | | 0.000266 | 0.00100 |
| Vinyl chloride | U | | 0.000291 | 0.00100 |
| Xylenes, Total | U | | 0.000698 | 0.00300 |
| (S) Toluene-d8 | 100 | | | 80.0-120 |
| (S) Dibromofluoromethane | 99.4 | | | 74.0-131 |
| (S) 4-Bromofluorobenzene | 101 | | | 64.0-132 |

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3258857-1  10/18/17 10:03 • (LCSD) R3258857-2  10/18/17 10:40

| Analyte | Spike Amount mg/kg | LCS Result mg/kg | LCSD Result mg/kg | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| Acetone | 0.125 | 0.138 | 0.114 | 110 | 90.9 | 11.0-160 | | | 19.2 | 23 |
| Acrylonitrile | 0.125 | 0.131 | 0.127 | 105 | 102 | 61.0-143 | | | 2.72 | 20 |
| Benzene | 0.0250 | 0.0248 | 0.0240 | 99.2 | 96.0 | 71.0-124 | | | 3.34 | 20 |
| Bromobenzene | 0.0250 | 0.0235 | 0.0239 | 94.1 | 95.6 | 78.0-120 | | | 1.56 | 20 |
| Bromodichloromethane | 0.0250 | 0.0242 | 0.0240 | 96.9 | 95.9 | 75.0-120 | | | 1.06 | 20 |

Volatile Compounds (GC/MS) by Method 8260B

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3258857-1  10/18/17 10:03 • (LCSD) R3258857-2  10/18/17 10:40

| Analyte | Spike Amount mg/kg | LCS Result mg/kg | LCSD Result mg/kg | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| Bromoform | 0.0250 | 0.0232 | 0.0243 | 92.8 | 97.0 | 65.0-133 | | | 4.43 | 20 |
| Bromomethane | 0.0250 | 0.0268 | 0.0258 | 107 | 103 | 26.0-160 | | | 3.62 | 20 |
| n-Butylbenzene | 0.0250 | 0.0247 | 0.0230 | 98.9 | 92.0 | 73.0-126 | | | 7.29 | 20 |
| sec-Butylbenzene | 0.0250 | 0.0238 | 0.0234 | 95.2 | 93.4 | 75.0-121 | | | 1.89 | 20 |
| tert-Butylbenzene | 0.0250 | 0.0243 | 0.0234 | 97.1 | 93.6 | 74.0-122 | | | 3.64 | 20 |
| Carbon tetrachloride | 0.0250 | 0.0252 | 0.0245 | 101 | 98.1 | 66.0-123 | | | 2.56 | 20 |
| Chlorobenzene | 0.0250 | 0.0248 | 0.0236 | 99.1 | 94.5 | 79.0-121 | | | 4.76 | 20 |
| Chlorodibromomethane | 0.0250 | 0.0249 | 0.0247 | 99.5 | 98.8 | 74.0-128 | | | 0.680 | 20 |
| Chloroethane | 0.0250 | 0.0260 | 0.0251 | 104 | 100 | 51.0-147 | | | 3.31 | 20 |
| Chloroform | 0.0250 | 0.0256 | 0.0249 | 102 | 99.6 | 73.0-123 | | | 2.69 | 20 |
| Chloromethane | 0.0250 | 0.0243 | 0.0232 | 97.0 | 92.7 | 51.0-138 | | | 4.61 | 20 |
| 2-Chlorotoluene | 0.0250 | 0.0238 | 0.0235 | 95.3 | 94.0 | 72.0-124 | | | 1.37 | 20 |
| 4-Chlorotoluene | 0.0250 | 0.0241 | 0.0235 | 96.3 | 94.1 | 78.0-120 | | | 2.37 | 20 |
| 1,2-Dibromo-3-Chloropropane | 0.0250 | 0.0251 | 0.0265 | 100 | 106 | 65.0-126 | | | 5.32 | 20 |
| 1,2-Dibromoethane | 0.0250 | 0.0242 | 0.0234 | 96.7 | 93.5 | 78.0-122 | | | 3.33 | 20 |
| Dibromomethane | 0.0250 | 0.0249 | 0.0244 | 99.7 | 97.4 | 79.0-120 | | | 2.31 | 20 |
| 1,2-Dichlorobenzene | 0.0250 | 0.0247 | 0.0240 | 98.7 | 96.2 | 80.0-120 | | | 2.58 | 20 |
| 1,3-Dichlorobenzene | 0.0250 | 0.0237 | 0.0230 | 94.7 | 92.2 | 72.0-123 | | | 2.71 | 20 |
| 1,4-Dichlorobenzene | 0.0250 | 0.0240 | 0.0235 | 95.9 | 93.9 | 77.0-120 | | | 2.15 | 20 |
| Dichlorodifluoromethane | 0.0250 | 0.0226 | 0.0230 | 90.6 | 91.9 | 49.0-155 | | | 1.49 | 20 |
| 1,1-Dichloroethane | 0.0250 | 0.0258 | 0.0250 | 103 | 100 | 70.0-128 | | | 2.91 | 20 |
| 1,2-Dichloroethane | 0.0250 | 0.0245 | 0.0241 | 97.8 | 96.5 | 69.0-128 | | | 1.36 | 20 |
| 1,1-Dichloroethene | 0.0250 | 0.0273 | 0.0256 | 109 | 102 | 63.0-131 | | | 6.68 | 20 |
| cis-1,2-Dichloroethene | 0.0250 | 0.0242 | 0.0237 | 96.9 | 94.9 | 74.0-123 | | | 2.18 | 20 |
| trans-1,2-Dichloroethene | 0.0250 | 0.0249 | 0.0241 | 99.6 | 96.6 | 72.0-122 | | | 3.05 | 20 |
| 1,2-Dichloropropane | 0.0250 | 0.0262 | 0.0248 | 105 | 99.0 | 75.0-126 | | | 5.59 | 20 |
| 1,1-Dichloropropene | 0.0250 | 0.0242 | 0.0240 | 96.8 | 95.9 | 72.0-130 | | | 1.00 | 20 |
| 1,3-Dichloropropane | 0.0250 | 0.0254 | 0.0248 | 101 | 99.3 | 80.0-121 | | | 2.07 | 20 |
| cis-1,3-Dichloropropene | 0.0250 | 0.0251 | 0.0246 | 101 | 98.4 | 80.0-125 | | | 2.11 | 20 |
| trans-1,3-Dichloropropene | 0.0250 | 0.0236 | 0.0230 | 94.2 | 91.9 | 75.0-129 | | | 2.54 | 20 |
| 2,2-Dichloropropane | 0.0250 | 0.0240 | 0.0233 | 96.0 | 93.3 | 60.0-129 | | | 2.84 | 20 |
| Di-isopropyl ether | 0.0250 | 0.0267 | 0.0261 | 107 | 105 | 62.0-133 | | | 2.09 | 20 |
| Ethylbenzene | 0.0250 | 0.0242 | 0.0237 | 96.8 | 94.9 | 77.0-120 | | | 1.99 | 20 |
| Hexachloro-1,3-butadiene | 0.0250 | 0.0235 | 0.0225 | 93.9 | 90.0 | 68.0-128 | | | 4.20 | 20 |
| Isopropylbenzene | 0.0250 | 0.0243 | 0.0239 | 97.4 | 95.5 | 75.0-120 | | | 1.95 | 20 |
| p-Isopropyltoluene | 0.0250 | 0.0239 | 0.0228 | 95.8 | 91.2 | 74.0-125 | | | 4.95 | 20 |
| 2-Butanone (MEK) | 0.125 | 0.125 | 0.122 | 100 | 97.4 | 37.0-159 | | | 2.95 | 20 |
| Methylene Chloride | 0.0250 | 0.0264 | 0.0263 | 106 | 105 | 67.0-123 | | | 0.260 | 20 |
| 4-Methyl-2-pentanone (MIBK) | 0.125 | 0.129 | 0.128 | 103 | 102 | 60.0-144 | | | 0.870 | 20 |
| Methyl tert-butyl ether | 0.0250 | 0.0261 | 0.0259 | 104 | 104 | 66.0-125 | | | 0.750 | 20 |









## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3258857-1  10/18/17 10:03 • (LCSD) R3258857-2  10/18/17 10:40

| Analyte | Spike Amount mg/kg | LCS Result mg/kg | LCSD Result mg/kg | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| Naphthalene | 0.0250 | 0.0243 | 0.0251 | 97.1 | 101 | 64.0-125 | | | 3.53 | 20 |
| n-Propylbenzene | 0.0250 | 0.0242 | 0.0238 | 97.0 | 95.3 | 78.0-120 | | | 1.77 | 20 |
| Styrene | 0.0250 | 0.0252 | 0.0247 | 101 | 98.9 | 78.0-124 | | | 1.80 | 20 |
| 1,1,1,2-Tetrachloroethane | 0.0250 | 0.0254 | 0.0240 | 102 | 96.1 | 74.0-124 | | | 5.55 | 20 |
| 1,1,2,2-Tetrachloroethane | 0.0250 | 0.0256 | 0.0261 | 102 | 104 | 73.0-120 | | | 2.07 | 20 |
| Tetrachloroethene | 0.0250 | 0.0246 | 0.0230 | 98.5 | 91.8 | 70.0-127 | | | 6.98 | 20 |
| Toluene | 0.0250 | 0.0246 | 0.0238 | 98.2 | 95.3 | 77.0-120 | | | 3.04 | 20 |
| 1,1,2-Trichlorotrifluoroethane | 0.0250 | 0.0248 | 0.0241 | 99.0 | 96.3 | 64.0-135 | | | 2.78 | 20 |
| 1,2,3-Trichlorobenzene | 0.0250 | 0.0237 | 0.0233 | 94.6 | 93.3 | 68.0-126 | | | 1.39 | 20 |
| 1,2,4-Trichlorobenzene | 0.0250 | 0.0248 | 0.0238 | 99.4 | 95.3 | 70.0-127 | | | 4.22 | 20 |
| 1,1,1-Trichloroethane | 0.0250 | 0.0240 | 0.0236 | 96.2 | 94.2 | 69.0-125 | | | 2.09 | 20 |
| 1,1,2-Trichloroethane | 0.0250 | 0.0246 | 0.0235 | 98.5 | 93.9 | 78.0-120 | | | 4.76 | 20 |
| Trichloroethene | 0.0250 | 0.0241 | 0.0238 | 96.5 | 95.1 | 79.0-120 | | | 1.53 | 20 |
| Trichlorofluoromethane | 0.0250 | 0.0251 | 0.0242 | 101 | 96.9 | 59.0-136 | | | 3.73 | 20 |
| 1,2,3-Trichloropropane | 0.0250 | 0.0261 | 0.0278 | 104 | 111 | 73.0-124 | | | 6.50 | 20 |
| 1,2,3-Trimethylbenzene | 0.0250 | 0.0242 | 0.0237 | 96.7 | 94.8 | 76.0-120 | | | 2.04 | 20 |
| 1,2,4-Trimethylbenzene | 0.0250 | 0.0246 | 0.0239 | 98.3 | 95.6 | 75.0-120 | | | 2.86 | 20 |
| 1,3,5-Trimethylbenzene | 0.0250 | 0.0246 | 0.0244 | 98.3 | 97.7 | 75.0-120 | | | 0.640 | 20 |
| Vinyl chloride | 0.0250 | 0.0260 | 0.0253 | 104 | 101 | 63.0-134 | | | 2.84 | 20 |
| Xylenes, Total | 0.0750 | 0.0758 | 0.0733 | 101 | 97.7 | 77.0-120 | | | 3.35 | 20 |
| (S) Toluene-d8 | | | | 101 | 102 | 80.0-120 | | | | |
| (S) Dibromofluoromethane | | | | 101 | 103 | 74.0-131 | | | | |
| (S) 4-Bromofluorobenzene | | | | 99.7 | 102 | 64.0-132 | | | | |

## L944284-04 Original Sample (OS) • Matrix Spike (MS) • Matrix Spike Duplicate (MSD)

(OS) L944284-04  10/18/17 18:45 • (MS) R3258857-4  10/18/17 19:54 • (MSD) R3258857-5  10/18/17 20:12

| Analyte | Spike Amount (dry) mg/kg | Original Result (dry) mg/kg | MS Result (dry) | MSD Result (dry) | MS Rec. % | MSD Rec. % | Dilution | Rec. Limits % | MS Qualifier | MSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acetone | 0.125 | U | | | 26.9 | 26.6 | 25 | 10.0-160 | | | 1.16 | 36 |
| Acrylonitrile | 0.125 | U | | | 49.6 | 51.7 | 25 | 14.0-160 | | | 4.30 | 33 |
| Benzene | 0.0250 | U | | | 56.4 | 66.1 | 25 | 13.0-146 | | | 15.7 | 27 |
| Bromobenzene | 0.0250 | U | | | 55.9 | 67.9 | 25 | 10.0-149 | | | 19.4 | 33 |
| Bromodichloromethane | 0.0250 | U | | | 52.8 | 60.7 | 25 | 15.0-142 | | | 13.9 | 28 |
| Bromoform | 0.0250 | U | | | 46.6 | 55.2 | 25 | 10.0-147 | | | 17.0 | 31 |
| Bromomethane | 0.0250 | U | | | 46.3 | 55.1 | 25 | 10.0-160 | | | 17.4 | 32 |
| n-Butylbenzene | 0.0250 | U | | | 56.4 | 65.8 | 25 | 10.0-154 | | | 15.5 | 37 |
| sec-Butylbenzene | 0.0250 | U | | | 56.7 | 66.7 | 25 | 10.0-151 | | | 16.3 | 36 |
| tert-Butylbenzene | 0.0250 | U | | | 57.6 | 67.6 | 25 | 10.0-152 | | | 15.9 | 35 |

## L944284-04 Original Sample (OS) • Matrix Spike (MS) • Matrix Spike Duplicate (MSD)

(OS) L944284-04  10/18/17 18:45 • (MS) R3258457-4  10/18/17 19:54 • (MSD) R3258457-5  10/18/17 20:12

| Analyte | Spike Amount (dry) mg/kg | Original Result (dry) mg/kg | MS Result (dry) | MSD Result (dry) | MS Rec. % | MSD Rec. % | Dilution | Rec. Limits % | MS Qualifier | MSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carbon tetrachloride | 0.0250 | U | | | 53.6 | 61.6 | 25 | 13.0-140 | | | 14.0 | 30 |
| Chlorobenzene | 0.0250 | U | | | 58.1 | 69.5 | 25 | 10.0-149 | | | 17.9 | 31 |
| Chlorodibromomethane | 0.0250 | U | | | 53.5 | 63.2 | 25 | 12.0-147 | | | 16.6 | 29 |
| Chloroethane | 0.0250 | U | | | 42.0 | 45.8 | 25 | 10.0-159 | | | 8.75 | 33 |
| Chloroform | 0.0250 | U | | | 58.5 | 68.7 | 25 | 13.0-148 | | | 15.9 | 28 |
| Chloromethane | 0.0250 | U | | | 51.4 | 57.8 | 25 | 10.0-146 | | | 11.8 | 29 |
| 2-Chlorotoluene | 0.0250 | U | | | 56.5 | 66.9 | 25 | 10.0-151 | | | 16.9 | 35 |
| 4-Chlorotoluene | 0.0250 | U | | | 55.9 | 67.5 | 25 | 10.0-150 | | | 18.9 | 35 |
| 1,2-Dibromo-3-Chloropropane | 0.0250 | U | | | 49.7 | 58.8 | 25 | 10.0-149 | | | 16.9 | 34 |
| 1,2-Dibromoethane | 0.0250 | U | | | 53.6 | 64.3 | 25 | 14.0-145 | | | 18.2 | 28 |
| Dibromomethane | 0.0250 | U | | | 52.7 | 61.1 | 25 | 18.0-144 | | | 14.7 | 27 |
| 1,2-Dichlorobenzene | 0.0250 | U | | | 58.6 | 67.4 | 25 | 10.0-153 | | | 13.9 | 34 |
| 1,3-Dichlorobenzene | 0.0250 | U | | | 55.3 | 66.3 | 25 | 10.0-150 | | | 18.1 | 35 |
| 1,4-Dichlorobenzene | 0.0250 | U | | | 56.3 | 66.9 | 25 | 10.0-148 | | | 17.2 | 34 |
| Dichlorodifluoromethane | 0.0250 | U | | | 53.5 | 66.0 | 25 | 10.0-160 | | | 20.8 | 30 |
| 1,1-Dichloroethane | 0.0250 | U | | | 58.1 | 66.8 | 25 | 19.0-148 | | | 13.9 | 28 |
| 1,2-Dichloroethane | 0.0250 | U | | | 56.5 | 62.6 | 25 | 17.0-147 | | | 10.2 | 27 |
| 1,1-Dichloroethene | 0.0250 | U | | | 48.8 | 58.1 | 25 | 10.0-150 | | | 17.4 | 31 |
| cis-1,2-Dichloroethene | 0.0250 | U | | | 57.1 | 63.7 | 25 | 16.0-145 | | | 11.0 | 28 |
| trans-1,2-Dichloroethene | 0.0250 | U | | | 54.0 | 61.8 | 25 | 11.0-142 | | | 13.6 | 29 |
| 1,2-Dichloropropane | 0.0250 | U | | | 58.0 | 68.4 | 25 | 17.0-148 | | | 16.6 | 29 |
| 1,1-Dichloropropene | 0.0250 | U | | | 54.7 | 63.0 | 25 | 10.0-150 | | | 14.1 | 30 |
| 1,3-Dichloropropane | 0.0250 | U | | | 59.5 | 69.2 | 25 | 10.0-148 | | | 15.1 | 27 |
| cis-1,3-Dichloropropene | 0.0250 | U | | | 56.2 | 68.1 | 25 | 13.0-150 | | | 19.1 | 28 |
| trans-1,3-Dichloropropene | 0.0250 | U | | | 52.4 | 64.8 | 25 | 10.0-152 | | | 21.2 | 29 |
| 2,2-Dichloropropane | 0.0250 | U | | | 50.9 | 58.2 | 25 | 10.0-143 | | | 13.4 | 30 |
| Di-isopropyl ether | 0.0250 | U | | | 60.9 | 69.3 | 25 | 16.0-149 | | | 12.9 | 28 |
| Ethylbenzene | 0.0250 | U | | | 57.3 | 67.8 | 25 | 10.0-147 | | | 16.9 | 31 |
| Hexachloro-1,3-butadiene | 0.0250 | U | | | 57.2 | 63.0 | 25 | 10.0-154 | | | 9.62 | 40 |
| Isopropylbenzene | 0.0250 | U | | | 57.8 | 68.0 | 25 | 10.0-147 | | | 16.2 | 33 |
| p-Isopropyltoluene | 0.0250 | U | | | 56.8 | 65.8 | 25 | 10.0-156 | | | 14.7 | 37 |
| 2-Butanone (MEK) | 0.125 | U | | | 39.9 | 43.5 | 25 | 10.0-160 | | | 8.62 | 33 |
| Methylene Chloride | 0.0250 | U | | | 55.0 | 62.8 | 25 | 16.0-139 | | | 13.2 | 29 |
| 4-Methyl-2-pentanone (MIBK) | 0.125 | U | | | 58.2 | 62.8 | 25 | 12.0-160 | | | 7.70 | 32 |
| Methyl tert-butyl ether | 0.0250 | U | | | 56.8 | 62.8 | 25 | 21.0-145 | | | 9.98 | 29 |
| Naphthalene | 0.0250 | U | | | 54.6 | 64.3 | 25 | 10.0-153 | | | 16.3 | 36 |
| n-Propylbenzene | 0.0250 | U | | | 56.8 | 67.0 | 25 | 10.0-151 | | | 16.4 | 34 |
| Styrene | 0.0250 | U | | | 58.9 | 69.5 | 25 | 10.0-155 | | | 16.4 | 34 |
| 1,1,1,2-Tetrachloroethane | 0.0250 | U | | | 58.1 | 67.4 | 25 | 10.0-147 | | | 14.8 | 30 |










ONE LAB. NATIONWIDE.

## L944284-04 Original Sample (OS) • Matrix Spike (MS) • Matrix Spike Duplicate (MSD)

(OS) L944284-04  10/18/17 18:45 • (MS) R3258857-4  10/18/17 19:54 • (MSD) R3258857-5  10/18/17 20:12

| Analyte | Spike Amount (dry) mg/kg | Original Result (dry) mg/kg | MS Result (dry) | MSD Result (dry) | MS Rec. % | MSD Rec. % | Dilution | Rec. Limits % | MS Qualifier | MSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,1,2,2-Tetrachloroethane | 0.0250 | U | | | 57.3 | 65.1 | 25 | 10.0-155 | | | 12.7 | 31 |
| Tetrachloroethene | 0.0250 | 11.6 | | | 0.000 | 0.000 | 25 | 10.0-144 | E V | E V | 2.43 | 32 |
| Toluene | 0.0250 | U | | | 57.7 | 68.6 | 25 | 10.0-144 | | | 17.4 | 28 |
| 1,1,2-Trichlorotrifluoroethane | 0.0250 | U | | | 46.0 | 52.4 | 25 | 10.0-153 | | | 12.9 | 33 |
| 1,2,3-Trichlorobenzene | 0.0250 | U | | | 55.9 | 65.4 | 25 | 10.0-153 | | | 15.6 | 40 |
| 1,2,4-Trichlorobenzene | 0.0250 | U | | | 57.1 | 66.6 | 25 | 10.0-156 | | | 15.4 | 40 |
| 1,1,1-Trichloroethane | 0.0250 | U | | | 54.7 | 62.0 | 25 | 18.0-145 | | | 12.6 | 29 |
| 1,1,2-Trichloroethane | 0.0250 | U | | | 55.8 | 66.4 | 25 | 12.0-151 | | | 17.3 | 28 |
| Trichloroethene | 0.0250 | 0.0113 | | | 54.4 | 63.4 | 25 | 11.0-148 | | | 15.0 | 29 |
| Trichlorofluoromethane | 0.0250 | U | | | 45.1 | 51.5 | 25 | 10.0-157 | | | 13.2 | 34 |
| 1,2,3-Trichloropropane | 0.0250 | U | | | 59.8 | 71.2 | 25 | 10.0-154 | | | 17.4 | 32 |
| 1,2,3-Trimethylbenzene | 0.0250 | U | | | 57.9 | 67.3 | 25 | 10.0-150 | | | 15.1 | 33 |
| 1,2,4-Trimethylbenzene | 0.0250 | U | | | 57.3 | 66.6 | 25 | 10.0-151 | | | 15.1 | 34 |
| 1,3,5-Trimethylbenzene | 0.0250 | U | | | 58.3 | 68.6 | 25 | 10.0-150 | | | 16.3 | 33 |
| Vinyl chloride | 0.0250 | U | | | 55.1 | 63.2 | 25 | 10.0-150 | | | 13.6 | 29 |
| Xylenes, Total | 0.0750 | U | | | 59.4 | 69.4 | 25 | 10.0-150 | | | 15.5 | 31 |
| (S) Toluene-d8 | | | | | 107 | 107 | | 80.0-120 | | | | |
| (S) Dibromofluoromethane | | | | | 96.9 | 95.9 | | 74.0-131 | | | | |
| (S) 4-Bromofluorobenzene | | | | | 98.3 | 103 | | 64.0-132 | | | | |

**Sample Narrative:**

OS: Target compounds too high to analyze at a lower dilution.












## Method Blank (MB)

(MB) R3259465-2  10/18/17 22:49

| Analyte | MB Result mg/kg | MB Qualifier | MB MDL mg/kg | MB RDL mg/kg |
|---|---|---|---|---|
| Acetone | U | | 0.0100 | 0.0500 |
| Acrylonitrile | U | | 0.00179 | 0.0100 |
| Benzene | U | | 0.000270 | 0.00100 |
| Bromobenzene | U | | 0.000284 | 0.00100 |
| Bromodichloromethane | U | | 0.000254 | 0.00100 |
| Bromoform | U | | 0.000424 | 0.00100 |
| Bromomethane | U | | 0.00134 | 0.00500 |
| n-Butylbenzene | U | | 0.000258 | 0.00100 |
| sec-Butylbenzene | U | | 0.000201 | 0.00100 |
| tert-Butylbenzene | U | | 0.000206 | 0.00100 |
| Carbon tetrachloride | U | | 0.000328 | 0.00100 |
| Chlorobenzene | U | | 0.000212 | 0.00100 |
| Chlorodibromomethane | U | | 0.000373 | 0.00100 |
| Chloroethane | U | | 0.000946 | 0.00500 |
| Chloroform | U | | 0.000229 | 0.00500 |
| Chloromethane | U | | 0.000375 | 0.00250 |
| 2-Chlorotoluene | U | | 0.000301 | 0.00100 |
| 4-Chlorotoluene | U | | 0.000240 | 0.00100 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00105 | 0.00500 |
| 1,2-Dibromoethane | U | | 0.000343 | 0.00100 |
| Dibromomethane | U | | 0.000382 | 0.00100 |
| 1,2-Dichlorobenzene | U | | 0.000305 | 0.00100 |
| 1,3-Dichlorobenzene | U | | 0.000239 | 0.00100 |
| 1,4-Dichlorobenzene | U | | 0.000226 | 0.00100 |
| Dichlorodifluoromethane | U | | 0.000713 | 0.00500 |
| 1,1-Dichloroethane | U | | 0.000199 | 0.00100 |
| 1,2-Dichloroethane | U | | 0.000265 | 0.00100 |
| 1,1-Dichloroethene | U | | 0.000303 | 0.00100 |
| cis-1,2-Dichloroethene | U | | 0.000235 | 0.00100 |
| trans-1,2-Dichloroethene | U | | 0.000264 | 0.00100 |
| 1,2-Dichloropropane | U | | 0.000358 | 0.00100 |
| 1,1-Dichloropropene | U | | 0.000317 | 0.00100 |
| 1,3-Dichloropropane | U | | 0.000207 | 0.00100 |
| cis-1,3-Dichloropropene | U | | 0.000262 | 0.00100 |
| trans-1,3-Dichloropropene | U | | 0.000267 | 0.00100 |
| 2,2-Dichloropropane | U | | 0.000279 | 0.00100 |
| Di-isopropyl ether | U | | 0.000248 | 0.00100 |
| Ethylbenzene | U | | 0.000297 | 0.00100 |
| Hexachloro-1,3-butadiene | U | | 0.000342 | 0.00100 |
| Isopropylbenzene | U | | 0.000243 | 0.00100 |

ONE LAB. NATIONWIDE.










# WG1032969
**001394**

Case 3:20-cv-07923-EMC Document 183-6 Filed 09/04/24 Page 170 of 1293

Volatile Organic Compounds (GC/MS) by Method 8260B

L944284-15

ONE LAB. NATIONWIDE.

## Method Blank (MB)

(MB) R3259465-2  10/18/17 22:49

| Analyte | MB Result mg/kg | MB Qualifier | MB MDL mg/kg | MB RDL mg/kg |
|---|---|---|---|---|
| p-Isopropyltoluene | U | | 0.000204 | 0.00100 |
| 2-Butanone (MEK) | U | | 0.00468 | 0.0100 |
| Methylene Chloride | 0.00102 | J | 0.00100 | 0.00500 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00188 | 0.0100 |
| Methyl tert-butyl ether | U | | 0.000212 | 0.00100 |
| Naphthalene | U | | 0.00100 | 0.00500 |
| n-Propylbenzene | U | | 0.000206 | 0.00100 |
| Styrene | U | | 0.000234 | 0.00100 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000264 | 0.00100 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000365 | 0.00100 |
| Tetrachloroethene | U | | 0.000276 | 0.00100 |
| Toluene | U | | 0.000434 | 0.00500 |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000365 | 0.00100 |
| 1,2,3-Trichlorobenzene | U | | 0.000306 | 0.00100 |
| 1,2,4-Trichlorobenzene | U | | 0.000388 | 0.00100 |
| 1,1,1-Trichloroethane | U | | 0.000286 | 0.00100 |
| 1,1,2-Trichloroethane | U | | 0.000277 | 0.00100 |
| Trichloroethene | U | | 0.000279 | 0.00100 |
| Trichlorofluoromethane | U | | 0.000382 | 0.00500 |
| 1,2,3-Trichloropropane | U | | 0.000741 | 0.00250 |
| 1,2,3-Trimethylbenzene | U | | 0.000287 | 0.00100 |
| 1,2,4-Trimethylbenzene | U | | 0.000211 | 0.00100 |
| 1,3,5-Trimethylbenzene | U | | 0.000266 | 0.00100 |
| Vinyl chloride | U | | 0.000291 | 0.00100 |
| Xylenes, Total | U | | 0.000698 | 0.00300 |
| (S) Toluene-d8 | 104 | | | 80.0-120 |
| (S) Dibromofluoromethane | 98.9 | | | 74.0-131 |
| (S) 4-Bromofluorobenzene | 98.2 | | | 64.0-132 |

## Laboratory Control Sample (LCS)

(LCS) R3259465-1  10/18/17 21:21

| Analyte | Spike Amount mg/kg | LCS Result mg/kg | LCS Rec. % | Rec. Limits % | LCS Qualifier |
|---|---|---|---|---|---|
| Acetone | 0.125 | 0.119 | 94.9 | 11.0-160 | |
| Acrylonitrile | 0.125 | 0.118 | 94.5 | 61.0-143 | |
| Benzene | 0.0250 | 0.0253 | 101 | 71.0-124 | |
| Bromobenzene | 0.0250 | 0.0245 | 97.8 | 78.0-120 | |
| Bromodichloromethane | 0.0250 | 0.0244 | 97.5 | 75.0-120 | |

## Laboratory Control Sample (LCS)

(LCS) R3259465-1  10/18/17 21:21

| Analyte | Spike Amount mg/kg | LCS Result mg/kg | LCS Rec. % | Rec. Limits % | LCS Qualifier |
|---|---|---|---|---|---|
| Bromoform | 0.0250 | 0.0224 | 89.5 | 65.0-133 | |
| Bromomethane | 0.0250 | 0.0260 | 104 | 26.0-160 | |
| n-Butylbenzene | 0.0250 | 0.0257 | 103 | 73.0-126 | |
| sec-Butylbenzene | 0.0250 | 0.0250 | 100 | 75.0-121 | |
| tert-Butylbenzene | 0.0250 | 0.0254 | 102 | 74.0-122 | |
| Carbon tetrachloride | 0.0250 | 0.0254 | 102 | 66.0-123 | |
| Chlorobenzene | 0.0250 | 0.0251 | 101 | 79.0-121 | |
| Chlorodibromomethane | 0.0250 | 0.0244 | 97.7 | 74.0-128 | |
| Chloroethane | 0.0250 | 0.0255 | 102 | 51.0-147 | |
| Chloroform | 0.0250 | 0.0264 | 106 | 73.0-123 | |
| Chloromethane | 0.0250 | 0.0238 | 95.4 | 51.0-138 | |
| 2-Chlorotoluene | 0.0250 | 0.0247 | 98.7 | 72.0-124 | |
| 4-Chlorotoluene | 0.0250 | 0.0247 | 98.8 | 78.0-120 | |
| 1,2-Dibromo-3-Chloropropane | 0.0250 | 0.0245 | 98.0 | 65.0-126 | |
| 1,2-Dibromoethane | 0.0250 | 0.0239 | 95.5 | 78.0-122 | |
| Dibromomethane | 0.0250 | 0.0241 | 96.2 | 79.0-120 | |
| 1,2-Dichlorobenzene | 0.0250 | 0.0256 | 102 | 80.0-120 | |
| 1,3-Dichlorobenzene | 0.0250 | 0.0244 | 97.7 | 72.0-123 | |
| 1,4-Dichlorobenzene | 0.0250 | 0.0249 | 99.8 | 77.0-120 | |
| Dichlorodifluoromethane | 0.0250 | 0.0226 | 90.5 | 49.0-155 | |
| 1,1-Dichloroethane | 0.0250 | 0.0262 | 105 | 70.0-128 | |
| 1,2-Dichloroethane | 0.0250 | 0.0245 | 97.9 | 69.0-128 | |
| 1,1-Dichloroethene | 0.0250 | 0.0273 | 109 | 63.0-131 | |
| cis-1,2-Dichloroethene | 0.0250 | 0.0249 | 99.7 | 74.0-123 | |
| trans-1,2-Dichloroethene | 0.0250 | 0.0251 | 100 | 72.0-122 | |
| 1,2-Dichloropropane | 0.0250 | 0.0265 | 106 | 75.0-126 | |
| 1,1-Dichloropropene | 0.0250 | 0.0248 | 99.2 | 72.0-130 | |
| 1,3-Dichloropropane | 0.0250 | 0.0249 | 99.8 | 80.0-121 | |
| cis-1,3-Dichloropropene | 0.0250 | 0.0251 | 100 | 80.0-125 | |
| trans-1,3-Dichloropropene | 0.0250 | 0.0235 | 93.9 | 75.0-129 | |
| 2,2-Dichloropropane | 0.0250 | 0.0246 | 98.3 | 60.0-129 | |
| Di-isopropyl ether | 0.0250 | 0.0269 | 108 | 62.0-133 | |
| Ethylbenzene | 0.0250 | 0.0254 | 102 | 77.0-120 | |
| Hexachloro-1,3-butadiene | 0.0250 | 0.0251 | 101 | 68.0-128 | |
| Isopropylbenzene | 0.0250 | 0.0252 | 101 | 75.0-120 | |
| p-Isopropyltoluene | 0.0250 | 0.0250 | 100 | 74.0-125 | |
| 2-Butanone (MEK) | 0.125 | 0.115 | 91.9 | 37.0-159 | |
| Methylene Chloride | 0.0250 | 0.0255 | 102 | 67.0-123 | |
| 4-Methyl-2-pentanone (MIBK) | 0.125 | 0.125 | 100 | 60.0-144 | |
| Methyl tert-butyl ether | 0.0250 | 0.0252 | 101 | 66.0-125 | |










Volatile Organic Compounds (GC/MS) by Method 8260B

## Laboratory Control Sample (LCS)

(LCS) R3259465-1  10/18/17 21:21

| Analyte | Spike Amount mg/kg | LCS Result mg/kg | LCS Rec. % | Rec. Limits % | LCS Qualifier |
|---|---|---|---|---|---|
| Naphthalene | 0.0250 | 0.0252 | 101 | 64.0-125 | |
| n-Propylbenzene | 0.0250 | 0.0251 | 100 | 78.0-120 | |
| Styrene | 0.0250 | 0.0253 | 101 | 78.0-124 | |
| 1,1,1,2-Tetrachloroethane | 0.0250 | 0.0256 | 102 | 74.0-124 | |
| 1,1,2,2-Tetrachloroethane | 0.0250 | 0.0251 | 100 | 73.0-120 | |
| Tetrachloroethene | 0.0250 | 0.0250 | 100 | 70.0-127 | |
| Toluene | 0.0250 | 0.0248 | 99.3 | 77.0-120 | |
| 1,1,2-Trichlorotrifluoroethane | 0.0250 | 0.0252 | 101 | 64.0-135 | |
| 1,2,3-Trichlorobenzene | 0.0250 | 0.0259 | 103 | 68.0-126 | |
| 1,2,4-Trichlorobenzene | 0.0250 | 0.0259 | 103 | 70.0-127 | |
| 1,1,1-Trichloroethane | 0.0250 | 0.0249 | 99.6 | 69.0-125 | |
| 1,1,2-Trichloroethane | 0.0250 | 0.0245 | 98.0 | 78.0-120 | |
| Trichloroethene | 0.0250 | 0.0249 | 99.5 | 79.0-120 | |
| Trichlorofluoromethane | 0.0250 | 0.0256 | 102 | 59.0-136 | |
| 1,2,3-Trichloropropane | 0.0250 | 0.0257 | 103 | 73.0-124 | |
| 1,2,3-Trimethylbenzene | 0.0250 | 0.0252 | 101 | 76.0-120 | |
| 1,2,4-Trimethylbenzene | 0.0250 | 0.0252 | 101 | 75.0-120 | |
| 1,3,5-Trimethylbenzene | 0.0250 | 0.0258 | 103 | 75.0-120 | |
| Vinyl chloride | 0.0250 | 0.0259 | 103 | 63.0-134 | |
| Xylenes, Total | 0.0750 | 0.0776 | 103 | 77.0-120 | |
| (S) Toluene-d8 | | | 102 | 80.0-120 | |
| (S) Dibromofluoromethane | | | 102 | 74.0-131 | |
| (S) 4-Bromofluorobenzene | | | 99.7 | 64.0-132 | |

## L943975-12 Original Sample (OS) • Matrix Spike (MS) • Matrix Spike Duplicate (MSD)

(OS) L943975-12  10/19/17 02:35 • (MS) R3259465-3  10/19/17 05:12 • (MSD) R3259465-4  10/19/17 05:29

| Analyte | Spike Amount mg/kg | Original Result mg/kg | MS Result mg/kg | MSD Result mg/kg | MS Rec. % | MSD Rec. % | Dilution | Rec. Limits % | MS Qualifier | MSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acetone | 0.125 | 0.106 | 0.0999 | 0.118 | 0.000 | 9.82 | 1 | 10.0-160 | J6 | J6 | 16.6 | 36 |
| Acrylonitrile | 0.125 | U | 0.122 | 0.136 | 97.9 | 109 | 1 | 14.0-160 | | | 10.3 | 33 |
| Benzene | 0.0250 | U | 0.0158 | 0.0181 | 63.3 | 72.6 | 1 | 13.0-146 | | | 13.6 | 27 |
| Bromobenzene | 0.0250 | U | 0.00853 | 0.00941 | 34.1 | 39.7 | 1 | 10.0-149 | | | 15.0 | 33 |
| Bromodichloromethane | 0.0250 | U | 0.0146 | 0.0169 | 58.6 | 67.6 | 1 | 15.0-142 | | | 14.3 | 28 |
| Bromoform | 0.0250 | U | 0.0119 | 0.0144 | 47.5 | 57.7 | 1 | 10.0-147 | | | 19.3 | 31 |
| Bromomethane | 0.0250 | U | 0.0198 | 0.0230 | 79.3 | 91.9 | 1 | 10.0-160 | | | 14.7 | 32 |
| n-Butylbenzene | 0.0250 | U | 0.00512 | 0.00636 | 20.5 | 25.4 | 1 | 10.0-154 | | | 21.5 | 37 |
| sec-Butylbenzene | 0.0250 | U | 0.00633 | 0.00742 | 25.3 | 29.7 | 1 | 10.0-151 | | | 15.9 | 36 |
| tert-Butylbenzene | 0.0250 | U | 0.00701 | 0.00849 | 28.0 | 34.0 | 1 | 10.0-152 | | | 19.1 | 35 |

Volatile Compounds (GC/MS) by Method 8260B

## L943975-12 Original Sample (OS) • Matrix Spike (MS) • Matrix Spike Duplicate (MSD)

(OS) L943975-12  10/19/17 02:35 • (MS) R3259465-3  10/19/17 05:12 • (MSD) R3259465-4  10/19/17 05:29

| Analyte | Spike Amount mg/kg | Original Result mg/kg | MS Result mg/kg | MSD Result mg/kg | MS Rec. % | MSD Rec. % | Dilution | Rec. Limits % | MS Qualifier | MSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carbon tetrachloride | 0.0250 | U | 0.0141 | 0.0166 | 56.3 | 66.4 | 1 | 13.0-140 | | | 16.3 | 30 |
| Chlorobenzene | 0.0250 | U | 0.00950 | 0.0110 | 38.0 | 44.0 | 1 | 10.0-149 | | | 14.6 | 31 |
| Chlorodibromomethane | 0.0250 | U | 0.0131 | 0.0157 | 52.6 | 62.7 | 1 | 12.0-147 | | | 17.6 | 29 |
| Chloroethane | 0.0250 | U | 0.0206 | 0.0228 | 82.2 | 91.4 | 1 | 10.0-159 | | | 10.6 | 33 |
| Chloroform | 0.0250 | U | 0.0177 | 0.0198 | 70.8 | 79.2 | 1 | 18.0-148 | | | 11.2 | 28 |
| Chloromethane | 0.0250 | U | 0.0175 | 0.0204 | 70.0 | 81.5 | 1 | 10.0-146 | | | 15.1 | 29 |
| 2-Chlorotoluene | 0.0250 | U | 0.00758 | 0.00884 | 30.3 | 35.4 | 1 | 10.0-151 | | | 15.4 | 35 |
| 4-Chlorotoluene | 0.0250 | U | 0.00714 | 0.00839 | 28.5 | 33.6 | 1 | 10.0-150 | | | 16.2 | 35 |
| 1,2-Dibromo-3-Chloropropane | 0.0250 | U | 0.0122 | 0.0149 | 48.6 | 59.6 | 1 | 10.0-149 | | | 20.3 | 34 |
| 1,2-Dibromoethane | 0.0250 | U | 0.0146 | 0.0179 | 58.6 | 71.4 | 1 | 14.0-145 | | | 19.8 | 28 |
| Dibromomethane | 0.0250 | U | 0.0187 | 0.0212 | 74.7 | 85.0 | 1 | 18.0-144 | | | 12.9 | 27 |
| 1,2-Dichlorobenzene | 0.0250 | U | 0.00621 | 0.00716 | 24.8 | 28.6 | 1 | 10.0-153 | | | 14.2 | 34 |
| 1,3-Dichlorobenzene | 0.0250 | U | 0.00601 | 0.00721 | 24.0 | 28.8 | 1 | 10.0-150 | | | 18.1 | 35 |
| 1,4-Dichlorobenzene | 0.0250 | U | 0.00632 | 0.00725 | 25.3 | 29.0 | 1 | 10.0-148 | | | 13.8 | 34 |
| Dichlorodifluoromethane | 0.0250 | U | 0.0175 | 0.0203 | 70.0 | 81.2 | 1 | 10.0-160 | | | 14.8 | 30 |
| 1,1-Dichloroethane | 0.0250 | U | 0.0180 | 0.0206 | 72.1 | 82.3 | 1 | 19.0-148 | | | 13.1 | 28 |
| 1,2-Dichloroethane | 0.0250 | 0.000277 | 0.0189 | 0.0217 | 74.7 | 85.5 | 1 | 17.0-147 | | | 13.4 | 27 |
| 1,1-Dichloroethene | 0.0250 | U | 0.0186 | 0.0215 | 74.6 | 86.2 | 1 | 10.0-150 | | | 14.4 | 31 |
| cis-1,2-Dichloroethene | 0.0250 | U | 0.0168 | 0.0191 | 67.3 | 76.2 | 1 | 16.0-145 | | | 12.5 | 30 |
| trans-1,2-Dichloroethene | 0.0250 | U | 0.0168 | 0.0195 | 67.2 | 77.9 | 1 | 11.0-142 | | | 14.8 | 29 |
| 1,2-Dichloropropane | 0.0250 | U | 0.0159 | 0.0185 | 63.8 | 74.0 | 1 | 17.0-148 | | | 14.8 | 28 |
| 1,1-Dichloropropene | 0.0250 | U | 0.0143 | 0.0168 | 57.4 | 67.1 | 1 | 10.0-150 | | | 15.7 | 30 |
| 1,3-Dichloropropane | 0.0250 | U | 0.0160 | 0.0187 | 64.0 | 74.8 | 1 | 16.0-148 | | | 15.6 | 27 |
| cis-1,3-Dichloropropene | 0.0250 | U | 0.0136 | 0.0167 | 54.4 | 66.8 | 1 | 13.0-150 | | | 20.5 | 28 |
| trans-1,3-Dichloropropene | 0.0250 | U | 0.0125 | 0.0157 | 49.9 | 62.9 | 1 | 10.0-152 | | | 23.1 | 29 |
| 2,2-Dichloropropane | 0.0250 | U | 0.0155 | 0.0178 | 61.9 | 71.2 | 1 | 16.0-143 | | | 14.0 | 30 |
| Di-isopropyl ether | 0.0250 | U | 0.0201 | 0.0224 | 80.4 | 89.7 | 1 | 10.0-149 | | | 11.0 | 28 |
| Ethylbenzene | 0.0250 | U | 0.00935 | 0.0108 | 37.4 | 43.1 | 1 | 10.0-147 | | | 14.1 | 31 |
| Hexachloro-1,3-butadiene | 0.0250 | U | 0.00360 | 0.00446 | 14.4 | 17.8 | 1 | 10.0-154 | | | 21.3 | 40 |
| Isopropylbenzene | 0.0250 | U | 0.00844 | 0.00979 | 33.8 | 39.2 | 1 | 10.0-147 | | | 14.8 | 33 |
| p-Isopropyltoluene | 0.0250 | U | 0.00606 | 0.00715 | 24.2 | 28.6 | 1 | 10.0-156 | | | 16.5 | 37 |
| 2-Butanone (MEK) | 0.125 | 0.0101 | 0.116 | 0.131 | 84.7 | 96.8 | 1 | 10.0-160 | | | 12.3 | 33 |
| Methylene Chloride | 0.0250 | U | 0.0196 | 0.0221 | 78.4 | 88.4 | 1 | 16.0-139 | | | 12.0 | 29 |
| 4-Methyl-2-pentanone (MIBK) | 0.125 | U | 0.132 | 0.148 | 105 | 118 | 1 | 12.0-160 | | | 11.6 | 32 |
| Methyl tert-butyl ether | 0.0250 | U | 0.0234 | 0.0260 | 93.6 | 104 | 1 | 21.0-145 | | | 10.4 | 29 |
| Naphthalene | 0.0250 | U | 0.00467 | 0.00494 | 18.7 | 19.7 | 1 | 10.0-153 | | | 5.51 | 36 |
| n-Propylbenzene | 0.0250 | U | 0.00736 | 0.00891 | 29.4 | 35.6 | 1 | 10.0-151 | | | 19.0 | 34 |
| Styrene | 0.0250 | U | 0.00769 | 0.00834 | 30.8 | 33.4 | 1 | 10.0-155 | | | 8.09 | 34 |
| 1,1,1,2-Tetrachloroethane | 0.0250 | U | 0.0107 | 0.0124 | 42.8 | 49.4 | 1 | 10.0-147 | | | 14.3 | 30 |
| 1,1,2,2-Tetrachloroethane | 0.0250 | U | 0.0139 | 0.0159 | 55.7 | 63.8 | 1 | 10.0-155 | | | 13.5 | 31 |











Case 3:20-cv-07923-EMC Document 436 Filed 09/09/24 Page 176 of 1293
L944284-15

ONE LAB. NATIONWIDE.

## L943975-12 Original Sample (OS) • Matrix Spike (MS) • Matrix Spike Duplicate (MSD)

(OS) L943975-12  10/19/17 02:35 • (MS) R3259465-3  10/19/17 05:12 • (MSD) R3259465-4  10/19/17 05:29

| Analyte | Spike Amount mg/kg | Original Result mg/kg | MS Result mg/kg | MSD Result mg/kg | MS Rec. % | MSD Rec. % | Dilution | Rec. Limits % | MS Qualifier | MSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tetrachloroethene | 0.0250 | U | 0.0105 | 0.0113 | 42.0 | 45.1 | 1 | 10.0-144 | | | 7.08 | 32 |
| Toluene | 0.0250 | U | 0.0113 | 0.0137 | 45.3 | 54.9 | 1 | 10.0-144 | | | 19.0 | 28 |
| 1,1,2-Trichlorotrifluoroethane | 0.0250 | U | 0.0142 | 0.0168 | 56.8 | 67.2 | 1 | 10.0-153 | | | 16.8 | 33 |
| 1,2,3-Trichlorobenzene | 0.0250 | U | 0.00332 | 0.00334 | 13.3 | 13.4 | 1 | 10.0-153 | | | 0.620 | 40 |
| 1,2,4-Trichlorobenzene | 0.0250 | U | 0.00354 | 0.00402 | 14.2 | 16.1 | 1 | 10.0-156 | | | 12.8 | 40 |
| 1,1,1-Trichloroethane | 0.0250 | U | 0.0151 | 0.0172 | 60.3 | 68.8 | 1 | 18.0-145 | | | 13.2 | 29 |
| 1,1,2-Trichloroethane | 0.0250 | U | 0.0150 | 0.0178 | 60.1 | 71.2 | 1 | 12.0-151 | | | 16.8 | 28 |
| Trichloroethene | 0.0250 | U | 0.0133 | 0.0152 | 53.2 | 60.6 | 1 | 11.0-148 | | | 13.2 | 29 |
| Trichlorofluoromethane | 0.0250 | U | 0.0185 | 0.0217 | 74.0 | 86.8 | 1 | 10.0-157 | | | 16.0 | 34 |
| 1,2,3-Trichloropropane | 0.0250 | U | 0.0179 | 0.0202 | 71.6 | 80.8 | 1 | 10.0-154 | | | 12.2 | 32 |
| 1,2,3-Trimethylbenzene | 0.0250 | U | 0.00753 | 0.00866 | 30.1 | 34.7 | 1 | 10.0-150 | | | 14.1 | 33 |
| 1,2,4-Trimethylbenzene | 0.0250 | U | 0.00701 | 0.00808 | 28.1 | 32.3 | 1 | 10.0-151 | | | 14.1 | 34 |
| 1,3,5-Trimethylbenzene | 0.0250 | U | 0.00732 | 0.00831 | 29.3 | 33.3 | 1 | 10.0-150 | | | 12.8 | 33 |
| Vinyl chloride | 0.0250 | U | 0.0180 | 0.0212 | 72.1 | 84.8 | 1 | 10.0-150 | | | 16.3 | 29 |
| Xylenes, Total | 0.0750 | U | 0.0269 | 0.0320 | 35.8 | 42.7 | 1 | 10.0-150 | | | 17.4 | 31 |
| (S) Toluene-d8 | | | | | 95.3 | 96.4 | | 80.0-120 | | | | |
| (S) Dibromofluoromethane | | | | | 107 | 107 | | 74.0-131 | | | | |
| (S) 4-Bromofluorobenzene | | | | | 101 | 104 | | 64.0-132 | | | | |











001399

## Guide to Reading and Understanding Your Laboratory Report

The information below is designed to better explain the various terms used in your report of analytical results from the Laboratory. This is not intended as a comprehensive explanation, and if you have additional questions please contact your project representative.

## Abbreviations and Definitions

| | |
|---|---|
| (dry) | Results are reported based on the dry weight of the sample. [this will only be present on a dry report basis for soils]. |
| MDL | Method Detection Limit. |
| MDL (dry) | Method Detection Limit. |
| RDL | Reported Detection Limit. |
| RDL (dry) | Reported Detection Limit. |
| Rec. | Recovery. |
| RPD | Relative Percent Difference. |
| SDG | Sample Delivery Group. |
| (S) | Surrogate (Surrogate Standard) - Analytes added to every blank, sample, Laboratory Control Sample/Duplicate and Matrix Spike/Duplicate; used to evaluate analytical efficiency by measuring recovery. Surrogates are not expected to be detected in all environmental media. |
| U | Not detected at the Reporting Limit (or MDL where applicable). |
| Analyte | The name of the particular compound or analysis performed. Some Analyses and Methods will have multiple analytes reported. |
| Dilution | If the sample matrix contains an interfering material, or if concentrations of analytes in the sample are higher than the highest limit of concentration that the laboratory can accurately report, the sample may be diluted for analysis. If a value different than 1 is used in this field, the result reported has already been corrected for this factor. |
| Limits | These are the target % recovery ranges or % difference value that the laboratory has historically determined as normal for the method and analyte being reported. Successful QC Sample analysis will target all analytes recovered or duplicated within these ranges. |
| Original Sample | The non-spiked sample in the prep batch used to determine the Relative Percent Difference (RPD) from a quality control sample. The Original Sample may not be included within the reported SDG. |
| Qualifier | This column provides a letter and/or number designation that corresponds to additional information concerning the result reported. If a Qualifier is present, a definition per Qualifier is provided within the Glossary and Definitions page and potentially a discussion of possible implications of the Qualifier in the Case Narrative if applicable. |
| Result | The actual analytical final result (corrected for any sample specific characteristics) reported for your sample. If there was no measurable result returned for a specific analyte, the result in this column may state "ND" (Not Detected) or "BDL" (Below Detectable Levels). The information in the results column should always be accompanied by either an MDL (Method Detection Limit) or RDL (Reporting Detection Limit) that defines the lowest value that the laboratory could detect or report for this analyte. |
| Case Narrative (Cn) | A brief discussion about the included sample results, including a discussion of any non-conformances to protocol observed either at sample receipt by the laboratory from the field or during the analytical process. If present, there will be a section in the Case Narrative to discuss the meaning of any data qualifiers used in the report. |
| Quality Control Summary (Qc) | This section of the report includes the results of the laboratory quality control analyses required by procedure or analytical methods to assist in evaluating the validity of the results reported for your samples. These analyses are not being performed on your samples typically, but on laboratory generated material. |
| Sample Chain of Custody (Sc) | This is the document created in the field when your samples were initially collected. This is used to verify the time and date of collection, the person collecting the samples, and the analyses that the laboratory is requested to perform. This chain of custody also documents all persons (excluding commercial shippers) that have had control or possession of the samples from the time of collection until delivery to the laboratory for analysis. |
| Sample Results (Sr) | This section of your report will provide the results of all testing performed on your samples. These results are provided by sample ID and are separated by the analyses performed on each sample. The header line of each analysis section for each sample will provide the name and method number for the analysis reported. |
| Sample Summary (Ss) | This section of the Analytical Report defines the specific analyses performed for each sample ID, including the dates and times of preparation and/or analysis. |

## 

| Qualifier | Description |
|---|---|
| E | The analyte concentration exceeds the upper limit of the calibration range of the instrument established by the initial calibration (ICAL). |
| J | The identification of the analyte is acceptable; the reported value is an estimate. |
| J3 | The associated batch QC was outside the established quality control range for precision. |
| J6 | The sample matrix interfered with the ability to make any accurate determination; spike value is low. |
| V | The sample concentration is too high to evaluate accurate spike recoveries. |











**001400**

ESC Lab Sciences is the only environmental laboratory accredited/certified to support your work nationwide from one location. One phone call, one point of contact, one laboratory. No other lab is as accessible or prepared to handle your needs throughout the country. Our capacity and capability from our single location laboratory is comparable to the collective totals of the network laboratories in our industry. The most significant benefit to our "one location" design is the design of our laboratory campus. The model is conducive to accelerated productivity, decreasing turn-around time, and preventing cross contamination, thus protecting sample integrity. Our focus on premium quality and prompt service allows us to be **YOUR LAB OF CHOICE.**
* Not all certifications held by the laboratory are applicable to the results reported in the attached report.

## State Accreditations

| | | | |
|---|---|---|---|
| Alabama | 40660 | Nevada | TN-03-2002-34 |
| Alaska | UST-080 | New Hampshire | 2975 |
| Arizona | AZ0612 | New Jersey–NELAP | TN002 |
| Arkansas | 88-0469 | New Mexico | TN00003 |
| California | 01157CA | New York | 11742 |
| Colorado | TN00003 | North Carolina | Env375 |
| Conneticut | PH-0197 | North Carolina [1] | DW21704 |
| Florida | E87487 | North Carolina [2] | 41 |
| Georgia | NELAP | North Dakota | R-140 |
| Georgia [1] | 923 | Ohio–VAP | CL0069 |
| Idaho | TN00003 | Oklahoma | 9915 |
| Illinois | 200008 | Oregon | TN200002 |
| Indiana | C-TN-01 | Pennsylvania | 68-02979 |
| Iowa | 364 | Rhode Island | 221 |
| Kansas | E-10277 | South Carolina | 84004 |
| Kentucky [1] | 90010 | South Dakota | n/a |
| Kentucky [2] | 16 | Tennessee [1 4] | 2006 |
| Louisiana | AI30792 | Texas | T 104704245-07-TX |
| Maine | TN0002 | Texas [5] | LAB0152 |
| Maryland | 324 | Utah | 6157585858 |
| Massachusetts | M-TN003 | Vermont | VT2006 |
| Michigan | 9958 | Virginia | 109 |
| Minnesota | 047-999-395 | Washington | C1915 |
| Mississippi | TN00003 | West Virginia | 233 |
| Missouri | 340 | Wisconsin | 9980939910 |
| Montana | CERT0086 | Wyoming | A2LA |
| Nebraska | NE-OS-15-05 | | |

## Third Party & Federal Accreditations

| | | | |
|---|---|---|---|
| A2LA – ISO 17025 | 1461.01 | AIHA-LAP,LLC | 100789 |
| A2LA – ISO 17025 [5] | 1461.02 | DOD | 1461.01 |
| Canada | 1461.01 | USDA | S-67674 |
| EPA–Crypto | TN00003 | | |

[1] Drinking Water  [2] Underground Storage Tanks  [3] Aquatic Toxicity  [4] Chemical/Microbiological  [5] Mold  n/a Accreditation not applicable

## Our Locations

ESC Lab Sciences has sixty-four client support centers that provide sample pickup and/or the delivery of sampling supplies. If you would like assistance from one of our support offices, please contact our main office. **ESC Lab Sciences performs all testing at our central laboratory.**



 [1] Cp
 [2] Tc
[3] Ss
[4] Cn
[5] Sr
[6] Qc
[7] Gl
[8] Al
[9] Sc

**001401**

# Pangea Environmental Serv - Oakland, CA

1710 Franklin Street

**Jake Wilson**
1710 Franklin St., Ste. 200
Oakland, CA 94612

Pres Chk

**ESC**

Report to:
**Jake Wilson**

Email To: jwilson@pangeaenv.com;
rscheele@pangeaenv.com; pgroff@pangeaenv.com

12065 Lebanon Rd
Mount Juliet, TN 37122
Phone: 615-758-5858
Phone: 800-767-5859
Fax: 615-758-5859

Project
Description: **12210 San Pablo Avenue**

City/State
Collected: Richmond, CA

Phone: **415-259-8860**
Fax:

Client Project #

Lab Project #
**PANENVOCA-12210SANPA**

L # L944284

Collected by (print):
Patrick Groff

Site/Facility ID #
**RICHMOND, CA**

P.O. #

Table #

Collected by (signature):

**Rush?** (Lab MUST Be Notified)

Quote #

Acctnum: **PANENVOCA**

___ Same Day   ___ Five Day
___ Next Day   ___ 5 Day (Rad Only)
___ Two Day   ___ 10 Day (Rad Only)
___ Three Day

Date Results Needed

Template: **T128650**
Prelogin: **P621227**
TSR:
PB:

Immediately ___
Packed on Ice  N ___  Y  X

No. of Cntrs

Shipped Via:

| Sample ID | Comp/Grab | Matrix * | Depth | Date | Time | No. of Cntrs | VOCs V8260 2ozClr-NoPres | VOCs V8260 40ml/NaHSO4/5yr/MeOH | | | | | Remarks | Sample # (lab only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B-20-3 | Grab | SS | 3' | 10-11-17 | 8:42 | 5 | X | X | | | | | | - 01 |
| B-20-6 | | SS | 6' | | 8:49 | | X | X | | | | | | - 02 |
| B-20-9 | | SS | 9' | | 8:54 | | X | X | | | | | | - 03 |
| B-20-12 | | SS | 12' | | 9:00 | | X | X | | | | | | - 04 |
| B-20-14 | | SS | 14' | | 9:05 | | X | X | | | | | | - 04 |
| B-21-3 | | SS | 3' | | 7:30 | | X | X | | | | | | -05 |
| B-21-6 | | SS | 6' | | 7:38 | | X | X | | | | | | -06 |
| B-21-9 | | SS | 9' | | 7:45 | | X | X | | | | | | -07 |
| B-21-12 | | SS | 12' | | 7:52 | | X | X | | | | | | -08 |
| B-21-14 | | SS | 14' | | 7:58 | | X | X | | | | | | -10 |

**\* Matrix:**
SS - Soil   AIR - Air   F - Filter
GW - Groundwater   B - Bioassay
WW - WasteWater
DW - Drinking Water
OT - Other ___

**Remarks:** "5 Containers" Includes 4 VOAs and 1 2-oz, no pres bottle
•Please provide EDF

pH ___   Temp ___
Flow ___   Other ___

Sample Receipt Checklist
COC Seal Present/Intact: /NP   Y  N
COC Signed/Accurate:   Y  N
Bottles arrive intact:   Y  N
Correct bottles used:   Y  N
Sufficient volume sent:   Y  N
If Applicable
VOA Zero Headspace:   Y  N
Preservation Correct/Checked:   Y  N

Samples returned via:
___ UPS  ___ FedEx  ___ Courier

Tracking # 7176 9002 4 7576

| Relinquished by : (Signature) | Date: 10-12-17 | Time: 13:47 | Received by: (Signature) | Trip Blank Received: Yes / No   HCl / MeOH   TBR |
|---|---|---|---|---|
| Relinquished by : (Signature) | Date: 10/16/17 | Time: 9:00am | Received by: (Signature) | Temp: 0   °C   Bottles Received: 2.1c  +0H  75 |
| Relinquished by : (Signature) | Date: 10/16/17 | Time: 9:20 am | Received for lab by: (Signature) | Date: 10/17/17   Time: 08:45 |

If preservation required by Login: Date/Time

Hold:

Condition:
NCF / OK

**001402**

**Pangea Environmental Serv - Oakland, CA**

1710 Franklin Street

Report to: **Jake Wilson**

Project Description: **12210 San Pablo Avenue**

Phone: 415-259-8860
Fax:

Collected by (print): Patrick Groff

Collected by (signature):

Immediately Packed on Ice N ___ Y X

**Billing Information:**

Jake Wilson
1710 Franklin St., Ste. 200
Oakland, CA 94612

Pres Chk

Email To: jwilson@pangeaenv.com;
rscheele@pangeaenv.com; pgroff@pangeaenv.com

City/State Collected: Richmond, CA

Lab Project #
**PANENVOCA-12210SANPA**

Client Project #

Site/Facility ID #
**RICHMOND, CA**

P.O. #

Quote #

**Rush?** (Lab MUST Be Notified)
___ Same Day ___ Five Day
___ Next Day ___ 5 Day (Rad Only)
___ Two Day ___ 10 Day (Rad Only)
___ Three Day

Date Results Needed

**Chain of Custody** Page ___ of ___

**ESC**

12065 Lebanon Rd
Mount Juliet, TN 37122
Phone: 615-758-5858
Phone: 800-767-5859
Fax: 615-758-5859

L # 1944284

Table #

Acctnum: **PANENVOCA**

Template: **T128650**

Prelogin: **P621227**

TSR:

PB:

Shipped Via:

| Sample ID | Comp/Grab | Matrix * | Depth | Date | Time | No. of Cntrs | VOCs V8260 2ozClr-NoPres | VOCs V8260 40ml/NaHSO4/5yr/MeOH | TPH full scan | CLM-17 Metals | VOCs by 8260 | Remarks | Sample # (lab only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B-22-3 | Grab | SS | 3' | 10-11-17 | 9:35 | 5 | X | X | | | | | -11 |
| B-22-6 | | SS | 6' | | 9:42 | | X | X | | | | | -12 |
| B-22-9 | | SS | 9' | | 9:48 | | X | X | | | | | -13 |
| B-22-12 | | SS | 12' | | 9:55 | | X | X | | | | | -14 |
| B-22-14 | ↓ | SS | 14' | ↓ | 10:04 | ↓ | X | X | | | | | -15 |
| Waste-1 * | Comp | SS | | ↓ | | 15 | | X | X | X | | | -16 to |
| | | SS | | | | | | | | | | | |
| | | SS | | | | | | | | | | | |
| | | SS | | | | | | | | | | | |
| | | SS | | | | | | | | | | | |

* Matrix:
SS - Soil   AIR - Air   F - Filter
GW - Groundwater   B - Bioassay
WW - WasteWater
DW - Drinking Water
OT - Other ___

Samples returned via:
___ UPS ___ FedEx ___ Courier ___

Tracking #

**Remarks:** "5 containers" includes 4 vials and 1 2-oz, no pres bottle
• Please provide EDF
*Please combine all 2-oz, no pres bottle for waste disposal (provide separate report for waste)

pH ___ Temp ___
Flow ___ Other ___

Trip Blank Received: Yes / No
HCL / MeOH
TBR

**Sample Receipt Checklist**
COC Seal Present/Intact: NP _ Y _ N
COC Signed/Accurate: _ Y _ N
Bottles arrive intact: _ Y _ N
Correct bottles used: _ Y _ N
Sufficient volume sent: _ Y _ N
   If Applicable
VOA Zero Headspace: _ Y _ N
Preservation Correct/Checked: _ Y _ N

| Relinquished by : (Signature) | Date: 10-12-17 | Time: 1342 | Received by: (Signature) | | | | |
| Relinquished by : (Signature) | Date: 10/16/17 | Time: 9:00 am | Received by: (Signature) | Temp: 2.1°C +0.11 | °C | Bottles Received: | If preservation required by Login: Date/Time |
| Relinquished by : (Signature) | Date: 10/16/17 | Time: 9:20 am | Received for lab by: (Signature) | Date: 4/17/17 | Time: 08:45 | Hold: | Condition: NCF / OK |

001403



001404



# Enthalpy Analytical

2323 Fifth Street, Berkeley, CA 94710, Phone (510) 486-0900

**Laboratory Job Number 295175**
**ANALYTICAL REPORT**

| | |
|---|---|
| Pangea Environmental | Project  : 1645.001.330 |
| 1710 Franklin Street | Location : Omo's Cleaners |
| Oakland, CA 94612 | Level    : II |

| Sample ID | Lab ID |
|---|---|
| SG-4-3 | 295175-001 |
| SG-4-5 | 295175-002 |
| SG-4-7 | 295175-003 |
| SG-4-9 | 295175-004 |
| SG-4-11 | 295175-005 |
| B-23-3 | 295175-006 |
| B-23-5 | 295175-007 |
| B-23-7 | 295175-008 |
| B-23-9 | 295175-009 |
| B-23-11 | 295175-010 |
| B-23-13 | 295175-011 |
| B-24-3 | 295175-012 |
| B-24-5 | 295175-013 |
| B-24-7 | 295175-014 |
| B-24-9 | 295175-015 |
| B-24-11 | 295175-016 |
| B-24-13 | 295175-017 |
| B-25-5 | 295175-018 |
| B-25-7 | 295175-019 |
| B-25-9 | 295175-020 |

This data package has been reviewed for technical correctness and completeness. Release of this data has been authorized by the Laboratory Manager or the Manager's designee, as verified by the following signature. The results contained in this report meet all requirements of NELAP and pertain only to those samples which were submitted for analysis. This report may be reproduced only in its entirety.

Signature: _____          Date: _12/21/2017_
                Will Rice
            Project Manager
        will.rice@enthalpy.com
        (510) 204-2221 Ext 13102

CA ELAP# 2896, NELAP# 4044-001

001405



# CASE NARRATIVE

Laboratory number:    **295175**
Client:               **Pangea Environmental**
Project:              **1645.001.330**
Location:             **Omo's Cleaners**
Request Date:         **12/06/17**
Samples Received:     **12/06/17**

This data package contains sample and QC results for eleven soil samples, requested for the above referenced project on 12/06/17. The samples were received cold and intact.

**Volatile Organics by GC/MS (EPA 8260B):**
Matrix spikes were not performed for this analysis in batch 254573 due to insufficient sample amount. Matrix spikes were not performed for this analysis in batch 254620 due to limited sample volume or interferences from the solvent in sample dilutions. High recoveries were observed for 1,1-dichloroethene and trichloroethene in the MS/MSD for batch 254587; the parent sample was not a project sample, the LCS was within limits, the associated RPDs were within limits, and these analytes were not detected at or above the RL in the associated samples. No other analytical problems were encountered.

24.0

# CHAIN OF CUSTODY

# ENTHALPY
## A N A L Y T I C A L

Formerly Curtis & Tompkins Labs

2323 Fifth Street
Berkeley, CA 94710

Phone (510) 486-0900
Fax (510) 486-0532

Page 1 of 2

Chain of Custody # _____

C&T LOGIN # 295175

Project No: 1645.001.330
Project Name: Omo's Cleaners
Project P. O. No:
EDD Format:  Report Level ☒ II  ☐ III ☐ IV
Turnaround Time: ☐ RUSH _____  ☐ Standard

Sampler: E. Lervaag
Report To: Ron Scheele
Company: Pangea Env. Svs
Telephone: 510-836-3700
Email: rscheele@pangeaenv.com

## ANALYTICAL REQUEST

| Lab No. | Sample ID. | Date Collected | Time Collected | Water | Solid | # of Containers | HCl | H2SO4 | HNO3 | NaOH | None | 8260B | HVOCs | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SG-4AB-3 | 12-06-17 | 1115 | X | | 2 | | | | | X | X | | | | | | | | | | |
| | SG-4AB-5 | | 1130 | X | | | | | | | | X | | | | | | | | | | |
| | SG-4AB-7 | | 1140 | 2 | | | | | | | | X | | | | | | | | | | |
| | SG-4AB-9 | | 1150 | X | | | | | | | | X | | | | | | | | | | |
| | SG-4AB-11 | | 1200 | X | | | | | | | | X | | | | | | | | | | |
| | B-23-3 | | 1350 | X | | | | | | | | X | | | | | | | | | | |
| | B-23-5 | | 1345 | X | | | | | | | | X | | | | | | | | | | |
| | B-23-7 | | 1300 | 2 | | | | | | | | X | | | | | | | | | | |
| | B-23-9 | | 1305 | X | | | | | | | | X | | | | | | | | | | |
| | B-23-11 | | 1315 | X | | | | | | | | X | | | | | | | | | | |
| | B-23-13 | 12-06-17 | 1320 | X | | 2 | | | | | X | X | | | | | | | | | | |

Notes:

SAMPLE RECEIPT
☐ Intact
☐ Cold
☐ On Ice
☐ Ambient

RELINQUISHED BY: _____ DATE: 12-06-17 TIME: 1725
DATE: TIME:
DATE: TIME:

RECEIVED BY: _____ DATE: 12/6/17 TIME: 1725
DATE: TIME:
DATE: TIME:

# CHAIN OF CUSTODY

# ENTHALPY
## A N A L Y T I C A L
Formerly Curtis & Tompkins Labs

Page 2 of 2
Chain of Custody # _____

2323 Fifth Street
Berkeley, CA 94710

Phone (510) 486-0900
Fax (510) 486-0532

C&T LOGIN # 295175

Project No: 1645.001.330
Project Name: Omo's Cleaners
Project P. O. No:
EDD Format:        Report Level ☑ II  ☐ III ☐ IV
Turnaround Time: ☐ RUSH_____  ☑ Standard

Sampler: E. Lervaag
Report To: Ron Scheele
Company: Pangea Env. Svs.
Telephone: 510-836-3700
Email: rscheele@pangeaenv.com

| Lab No. | Sample ID. | SAMPLING | | MATRIX | | # of Containers | CHEMICAL PRESERVATIVE | | | | | | 8010 | 5030 | | | | | | |
| | | Date Collected | Time Collected | Water | Solid | | HCl | H2SO4 | HNO3 | NaOH | None | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | B-24-3 | 12.06.17 | 1355 | X | | 3 | | | | | X | X | | | | | | | | |
| | B-24-5 | | 1400 | | | | | | | | | X | | | | | | | | |
| | B-24-7 | | 1405 | | | | | | | | | X | | | | | | | | |
| | B-24-9 | | 1410 | | | | | | | | | X | | | | | | | | |
| | B-24-11 | | 1415 | | | | | | | | | X | | | | | | | | |
| | B-24-13 | | 1420 | | | | | | | | | X | | | | | | | | |
| | B-25-5 | | 1525 | | | | | | | | | X | | | | | | | | |
| | B-25-7 | | 1530 | | | | | | | | | X | | | | | | | | |
| | B-25-9 | 12.06.17 | 1535 | X | | 5 | | | | | X | X | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | |

Notes:

SAMPLE RECEIPT
☐ Intact
☐ Cold
☐ On Ice
☐ Ambient

| RELINQUISHED BY: | | | RECEIVED BY: | | |
|---|---|---|---|---|---|
| | 12.06.17 | 1725 | | 12/6/17 | 17:25 |
| | DATE: | TIME: | | DATE: | TIME: |
| | DATE: | TIME: | | DATE: | TIME: |
| | DATE: | TIME: | | DATE: | TIME: |

ENTHALPY

Berkeley

Login # _295175_ Date Received _12/06/17_ Number of coolers ___1___

Client _Pangea Env. Svs._ Project _Omo's Cleaners_

Date Opened _12/06/17_ By (print)_____EM_____ (sign)_____

Date Logged in _____/_____ By (print)_____ (sign)_____

Date Labelled _____/_____ By (print)_____ (sign)_____

1. Did cooler come with a shipping slip (airbill, etc)_____YES **NO**

   Shipping info_____

2A. Were custody seals present? .... ☐ YES  (circle)  on cooler  on samples  ☑ NO

   How many _____ Name _____ Date _____

2B. Were custody seals intact upon arrival? _____ YES  NO  **N/A**

3. Were custody papers dry and intact when received?_____ **YES**  NO

4. Were custody papers filled out properly (ink, signed, etc)? _____ **YES**  NO

5. Is the project identifiable from custody papers? (If so fill out top of form)___ **YES**  NO

6. Indicate the packing in cooler: (if other, describe)_____

   ☐ Bubble Wrap      ☐ Foam blocks      ☑ Bags      ☐ None
   ☐ Cloth material   ☐ Cardboard        ☐ Styrofoam  ☐ Paper towels

7. Temperature documentation:      * Notify PM if temperature exceeds 6°C

   Type of ice used:  ☐ Wet      ☐ Blue/Gel      ☑ None      Temp(°C)_____

   ☐ Temperature blank(s) included? ☐ Thermometer#_____ ☐ IR Gun#_____

   ☑ Samples received on ice directly from the field. Cooling process had begun

8. Were Method 5035 sampling containers present?_____ **YES**  NO

   If YES, what time were they transferred to freezer?_____ 18:26

9. Did all bottles arrive unbroken/unopened?_____ **YES**  NO

10. Are there any missing / extra samples? _____ YES  **NO**

11. Are samples in the appropriate containers for indicated tests? _____ **YES**  NO

12. Are sample labels present, in good condition and complete? _____ **YES**  NO

13. Do the sample labels agree with custody papers? _____ **YES**  NO

14. Was sufficient amount of sample sent for tests requested? _____ **YES**  NO

15. Are the samples appropriately preserved? _____ YES  NO  **N/A**

16. Did you check preservatives for all bottles for each sample? _____ YES  NO  **N/A**

17. Did you document your preservative check? (pH strip lot#_____ ) YES  NO  **N/A**

18. Did you change the hold time in LIMS for unpreserved VOAs? _____ YES  NO  **N/A**

19. Did you change the hold time in LIMS for preserved terracores? _____ **YES**  NO  N/A

20. Are bubbles > 6mm absent in VOA samples? _____ YES  NO  **N/A**

21. Was the client contacted concerning this sample delivery? _____ YES  **NO**

   If YES, Who was called?_____ By_____ Date:_____

COMMENTS _____

_____

_____

_____

_____

_____

Rev 14, 8/01/17

Case 3:20-cv-07923-EMC   Document 264-16   Filed 05/06/24   Page 185 of 1293



ENTHALPY
ANALYTICAL

Detections Summary for 295175

Results for any subcontracted analyses are not included in this summary.

Client   : Pangea Environmental
Project  : 1645.001.330
Location : Omo's Cleaners

Client Sample ID : SG-4-7          Laboratory Sample ID :          295175-003

| Analyte | Result | Flags | RL | Units | Basis | IDF | Method | Prep Method |
|---|---|---|---|---|---|---|---|---|
| Tetrachloroethene | 530 | | 180 | ug/Kg | As Recd | 36.45 | EPA 8260B | EPA 5035 |

Client Sample ID : SG-4-11         Laboratory Sample ID :          295175-005

| Analyte | Result | Flags | RL | Units | Basis | IDF | Method | Prep Method |
|---|---|---|---|---|---|---|---|---|
| Tetrachloroethene | 720 | | 220 | ug/Kg | As Recd | 43.79 | EPA 8260B | EPA 5035 |

Client Sample ID : B-23-5          Laboratory Sample ID :          295175-007

| Analyte | Result | Flags | RL | Units | Basis | IDF | Method | Prep Method |
|---|---|---|---|---|---|---|---|---|
| Tetrachloroethene | 350,000 | | 9,400 | ug/Kg | As Recd | 1885 | EPA 8260B | EPA 5035 |

Client Sample ID : B-23-7          Laboratory Sample ID :          295175-008

| Analyte | Result | Flags | RL | Units | Basis | IDF | Method | Prep Method |
|---|---|---|---|---|---|---|---|---|
| Tetrachloroethene | 5,800 | | 210 | ug/Kg | As Recd | 41.88 | EPA 8260B | EPA 5035 |

Client Sample ID : B-23-11         Laboratory Sample ID :          295175-010

| Analyte | Result | Flags | RL | Units | Basis | IDF | Method | Prep Method |
|---|---|---|---|---|---|---|---|---|
| Tetrachloroethene | 9,400 | | 420 | ug/Kg | As Recd | 84.35 | EPA 8260B | EPA 5035 |

Client Sample ID : B-23-13         Laboratory Sample ID :          295175-011

| Analyte | Result | Flags | RL | Units | Basis | IDF | Method | Prep Method |
|---|---|---|---|---|---|---|---|---|
| Tetrachloroethene | 10,000 | | 380 | ug/Kg | As Recd | 75.41 | EPA 8260B | EPA 5035 |

Client Sample ID : B-24-5          Laboratory Sample ID :          295175-013

| Analyte | Result | Flags | RL | Units | Basis | IDF | Method | Prep Method |
|---|---|---|---|---|---|---|---|---|
| Tetrachloroethene | 77,000 | | 2,300 | ug/Kg | As Recd | 454.2 | EPA 8260B | EPA 5035 |



**Client Sample ID : B-24-7**  Laboratory Sample ID :  295175-014

| Analyte | Result | Flags | RL | Units | Basis | IDF | Method | Prep Method |
|---|---|---|---|---|---|---|---|---|
| Tetrachloroethene | 120,000 | | 5,000 | ug/Kg | As Recd | 998.4 | EPA 8260B | EPA 5035 |

**Client Sample ID : B-24-11**  Laboratory Sample ID :  295175-016

| Analyte | Result | Flags | RL | Units | Basis | IDF | Method | Prep Method |
|---|---|---|---|---|---|---|---|---|
| Tetrachloroethene | 4,700 | | 180 | ug/Kg | As Recd | 36.61 | EPA 8260B | EPA 5035 |

**Client Sample ID : B-24-13**  Laboratory Sample ID :  295175-017

| Analyte | Result | Flags | RL | Units | Basis | IDF | Method | Prep Method |
|---|---|---|---|---|---|---|---|---|
| Tetrachloroethene | 7,700 | | 260 | ug/Kg | As Recd | 51.40 | EPA 8260B | EPA 5035 |

**Client Sample ID : B-25-5**  Laboratory Sample ID :  295175-018

| Analyte | Result | Flags | RL | Units | Basis | IDF | Method | Prep Method |
|---|---|---|---|---|---|---|---|---|
| Tetrachloroethene | 1,700 | | 180 | ug/Kg | As Recd | 36.88 | EPA 8260B | EPA 5035 |

**Client Sample ID : B-25-7**  Laboratory Sample ID :  295175-019

| Analyte | Result | Flags | RL | Units | Basis | IDF | Method | Prep Method |
|---|---|---|---|---|---|---|---|---|
| Tetrachloroethene | 1,400 | | 200 | ug/Kg | As Recd | 39.43 | EPA 8260B | EPA 5035 |

**Client Sample ID : B-25-9**  Laboratory Sample ID :  295175-020

| Analyte | Result | Flags | RL | Units | Basis | IDF | Method | Prep Method |
|---|---|---|---|---|---|---|---|---|
| Tetrachloroethene | 2,800 | | 190 | ug/Kg | As Recd | 38.17 | EPA 8260B | EPA 5035 |

001411



## Purgeable Halocarbons by GC/MS

| | | | |
|---|---|---|---|
| Lab #: | 295175 | Location: | Omo's Cleaners |
| Client: | Pangea Environmental | Prep: | EPA 5035 |
| Project#: | 1645.001.330 | Analysis: | EPA 8260B |
| Field ID: | SG-4-7 | Basis: | as received |
| Lab ID: | 295175-003 | Sampled: | 12/06/17 |
| Matrix: | Soil | Received: | 12/06/17 |
| Units: | ug/Kg | | |

| Analyte | Result | RL | Diln Fac | Batch# | Analyzed |
|---|---|---|---|---|---|
| Chloromethane | ND | 7.4 | 0.7386 | 254573 | 12/11/17 |
| Vinyl Chloride | ND | 7.4 | 0.7386 | 254573 | 12/11/17 |
| Bromomethane | ND | 7.4 | 0.7386 | 254573 | 12/11/17 |
| Chloroethane | ND | 7.4 | 0.7386 | 254573 | 12/11/17 |
| Trichlorofluoromethane | ND | 3.7 | 0.7386 | 254573 | 12/11/17 |
| Freon 113 | ND | 3.7 | 0.7386 | 254573 | 12/11/17 |
| 1,1-Dichloroethene | ND | 3.7 | 0.7386 | 254573 | 12/11/17 |
| Methylene Chloride | ND | 15 | 0.7386 | 254573 | 12/11/17 |
| trans-1,2-Dichloroethene | ND | 3.7 | 0.7386 | 254573 | 12/11/17 |
| 1,1-Dichloroethane | ND | 3.7 | 0.7386 | 254573 | 12/11/17 |
| cis-1,2-Dichloroethene | ND | 3.7 | 0.7386 | 254573 | 12/11/17 |
| Chloroform | ND | 3.7 | 0.7386 | 254573 | 12/11/17 |
| 1,1,1-Trichloroethane | ND | 3.7 | 0.7386 | 254573 | 12/11/17 |
| Carbon Tetrachloride | ND | 3.7 | 0.7386 | 254573 | 12/11/17 |
| 1,2-Dichloroethane | ND | 3.7 | 0.7386 | 254573 | 12/11/17 |
| Trichloroethene | ND | 3.7 | 0.7386 | 254573 | 12/11/17 |
| 1,2-Dichloropropane | ND | 3.7 | 0.7386 | 254573 | 12/11/17 |
| Bromodichloromethane | ND | 3.7 | 0.7386 | 254573 | 12/11/17 |
| cis-1,3-Dichloropropene | ND | 3.7 | 0.7386 | 254573 | 12/11/17 |
| trans-1,3-Dichloropropene | ND | 3.7 | 0.7386 | 254573 | 12/11/17 |
| 1,1,2-Trichloroethane | ND | 3.7 | 0.7386 | 254573 | 12/11/17 |
| Tetrachloroethene | 530 | 180 | 36.45 | 254620 | 12/12/17 |
| Dibromochloromethane | ND | 3.7 | 0.7386 | 254573 | 12/11/17 |
| Chlorobenzene | ND | 3.7 | 0.7386 | 254573 | 12/11/17 |
| Bromoform | ND | 7.4 | 0.7386 | 254573 | 12/11/17 |
| 1,1,2,2-Tetrachloroethane | ND | 3.7 | 0.7386 | 254573 | 12/11/17 |
| 1,3-Dichlorobenzene | ND | 3.7 | 0.7386 | 254573 | 12/11/17 |
| 1,4-Dichlorobenzene | ND | 3.7 | 0.7386 | 254573 | 12/11/17 |
| 1,2-Dichlorobenzene | ND | 3.7 | 0.7386 | 254573 | 12/11/17 |

| Surrogate | %REC | Limits | Diln Fac | Batch# | Analyzed |
|---|---|---|---|---|---|
| Dibromofluoromethane | 117 | 76-132 | 0.7386 | 254573 | 12/11/17 |
| 1,2-Dichloroethane-d4 | 118 | 74-149 | 0.7386 | 254573 | 12/11/17 |
| Toluene-d8 | 97 | 80-120 | 0.7386 | 254573 | 12/11/17 |
| Bromofluorobenzene | 109 | 78-134 | 0.7386 | 254573 | 12/11/17 |

ND= Not Detected
RL= Reporting Limit

2.0

001412


**ENTHALPY ANALYTICAL**

## Purgeable Halocarbons by GC/MS

| Lab #: | 295175 | Location: | Omo's Cleaners |
|---|---|---|---|
| Client: | Pangea Environmental | Prep: | EPA 5035 |
| Project#: | 1645.001.330 | Analysis: | EPA 8260B |
| Field ID: | SG-4-11 | Basis: | as received |
| Lab ID: | 295175-005 | Sampled: | 12/06/17 |
| Matrix: | Soil | Received: | 12/06/17 |
| Units: | ug/Kg | | |

| Analyte | Result | RL | Diln Fac | Batch# | Analyzed |
|---|---|---|---|---|---|
| Chloromethane | ND | 8.3 | 0.8251 | 254573 | 12/11/17 |
| Vinyl Chloride | ND | 8.3 | 0.8251 | 254573 | 12/11/17 |
| Bromomethane | ND | 8.3 | 0.8251 | 254573 | 12/11/17 |
| Chloroethane | ND | 8.3 | 0.8251 | 254573 | 12/11/17 |
| Trichlorofluoromethane | ND | 4.1 | 0.8251 | 254573 | 12/11/17 |
| Freon 113 | ND | 4.1 | 0.8251 | 254573 | 12/11/17 |
| 1,1-Dichloroethene | ND | 4.1 | 0.8251 | 254573 | 12/11/17 |
| Methylene Chloride | ND | 17 | 0.8251 | 254573 | 12/11/17 |
| trans-1,2-Dichloroethene | ND | 4.1 | 0.8251 | 254573 | 12/11/17 |
| 1,1-Dichloroethane | ND | 4.1 | 0.8251 | 254573 | 12/11/17 |
| cis-1,2-Dichloroethene | ND | 4.1 | 0.8251 | 254573 | 12/11/17 |
| Chloroform | ND | 4.1 | 0.8251 | 254573 | 12/11/17 |
| 1,1,1-Trichloroethane | ND | 4.1 | 0.8251 | 254573 | 12/11/17 |
| Carbon Tetrachloride | ND | 4.1 | 0.8251 | 254573 | 12/11/17 |
| 1,2-Dichloroethane | ND | 4.1 | 0.8251 | 254573 | 12/11/17 |
| Trichloroethene | ND | 4.1 | 0.8251 | 254573 | 12/11/17 |
| 1,2-Dichloropropane | ND | 4.1 | 0.8251 | 254573 | 12/11/17 |
| Bromodichloromethane | ND | 4.1 | 0.8251 | 254573 | 12/11/17 |
| cis-1,3-Dichloropropene | ND | 4.1 | 0.8251 | 254573 | 12/11/17 |
| trans-1,3-Dichloropropene | ND | 4.1 | 0.8251 | 254573 | 12/11/17 |
| 1,1,2-Trichloroethane | ND | 4.1 | 0.8251 | 254573 | 12/11/17 |
| Tetrachloroethene | 720 | 220 | 43.79 | 254620 | 12/12/17 |
| Dibromochloromethane | ND | 4.1 | 0.8251 | 254573 | 12/11/17 |
| Chlorobenzene | ND | 4.1 | 0.8251 | 254573 | 12/11/17 |
| Bromoform | ND | 8.3 | 0.8251 | 254573 | 12/11/17 |
| 1,1,2,2-Tetrachloroethane | ND | 4.1 | 0.8251 | 254573 | 12/11/17 |
| 1,3-Dichlorobenzene | ND | 4.1 | 0.8251 | 254573 | 12/11/17 |
| 1,4-Dichlorobenzene | ND | 4.1 | 0.8251 | 254573 | 12/11/17 |
| 1,2-Dichlorobenzene | ND | 4.1 | 0.8251 | 254573 | 12/11/17 |

| Surrogate | %REC | Limits | Diln Fac | Batch# | Analyzed |
|---|---|---|---|---|---|
| Dibromofluoromethane | 118 | 76-132 | 0.8251 | 254573 | 12/11/17 |
| 1,2-Dichloroethane-d4 | 117 | 74-149 | 0.8251 | 254573 | 12/11/17 |
| Toluene-d8 | 97 | 80-120 | 0.8251 | 254573 | 12/11/17 |
| Bromofluorobenzene | 111 | 78-134 | 0.8251 | 254573 | 12/11/17 |

ND= Not Detected
RL= Reporting Limit
Page 1 of 1

3.0



## Purgeable Halocarbons by GC/MS

| Lab #: | 295175 | Location: | Omo's Cleaners |
|---|---|---|---|
| Client: | Pangea Environmental | Prep: | EPA 5035 |
| Project#: | 1645.001.330 | Analysis: | EPA 8260B |
| Field ID: | B-23-5 | Diln Fac: | 1,885 |
| Lab ID: | 295175-007 | Batch#: | 254587 |
| Matrix: | Soil | Sampled: | 12/06/17 |
| Units: | ug/Kg | Received: | 12/06/17 |
| Basis: | as received | Analyzed: | 12/12/17 |

| Analyte | Result | RL |
|---|---|---|
| Chloromethane | ND | 19,000 |
| Vinyl Chloride | ND | 19,000 |
| Bromomethane | ND | 19,000 |
| Chloroethane | ND | 19,000 |
| Trichlorofluoromethane | ND | 9,400 |
| Freon 113 | ND | 9,400 |
| 1,1-Dichloroethene | ND | 9,400 |
| Methylene Chloride | ND | 38,000 |
| trans-1,2-Dichloroethene | ND | 9,400 |
| 1,1-Dichloroethane | ND | 9,400 |
| cis-1,2-Dichloroethene | ND | 9,400 |
| Chloroform | ND | 9,400 |
| 1,1,1-Trichloroethane | ND | 9,400 |
| Carbon Tetrachloride | ND | 9,400 |
| 1,2-Dichloroethane | ND | 9,400 |
| Trichloroethene | ND | 9,400 |
| 1,2-Dichloropropane | ND | 9,400 |
| Bromodichloromethane | ND | 9,400 |
| cis-1,3-Dichloropropene | ND | 9,400 |
| trans-1,3-Dichloropropene | ND | 9,400 |
| 1,1,2-Trichloroethane | ND | 9,400 |
| Tetrachloroethene | 350,000 | 9,400 |
| Dibromochloromethane | ND | 9,400 |
| Chlorobenzene | ND | 9,400 |
| Bromoform | ND | 19,000 |
| 1,1,2,2-Tetrachloroethane | ND | 9,400 |
| 1,3-Dichlorobenzene | ND | 9,400 |
| 1,4-Dichlorobenzene | ND | 9,400 |
| 1,2-Dichlorobenzene | ND | 9,400 |

| Surrogate | %REC | Limits |
|---|---|---|
| Dibromofluoromethane | 105 | 76-132 |
| 1,2-Dichloroethane-d4 | 104 | 74-149 |
| Toluene-d8 | 98 | 80-120 |
| Bromofluorobenzene | 104 | 78-134 |

ND= Not Detected
RL= Reporting Limit

Page 1 of 1

4.0

001414



## Purgeable Halocarbons by GC/MS

| Lab #: | 295175 | Location: | Omo's Cleaners |
|--------|--------|-----------|----------------|
| Client: | Pangea Environmental | Prep: | EPA 5035 |
| Project#: | 1645.001.330 | Analysis: | EPA 8260B |
| Field ID: | B-23-7 | Diln Fac: | 41.88 |
| Lab ID: | 295175-008 | Batch#: | 254587 |
| Matrix: | Soil | Sampled: | 12/06/17 |
| Units: | ug/Kg | Received: | 12/06/17 |
| Basis: | as received | Analyzed: | 12/12/17 |

| Analyte | Result | RL |
|---------|--------|-----|
| Chloromethane | ND | 420 |
| Vinyl Chloride | ND | 420 |
| Bromomethane | ND | 420 |
| Chloroethane | ND | 420 |
| Trichlorofluoromethane | ND | 210 |
| Freon 113 | ND | 210 |
| 1,1-Dichloroethene | ND | 210 |
| Methylene Chloride | ND | 840 |
| trans-1,2-Dichloroethene | ND | 210 |
| 1,1-Dichloroethane | ND | 210 |
| cis-1,2-Dichloroethene | ND | 210 |
| Chloroform | ND | 210 |
| 1,1,1-Trichloroethane | ND | 210 |
| Carbon Tetrachloride | ND | 210 |
| 1,2-Dichloroethane | ND | 210 |
| Trichloroethene | ND | 210 |
| 1,2-Dichloropropane | ND | 210 |
| Bromodichloromethane | ND | 210 |
| cis-1,3-Dichloropropene | ND | 210 |
| trans-1,3-Dichloropropene | ND | 210 |
| 1,1,2-Trichloroethane | ND | 210 |
| Tetrachloroethene | 5,800 | 210 |
| Dibromochloromethane | ND | 210 |
| Chlorobenzene | ND | 210 |
| Bromoform | ND | 420 |
| 1,1,2,2-Tetrachloroethane | ND | 210 |
| 1,3-Dichlorobenzene | ND | 210 |
| 1,4-Dichlorobenzene | ND | 210 |
| 1,2-Dichlorobenzene | ND | 210 |

| Surrogate | %REC | Limits |
|-----------|------|--------|
| Dibromofluoromethane | 104 | 76-132 |
| 1,2-Dichloroethane-d4 | 99 | 74-149 |
| Toluene-d8 | 98 | 80-120 |
| Bromofluorobenzene | 113 | 78-134 |

ND= Not Detected
RL= Reporting Limit

Page 1 of 1

5.0

001415



## Purgeable Halocarbons by GC/MS

| | | | |
|---|---|---|---|
| Lab #: | 295175 | Location: | Omo's Cleaners |
| Client: | Pangea Environmental | Prep: | EPA 5035 |
| Project#: | 1645.001.330 | Analysis: | EPA 8260B |
| Field ID: | B-23-11 | Basis: | as received |
| Lab ID: | 295175-010 | Sampled: | 12/06/17 |
| Matrix: | Soil | Received: | 12/06/17 |
| Units: | ug/Kg | Analyzed: | 12/12/17 |

| Analyte | Result | RL | Diln Fac | Batch# |
|---|---|---|---|---|
| Chloromethane | ND | 340 | 33.74 | 254587 |
| Vinyl Chloride | ND | 340 | 33.74 | 254587 |
| Bromomethane | ND | 340 | 33.74 | 254587 |
| Chloroethane | ND | 340 | 33.74 | 254587 |
| Trichlorofluoromethane | ND | 170 | 33.74 | 254587 |
| Freon 113 | ND | 170 | 33.74 | 254587 |
| 1,1-Dichloroethene | ND | 170 | 33.74 | 254587 |
| Methylene Chloride | ND | 670 | 33.74 | 254587 |
| trans-1,2-Dichloroethene | ND | 170 | 33.74 | 254587 |
| 1,1-Dichloroethane | ND | 170 | 33.74 | 254587 |
| cis-1,2-Dichloroethene | ND | 170 | 33.74 | 254587 |
| Chloroform | ND | 170 | 33.74 | 254587 |
| 1,1,1-Trichloroethane | ND | 170 | 33.74 | 254587 |
| Carbon Tetrachloride | ND | 170 | 33.74 | 254587 |
| 1,2-Dichloroethane | ND | 170 | 33.74 | 254587 |
| Trichloroethene | ND | 170 | 33.74 | 254587 |
| 1,2-Dichloropropane | ND | 170 | 33.74 | 254587 |
| Bromodichloromethane | ND | 170 | 33.74 | 254587 |
| cis-1,3-Dichloropropene | ND | 170 | 33.74 | 254587 |
| trans-1,3-Dichloropropene | ND | 170 | 33.74 | 254587 |
| 1,1,2-Trichloroethane | ND | 170 | 33.74 | 254587 |
| Tetrachloroethene | 9,400 | 420 | 84.35 | 254620 |
| Dibromochloromethane | ND | 170 | 33.74 | 254587 |
| Chlorobenzene | ND | 170 | 33.74 | 254587 |
| Bromoform | ND | 340 | 33.74 | 254587 |
| 1,1,2,2-Tetrachloroethane | ND | 170 | 33.74 | 254587 |
| 1,3-Dichlorobenzene | ND | 170 | 33.74 | 254587 |
| 1,4-Dichlorobenzene | ND | 170 | 33.74 | 254587 |
| 1,2-Dichlorobenzene | ND | 170 | 33.74 | 254587 |

| Surrogate | %REC | Limits | Diln Fac | Batch# |
|---|---|---|---|---|
| Dibromofluoromethane | 106 | 76-132 | 33.74 | 254587 |
| 1,2-Dichloroethane-d4 | 99 | 74-149 | 33.74 | 254587 |
| Toluene-d8 | 96 | 80-120 | 33.74 | 254587 |
| Bromofluorobenzene | 111 | 78-134 | 33.74 | 254587 |

ND= Not Detected
RL= Reporting Limit

6.0

001416


ENTHALPY
ANALYTICAL

## Purgeable Halocarbons by GC/MS

| | | | |
|---|---|---|---|
| Lab #: | 295175 | Location: | Omo's Cleaners |
| Client: | Pangea Environmental | Prep: | EPA 5035 |
| Project#: | 1645.001.330 | Analysis: | EPA 8260B |
| Field ID: | B-23-13 | Basis: | as received |
| Lab ID: | 295175-011 | Sampled: | 12/06/17 |
| Matrix: | Soil | Received: | 12/06/17 |
| Units: | ug/Kg | Analyzed: | 12/20/17 |

| Analyte | Result | RL | Diln Fac | Batch# |
|---|---|---|---|---|
| Chloromethane | ND | 470 | 47.13 | 254831 |
| Vinyl Chloride | ND | 470 | 47.13 | 254831 |
| Bromomethane | ND | 470 | 47.13 | 254831 |
| Chloroethane | ND | 470 | 47.13 | 254831 |
| Trichlorofluoromethane | ND | 240 | 47.13 | 254831 |
| Freon 113 | ND | 240 | 47.13 | 254831 |
| 1,1-Dichloroethene | ND | 240 | 47.13 | 254831 |
| Methylene Chloride | ND | 940 | 47.13 | 254831 |
| trans-1,2-Dichloroethene | ND | 240 | 47.13 | 254831 |
| 1,1-Dichloroethane | ND | 240 | 47.13 | 254831 |
| cis-1,2-Dichloroethene | ND | 240 | 47.13 | 254831 |
| Chloroform | ND | 240 | 47.13 | 254831 |
| 1,1,1-Trichloroethane | ND | 240 | 47.13 | 254831 |
| Carbon Tetrachloride | ND | 240 | 47.13 | 254831 |
| 1,2-Dichloroethane | ND | 240 | 47.13 | 254831 |
| Trichloroethene | ND | 240 | 47.13 | 254831 |
| 1,2-Dichloropropane | ND | 240 | 47.13 | 254831 |
| Bromodichloromethane | ND | 240 | 47.13 | 254831 |
| cis-1,3-Dichloropropene | ND | 240 | 47.13 | 254831 |
| trans-1,3-Dichloropropene | ND | 240 | 47.13 | 254831 |
| 1,1,2-Trichloroethane | ND | 240 | 47.13 | 254831 |
| Tetrachloroethene | 10,000 | 380 | 75.41 | 254919 |
| Dibromochloromethane | ND | 240 | 47.13 | 254831 |
| Chlorobenzene | ND | 240 | 47.13 | 254831 |
| Bromoform | ND | 470 | 47.13 | 254831 |
| 1,1,2,2-Tetrachloroethane | ND | 240 | 47.13 | 254831 |
| 1,3-Dichlorobenzene | ND | 240 | 47.13 | 254831 |
| 1,4-Dichlorobenzene | ND | 240 | 47.13 | 254831 |
| 1,2-Dichlorobenzene | ND | 240 | 47.13 | 254831 |

| Surrogate | %REC | Limits | Diln Fac | Batch# |
|---|---|---|---|---|
| Dibromofluoromethane | 102 | 76-132 | 47.13 | 254831 |
| 1,2-Dichloroethane-d4 | 127 | 74-149 | 47.13 | 254831 |
| Toluene-d8 | 100 | 80-120 | 47.13 | 254831 |
| Bromofluorobenzene | 106 | 78-134 | 47.13 | 254831 |

ND= Not Detected
RL= Reporting Limit



## Purgeable Halocarbons by GC/MS

| | | | | |
|---|---|---|---|---|
| Lab #: | 295175 | Location: | Omo's Cleaners |
| Client: | Pangea Environmental | Prep: | EPA 5035 |
| Project#: | 1645.001.330 | Analysis: | EPA 8260B |
| Field ID: | B-24-5 | Diln Fac: | 454.2 |
| Lab ID: | 295175-013 | Batch#: | 254587 |
| Matrix: | Soil | Sampled: | 12/06/17 |
| Units: | ug/Kg | Received: | 12/06/17 |
| Basis: | as received | Analyzed: | 12/12/17 |

| Analyte | Result | RL |
|---|---|---|
| Chloromethane | ND | 4,500 |
| Vinyl Chloride | ND | 4,500 |
| Bromomethane | ND | 4,500 |
| Chloroethane | ND | 4,500 |
| Trichlorofluoromethane | ND | 2,300 |
| Freon 113 | ND | 2,300 |
| 1,1-Dichloroethene | ND | 2,300 |
| Methylene Chloride | ND | 9,100 |
| trans-1,2-Dichloroethene | ND | 2,300 |
| 1,1-Dichloroethane | ND | 2,300 |
| cis-1,2-Dichloroethene | ND | 2,300 |
| Chloroform | ND | 2,300 |
| 1,1,1-Trichloroethane | ND | 2,300 |
| Carbon Tetrachloride | ND | 2,300 |
| 1,2-Dichloroethane | ND | 2,300 |
| Trichloroethene | ND | 2,300 |
| 1,2-Dichloropropane | ND | 2,300 |
| Bromodichloromethane | ND | 2,300 |
| cis-1,3-Dichloropropene | ND | 2,300 |
| trans-1,3-Dichloropropene | ND | 2,300 |
| 1,1,2-Trichloroethane | ND | 2,300 |
| Tetrachloroethene | 77,000 | 2,300 |
| Dibromochloromethane | ND | 2,300 |
| Chlorobenzene | ND | 2,300 |
| Bromoform | ND | 4,500 |
| 1,1,2,2-Tetrachloroethane | ND | 2,300 |
| 1,3-Dichlorobenzene | ND | 2,300 |
| 1,4-Dichlorobenzene | ND | 2,300 |
| 1,2-Dichlorobenzene | ND | 2,300 |

| Surrogate | %REC | Limits |
|---|---|---|
| Dibromofluoromethane | 104 | 76-132 |
| 1,2-Dichloroethane-d4 | 99 | 74-149 |
| Toluene-d8 | 99 | 80-120 |
| Bromofluorobenzene | 109 | 78-134 |

ND= Not Detected
RL= Reporting Limit

001418



# Purgeable Halocarbons by GC/MS

| | | | | |
|---|---|---|---|---|
| Lab #: | 295175 | Location: | Omo's Cleaners | |
| Client: | Pangea Environmental | Prep: | EPA 5035 | |
| Project#: | 1645.001.330 | Analysis: | EPA 8260B | |
| Field ID: | B-24-7 | Basis: | as received | |
| Lab ID: | 295175-014 | Sampled: | 12/06/17 | |
| Matrix: | Soil | Received: | 12/06/17 | |
| Units: | ug/Kg | Analyzed: | 12/12/17 | |

| Analyte | Result | RL | Diln Fac | Batch# |
|---|---|---|---|---|
| Chloromethane | ND | 5,000 | 499.2 | 254587 |
| Vinyl Chloride | ND | 5,000 | 499.2 | 254587 |
| Bromomethane | ND | 5,000 | 499.2 | 254587 |
| Chloroethane | ND | 5,000 | 499.2 | 254587 |
| Trichlorofluoromethane | ND | 2,500 | 499.2 | 254587 |
| Freon 113 | ND | 2,500 | 499.2 | 254587 |
| 1,1-Dichloroethene | ND | 2,500 | 499.2 | 254587 |
| Methylene Chloride | ND | 10,000 | 499.2 | 254587 |
| trans-1,2-Dichloroethene | ND | 2,500 | 499.2 | 254587 |
| 1,1-Dichloroethane | ND | 2,500 | 499.2 | 254587 |
| cis-1,2-Dichloroethene | ND | 2,500 | 499.2 | 254587 |
| Chloroform | ND | 2,500 | 499.2 | 254587 |
| 1,1,1-Trichloroethane | ND | 2,500 | 499.2 | 254587 |
| Carbon Tetrachloride | ND | 2,500 | 499.2 | 254587 |
| 1,2-Dichloroethane | ND | 2,500 | 499.2 | 254587 |
| Trichloroethene | ND | 2,500 | 499.2 | 254587 |
| 1,2-Dichloropropane | ND | 2,500 | 499.2 | 254587 |
| Bromodichloromethane | ND | 2,500 | 499.2 | 254587 |
| cis-1,3-Dichloropropene | ND | 2,500 | 499.2 | 254587 |
| trans-1,3-Dichloropropene | ND | 2,500 | 499.2 | 254587 |
| 1,1,2-Trichloroethane | ND | 2,500 | 499.2 | 254587 |
| Tetrachloroethene | 120,000 | 5,000 | 998.4 | 254620 |
| Dibromochloromethane | ND | 2,500 | 499.2 | 254587 |
| Chlorobenzene | ND | 2,500 | 499.2 | 254587 |
| Bromoform | ND | 5,000 | 499.2 | 254587 |
| 1,1,2,2-Tetrachloroethane | ND | 2,500 | 499.2 | 254587 |
| 1,3-Dichlorobenzene | ND | 2,500 | 499.2 | 254587 |
| 1,4-Dichlorobenzene | ND | 2,500 | 499.2 | 254587 |
| 1,2-Dichlorobenzene | ND | 2,500 | 499.2 | 254587 |

| Surrogate | %REC | Limits | Diln Fac | Batch# |
|---|---|---|---|---|
| Dibromofluoromethane | 106 | 76-132 | 499.2 | 254587 |
| 1,2-Dichloroethane-d4 | 102 | 74-149 | 499.2 | 254587 |
| Toluene-d8 | 99 | 80-120 | 499.2 | 254587 |
| Bromofluorobenzene | 107 | 78-134 | 499.2 | 254587 |

ND= Not Detected
RL= Reporting Limit

8.0



## Purgeable Halocarbons by GC/MS

| | | | |
|---|---|---|---|
| Lab #: | 295175 | Location: | Omo's Cleaners |
| Client: | Pangea Environmental | Prep: | EPA 5035 |
| Project#: | 1645.001.330 | Analysis: | EPA 8260B |
| Field ID: | B-24-11 | Diln Fac: | 36.61 |
| Lab ID: | 295175-016 | Batch#: | 254553 |
| Matrix: | Soil | Sampled: | 12/06/17 |
| Units: | ug/Kg | Received: | 12/06/17 |
| Basis: | as received | Analyzed: | 12/11/17 |

| Analyte | Result | RL |
|---|---|---|
| Chloromethane | ND | 370 |
| Vinyl Chloride | ND | 370 |
| Bromomethane | ND | 370 |
| Chloroethane | ND | 370 |
| Trichlorofluoromethane | ND | 180 |
| Freon 113 | ND | 180 |
| 1,1-Dichloroethene | ND | 180 |
| Methylene Chloride | ND | 730 |
| trans-1,2-Dichloroethene | ND | 180 |
| 1,1-Dichloroethane | ND | 180 |
| cis-1,2-Dichloroethene | ND | 180 |
| Chloroform | ND | 180 |
| 1,1,1-Trichloroethane | ND | 180 |
| Carbon Tetrachloride | ND | 180 |
| 1,2-Dichloroethane | ND | 180 |
| Trichloroethene | ND | 180 |
| 1,2-Dichloropropane | ND | 180 |
| Bromodichloromethane | ND | 180 |
| cis-1,3-Dichloropropene | ND | 180 |
| trans-1,3-Dichloropropene | ND | 180 |
| 1,1,2-Trichloroethane | ND | 180 |
| Tetrachloroethene | 4,700 | 180 |
| Dibromochloromethane | ND | 180 |
| Chlorobenzene | ND | 180 |
| Bromoform | ND | 370 |
| 1,1,2,2-Tetrachloroethane | ND | 180 |
| 1,3-Dichlorobenzene | ND | 180 |
| 1,4-Dichlorobenzene | ND | 180 |
| 1,2-Dichlorobenzene | ND | 180 |

| Surrogate | %REC | Limits |
|---|---|---|
| Dibromofluoromethane | 100 | 76-132 |
| 1,2-Dichloroethane-d4 | 118 | 74-149 |
| Toluene-d8 | 102 | 80-120 |
| Bromofluorobenzene | 114 | 78-134 |

ND= Not Detected
RL= Reporting Limit

Page 1 of 1
9.0



## Purgeable Halocarbons by GC/MS

| | | | |
|---|---|---|---|
| Lab #: | 295175 | Location: | Omo's Cleaners |
| Client: | Pangea Environmental | Prep: | EPA 5035 |
| Project#: | 1645.001.330 | Analysis: | EPA 8260B |
| Field ID: | B-24-13 | Diln Fac: | 51.40 |
| Lab ID: | 295175-017 | Batch#: | 254831 |
| Matrix: | Soil | Sampled: | 12/06/17 |
| Units: | ug/Kg | Received: | 12/06/17 |
| Basis: | as received | Analyzed: | 12/20/17 |

| Analyte | Result | RL |
|---|---|---|
| Chloromethane | ND | 510 |
| Vinyl Chloride | ND | 510 |
| Bromomethane | ND | 510 |
| Chloroethane | ND | 510 |
| Trichlorofluoromethane | ND | 260 |
| Freon 113 | ND | 260 |
| 1,1-Dichloroethene | ND | 260 |
| Methylene Chloride | ND | 1,000 |
| trans-1,2-Dichloroethene | ND | 260 |
| 1,1-Dichloroethane | ND | 260 |
| cis-1,2-Dichloroethene | ND | 260 |
| Chloroform | ND | 260 |
| 1,1,1-Trichloroethane | ND | 260 |
| Carbon Tetrachloride | ND | 260 |
| 1,2-Dichloroethane | ND | 260 |
| Trichloroethene | ND | 260 |
| 1,2-Dichloropropane | ND | 260 |
| Bromodichloromethane | ND | 260 |
| cis-1,3-Dichloropropene | ND | 260 |
| trans-1,3-Dichloropropene | ND | 260 |
| 1,1,2-Trichloroethane | ND | 260 |
| Tetrachloroethene | 7,700 | 260 |
| Dibromochloromethane | ND | 260 |
| Chlorobenzene | ND | 260 |
| Bromoform | ND | 510 |
| 1,1,2,2-Tetrachloroethane | ND | 260 |
| 1,3-Dichlorobenzene | ND | 260 |
| 1,4-Dichlorobenzene | ND | 260 |
| 1,2-Dichlorobenzene | ND | 260 |

| Surrogate | %REC | Limits |
|---|---|---|
| Dibromofluoromethane | 102 | 76-132 |
| 1,2-Dichloroethane-d4 | 128 | 74-149 |
| Toluene-d8 | 101 | 80-120 |
| Bromofluorobenzene | 106 | 78-134 |

ND= Not Detected
RL= Reporting Limit
Page 1 of 1                                                          29.0

001421


ENTHALPY
ANALYTICAL

## Purgeable Halocarbons by GC/MS

| Lab #: | 295175 | Location: | Omo's Cleaners |
|--------|--------|-----------|----------------|
| Client: | Pangea Environmental | Prep: | EPA 5035 |
| Project#: | 1645.001.330 | Analysis: | EPA 8260B |
| Field ID: | B-25-5 | Diln Fac: | 36.88 |
| Lab ID: | 295175-018 | Batch#: | 254553 |
| Matrix: | Soil | Sampled: | 12/06/17 |
| Units: | ug/Kg | Received: | 12/06/17 |
| Basis: | as received | Analyzed: | 12/11/17 |

| Analyte | Result | RL |
|---------|--------|-----|
| Chloromethane | ND | 370 |
| Vinyl Chloride | ND | 370 |
| Bromomethane | ND | 370 |
| Chloroethane | ND | 370 |
| Trichlorofluoromethane | ND | 180 |
| Freon 113 | ND | 180 |
| 1,1-Dichloroethene | ND | 180 |
| Methylene Chloride | ND | 740 |
| trans-1,2-Dichloroethene | ND | 180 |
| 1,1-Dichloroethane | ND | 180 |
| cis-1,2-Dichloroethene | ND | 180 |
| Chloroform | ND | 180 |
| 1,1,1-Trichloroethane | ND | 180 |
| Carbon Tetrachloride | ND | 180 |
| 1,2-Dichloroethane | ND | 180 |
| Trichloroethene | ND | 180 |
| 1,2-Dichloropropane | ND | 180 |
| Bromodichloromethane | ND | 180 |
| cis-1,3-Dichloropropene | ND | 180 |
| trans-1,3-Dichloropropene | ND | 180 |
| 1,1,2-Trichloroethane | ND | 180 |
| Tetrachloroethene | 1,700 | 180 |
| Dibromochloromethane | ND | 180 |
| Chlorobenzene | ND | 180 |
| Bromoform | ND | 370 |
| 1,1,2,2-Tetrachloroethane | ND | 180 |
| 1,3-Dichlorobenzene | ND | 180 |
| 1,4-Dichlorobenzene | ND | 180 |
| 1,2-Dichlorobenzene | ND | 180 |

| Surrogate | %REC | Limits |
|-----------|------|--------|
| Dibromofluoromethane | 100 | 76-132 |
| 1,2-Dichloroethane-d4 | 117 | 74-149 |
| Toluene-d8 | 104 | 80-120 |
| Bromofluorobenzene | 116 | 78-134 |

ND= Not Detected
RL= Reporting Limit
Page 1 of 1

10.0

001422



## Purgeable Halocarbons by GC/MS

| | | | |
|---|---|---|---|
| Lab #: | 295175 | Location: | Omo's Cleaners |
| Client: | Pangea Environmental | Prep: | EPA 5035 |
| Project#: | 1645.001.330 | Analysis: | EPA 8260B |
| Field ID: | B-25-7 | Diln Fac: | 39.43 |
| Lab ID: | 295175-019 | Batch#: | 254553 |
| Matrix: | Soil | Sampled: | 12/06/17 |
| Units: | ug/Kg | Received: | 12/06/17 |
| Basis: | as received | Analyzed: | 12/11/17 |

| Analyte | Result | RL |
|---|---|---|
| Chloromethane | ND | 390 |
| Vinyl Chloride | ND | 390 |
| Bromomethane | ND | 390 |
| Chloroethane | ND | 390 |
| Trichlorofluoromethane | ND | 200 |
| Freon 113 | ND | 200 |
| 1,1-Dichloroethene | ND | 200 |
| Methylene Chloride | ND | 790 |
| trans-1,2-Dichloroethene | ND | 200 |
| 1,1-Dichloroethane | ND | 200 |
| cis-1,2-Dichloroethene | ND | 200 |
| Chloroform | ND | 200 |
| 1,1,1-Trichloroethane | ND | 200 |
| Carbon Tetrachloride | ND | 200 |
| 1,2-Dichloroethane | ND | 200 |
| Trichloroethene | ND | 200 |
| 1,2-Dichloropropane | ND | 200 |
| Bromodichloromethane | ND | 200 |
| cis-1,3-Dichloropropene | ND | 200 |
| trans-1,3-Dichloropropene | ND | 200 |
| 1,1,2-Trichloroethane | ND | 200 |
| Tetrachloroethene | 1,400 | 200 |
| Dibromochloromethane | ND | 200 |
| Chlorobenzene | ND | 200 |
| Bromoform | ND | 390 |
| 1,1,2,2-Tetrachloroethane | ND | 200 |
| 1,3-Dichlorobenzene | ND | 200 |
| 1,4-Dichlorobenzene | ND | 200 |
| 1,2-Dichlorobenzene | ND | 200 |

| Surrogate | %REC | Limits |
|---|---|---|
| Dibromofluoromethane | 101 | 76-132 |
| 1,2-Dichloroethane-d4 | 119 | 74-149 |
| Toluene-d8 | 104 | 80-120 |
| Bromofluorobenzene | 117 | 78-134 |

ND= Not Detected
RL= Reporting Limit

Page 1 of 1

11.0

001423


ENTHALPY ANALYTICAL

## Purgeable Halocarbons by GC/MS

| | | | |
|---|---|---|---|
| Lab #: | 295175 | Location: | Omo's Cleaners |
| Client: | Pangea Environmental | Prep: | EPA 5035 |
| Project#: | 1645.001.330 | Analysis: | EPA 8260B |
| Field ID: | B-25-9 | Diln Fac: | 38.17 |
| Lab ID: | 295175-020 | Batch#: | 254553 |
| Matrix: | Soil | Sampled: | 12/06/17 |
| Units: | ug/Kg | Received: | 12/06/17 |
| Basis: | as received | Analyzed: | 12/12/17 |

| Analyte | Result | RL |
|---|---|---|
| Chloromethane | ND | 380 |
| Vinyl Chloride | ND | 380 |
| Bromomethane | ND | 380 |
| Chloroethane | ND | 380 |
| Trichlorofluoromethane | ND | 190 |
| Freon 113 | ND | 190 |
| 1,1-Dichloroethene | ND | 190 |
| Methylene Chloride | ND | 760 |
| trans-1,2-Dichloroethene | ND | 190 |
| 1,1-Dichloroethane | ND | 190 |
| cis-1,2-Dichloroethene | ND | 190 |
| Chloroform | ND | 190 |
| 1,1,1-Trichloroethane | ND | 190 |
| Carbon Tetrachloride | ND | 190 |
| 1,2-Dichloroethane | ND | 190 |
| Trichloroethene | ND | 190 |
| 1,2-Dichloropropane | ND | 190 |
| Bromodichloromethane | ND | 190 |
| cis-1,3-Dichloropropene | ND | 190 |
| trans-1,3-Dichloropropene | ND | 190 |
| 1,1,2-Trichloroethane | ND | 190 |
| Tetrachloroethene | 2,800 | 190 |
| Dibromochloromethane | ND | 190 |
| Chlorobenzene | ND | 190 |
| Bromoform | ND | 380 |
| 1,1,2,2-Tetrachloroethane | ND | 190 |
| 1,3-Dichlorobenzene | ND | 190 |
| 1,4-Dichlorobenzene | ND | 190 |
| 1,2-Dichlorobenzene | ND | 190 |

| Surrogate | %REC | Limits |
|---|---|---|
| Dibromofluoromethane | 101 | 76-132 |
| 1,2-Dichloroethane-d4 | 118 | 74-149 |
| Toluene-d8 | 102 | 80-120 |
| Bromofluorobenzene | 114 | 78-134 |

ND= Not Detected
RL= Reporting Limit
Page 1 of 1                                                                 12.0



Batch QC Report

| Purgeable Halocarbons by GC/MS |
|---|

| Lab #: | 295175 | Location: | Omo's Cleaners |
|---|---|---|---|
| Client: | Pangea Environmental | Prep: | EPA 5035 |
| Project#: | 1645.001.330 | Analysis: | EPA 8260B |
| Type: | LCS | Diln Fac: | 1.000 |
| Lab ID: | QC912294 | Batch#: | 254553 |
| Matrix: | Soil | Analyzed: | 12/11/17 |
| Units: | ug/Kg | | |

| Analyte | Spiked | Result | %REC | Limits |
|---|---|---|---|---|
| 1,1-Dichloroethene | 25.00 | 26.05 | 104 | 68-132 |
| Trichloroethene | 25.00 | 27.67 | 111 | 75-120 |
| Chlorobenzene | 25.00 | 27.88 | 112 | 80-120 |

| Surrogate | %REC | Limits |
|---|---|---|
| Dibromofluoromethane | 104 | 76-132 |
| 1,2-Dichloroethane-d4 | 123 | 74-149 |
| Toluene-d8 | 103 | 80-120 |
| Bromofluorobenzene | 100 | 78-134 |

13.0

001425



Batch QC Report

## Purgeable Halocarbons by GC/MS

| Lab #: | 295175 | Location: | Omo's Cleaners |
|---|---|---|---|
| Client: | Pangea Environmental | Prep: | EPA 5035 |
| Project#: | 1645.001.330 | Analysis: | EPA 8260B |
| Type: | BLANK | Diln Fac: | 1.000 |
| Lab ID: | QC912295 | Batch#: | 254553 |
| Matrix: | Soil | Analyzed: | 12/11/17 |
| Units: | ug/Kg | | |

| Analyte | Result | RL |
|---|---|---|
| Chloromethane | ND | 10 |
| Vinyl Chloride | ND | 10 |
| Bromomethane | ND | 10 |
| Chloroethane | ND | 10 |
| Trichlorofluoromethane | ND | 5.0 |
| Freon 113 | ND | 5.0 |
| 1,1-Dichloroethene | ND | 5.0 |
| Methylene Chloride | ND | 20 |
| trans-1,2-Dichloroethene | ND | 5.0 |
| 1,1-Dichloroethane | ND | 5.0 |
| cis-1,2-Dichloroethene | ND | 5.0 |
| Chloroform | ND | 5.0 |
| 1,1,1-Trichloroethane | ND | 5.0 |
| Carbon Tetrachloride | ND | 5.0 |
| 1,2-Dichloroethane | ND | 5.0 |
| Trichloroethene | ND | 5.0 |
| 1,2-Dichloropropane | ND | 5.0 |
| Bromodichloromethane | ND | 5.0 |
| cis-1,3-Dichloropropene | ND | 5.0 |
| trans-1,3-Dichloropropene | ND | 5.0 |
| 1,1,2-Trichloroethane | ND | 5.0 |
| Tetrachloroethene | ND | 5.0 |
| Dibromochloromethane | ND | 5.0 |
| Chlorobenzene | ND | 5.0 |
| Bromoform | ND | 10 |
| 1,1,2,2-Tetrachloroethane | ND | 5.0 |
| 1,3-Dichlorobenzene | ND | 5.0 |
| 1,4-Dichlorobenzene | ND | 5.0 |
| 1,2-Dichlorobenzene | ND | 5.0 |

| Surrogate | %REC | Limits |
|---|---|---|
| Dibromofluoromethane | 104 | 76-132 |
| 1,2-Dichloroethane-d4 | 129 | 74-149 |
| Toluene-d8 | 105 | 80-120 |
| Bromofluorobenzene | 120 | 78-134 |

ND= Not Detected
RL= Reporting Limit
Page 1 of 1

14.0

001426



Batch QC Report

| Purgeable Halocarbons by GC/MS |
|---|

| Lab #: | 295175 | Location: | Omo's Cleaners |
|---|---|---|---|
| Client: | Pangea Environmental | Prep: | EPA 5035 |
| Project#: | 1645.001.330 | Analysis: | EPA 8260B |
| Matrix: | Soil | Batch#: | 254573 |
| Units: | ug/Kg | Analyzed: | 12/11/17 |
| Diln Fac: | 1.000 | | |

Type:        BS                          Lab ID:        QC912367

| Analyte | Spiked | Result | %REC | Limits |
|---|---|---|---|---|
| 1,1-Dichloroethene | 25.00 | 28.78 | 115 | 68-132 |
| Trichloroethene | 25.00 | 28.21 | 113 | 75-120 |
| Chlorobenzene | 25.00 | 28.54 | 114 | 80-120 |

| Surrogate | %REC | Limits |
|---|---|---|
| Dibromofluoromethane | 105 | 76-132 |
| 1,2-Dichloroethane-d4 | 104 | 74-149 |
| Toluene-d8 | 97 | 80-120 |
| Bromofluorobenzene | 95 | 78-134 |

Type:        BSD                         Lab ID:        QC912368

| Analyte | Spiked | Result | %REC | Limits | RPD | Lim |
|---|---|---|---|---|---|---|
| 1,1-Dichloroethene | 25.00 | 27.36 | 109 | 68-132 | 5 | 28 |
| Trichloroethene | 25.00 | 26.96 | 108 | 75-120 | 5 | 23 |
| Chlorobenzene | 25.00 | 27.60 | 110 | 80-120 | 3 | 21 |

| Surrogate | %REC | Limits |
|---|---|---|
| Dibromofluoromethane | 104 | 76-132 |
| 1,2-Dichloroethane-d4 | 100 | 74-149 |
| Toluene-d8 | 97 | 80-120 |
| Bromofluorobenzene | 96 | 78-134 |

RPD= Relative Percent Difference

Page 1 of 1                                                                                    15.0

001427

 ENTHALPY ANALYTICAL

Batch QC Report

| Purgeable Halocarbons by GC/MS | | |
|---|---|---|

| Lab #: | 295175 | Location: | Omo's Cleaners |
|---|---|---|---|
| Client: | Pangea Environmental | Prep: | EPA 5035 |
| Project#: | 1645.001.330 | Analysis: | EPA 8260B |
| Type: | BLANK | Diln Fac: | 1.000 |
| Lab ID: | QC912421 | Batch#: | 254587 |
| Matrix: | Soil | Analyzed: | 12/11/17 |
| Units: | ug/Kg | | |

| Analyte | Result | RL |
|---|---|---|
| Chloromethane | ND | 10 |
| Vinyl Chloride | ND | 10 |
| Bromomethane | ND | 10 |
| Chloroethane | ND | 10 |
| Trichlorofluoromethane | ND | 5.0 |
| Freon 113 | ND | 5.0 |
| 1,1-Dichloroethene | ND | 5.0 |
| Methylene Chloride | ND | 20 |
| trans-1,2-Dichloroethene | ND | 5.0 |
| 1,1-Dichloroethane | ND | 5.0 |
| cis-1,2-Dichloroethene | ND | 5.0 |
| Chloroform | ND | 5.0 |
| 1,1,1-Trichloroethane | ND | 5.0 |
| Carbon Tetrachloride | ND | 5.0 |
| 1,2-Dichloroethane | ND | 5.0 |
| Trichloroethene | ND | 5.0 |
| 1,2-Dichloropropane | ND | 5.0 |
| Bromodichloromethane | ND | 5.0 |
| cis-1,3-Dichloropropene | ND | 5.0 |
| trans-1,3-Dichloropropene | ND | 5.0 |
| 1,1,2-Trichloroethane | ND | 5.0 |
| Tetrachloroethene | ND | 5.0 |
| Dibromochloromethane | ND | 5.0 |
| Chlorobenzene | ND | 5.0 |
| Bromoform | ND | 10 |
| 1,1,2,2-Tetrachloroethane | ND | 5.0 |
| 1,3-Dichlorobenzene | ND | 5.0 |
| 1,4-Dichlorobenzene | ND | 5.0 |
| 1,2-Dichlorobenzene | ND | 5.0 |

| Surrogate | %REC | Limits |
|---|---|---|
| Dibromofluoromethane | 112 | 76-132 |
| 1,2-Dichloroethane-d4 | 105 | 74-149 |
| Toluene-d8 | 97 | 80-120 |
| Bromofluorobenzene | 110 | 78-134 |

ND= Not Detected
RL= Reporting Limit
Page 1 of 1                                                                                    17.0

001428



Batch QC Report

| **Purgeable Halocarbons by GC/MS** |
|:---:|

| Lab #: | 295175 | Location: | Omo's Cleaners |
|---|---|---|---|
| Client: | Pangea Environmental | Prep: | EPA 5035 |
| Project#: | 1645.001.330 | Analysis: | EPA 8260B |
| Type: | LCS | Diln Fac: | 1.000 |
| Lab ID: | QC912423 | Batch#: | 254587 |
| Matrix: | Soil | Analyzed: | 12/11/17 |
| Units: | ug/Kg | | |

| Analyte | Spiked | Result | %REC | Limits |
|---|---|---|---|---|
| 1,1-Dichloroethene | 25.00 | 29.39 | 118 | 68-132 |
| Trichloroethene | 25.00 | 21.53 | 86 | 75-120 |
| Chlorobenzene | 25.00 | 21.02 | 84 | 80-120 |

| Surrogate | %REC | Limits |
|---|---|---|
| Dibromofluoromethane | 103 | 76-132 |
| 1,2-Dichloroethane-d4 | 95 | 74-149 |
| Toluene-d8 | 101 | 80-120 |
| Bromofluorobenzene | 107 | 78-134 |

001429



Batch QC Report

## Purgeable Halocarbons by GC/MS

| | | | |
|---|---|---|---|
| Lab #: | 295175 | Location: | Omo's Cleaners |
| Client: | Pangea Environmental | Prep: | EPA 5035 |
| Project#: | 1645.001.330 | Analysis: | EPA 8260B |
| Type: | BLANK | Diln Fac: | 1.000 |
| Lab ID: | QC912489 | Batch#: | 254573 |
| Matrix: | Soil | Analyzed: | 12/11/17 |
| Units: | ug/Kg | | |

| Analyte | Result | RL |
|---|---|---|
| Chloromethane | ND | 10 |
| Vinyl Chloride | ND | 10 |
| Bromomethane | ND | 10 |
| Chloroethane | ND | 10 |
| Trichlorofluoromethane | ND | 5.0 |
| Freon 113 | ND | 5.0 |
| 1,1-Dichloroethene | ND | 5.0 |
| Methylene Chloride | ND | 20 |
| trans-1,2-Dichloroethene | ND | 5.0 |
| 1,1-Dichloroethane | ND | 5.0 |
| cis-1,2-Dichloroethene | ND | 5.0 |
| Chloroform | ND | 5.0 |
| 1,1,1-Trichloroethane | ND | 5.0 |
| Carbon Tetrachloride | ND | 5.0 |
| 1,2-Dichloroethane | ND | 5.0 |
| Trichloroethene | ND | 5.0 |
| 1,2-Dichloropropane | ND | 5.0 |
| Bromodichloromethane | ND | 5.0 |
| cis-1,3-Dichloropropene | ND | 5.0 |
| trans-1,3-Dichloropropene | ND | 5.0 |
| 1,1,2-Trichloroethane | ND | 5.0 |
| Tetrachloroethene | ND | 5.0 |
| Dibromochloromethane | ND | 5.0 |
| Chlorobenzene | ND | 5.0 |
| Bromoform | ND | 10 |
| 1,1,2,2-Tetrachloroethane | ND | 5.0 |
| 1,3-Dichlorobenzene | ND | 5.0 |
| 1,4-Dichlorobenzene | ND | 5.0 |
| 1,2-Dichlorobenzene | ND | 5.0 |

| Surrogate | %REC | Limits |
|---|---|---|
| Dibromofluoromethane | 103 | 76-132 |
| 1,2-Dichloroethane-d4 | 95 | 74-149 |
| Toluene-d8 | 98 | 80-120 |
| Bromofluorobenzene | 107 | 78-134 |

ND= Not Detected
RL= Reporting Limit

Page 1 of 1                                                                                          19.0

001430



Batch QC Report

## Purgeable Halocarbons by GC/MS

| | | | |
|---|---|---|---|
| Lab #: | 295175 | Location: | Omo's Cleaners |
| Client: | Pangea Environmental | Prep: | EPA 5030B |
| Project#: | 1645.001.330 | Analysis: | EPA 8260B |
| Field ID: | ZZZZZZZZZZ | Batch#: | 254553 |
| MSS Lab ID: | 295303-001 | Sampled: | 12/08/17 |
| Matrix: | Soil | Received: | 12/11/17 |
| Units: | ug/Kg | Analyzed: | 12/12/17 |
| Basis: | as received | | |

Type:      MS                          Diln Fac:      0.8636
Lab ID:    QC912529

| Analyte | MSS Result | Spiked | Result | %REC | Limits |
|---|---|---|---|---|---|
| 1,1-Dichloroethene | <0.3807 | 43.18 | 48.27 | 112 | 64-131 |
| Trichloroethene | <0.3626 | 43.18 | 44.44 | 103 | 57-133 |
| Chlorobenzene | <0.3419 | 43.18 | 40.09 | 93 | 56-120 |

| Surrogate | %REC | Limits |
|---|---|---|
| Dibromofluoromethane | 105 | 76-132 |
| 1,2-Dichloroethane-d4 | 112 | 74-149 |
| Toluene-d8 | 103 | 80-120 |
| Bromofluorobenzene | 100 | 78-134 |

Type:      MSD                         Diln Fac:      0.9470
Lab ID:    QC912530

| Analyte | Spiked | Result | %REC | Limits | RPD | Lim |
|---|---|---|---|---|---|---|
| 1,1-Dichloroethene | 47.35 | 54.32 | 115 | 64-131 | 3 | 32 |
| Trichloroethene | 47.35 | 50.44 | 107 | 57-133 | 3 | 34 |
| Chlorobenzene | 47.35 | 44.90 | 95 | 56-120 | 2 | 33 |

| Surrogate | %REC | Limits |
|---|---|---|
| Dibromofluoromethane | 101 | 76-132 |
| 1,2-Dichloroethane-d4 | 108 | 74-149 |
| Toluene-d8 | 102 | 80-120 |
| Bromofluorobenzene | 102 | 78-134 |

RPD= Relative Percent Difference
Page 1 of 1                                                                20.0

001431



Batch QC Report

## Purgeable Halocarbons by GC/MS

| Lab #: | 295175 | Location: | Omo's Cleaners |
|---|---|---|---|
| Client: | Pangea Environmental | Prep: | EPA 5030B |
| Project#: | 1645.001.330 | Analysis: | EPA 8260B |
| Field ID: | ZZZZZZZZZZ | Batch#: | 254587 |
| MSS Lab ID: | 295299-001 | Sampled: | 12/08/17 |
| Matrix: | Soil | Received: | 12/09/17 |
| Units: | ug/Kg | Analyzed: | 12/12/17 |
| Basis: | as received | | |

Type:       MS                          Diln Fac:      0.9174
Lab ID:     QC912531

| Analyte | MSS Result | Spiked | Result | %REC | Limits |
|---|---|---|---|---|---|
| 1,1-Dichloroethene | <0.8848 | 45.87 | 80.73 | 176 * | 64-131 |
| Trichloroethene | <0.7864 | 45.87 | 62.65 | 137 * | 57-133 |
| Chlorobenzene | <0.6460 | 45.87 | 48.85 | 106 | 56-120 |

| Surrogate | %REC | Limits |
|---|---|---|
| Dibromofluoromethane | 109 | 76-132 |
| 1,2-Dichloroethane-d4 | 103 | 74-149 |
| Toluene-d8 | 98 | 80-120 |
| Bromofluorobenzene | 111 | 78-134 |

Type:       MSD                         Diln Fac:      0.8547
Lab ID:     QC912532

| Analyte | Spiked | Result | %REC | Limits | RPD | Lim |
|---|---|---|---|---|---|---|
| 1,1-Dichloroethene | 42.74 | 66.46 | 156 * | 64-131 | 12 | 32 |
| Trichloroethene | 42.74 | 51.97 | 122 | 57-133 | 12 | 34 |
| Chlorobenzene | 42.74 | 41.08 | 96 | 56-120 | 10 | 33 |

| Surrogate | %REC | Limits |
|---|---|---|
| Dibromofluoromethane | 108 | 76-132 |
| 1,2-Dichloroethane-d4 | 105 | 74-149 |
| Toluene-d8 | 98 | 80-120 |
| Bromofluorobenzene | 109 | 78-134 |

*= Value outside of QC limits; see narrative
RPD= Relative Percent Difference
Page 1 of 1                                                          21.0

28 of 34

001432



Batch QC Report

## Purgeable Halocarbons by GC/MS

| Lab #: | 295175 | Location: | Omo's Cleaners |
|--------|--------|-----------|----------------|
| Client: | Pangea Environmental | Prep: | EPA 5035 |
| Project#: | 1645.001.330 | Analysis: | EPA 8260B |
| Type: | BLANK | Diln Fac: | 1.000 |
| Lab ID: | QC912560 | Batch#: | 254620 |
| Matrix: | Soil | Analyzed: | 12/12/17 |
| Units: | ug/Kg | | |

| Analyte | Result | RL |
|---------|--------|-----|
| Chloromethane | ND | 10 |
| Vinyl Chloride | ND | 10 |
| Bromomethane | ND | 10 |
| Chloroethane | ND | 10 |
| Trichlorofluoromethane | ND | 5.0 |
| Freon 113 | ND | 5.0 |
| 1,1-Dichloroethene | ND | 5.0 |
| Methylene Chloride | ND | 20 |
| trans-1,2-Dichloroethene | ND | 5.0 |
| 1,1-Dichloroethane | ND | 5.0 |
| cis-1,2-Dichloroethene | ND | 5.0 |
| Chloroform | ND | 5.0 |
| 1,1,1-Trichloroethane | ND | 5.0 |
| Carbon Tetrachloride | ND | 5.0 |
| 1,2-Dichloroethane | ND | 5.0 |
| Trichloroethene | ND | 5.0 |
| 1,2-Dichloropropane | ND | 5.0 |
| Bromodichloromethane | ND | 5.0 |
| cis-1,3-Dichloropropene | ND | 5.0 |
| trans-1,3-Dichloropropene | ND | 5.0 |
| 1,1,2-Trichloroethane | ND | 5.0 |
| Tetrachloroethene | ND | 5.0 |
| Dibromochloromethane | ND | 5.0 |
| Chlorobenzene | ND | 5.0 |
| Bromoform | ND | 10 |
| 1,1,2,2-Tetrachloroethane | ND | 5.0 |
| 1,3-Dichlorobenzene | ND | 5.0 |
| 1,4-Dichlorobenzene | ND | 5.0 |
| 1,2-Dichlorobenzene | ND | 5.0 |

| Surrogate | %REC | Limits |
|-----------|------|--------|
| Dibromofluoromethane | 103 | 76-132 |
| 1,2-Dichloroethane-d4 | 101 | 74-149 |
| Toluene-d8 | 98 | 80-120 |
| Bromofluorobenzene | 103 | 78-134 |

ND= Not Detected
RL= Reporting Limit
Page 1 of 1

22.0

001433



## Batch QC Report

| | | | | |
|---|---|---|---|---|
| **Purgeable Halocarbons by GC/MS** | | | | |

| | | | | |
|---|---|---|---|---|
| Lab #: | 295175 | Location: | Omo's Cleaners | |
| Client: | Pangea Environmental | Prep: | EPA 5035 | |
| Project#: | 1645.001.330 | Analysis: | EPA 8260B | |
| Matrix: | Soil | Batch#: | 254620 | |
| Units: | ug/Kg | Analyzed: | 12/12/17 | |
| Diln Fac: | 1.000 | | | |

Type:        BS                          Lab ID:        QC912561

| Analyte | Spiked | Result | %REC | Limits |
|---|---|---|---|---|
| 1,1-Dichloroethene | 25.00 | 29.44 | 118 | 68-132 |
| Trichloroethene | 25.00 | 23.14 | 93 | 75-120 |
| Chlorobenzene | 25.00 | 21.51 | 86 | 80-120 |

| Surrogate | %REC | Limits |
|---|---|---|
| Dibromofluoromethane | 99 | 76-132 |
| 1,2-Dichloroethane-d4 | 98 | 74-149 |
| Toluene-d8 | 102 | 80-120 |
| Bromofluorobenzene | 100 | 78-134 |

Type:        BSD                         Lab ID:        QC912562

| Analyte | Spiked | Result | %REC | Limits | RPD | Lim |
|---|---|---|---|---|---|---|
| 1,1-Dichloroethene | 25.00 | 29.87 | 119 | 68-132 | 1 | 28 |
| Trichloroethene | 25.00 | 22.91 | 92 | 75-120 | 1 | 23 |
| Chlorobenzene | 25.00 | 21.68 | 87 | 80-120 | 1 | 21 |

| Surrogate | %REC | Limits |
|---|---|---|
| Dibromofluoromethane | 102 | 76-132 |
| 1,2-Dichloroethane-d4 | 99 | 74-149 |
| Toluene-d8 | 101 | 80-120 |
| Bromofluorobenzene | 102 | 78-134 |

RPD= Relative Percent Difference

Page 1 of 1                                                                23.0

001434



Batch QC Report

| **Purgeable Halocarbons by GC/MS** | | |
|---|---|---|
| Lab #: 295175 | Location: | Omo's Cleaners |
| Client: Pangea Environmental | Prep: | EPA 5035 |
| Project#: 1645.001.330 | Analysis: | EPA 8260B |
| Matrix: Soil | Batch#: | 254831 |
| Units: ug/Kg | Analyzed: | 12/19/17 |
| Diln Fac: 1.000 | | |

Type:        BS                          Lab ID:        QC913418

| Analyte | Spiked | Result | %REC | Limits |
|---|---|---|---|---|
| 1,1-Dichloroethane | 31.25 | 29.89 | 96 | 68-132 |
| Trichloroethene | 31.25 | 32.53 | 104 | 75-120 |
| Chlorobenzene | 31.25 | 32.77 | 105 | 80-120 |

| Surrogate | %REC | Limits |
|---|---|---|
| Dibromofluoromethane | 102 | 76-132 |
| 1,2-Dichloroethane-d4 | 136 | 74-149 |
| Toluene-d8 | 100 | 80-120 |
| Bromofluorobenzene | 98 | 78-134 |

Type:        BSD                         Lab ID:        QC913419

| Analyte | Spiked | Result | %REC | Limits | RPD | Lim |
|---|---|---|---|---|---|---|
| 1,1-Dichloroethane | 31.25 | 28.87 | 92 | 68-132 | 3 | 28 |
| Trichloroethene | 31.25 | 31.77 | 102 | 75-120 | 2 | 23 |
| Chlorobenzene | 31.25 | 32.58 | 104 | 80-120 | 1 | 21 |

| Surrogate | %REC | Limits |
|---|---|---|
| Dibromofluoromethane | 101 | 76-132 |
| 1,2-Dichloroethane-d4 | 136 | 74-149 |
| Toluene-d8 | 102 | 80-120 |
| Bromofluorobenzene | 99 | 78-134 |

RPD= Relative Percent Difference

Page 1 of 1                                                                                    30.0

001435



Batch QC Report

| **Purgeable Halocarbons by GC/MS** | |
|---|---|

| Lab #: | 295175 | Location: | Omo's Cleaners |
|---|---|---|---|
| Client: | Pangea Environmental | Prep: | EPA 5035 |
| Project#: | 1645.001.330 | Analysis: | EPA 8260B |
| Type: | BLANK | Diln Fac: | 1.000 |
| Lab ID: | QC913420 | Batch#: | 254831 |
| Matrix: | Soil | Analyzed: | 12/19/17 |
| Units: | ug/Kg | | |

| Analyte | Result | RL |
|---|---|---|
| Chloromethane | ND | 10 |
| Vinyl Chloride | ND | 10 |
| Bromomethane | ND | 10 |
| Chloroethane | ND | 10 |
| Trichlorofluoromethane | ND | 5.0 |
| Freon 113 | ND | 5.0 |
| 1,1-Dichloroethene | ND | 5.0 |
| Methylene Chloride | ND | 20 |
| trans-1,2-Dichloroethene | ND | 5.0 |
| 1,1-Dichloroethane | ND | 5.0 |
| cis-1,2-Dichloroethene | ND | 5.0 |
| Chloroform | ND | 5.0 |
| 1,1,1-Trichloroethane | ND | 5.0 |
| Carbon Tetrachloride | ND | 5.0 |
| 1,2-Dichloroethane | ND | 5.0 |
| Trichloroethene | ND | 5.0 |
| 1,2-Dichloropropane | ND | 5.0 |
| Bromodichloromethane | ND | 5.0 |
| cis-1,3-Dichloropropene | ND | 5.0 |
| trans-1,3-Dichloropropene | ND | 5.0 |
| 1,1,2-Trichloroethane | ND | 5.0 |
| Tetrachloroethene | ND | 5.0 |
| Dibromochloromethane | ND | 5.0 |
| Chlorobenzene | ND | 5.0 |
| Bromoform | ND | 10 |
| 1,1,2,2-Tetrachloroethane | ND | 5.0 |
| 1,3-Dichlorobenzene | ND | 5.0 |
| 1,4-Dichlorobenzene | ND | 5.0 |
| 1,2-Dichlorobenzene | ND | 5.0 |

| Surrogate | %REC | Limits |
|---|---|---|
| Dibromofluoromethane | 106 | 76-132 |
| 1,2-Dichloroethane-d4 | 140 | 74-149 |
| Toluene-d8 | 102 | 80-120 |
| Bromofluorobenzene | 118 | 78-134 |

ND= Not Detected
RL= Reporting Limit
Page 1 of 1                                                                    31.0

001436



Batch QC Report

## Purgeable Halocarbons by GC/MS

| Lab #: | 295175 | Location: | Omo's Cleaners |
|---|---|---|---|
| Client: | Pangea Environmental | Prep: | EPA 5035 |
| Project#: | 1645.001.330 | Analysis: | EPA 8260B |
| Matrix: | Soil | Batch#: | 254919 |
| Units: | ug/Kg | Analyzed: | 12/20/17 |
| Diln Fac: | 1.000 | | |

Type: BS                     Lab ID:        QC913776

| Analyte | Spiked | Result | %REC | Limits |
|---|---|---|---|---|
| 1,1-Dichloroethene | 25.00 | 21.56 | 86 | 68-132 |
| Trichloroethene | 25.00 | 24.93 | 100 | 75-120 |
| Chlorobenzene | 25.00 | 26.01 | 104 | 80-120 |

| Surrogate | %REC | Limits |
|---|---|---|
| Dibromofluoromethane | 102 | 76-132 |
| 1,2-Dichloroethane-d4 | 135 | 74-149 |
| Toluene-d8 | 100 | 80-120 |
| Bromofluorobenzene | 98 | 78-134 |

Type: BSD                    Lab ID:        QC913777

| Analyte | Spiked | Result | %REC | Limits | RPD | Lim |
|---|---|---|---|---|---|---|
| 1,1-Dichloroethene | 25.00 | 21.07 | 84 | 68-132 | 2 | 28 |
| Trichloroethene | 25.00 | 25.07 | 100 | 75-120 | 1 | 23 |
| Chlorobenzene | 25.00 | 25.51 | 102 | 80-120 | 2 | 21 |

| Surrogate | %REC | Limits |
|---|---|---|
| Dibromofluoromethane | 100 | 76-132 |
| 1,2-Dichloroethane-d4 | 132 | 74-149 |
| Toluene-d8 | 101 | 80-120 |
| Bromofluorobenzene | 98 | 78-134 |

RPD= Relative Percent Difference

Page 1 of 1

32.0

001437



Batch QC Report

| **Purgeable Halocarbons by GC/MS** | |
|---|---|

| Lab #: | 295175 | Location: | Omo's Cleaners |
|---|---|---|---|
| Client: | Pangea Environmental | Prep: | EPA 5035 |
| Project#: | 1645.001.330 | Analysis: | EPA 8260B |
| Type: | BLANK | Diln Fac: | 1.000 |
| Lab ID: | QC913778 | Batch#: | 254919 |
| Matrix: | Soil | Analyzed: | 12/20/17 |
| Units: | ug/Kg | | |

| Analyte | Result | RL |
|---|---|---|
| Chloromethane | ND | 10 |
| Vinyl Chloride | ND | 10 |
| Bromomethane | ND | 10 |
| Chloroethane | ND | 10 |
| Trichlorofluoromethane | ND | 5.0 |
| Freon 113 | ND | 5.0 |
| 1,1-Dichloroethene | ND | 5.0 |
| Methylene Chloride | ND | 20 |
| trans-1,2-Dichloroethene | ND | 5.0 |
| 1,1-Dichloroethane | ND | 5.0 |
| cis-1,2-Dichloroethene | ND | 5.0 |
| Chloroform | ND | 5.0 |
| 1,1,1-Trichloroethane | ND | 5.0 |
| Carbon Tetrachloride | ND | 5.0 |
| 1,2-Dichloroethane | ND | 5.0 |
| Trichloroethene | ND | 5.0 |
| 1,2-Dichloropropane | ND | 5.0 |
| Bromodichloromethane | ND | 5.0 |
| cis-1,3-Dichloropropene | ND | 5.0 |
| trans-1,3-Dichloropropene | ND | 5.0 |
| 1,1,2-Trichloroethane | ND | 5.0 |
| Tetrachloroethene | ND | 5.0 |
| Dibromochloromethane | ND | 5.0 |
| Chlorobenzene | ND | 5.0 |
| Bromoform | ND | 10 |
| 1,1,2,2-Tetrachloroethane | ND | 5.0 |
| 1,3-Dichlorobenzene | ND | 5.0 |
| 1,4-Dichlorobenzene | ND | 5.0 |
| 1,2-Dichlorobenzene | ND | 5.0 |

| Surrogate | %REC | Limits |
|---|---|---|
| Dibromofluoromethane | 104 | 76-132 |
| 1,2-Dichloroethane-d4 | 139 | 74-149 |
| Toluene-d8 | 100 | 80-120 |
| Bromofluorobenzene | 120 | 78-134 |

ND= Not Detected
RL= Reporting Limit
Page 1 of 1                                                                 33.0



001438

# ANALYTICAL REPORT
February 26, 2018

myESC
REAL TIME DATA ACCESS
a subsidiary of *PaceAnalytical*

## Pangea Environmental Serv - Oakland, CA

Sample Delivery Group:     L971197

Samples Received:          02/17/2018

Project Number:

Description:               Omo's Cleaners

Site:                      12210 SAN PABLO RICHMOND, CA

Report To:                 Ron Scheele

                           1710 Franklin Street

                           Suite 200

                           Oakland, CA  94612

Entire Report Reviewed By:

Brian Ford

**Brian Ford**
Technical Service Representative

Results relate only to the items tested or calibrated and are reported as rounded values. This test report shall not be reproduced, except in full, without written approval of the laboratory.  Where applicable, sampling conducted by ESC is performed per guidance provided in laboratory standard operating procedures: 060302, 060303, and 060304.

12065 Lebanon Rd   Mount Juliet, TN 37122   615-758-5858   800-767-5859   www.esclabsciences.com

001439

| | | |
|---|---|---|
| Cp: Cover Page | | 1 |
| Tc: Table of Contents | | 2 |
| Ss: Sample Summary | | 4 |
| Cn: Case Narrative | | 10 |
| Sr: Sample Results | | 11 |
| B-26-3 | L971197-01 | 11 |
| B-26-6 | L971197-02 | 13 |
| B-26-9 | L971197-03 | 15 |
| B-26-12 | L971197-04 | 17 |
| B-26-16 | L971197-05 | 19 |
| B-27-3 | L971197-06 | 21 |
| B-27-6 | L971197-07 | 23 |
| B-27-9 | L971197-08 | 25 |
| B-27-12 | L971197-09 | 27 |
| B-27-15 | L971197-10 | 29 |
| B-28-3 | L971197-11 | 31 |
| B-28-6 | L971197-12 | 33 |
| B-28-9 | L971197-13 | 35 |
| B-28-12 | L971197-14 | 37 |
| B-28-15 | L971197-15 | 39 |
| B-29-3 | L971197-16 | 41 |
| B-29-6 | L971197-17 | 43 |
| B-29-9 | L971197-18 | 45 |
| B-29-12 | L971197-19 | 47 |
| B-29-15 | L971197-20 | 49 |
| B-30-3 | L971197-21 | 51 |
| B-30-6 | L971197-22 | 53 |
| B-30-9 | L971197-23 | 55 |
| B-30-12 | L971197-24 | 57 |
| B-30-15 | L971197-25 | 59 |
| B-26-GW | L971197-26 | 61 |
| SG-5B | L971197-27 | 63 |
| SG-8A | L971197-28 | 65 |
| SHROUD | L971197-29 | 67 |
| B-30-GW | L971197-30 | 69 |
| SG-5B-15 | L971197-31 | 71 |
| SG-5B-18 | L971197-32 | 73 |
| SG-5B-21 | L971197-33 | 75 |
| SG-5B-24.5 | L971197-34 | 77 |
| SG-5B-25.5 | L971197-35 | 79 |



001440

**Qc: Quality Control Summary**                                               **81**

   Total Solids by Method 2540 G-2011                                    81

   Volatile Organic Compounds (MS) by Method TO-15                       85

   Volatile Organic Compounds (GC/MS) by Method 8260B                    90

**Gl: Glossary of Terms**                                                     **106**

**Al: Accreditations & Locations**                                           **107**

**Sc: Sample Chain of Custody**                                              **108**






















### B-26-3  L971197-01  Solid

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | E. Lervaag | 02/15/18 08:30 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1076909 | 1 | 02/23/18 13:12 | 02/23/18 13:20 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074954 | 1 | 02/15/18 08:30 | 02/18/18 19:40 | BMB |

### B-26-6  L971197-02  Solid

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | E. Lervaag | 02/15/18 08:55 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1076909 | 1 | 02/23/18 13:12 | 02/23/18 13:20 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074954 | 1 | 02/15/18 08:55 | 02/18/18 20:01 | JHH |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074954 | 50 | 02/15/18 08:55 | 02/23/18 14:46 | RAS |

### B-26-9  L971197-03  Solid

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | E. Lervaag | 02/15/18 09:08 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1076909 | 1 | 02/23/18 13:12 | 02/23/18 13:20 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074954 | 1 | 02/15/18 09:08 | 02/18/18 20:21 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074954 | 500 | 02/15/18 09:08 | 02/23/18 15:06 | RAS |

### B-26-12  L971197-04  Solid

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | E. Lervaag | 02/15/18 09:18 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1076909 | 1 | 02/23/18 13:12 | 02/23/18 13:20 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074954 | 1 | 02/15/18 09:18 | 02/18/18 20:42 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074954 | 500 | 02/15/18 09:18 | 02/23/18 15:25 | RAS |

### B-26-16  L971197-05  Solid

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | E. Lervaag | 02/15/18 08:45 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1076909 | 1 | 02/23/18 13:12 | 02/23/18 13:20 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074954 | 1 | 02/15/18 08:45 | 02/18/18 21:03 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074954 | 500 | 02/15/18 08:45 | 02/23/18 15:45 | RAS |

### B-27-3  L971197-06  Solid

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | E. Lervaag | 02/15/18 09:36 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1076910 | 1 | 02/23/18 13:14 | 02/23/18 13:22 | JD |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074954 | 1 | 02/15/18 09:36 | 02/18/18 21:24 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074954 | 50 | 02/15/18 09:36 | 02/23/18 16:05 | RAS |

### B-27-6  L971197-07  Solid

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | E. Lervaag | 02/15/18 09:50 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1076910 | 1 | 02/23/18 13:14 | 02/23/18 13:22 | JD |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074954 | 1 | 02/15/18 09:50 | 02/18/18 21:45 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074954 | 250 | 02/15/18 09:50 | 02/23/18 16:51 | RAS |

001442












## B-27-9  L971197-08  Solid

|  |  |  | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
|  |  |  | E. Lervaag | 02/15/18 10:07 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1076910 | 1 | 02/23/18 13:14 | 02/23/18 13:22 | JD |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074954 | 1 | 02/15/18 10:07 | 02/18/18 22:06 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074954 | 500 | 02/15/18 10:07 | 02/23/18 17:11 | RAS |

## B-27-12  L971197-09  Solid

|  |  |  | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
|  |  |  | E. Lervaag | 02/15/18 10:18 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1076910 | 1 | 02/23/18 13:14 | 02/23/18 13:22 | JD |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074954 | 1 | 02/15/18 10:18 | 02/18/18 22:27 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074954 | 500 | 02/15/18 10:18 | 02/23/18 17:31 | RAS |

## B-27-15  L971197-10  Solid

|  |  |  | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
|  |  |  | E. Lervaag | 02/15/18 10:31 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1076910 | 1 | 02/23/18 13:14 | 02/23/18 13:22 | JD |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074954 | 1 | 02/15/18 10:31 | 02/18/18 22:48 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074954 | 500 | 02/15/18 10:31 | 02/23/18 17:52 | RAS |

## B-28-3  L971197-11  Solid

|  |  |  | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
|  |  |  | E. Lervaag | 02/15/18 12:33 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1076910 | 1 | 02/23/18 13:14 | 02/23/18 13:22 | JD |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 1 | 02/15/18 12:33 | 02/19/18 12:44 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 250 | 02/15/18 12:33 | 02/25/18 13:49 | DWR |

## B-28-6  L971197-12  Solid

|  |  |  | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
|  |  |  | E. Lervaag | 02/15/18 12:44 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1076910 | 1 | 02/23/18 13:14 | 02/23/18 13:22 | JD |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 1 | 02/15/18 12:44 | 02/19/18 13:05 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 250 | 02/15/18 12:44 | 02/25/18 14:09 | DWR |

## B-28-9  L971197-13  Solid

|  |  |  | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
|  |  |  | E. Lervaag | 02/15/18 12:55 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1076910 | 1 | 02/23/18 13:14 | 02/23/18 13:22 | JD |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 1 | 02/15/18 12:55 | 02/19/18 13:25 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 250 | 02/15/18 12:55 | 02/25/18 14:29 | DWR |

001443










### B-28-12  L971197-14  Solid

| | | | Collected by | Collected date/time | Received date/time |
| | | | E. Lervaag | 02/15/18 13:08 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|--------|-------|----------|-----------------------|--------------------|---------|
| Total Solids by Method 2540 G-2011 | WG1076910 | 1 | 02/23/18 13:14 | 02/23/18 13:22 | JD |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 1 | 02/15/18 13:08 | 02/19/18 13:46 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 250 | 02/15/18 13:08 | 02/25/18 14:49 | DWR |

### B-28-15  L971197-15  Solid

| | | | Collected by | Collected date/time | Received date/time |
| | | | E. Lervaag | 02/15/18 13:22 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|--------|-------|----------|-----------------------|--------------------|---------|
| Total Solids by Method 2540 G-2011 | WG1076910 | 1 | 02/23/18 13:14 | 02/23/18 13:22 | JD |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 1 | 02/15/18 13:22 | 02/19/18 14:07 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 50 | 02/15/18 13:22 | 02/25/18 15:09 | DWR |

### B-29-3  L971197-16  Solid

| | | | Collected by | Collected date/time | Received date/time |
| | | | E. Lervaag | 02/15/18 16:20 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|--------|-------|----------|-----------------------|--------------------|---------|
| Total Solids by Method 2540 G-2011 | WG1076911 | 1 | 02/23/18 10:38 | 02/23/18 10:48 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 1 | 02/15/18 16:20 | 02/19/18 14:27 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 50 | 02/15/18 16:20 | 02/25/18 15:29 | DWR |

### B-29-6  L971197-17  Solid

| | | | Collected by | Collected date/time | Received date/time |
| | | | E. Lervaag | 02/15/18 16:30 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|--------|-------|----------|-----------------------|--------------------|---------|
| Total Solids by Method 2540 G-2011 | WG1076911 | 1 | 02/23/18 10:38 | 02/23/18 10:48 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 1 | 02/15/18 16:30 | 02/19/18 14:48 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 50 | 02/15/18 16:30 | 02/25/18 15:49 | DWR |

### B-29-9  L971197-18  Solid

| | | | Collected by | Collected date/time | Received date/time |
| | | | E. Lervaag | 02/15/18 16:47 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|--------|-------|----------|-----------------------|--------------------|---------|
| Total Solids by Method 2540 G-2011 | WG1076911 | 1 | 02/23/18 10:38 | 02/23/18 10:48 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 1 | 02/15/18 16:47 | 02/19/18 15:09 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 50 | 02/15/18 16:47 | 02/25/18 16:09 | DWR |

### B-29-12  L971197-19  Solid

| | | | Collected by | Collected date/time | Received date/time |
| | | | E. Lervaag | 02/15/18 16:56 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|--------|-------|----------|-----------------------|--------------------|---------|
| Total Solids by Method 2540 G-2011 | WG1076911 | 1 | 02/23/18 10:38 | 02/23/18 10:48 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 1 | 02/15/18 16:56 | 02/19/18 15:30 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 50 | 02/15/18 16:56 | 02/25/18 16:29 | DWR |

NATIONWIDE.

001444












## B-29-15  L971197-20  Solid

| | | | Collected by | Collected date/time | Received date/time |
| --- | --- | --- | --- | --- | --- |
| | | | E. Lervaag | 02/15/18 17:07 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
| --- | --- | --- | --- | --- | --- |
| Total Solids by Method 2540 G-2011 | WG1076911 | 1 | 02/23/18 10:38 | 02/23/18 10:48 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 1 | 02/15/18 17:07 | 02/19/18 15:51 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 67 | 02/15/18 17:07 | 02/25/18 16:49 | DWR |

## B-30-3  L971197-21  Solid

| | | | Collected by | Collected date/time | Received date/time |
| --- | --- | --- | --- | --- | --- |
| | | | E. Lervaag | 02/15/18 17:24 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
| --- | --- | --- | --- | --- | --- |
| Total Solids by Method 2540 G-2011 | WG1076911 | 1 | 02/23/18 10:38 | 02/23/18 10:48 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 1 | 02/15/18 17:24 | 02/19/18 16:12 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 50 | 02/15/18 17:24 | 02/25/18 17:10 | DWR |

## B-30-6  L971197-22  Solid

| | | | Collected by | Collected date/time | Received date/time |
| --- | --- | --- | --- | --- | --- |
| | | | E. Lervaag | 02/15/18 17:33 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
| --- | --- | --- | --- | --- | --- |
| Total Solids by Method 2540 G-2011 | WG1076911 | 1 | 02/23/18 10:38 | 02/23/18 10:48 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 1 | 02/15/18 17:33 | 02/19/18 16:33 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 50 | 02/15/18 17:33 | 02/25/18 17:30 | DWR |

## B-30-9  L971197-23  Solid

| | | | Collected by | Collected date/time | Received date/time |
| --- | --- | --- | --- | --- | --- |
| | | | E. Lervaag | 02/15/18 17:41 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
| --- | --- | --- | --- | --- | --- |
| Total Solids by Method 2540 G-2011 | WG1076911 | 1 | 02/23/18 10:38 | 02/23/18 10:48 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 1 | 02/15/18 17:41 | 02/19/18 16:54 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 100 | 02/15/18 17:41 | 02/25/18 17:50 | DWR |

## B-30-12  L971197-24  Solid

| | | | Collected by | Collected date/time | Received date/time |
| --- | --- | --- | --- | --- | --- |
| | | | E. Lervaag | 02/15/18 17:49 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
| --- | --- | --- | --- | --- | --- |
| Total Solids by Method 2540 G-2011 | WG1076911 | 1 | 02/23/18 10:38 | 02/23/18 10:48 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 1 | 02/15/18 17:49 | 02/19/18 17:15 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 100 | 02/15/18 17:49 | 02/25/18 18:09 | DWR |

## B-30-15  L971197-25  Solid

| | | | Collected by | Collected date/time | Received date/time |
| --- | --- | --- | --- | --- | --- |
| | | | E. Lervaag | 02/15/18 17:59 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
| --- | --- | --- | --- | --- | --- |
| Total Solids by Method 2540 G-2011 | WG1076911 | 1 | 02/23/18 10:38 | 02/23/18 10:48 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 1 | 02/15/18 17:59 | 02/19/18 17:36 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 116 | 02/15/18 17:59 | 02/25/18 18:29 | DWR |











### B-26-GW  L971197-26  GW

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | E. Lervaag | 02/15/18 14:26 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074834 | 100 | 02/22/18 01:01 | 02/22/18 01:01 | RAS |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074834 | 2 | 02/17/18 22:13 | 02/17/18 22:13 | RAS |

### SG-5B  L971197-27  Air

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | E. Lervaag | 02/15/18 11:42 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Volatile Organic Compounds (MS) by Method TO-15 | WG1075094 | 80 | 02/19/18 17:20 | 02/19/18 17:20 | AMC |
| Volatile Organic Compounds (MS) by Method TO-15 | WG1075412 | 800 | 02/20/18 16:06 | 02/20/18 16:06 | AMC |

### SG-8A  L971197-28  Air

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | E. Lervaag | 02/15/18 15:49 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Volatile Organic Compounds (MS) by Method TO-15 | WG1075094 | 2 | 02/19/18 18:06 | 02/19/18 18:06 | AMC |
| Volatile Organic Compounds (MS) by Method TO-15 | WG1075412 | 40 | 02/20/18 16:47 | 02/20/18 16:47 | AMC |

### SHROUD  L971197-29  Air

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | E. Lervaag | 02/15/18 15:49 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Volatile Organic Compounds (MS) by Method TO-15 | WG1075094 | 4 | 02/19/18 18:48 | 02/19/18 18:48 | AMC |
| Volatile Organic Compounds (MS) by Method TO-15 | WG1075412 | 1000 | 02/20/18 17:27 | 02/20/18 17:27 | AMC |

### B-30-GW  L971197-30  GW

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | E. Lervaag | 02/15/18 14:40 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074834 | 1 | 02/17/18 22:33 | 02/17/18 22:33 | RAS |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074834 | 10 | 02/22/18 01:21 | 02/22/18 01:21 | RAS |

### SG-5B-15  L971197-31  Solid

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | E. Lervaag | 02/15/18 14:19 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1076912 | 1 | 02/23/18 12:57 | 02/23/18 13:10 | JD |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 1 | 02/15/18 14:19 | 02/19/18 17:57 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 250 | 02/15/18 14:19 | 02/25/18 18:49 | DWR |

### SG-5B-18  L971197-32  Solid

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | E. Lervaag | 02/15/18 14:44 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1076912 | 1 | 02/23/18 12:57 | 02/23/18 13:10 | JD |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 1 | 02/15/18 14:44 | 02/19/18 18:18 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 50 | 02/15/18 14:44 | 02/25/18 19:09 | DWR |

001446

NATIONWIDE.

### SG-5B-21  L971197-33  Solid

| | Collected by | Collected date/time | Received date/time |
|---|---|---|---|
| | E. Lervaag | 02/15/18 14:56 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1076912 | 1 | 02/23/18 12:57 | 02/23/18 13:10 | JD |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 1 | 02/15/18 14:56 | 02/19/18 18:38 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 1 | 02/15/18 14:56 | 02/25/18 12:49 | DWR |

### SG-5B-24.5  L971197-34  Solid

| | Collected by | Collected date/time | Received date/time |
|---|---|---|---|
| | E. Lervaag | 02/15/18 13:55 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1076912 | 1 | 02/23/18 12:57 | 02/23/18 13:10 | JD |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 1 | 02/15/18 13:55 | 02/19/18 18:59 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 1 | 02/15/18 13:55 | 02/25/18 13:09 | DWR |

### SG-5B-25.5  L971197-35  Solid

| | Collected by | Collected date/time | Received date/time |
|---|---|---|---|
| | E. Lervaag | 02/15/18 13:44 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1076912 | 1 | 02/23/18 12:57 | 02/23/18 13:10 | JD |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 1 | 02/15/18 13:44 | 02/19/18 19:20 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 1 | 02/15/18 13:44 | 02/25/18 13:29 | DWR |











NATIONWIDE.

001447

All sample aliquots were received at the correct temperature, in the proper containers, with the appropriate preservatives, and within method specified holding times, unless qualified or notated within the report.  Where applicable, all MDL (LOD) and RDL (LOQ) values reported for environmental samples have been corrected for the dilution factor used in the analysis.  All radiochemical sample results for solids are reported on a dry weight basis with the exception of tritium, carbon-14 and radon, unless wet weight was requested by the client.  All Method and Batch Quality Control are within established criteria except where addressed in this case narrative, a non-conformance form or properly qualified within the sample results. By my digital signature below, I affirm to the best of my knowledge, all problems/anomalies observed by the laboratory as having the potential to affect the quality of the data have been identified by the laboratory, and no information or data have been knowingly withheld that would affect the quality of the data.

Brian Ford
Technical Service Representative

B-26-3
001448
Collected: 02/15/18 08:30
Case 3320-cov-0079223-EWC SAN Rhein RE34-16 Filed 05/20/24 Page 1236 of 1362
NATIONWIDE.
L971197

## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 82.5 | | 1 | 02/23/2018 13:20 | WG1076909 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0121 | 0.0606 | 1 | 02/18/2018 19:40 | WG1074954 |
| Acrylonitrile | U | | 0.00217 | 0.0121 | 1 | 02/18/2018 19:40 | WG1074954 |
| Benzene | U | | 0.000327 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| Bromobenzene | U | | 0.000344 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| Bromodichloromethane | U | | 0.000308 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| Bromoform | U | | 0.000514 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| Bromomethane | U | | 0.00162 | 0.00606 | 1 | 02/18/2018 19:40 | WG1074954 |
| n-Butylbenzene | U | | 0.000313 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| sec-Butylbenzene | U | | 0.000244 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| tert-Butylbenzene | U | | 0.000250 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| Carbon tetrachloride | U | | 0.000398 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| Chlorobenzene | U | | 0.000257 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| Chlorodibromomethane | U | | 0.000452 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| Chloroethane | U | | 0.00115 | 0.00606 | 1 | 02/18/2018 19:40 | WG1074954 |
| Chloroform | U | | 0.000278 | 0.00606 | 1 | 02/18/2018 19:40 | WG1074954 |
| Chloromethane | U | | 0.000455 | 0.00303 | 1 | 02/18/2018 19:40 | WG1074954 |
| 2-Chlorotoluene | U | | 0.000365 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| 4-Chlorotoluene | U | | 0.000291 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00127 | 0.00606 | 1 | 02/18/2018 19:40 | WG1074954 |
| 1,2-Dibromoethane | U | | 0.000416 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| Dibromomethane | U | | 0.000463 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| 1,2-Dichlorobenzene | U | | 0.000370 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| 1,3-Dichlorobenzene | U | | 0.000290 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| 1,4-Dichlorobenzene | U | | 0.000274 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| Dichlorodifluoromethane | U | | 0.000864 | 0.00606 | 1 | 02/18/2018 19:40 | WG1074954 |
| 1,1-Dichloroethane | U | | 0.000241 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| 1,2-Dichloroethane | U | | 0.000321 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| 1,1-Dichloroethene | U | | 0.000367 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| cis-1,2-Dichloroethene | U | | 0.000285 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| trans-1,2-Dichloroethene | U | | 0.000320 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| 1,2-Dichloropropane | U | | 0.000434 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| 1,1-Dichloropropene | U | | 0.000384 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| 1,3-Dichloropropane | U | | 0.000251 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| cis-1,3-Dichloropropene | U | | 0.000318 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| trans-1,3-Dichloropropene | U | | 0.000324 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| 2,2-Dichloropropane | U | | 0.000338 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| Di-isopropyl ether | U | | 0.000301 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| Ethylbenzene | U | | 0.000360 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| Hexachloro-1,3-butadiene | U | | 0.000415 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| Isopropylbenzene | U | | 0.000295 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| p-Isopropyltoluene | U | | 0.000247 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| 2-Butanone (MEK) | U | | 0.00567 | 0.0121 | 1 | 02/18/2018 19:40 | WG1074954 |
| Methylene Chloride | U | | 0.00121 | 0.00606 | 1 | 02/18/2018 19:40 | WG1074954 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00228 | 0.0121 | 1 | 02/18/2018 19:40 | WG1074954 |
| Methyl tert-butyl ether | U | | 0.000257 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| Naphthalene | U | | 0.00121 | 0.00606 | 1 | 02/18/2018 19:40 | WG1074954 |
| n-Propylbenzene | U | | 0.000205 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| Styrene | U | | 0.000284 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000320 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000442 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |








| ¹ Cp | ² Tc | ³ Ss | ⁴ Cn | ⁵ Sr | ⁶ Qc | ⁷ Gl | ⁸ Al | Sc |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000442 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| Tetrachloroethene | 0.0270 | | 0.000335 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| Toluene | U | | 0.000526 | 0.00606 | 1 | 02/18/2018 19:40 | WG1074954 |
| 1,2,3-Trichlorobenzene | U | | 0.000371 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| 1,2,4-Trichlorobenzene | U | | 0.000470 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| 1,1,1-Trichloroethane | U | | 0.000347 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| 1,1,2-Trichloroethane | U | J4 | 0.000336 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| Trichloroethene | U | | 0.000338 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| Trichlorofluoromethane | U | | 0.000463 | 0.00606 | 1 | 02/18/2018 19:40 | WG1074954 |
| 1,2,3-Trichloropropane | U | J4 | 0.000898 | 0.00303 | 1 | 02/18/2018 19:40 | WG1074954 |
| 1,2,4-Trimethylbenzene | U | | 0.000256 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| 1,2,3-Trimethylbenzene | U | | 0.000348 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| 1,3,5-Trimethylbenzene | U | | 0.000322 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| Vinyl chloride | U | | 0.000353 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| Xylenes, Total | U | | 0.000846 | 0.00364 | 1 | 02/18/2018 19:40 | WG1074954 |
| (S) Toluene-d8 | 102 | | | 80.0-120 | | 02/18/2018 19:40 | WG1074954 |
| (S) Dibromofluoromethane | 109 | | | 74.0-131 | | 02/18/2018 19:40 | WG1074954 |
| (S) 4-Bromofluorobenzene | 98.2 | | | 64.0-132 | | 02/18/2018 19:40 | WG1074954 |











Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 83.0 | | 1 | 02/23/2018 13:20 | WG1076909 |

Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0120 | 0.0602 | 1 | 02/18/2018 20:01 | WG1074954 |
| Acrylonitrile | U | | 0.00216 | 0.0120 | 1 | 02/18/2018 20:01 | WG1074954 |
| Benzene | U | | 0.000325 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| Bromobenzene | U | | 0.000342 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| Bromodichloromethane | U | | 0.000306 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| Bromoform | U | | 0.000511 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| Bromomethane | U | | 0.00161 | 0.00602 | 1 | 02/18/2018 20:01 | WG1074954 |
| n-Butylbenzene | U | | 0.000311 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| sec-Butylbenzene | U | | 0.000242 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| tert-Butylbenzene | U | | 0.000248 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| Carbon tetrachloride | U | | 0.000395 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| Chlorobenzene | U | | 0.000255 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| Chlorodibromomethane | U | | 0.000449 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| Chloroethane | U | | 0.00114 | 0.00602 | 1 | 02/18/2018 20:01 | WG1074954 |
| Chloroform | U | | 0.000276 | 0.00602 | 1 | 02/18/2018 20:01 | WG1074954 |
| Chloromethane | U | | 0.000452 | 0.00301 | 1 | 02/18/2018 20:01 | WG1074954 |
| 2-Chlorotoluene | U | | 0.000362 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| 4-Chlorotoluene | U | | 0.000289 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00126 | 0.00602 | 1 | 02/18/2018 20:01 | WG1074954 |
| 1,2-Dibromoethane | U | | 0.000413 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| Dibromomethane | U | | 0.000460 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| 1,2-Dichlorobenzene | U | | 0.000367 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| 1,3-Dichlorobenzene | U | | 0.000288 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| 1,4-Dichlorobenzene | U | | 0.000272 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| Dichlorodifluoromethane | U | | 0.000859 | 0.00602 | 1 | 02/18/2018 20:01 | WG1074954 |
| 1,1-Dichloroethane | U | | 0.000240 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| 1,2-Dichloroethane | U | | 0.000319 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| 1,1-Dichloroethene | U | | 0.000365 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| cis-1,2-Dichloroethene | 0.000357 | J | 0.000283 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| trans-1,2-Dichloroethene | U | | 0.000318 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| 1,2-Dichloropropane | U | | 0.000431 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| 1,1-Dichloropropene | U | | 0.000382 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| 1,3-Dichloropropane | U | | 0.000249 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| cis-1,3-Dichloropropene | U | | 0.000316 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| trans-1,3-Dichloropropene | U | | 0.000322 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| 2,2-Dichloropropane | U | | 0.000336 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| Di-isopropyl ether | U | | 0.000299 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| Ethylbenzene | U | | 0.000358 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| Hexachloro-1,3-butadiene | U | | 0.000412 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| Isopropylbenzene | U | | 0.000293 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| p-Isopropyltoluene | U | | 0.000246 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| 2-Butanone (MEK) | U | | 0.00564 | 0.0120 | 1 | 02/18/2018 20:01 | WG1074954 |
| Methylene Chloride | U | | 0.00120 | 0.00602 | 1 | 02/18/2018 20:01 | WG1074954 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00226 | 0.0120 | 1 | 02/18/2018 20:01 | WG1074954 |
| Methyl tert-butyl ether | U | | 0.000255 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| Naphthalene | U | | 0.00120 | 0.00602 | 1 | 02/18/2018 20:01 | WG1074954 |
| n-Propylbenzene | U | | 0.000248 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| Styrene | U | | 0.000282 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000318 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000440 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |












| ACCOUNT: | PROJECT: | SDG: | DATE/TIME: | PAGE: |
|---|---|---|---|---|
| Pangea Environmental Serv - Oakland, CA | | L971197 | 02/26/18 15:26 | 13 of 111 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---------|--------------|-----------|-----------|-----------|----------|----------|-------|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000440 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| Tetrachloroethene | 2.87 | | 0.0166 | 0.0602 | 50 | 02/23/2018 14:46 | WG1074954 |
| Toluene | U | | 0.000523 | 0.00602 | 1 | 02/18/2018 20:01 | WG1074954 |
| 1,2,3-Trichlorobenzene | U | | 0.000369 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| 1,2,4-Trichlorobenzene | U | | 0.000467 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| 1,1,1-Trichloroethane | U | | 0.000344 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| 1,1,2-Trichloroethane | U | J4 | 0.000334 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| Trichloroethene | 0.00239 | | 0.000336 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| Trichlorofluoromethane | U | | 0.000460 | 0.00602 | 1 | 02/18/2018 20:01 | WG1074954 |
| 1,2,3-Trichloropropane | U | J4 | 0.000892 | 0.00301 | 1 | 02/18/2018 20:01 | WG1074954 |
| 1,2,4-Trimethylbenzene | U | | 0.000254 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| 1,2,3-Trimethylbenzene | U | | 0.000346 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| 1,3,5-Trimethylbenzene | U | | 0.000320 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| Vinyl chloride | U | | 0.000350 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| Xylenes, Total | U | | 0.000841 | 0.00361 | 1 | 02/18/2018 20:01 | WG1074954 |
| (S) Toluene-d8 | 102 | | | 80.0-120 | | 02/18/2018 20:01 | WG1074954 |
| (S) Toluene-d8 | 105 | | | 80.0-120 | | 02/23/2018 14:46 | WG1074954 |
| (S) Dibromofluoromethane | 102 | | | 74.0-131 | | 02/23/2018 14:46 | WG1074954 |
| (S) Dibromofluoromethane | 107 | | | 74.0-131 | | 02/18/2018 20:01 | WG1074954 |
| (S) 4-Bromofluorobenzene | 101 | | | 64.0-132 | | 02/23/2018 14:46 | WG1074954 |
| (S) 4-Bromofluorobenzene | 99.1 | | | 64.0-132 | | 02/18/2018 20:01 | WG1074954 |











## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 84.9 | | 1 | 02/23/2018 13:20 | WG1076909 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0118 | 0.0589 | 1 | 02/18/2018 20:21 | WG1074954 |
| Acrylonitrile | U | | 0.00211 | 0.0118 | 1 | 02/18/2018 20:21 | WG1074954 |
| Benzene | U | | 0.000318 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| Bromobenzene | U | | 0.000334 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| Bromodichloromethane | U | | 0.000299 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| Bromoform | U | | 0.000499 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| Bromomethane | U | | 0.00158 | 0.00589 | 1 | 02/18/2018 20:21 | WG1074954 |
| n-Butylbenzene | U | | 0.000304 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| sec-Butylbenzene | U | | 0.000237 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| tert-Butylbenzene | U | | 0.000243 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| Carbon tetrachloride | U | | 0.000386 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| Chlorobenzene | U | | 0.000250 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| Chlorodibromomethane | U | | 0.000439 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| Chloroethane | U | | 0.00111 | 0.00589 | 1 | 02/18/2018 20:21 | WG1074954 |
| Chloroform | U | | 0.000270 | 0.00589 | 1 | 02/18/2018 20:21 | WG1074954 |
| Chloromethane | U | | 0.000442 | 0.00294 | 1 | 02/18/2018 20:21 | WG1074954 |
| 2-Chlorotoluene | U | | 0.000355 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| 4-Chlorotoluene | U | | 0.000283 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00124 | 0.00589 | 1 | 02/18/2018 20:21 | WG1074954 |
| 1,2-Dibromoethane | U | | 0.000404 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| Dibromomethane | U | | 0.000450 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| 1,2-Dichlorobenzene | U | | 0.000359 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| 1,3-Dichlorobenzene | U | | 0.000281 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| 1,4-Dichlorobenzene | U | | 0.000266 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| Dichlorodifluoromethane | U | | 0.000840 | 0.00589 | 1 | 02/18/2018 20:21 | WG1074954 |
| 1,1-Dichloroethane | U | | 0.000234 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| 1,2-Dichloroethane | U | | 0.000312 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| 1,1-Dichloroethene | U | | 0.000357 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| cis-1,2-Dichloroethene | 0.00325 | | 0.000277 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| trans-1,2-Dichloroethene | U | | 0.000311 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| 1,2-Dichloropropane | U | | 0.000422 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| 1,1-Dichloropropene | U | | 0.000373 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| 1,3-Dichloropropane | U | | 0.000244 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| cis-1,3-Dichloropropene | U | | 0.000309 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| trans-1,3-Dichloropropene | U | | 0.000314 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| 2,2-Dichloropropane | U | | 0.000329 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| Di-isopropyl ether | U | | 0.000292 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| Ethylbenzene | U | | 0.000350 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| Hexachloro-1,3-butadiene | U | | 0.000403 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| Isopropylbenzene | U | | 0.000286 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| p-Isopropyltoluene | U | | 0.000240 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| 2-Butanone (MEK) | U | | 0.00551 | 0.0118 | 1 | 02/18/2018 20:21 | WG1074954 |
| Methylene Chloride | U | | 0.00118 | 0.00589 | 1 | 02/18/2018 20:21 | WG1074954 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00221 | 0.0118 | 1 | 02/18/2018 20:21 | WG1074954 |
| Methyl tert-butyl ether | U | | 0.000250 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| Naphthalene | U | | 0.00118 | 0.00589 | 1 | 02/18/2018 20:21 | WG1074954 |
| n-Propylbenzene | U | | 0.000243 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| Styrene | U | | 0.000276 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000311 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000430 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |







## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000430 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| Tetrachloroethene | 11.7 | | 0.163 | 0.589 | 500 | 02/23/2018 15:06 | WG1074954 |
| Toluene | U | | 0.000511 | 0.00589 | 1 | 02/18/2018 20:21 | WG1074954 |
| 1,2,3-Trichlorobenzene | U | | 0.000360 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| 1,2,4-Trichlorobenzene | U | | 0.000457 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| 1,1,1-Trichloroethane | U | | 0.000337 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| 1,1,2-Trichloroethane | U | J4 | 0.000326 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| Trichloroethene | 0.00930 | | 0.000329 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| Trichlorofluoromethane | U | | 0.000450 | 0.00589 | 1 | 02/18/2018 20:21 | WG1074954 |
| 1,2,3-Trichloropropane | U | J4 | 0.000873 | 0.00294 | 1 | 02/18/2018 20:21 | WG1074954 |
| 1,2,4-Trimethylbenzene | U | | 0.000249 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| 1,2,3-Trimethylbenzene | U | | 0.000338 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| 1,3,5-Trimethylbenzene | U | | 0.000313 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| Vinyl chloride | U | | 0.000343 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| Xylenes, Total | U | | 0.000822 | 0.00353 | 1 | 02/18/2018 20:21 | WG1074954 |
| (S) Toluene-d8 | 105 | | | 80.0-120 | | 02/18/2018 20:21 | WG1074954 |
| (S) Toluene-d8 | 104 | | | 80.0-120 | | 02/23/2018 15:06 | WG1074954 |
| (S) Dibromofluoromethane | 104 | | | 74.0-131 | | 02/23/2018 15:06 | WG1074954 |
| (S) Dibromofluoromethane | 105 | | | 74.0-131 | | 02/18/2018 20:21 | WG1074954 |
| (S) 4-Bromofluorobenzene | 101 | | | 64.0-132 | | 02/18/2018 20:21 | WG1074954 |
| (S) 4-Bromofluorobenzene | 103 | | | 64.0-132 | | 02/23/2018 15:06 | WG1074954 |











L971197

## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 82.9 | | 1 | 02/23/2018 13:20 | WG1076909 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0121 | 0.0603 | 1 | 02/18/2018 20:42 | WG1074954 |
| Acrylonitrile | U | | 0.00216 | 0.0121 | 1 | 02/18/2018 20:42 | WG1074954 |
| Benzene | U | | 0.000326 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| Bromobenzene | U | | 0.000343 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| Bromodichloromethane | U | | 0.000306 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| Bromoform | U | | 0.000512 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| Bromomethane | U | | 0.00162 | 0.00603 | 1 | 02/18/2018 20:42 | WG1074954 |
| n-Butylbenzene | U | | 0.000311 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| sec-Butylbenzene | U | | 0.000243 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| tert-Butylbenzene | U | | 0.000249 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| Carbon tetrachloride | U | | 0.000396 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| Chlorobenzene | U | | 0.000256 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| Chlorodibromomethane | U | | 0.000450 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| Chloroethane | U | | 0.00114 | 0.00603 | 1 | 02/18/2018 20:42 | WG1074954 |
| Chloroform | U | | 0.000276 | 0.00603 | 1 | 02/18/2018 20:42 | WG1074954 |
| Chloromethane | U | | 0.000453 | 0.00302 | 1 | 02/18/2018 20:42 | WG1074954 |
| 2-Chlorotoluene | U | | 0.000363 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| 4-Chlorotoluene | U | | 0.000290 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00127 | 0.00603 | 1 | 02/18/2018 20:42 | WG1074954 |
| 1,2-Dibromoethane | U | | 0.000414 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| Dibromomethane | U | | 0.000461 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| 1,2-Dichlorobenzene | U | | 0.000368 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| 1,3-Dichlorobenzene | U | | 0.000288 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| 1,4-Dichlorobenzene | U | | 0.000273 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| Dichlorodifluoromethane | U | | 0.000860 | 0.00603 | 1 | 02/18/2018 20:42 | WG1074954 |
| 1,1-Dichloroethane | U | | 0.000240 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| 1,2-Dichloroethane | U | | 0.000320 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| 1,1-Dichloroethene | U | | 0.000366 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| cis-1,2-Dichloroethene | 0.00375 | | 0.000284 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| trans-1,2-Dichloroethene | U | | 0.000319 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| 1,2-Dichloropropane | U | | 0.000432 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| 1,1-Dichloropropene | U | | 0.000383 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| 1,3-Dichloropropane | U | | 0.000250 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| cis-1,3-Dichloropropene | U | | 0.000316 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| trans-1,3-Dichloropropene | U | | 0.000322 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| 2,2-Dichloropropane | U | | 0.000337 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| Di-isopropyl ether | U | | 0.000299 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| Ethylbenzene | U | | 0.000358 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| Hexachloro-1,3-butadiene | U | | 0.000413 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| Isopropylbenzene | U | | 0.000293 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| p-Isopropyltoluene | U | | 0.000246 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| 2-Butanone (MEK) | U | | 0.00565 | 0.0121 | 1 | 02/18/2018 20:42 | WG1074954 |
| Methylene Chloride | U | | 0.00121 | 0.00603 | 1 | 02/18/2018 20:42 | WG1074954 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00227 | 0.0121 | 1 | 02/18/2018 20:42 | WG1074954 |
| Methyl tert-butyl ether | U | | 0.000256 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| Naphthalene | U | | 0.00121 | 0.00603 | 1 | 02/18/2018 20:42 | WG1074954 |
| n-Propylbenzene | U | | 0.000294 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| Styrene | U | | 0.000282 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000319 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000440 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |







B-26-12   Case 320-cov-0793233-ENCS AMP Phin F P858341 THBed 024/260/234 Page 12343 of 1298   NATIONWIDE.

001455   Collected: 02/15/18 09:18   L971197

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000440 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| Tetrachloroethene | 12.2 | | 0.167 | 0.603 | 500 | 02/23/2018 15:25 | WG1074954 |
| Toluene | U | | 0.000524 | 0.00603 | 1 | 02/18/2018 20:42 | WG1074954 |
| 1,2,3-Trichlorobenzene | U | | 0.000369 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| 1,2,4-Trichlorobenzene | U | | 0.000468 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| 1,1,1-Trichloroethane | U | | 0.000345 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| 1,1,2-Trichloroethane | U | J4 | 0.000334 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| Trichloroethene | 0.0110 | | 0.000337 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| Trichlorofluoromethane | U | | 0.000461 | 0.00603 | 1 | 02/18/2018 20:42 | WG1074954 |
| 1,2,3-Trichloropropane | U | J4 | 0.000894 | 0.00302 | 1 | 02/18/2018 20:42 | WG1074954 |
| 1,2,4-Trimethylbenzene | U | | 0.000255 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| 1,2,3-Trimethylbenzene | U | | 0.000346 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| 1,3,5-Trimethylbenzene | U | | 0.000321 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| Vinyl chloride | U | | 0.000351 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| Xylenes, Total | U | | 0.000842 | 0.00362 | 1 | 02/18/2018 20:42 | WG1074954 |
| (S) Toluene-d8 | 102 | | | 80.0-120 | | 02/23/2018 15:25 | WG1074954 |
| (S) Toluene-d8 | 101 | | | 80.0-120 | | 02/18/2018 20:42 | WG1074954 |
| (S) Dibromofluoromethane | 104 | | | 74.0-131 | | 02/23/2018 15:25 | WG1074954 |
| (S) Dibromofluoromethane | 105 | | | 74.0-131 | | 02/18/2018 20:42 | WG1074954 |
| (S) 4-Bromofluorobenzene | 97.6 | | | 64.0-132 | | 02/18/2018 20:42 | WG1074954 |
| (S) 4-Bromofluorobenzene | 102 | | | 64.0-132 | | 02/23/2018 15:25 | WG1074954 |










## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 86.5 | | 1 | 02/23/2018 13:20 | WG1076909 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0116 | 0.0578 | 1 | 02/18/2018 21:03 | WG1074954 |
| Acrylonitrile | U | | 0.00207 | 0.0116 | 1 | 02/18/2018 21:03 | WG1074954 |
| Benzene | U | | 0.000312 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| Bromobenzene | U | | 0.000328 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| Bromodichloromethane | U | | 0.000294 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| Bromoform | U | | 0.000490 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| Bromomethane | U | | 0.00155 | 0.00578 | 1 | 02/18/2018 21:03 | WG1074954 |
| n-Butylbenzene | U | | 0.000298 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| sec-Butylbenzene | U | | 0.000232 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| tert-Butylbenzene | U | | 0.000238 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| Carbon tetrachloride | U | | 0.000379 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| Chlorobenzene | U | | 0.000245 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| Chlorodibromomethane | U | | 0.000431 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| Chloroethane | U | | 0.00109 | 0.00578 | 1 | 02/18/2018 21:03 | WG1074954 |
| Chloroform | U | | 0.000265 | 0.00578 | 1 | 02/18/2018 21:03 | WG1074954 |
| Chloromethane | U | | 0.000434 | 0.00289 | 1 | 02/18/2018 21:03 | WG1074954 |
| 2-Chlorotoluene | U | | 0.000348 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| 4-Chlorotoluene | U | | 0.000277 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00121 | 0.00578 | 1 | 02/18/2018 21:03 | WG1074954 |
| 1,2-Dibromoethane | U | | 0.000397 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| Dibromomethane | U | | 0.000442 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| 1,2-Dichlorobenzene | U | | 0.000353 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| 1,3-Dichlorobenzene | U | | 0.000276 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| 1,4-Dichlorobenzene | U | | 0.000261 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| Dichlorodifluoromethane | U | | 0.000824 | 0.00578 | 1 | 02/18/2018 21:03 | WG1074954 |
| 1,1-Dichloroethane | U | | 0.000230 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| 1,2-Dichloroethane | U | | 0.000306 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| 1,1-Dichloroethene | U | | 0.000350 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| cis-1,2-Dichloroethene | 0.00518 | | 0.000272 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| trans-1,2-Dichloroethene | U | | 0.000305 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| 1,2-Dichloropropane | U | | 0.000414 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| 1,1-Dichloropropene | U | | 0.000366 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| 1,3-Dichloropropane | U | | 0.000239 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| cis-1,3-Dichloropropene | U | | 0.000303 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| trans-1,3-Dichloropropene | U | | 0.000309 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| 2,2-Dichloropropane | U | | 0.000323 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| Di-isopropyl ether | U | | 0.000287 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| Ethylbenzene | U | | 0.000343 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| Hexachloro-1,3-butadiene | U | | 0.000395 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| Isopropylbenzene | U | | 0.000281 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| p-Isopropyltoluene | U | | 0.000236 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| 2-Butanone (MEK) | U | | 0.00541 | 0.0116 | 1 | 02/18/2018 21:03 | WG1074954 |
| Methylene Chloride | U | | 0.00116 | 0.00578 | 1 | 02/18/2018 21:03 | WG1074954 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00217 | 0.0116 | 1 | 02/18/2018 21:03 | WG1074954 |
| Methyl tert-butyl ether | U | | 0.000245 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| Naphthalene | U | | 0.00116 | 0.00578 | 1 | 02/18/2018 21:03 | WG1074954 |
| n-Propylbenzene | U | | 0.000238 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| Styrene | U | | 0.000271 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| 1,1,1,2-Tetrachloroethane | 0.000451 | J | 0.000305 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000422 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |











| ACCOUNT: | PROJECT: | SDG: | DATE/TIME: | PAGE: |
|---|---|---|---|---|
| Pangea Environmental Serv - Oakland, CA | | L971197 | 02/26/18 15:26 | 19 of 111 |

Case 3:20-cv-07923-EMC Document 238-1 Filed 05/20/24 Page 234 of 1293 NATIONWIDE.

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---------|-------------|-----------|-----------|-----------|----------|---------|-------|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000422 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| Tetrachloroethene | 13.6 | | 0.160 | 0.578 | 500 | 02/23/2018 15:45 | WG1074954 |
| Toluene | U | | 0.000502 | 0.00578 | 1 | 02/18/2018 21:03 | WG1074954 |
| 1,2,3-Trichlorobenzene | U | | 0.000354 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| 1,2,4-Trichlorobenzene | U | | 0.000449 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| 1,1,1-Trichloroethane | U | | 0.000331 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| 1,1,2-Trichloroethane | U | J4 | 0.000320 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| Trichloroethene | 0.00962 | | 0.000323 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| Trichlorofluoromethane | U | | 0.000442 | 0.00578 | 1 | 02/18/2018 21:03 | WG1074954 |
| 1,2,3-Trichloropropane | U | J4 | 0.000857 | 0.00289 | 1 | 02/18/2018 21:03 | WG1074954 |
| 1,2,4-Trimethylbenzene | U | | 0.000244 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| 1,2,3-Trimethylbenzene | U | | 0.000332 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| 1,3,5-Trimethylbenzene | U | | 0.000308 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| Vinyl chloride | U | | 0.000336 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| Xylenes, Total | U | | 0.000807 | 0.00347 | 1 | 02/18/2018 21:03 | WG1074954 |
| (S) Toluene-d8 | 101 | | | 80.0-120 | | 02/18/2018 21:03 | WG1074954 |
| (S) Toluene-d8 | 103 | | | 80.0-120 | | 02/23/2018 15:45 | WG1074954 |
| (S) Dibromofluoromethane | 105 | | | 74.0-131 | | 02/18/2018 21:03 | WG1074954 |
| (S) Dibromofluoromethane | 105 | | | 74.0-131 | | 02/23/2018 15:45 | WG1074954 |
| (S) 4-Bromofluorobenzene | 97.6 | | | 64.0-132 | | 02/18/2018 21:03 | WG1074954 |
| (S) 4-Bromofluorobenzene | 102 | | | 64.0-132 | | 02/23/2018 15:45 | WG1074954 |










## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 80.7 | | 1 | 02/23/2018 13:22 | WG1076910 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0124 | 0.0620 | 1 | 02/18/2018 21:24 | WG1074954 |
| Acrylonitrile | U | | 0.00222 | 0.0124 | 1 | 02/18/2018 21:24 | WG1074954 |
| Benzene | U | | 0.000335 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| Bromobenzene | U | | 0.000352 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| Bromodichloromethane | U | | 0.000315 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| Bromoform | U | | 0.000526 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| Bromomethane | U | | 0.00166 | 0.00620 | 1 | 02/18/2018 21:24 | WG1074954 |
| n-Butylbenzene | U | | 0.000320 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| sec-Butylbenzene | U | | 0.000249 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| tert-Butylbenzene | U | | 0.000255 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| Carbon tetrachloride | U | | 0.000407 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| Chlorobenzene | U | | 0.000263 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| Chlorodibromomethane | U | | 0.000462 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| Chloroethane | U | | 0.00117 | 0.00620 | 1 | 02/18/2018 21:24 | WG1074954 |
| Chloroform | U | | 0.000284 | 0.00620 | 1 | 02/18/2018 21:24 | WG1074954 |
| Chloromethane | U | | 0.000465 | 0.00310 | 1 | 02/18/2018 21:24 | WG1074954 |
| 2-Chlorotoluene | U | | 0.000373 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| 4-Chlorotoluene | U | | 0.000298 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00130 | 0.00620 | 1 | 02/18/2018 21:24 | WG1074954 |
| 1,2-Dibromoethane | U | | 0.000425 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| Dibromomethane | U | | 0.000474 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| 1,2-Dichlorobenzene | U | | 0.000378 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| 1,3-Dichlorobenzene | U | | 0.000296 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| 1,4-Dichlorobenzene | U | | 0.000280 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| Dichlorodifluoromethane | U | | 0.000884 | 0.00620 | 1 | 02/18/2018 21:24 | WG1074954 |
| 1,1-Dichloroethane | U | | 0.000247 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| 1,2-Dichloroethane | U | | 0.000329 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| 1,1-Dichloroethene | U | | 0.000376 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| cis-1,2-Dichloroethene | U | | 0.000291 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| trans-1,2-Dichloroethene | U | | 0.000327 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| 1,2-Dichloropropane | U | | 0.000444 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| 1,1-Dichloropropene | U | | 0.000393 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| 1,3-Dichloropropane | U | | 0.000257 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| cis-1,3-Dichloropropene | U | | 0.000325 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| trans-1,3-Dichloropropene | U | | 0.000331 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| 2,2-Dichloropropane | U | | 0.000346 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| Di-isopropyl ether | U | | 0.000308 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| Ethylbenzene | U | | 0.000368 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| Hexachloro-1,3-butadiene | U | | 0.000424 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| Isopropylbenzene | U | | 0.000301 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| p-Isopropyltoluene | U | | 0.000253 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| 2-Butanone (MEK) | U | | 0.00580 | 0.0124 | 1 | 02/18/2018 21:24 | WG1074954 |
| Methylene Chloride | U | | 0.00124 | 0.00620 | 1 | 02/18/2018 21:24 | WG1074954 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00233 | 0.0124 | 1 | 02/18/2018 21:24 | WG1074954 |
| Methyl tert-butyl ether | U | | 0.000263 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| Naphthalene | U | | 0.00124 | 0.00620 | 1 | 02/18/2018 21:24 | WG1074954 |
| n-Propylbenzene | U | | 0.000255 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| Styrene | U | | 0.000290 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000327 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000453 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |







## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000453 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| Tetrachloroethene | 6.78 | | 0.0171 | 0.0620 | 50 | 02/23/2018 16:05 | WG1074954 |
| Toluene | U | | 0.000538 | 0.00620 | 1 | 02/18/2018 21:24 | WG1074954 |
| 1,2,3-Trichlorobenzene | U | | 0.000379 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| 1,2,4-Trichlorobenzene | U | | 0.000481 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| 1,1,1-Trichloroethane | U | | 0.000355 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| 1,1,2-Trichloroethane | U | J4 | 0.000343 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| Trichloroethene | 0.0104 | | 0.000346 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| Trichlorofluoromethane | U | | 0.000474 | 0.00620 | 1 | 02/18/2018 21:24 | WG1074954 |
| 1,2,3-Trichloropropane | U | J4 | 0.000919 | 0.00310 | 1 | 02/18/2018 21:24 | WG1074954 |
| 1,2,4-Trimethylbenzene | U | | 0.000262 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| 1,2,3-Trimethylbenzene | U | | 0.000356 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| 1,3,5-Trimethylbenzene | U | | 0.000330 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| Vinyl chloride | U | | 0.000361 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| Xylenes, Total | U | | 0.000865 | 0.00372 | 1 | 02/18/2018 21:24 | WG1074954 |
| (S) Toluene-d8 | 104 | | | 80.0-120 | | 02/18/2018 21:24 | WG1074954 |
| (S) Toluene-d8 | 105 | | | 80.0-120 | | 02/23/2018 16:05 | WG1074954 |
| (S) Dibromofluoromethane | 106 | | | 74.0-131 | | 02/18/2018 21:24 | WG1074954 |
| (S) Dibromofluoromethane | 102 | | | 74.0-131 | | 02/23/2018 16:05 | WG1074954 |
| (S) 4-Bromofluorobenzene | 101 | | | 64.0-132 | | 02/18/2018 21:24 | WG1074954 |
| (S) 4-Bromofluorobenzene | 101 | | | 64.0-132 | | 02/23/2018 16:05 | WG1074954 |










Collected: 02/15/18 09:50     L971197

## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 83.6 | | 1 | 02/23/2018 13:22 | WG1076910 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0120 | 0.0598 | 1 | 02/18/2018 21:45 | WG1074954 |
| Acrylonitrile | U | | 0.00214 | 0.0120 | 1 | 02/18/2018 21:45 | WG1074954 |
| Benzene | U | | 0.000323 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| Bromobenzene | U | | 0.000340 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| Bromodichloromethane | U | | 0.000304 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| Bromoform | U | | 0.000507 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| Bromomethane | U | | 0.00160 | 0.00598 | 1 | 02/18/2018 21:45 | WG1074954 |
| n-Butylbenzene | U | | 0.000308 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| sec-Butylbenzene | U | | 0.000240 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| tert-Butylbenzene | U | | 0.000246 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| Carbon tetrachloride | U | | 0.000392 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| Chlorobenzene | U | | 0.000253 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| Chlorodibromomethane | U | | 0.000446 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| Chloroethane | U | | 0.00113 | 0.00598 | 1 | 02/18/2018 21:45 | WG1074954 |
| Chloroform | U | | 0.000274 | 0.00598 | 1 | 02/18/2018 21:45 | WG1074954 |
| Chloromethane | U | | 0.000448 | 0.00299 | 1 | 02/18/2018 21:45 | WG1074954 |
| 2-Chlorotoluene | U | | 0.000360 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| 4-Chlorotoluene | U | | 0.000287 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00126 | 0.00598 | 1 | 02/18/2018 21:45 | WG1074954 |
| 1,2-Dibromoethane | U | | 0.000410 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| Dibromomethane | U | | 0.000457 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| 1,2-Dichlorobenzene | U | | 0.000365 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| 1,3-Dichlorobenzene | U | | 0.000286 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| 1,4-Dichlorobenzene | U | | 0.000270 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| Dichlorodifluoromethane | U | | 0.000853 | 0.00598 | 1 | 02/18/2018 21:45 | WG1074954 |
| 1,1-Dichloroethane | U | | 0.000238 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| 1,2-Dichloroethane | U | | 0.000317 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| 1,1-Dichloroethene | U | | 0.000362 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| cis-1,2-Dichloroethene | 0.000610 | J | 0.000281 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| trans-1,2-Dichloroethene | U | | 0.000316 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| 1,2-Dichloropropane | U | | 0.000428 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| 1,1-Dichloropropene | U | | 0.000379 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| 1,3-Dichloropropane | U | | 0.000248 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| cis-1,3-Dichloropropene | U | | 0.000313 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| trans-1,3-Dichloropropene | U | | 0.000319 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| 2,2-Dichloropropane | U | | 0.000334 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| Di-isopropyl ether | U | | 0.000297 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| Ethylbenzene | U | | 0.000355 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| Hexachloro-1,3-butadiene | U | | 0.000409 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| Isopropylbenzene | U | | 0.000291 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| p-Isopropyltoluene | U | | 0.000244 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| 2-Butanone (MEK) | U | | 0.00560 | 0.0120 | 1 | 02/18/2018 21:45 | WG1074954 |
| Methylene Chloride | U | | 0.00120 | 0.00598 | 1 | 02/18/2018 21:45 | WG1074954 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00225 | 0.0120 | 1 | 02/18/2018 21:45 | WG1074954 |
| Methyl tert-butyl ether | U | | 0.000253 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| Naphthalene | U | | 0.00120 | 0.00598 | 1 | 02/18/2018 21:45 | WG1074954 |
| n-Propylbenzene | U | | 0.000246 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| Styrene | U | | 0.000280 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000316 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000436 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |











## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---------|---------|-----------|---------|---------|----------|---------|-------|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000436 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| Tetrachloroethene | 9.57 | | 0.0825 | 0.299 | 250 | 02/23/2018 16:51 | WG1074954 |
| Toluene | U | | 0.000519 | 0.00598 | 1 | 02/18/2018 21:45 | WG1074954 |
| 1,2,3-Trichlorobenzene | U | | 0.000366 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| 1,2,4-Trichlorobenzene | U | | 0.000464 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| 1,1,1-Trichloroethane | U | | 0.000342 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| 1,1,2-Trichloroethane | U | J4 | 0.000331 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| Trichloroethene | 0.00534 | | 0.000334 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| Trichlorofluoromethane | U | | 0.000457 | 0.00598 | 1 | 02/18/2018 21:45 | WG1074954 |
| 1,2,3-Trichloropropane | U | J4 | 0.000886 | 0.00299 | 1 | 02/18/2018 21:45 | WG1074954 |
| 1,2,4-Trimethylbenzene | U | | 0.000252 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| 1,2,3-Trimethylbenzene | U | | 0.000343 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| 1,3,5-Trimethylbenzene | U | | 0.000318 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| Vinyl chloride | U | | 0.000348 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| Xylenes, Total | U | | 0.000835 | 0.00359 | 1 | 02/18/2018 21:45 | WG1074954 |
| (S) Toluene-d8 | 100 | | | 80.0-120 | | 02/18/2018 21:45 | WG1074954 |
| (S) Toluene-d8 | 102 | | | 80.0-120 | | 02/23/2018 16:51 | WG1074954 |
| (S) Dibromofluoromethane | 106 | | | 74.0-131 | | 02/18/2018 21:45 | WG1074954 |
| (S) Dibromofluoromethane | 112 | | | 74.0-131 | | 02/23/2018 16:51 | WG1074954 |
| (S) 4-Bromofluorobenzene | 100 | | | 64.0-132 | | 02/18/2018 21:45 | WG1074954 |
| (S) 4-Bromofluorobenzene | 101 | | | 64.0-132 | | 02/23/2018 16:51 | WG1074954 |










001462

## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 83.0 | | 1 | 02/23/2018 13:22 | WG1076910 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0120 | 0.0602 | 1 | 02/18/2018 22:06 | WG1074954 |
| Acrylonitrile | U | | 0.00216 | 0.0120 | 1 | 02/18/2018 22:06 | WG1074954 |
| Benzene | U | | 0.000325 | 0.00120 | 1 | 02/18/2018 22:06 | WG1074954 |
| Bromobenzene | U | | 0.000342 | 0.00120 | 1 | 02/18/2018 22:06 | WG1074954 |
| Bromodichloromethane | U | | 0.000306 | 0.00120 | 1 | 02/18/2018 22:06 | WG1074954 |
| Bromoform | U | | 0.000511 | 0.00120 | 1 | 02/18/2018 22:06 | WG1074954 |
| Bromomethane | U | | 0.00161 | 0.00602 | 1 | 02/18/2018 22:06 | WG1074954 |
| n-Butylbenzene | U | | 0.000311 | 0.00120 | 1 | 02/18/2018 22:06 | WG1074954 |
| sec-Butylbenzene | U | | 0.000242 | 0.00120 | 1 | 02/18/2018 22:06 | WG1074954 |
| tert-Butylbenzene | U | | 0.000248 | 0.00120 | 1 | 02/18/2018 22:06 | WG1074954 |
| Carbon tetrachloride | U | | 0.000395 | 0.00120 | 1 | 02/18/2018 22:06 | WG1074954 |
| Chlorobenzene | U | | 0.000255 | 0.00120 | 1 | 02/18/2018 22:06 | WG1074954 |
| Chlorodibromomethane | U | | 0.000449 | 0.00120 | 1 | 02/18/2018 22:06 | WG1074954 |
| Chloroethane | U | | 0.00114 | 0.00602 | 1 | 02/18/2018 22:06 | WG1074954 |
| Chloroform | U | | 0.000276 | 0.00602 | 1 | 02/18/2018 22:06 | WG1074954 |
| Chloromethane | U | | 0.000452 | 0.00301 | 1 | 02/18/2018 22:06 | WG1074954 |
| 2-Chlorotoluene | U | | 0.000363 | 0.00120 | 1 | 02/18/2018 22:06 | WG1074954 |
| 4-Chlorotoluene | U | | 0.000289 | 0.00120 | 1 | 02/18/2018 22:06 | WG1074954 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00126 | 0.00602 | 1 | 02/18/2018 22:06 | WG1074954 |
| 1,2-Dibromoethane | U | | 0.000413 | 0.00120 | 1 | 02/18/2018 22:06 | WG1074954 |
| Dibromomethane | U | | 0.000460 | 0.00120 | 1 | 02/18/2018 22:06 | WG1074954 |
| 1,2-Dichlorobenzene | U | | 0.000367 | 0.00120 | 1 | 02/18/2018 22:06 | WG1074954 |
| 1,3-Dichlorobenzene | U | | 0.000288 | 0.00120 | 1 | 02/18/2018 22:06 | WG1074954 |
| 1,4-Dichlorobenzene | U | | 0.000272 | 0.00120 | 1 | 02/18/2018 22:06 | WG1074954 |
| Dichlorodifluoromethane | U | | 0.000859 | 0.00602 | 1 | 02/18/2018 22:06 | WG1074954 |
| 1,1-Dichloroethane | U | | 0.000240 | 0.00120 | 1 | 02/18/2018 22:06 | WG1074954 |
| 1,2-Dichloroethane | U | | 0.000319 | 0.00120 | 1 | 02/18/2018 22:06 | WG1074954 |
| 1,1-Dichloroethene | U | | 0.000365 | 0.00120 | 1 | 02/18/2018 22:06 | WG1074954 |
| cis-1,2-Dichloroethene | 0.00283 | | 0.000283 | 0.00120 | 1 | 02/18/2018 22:06 | WG1074954 |
| trans-1,2-Dichloroethene | U | | 0.000318 | 0.00120 | 1 | 02/18/2018 22:06 | WG1074954 |
| 1,2-Dichloropropane | U | | 0.000431 | 0.00120 | 1 | 02/18/2018 22:06 | WG1074954 |
| 1,1-Dichloropropene | U | | 0.000382 | 0.00120 | 1 | 02/18/2018 22:06 | WG1074954 |
| 1,3-Dichloropropane | U | | 0.000249 | 0.00120 | 1 | 02/18/2018 22:06 | WG1074954 |
| cis-1,3-Dichloropropene | U | | 0.000316 | 0.00120 | 1 | 02/18/2018 22:06 | WG1074954 |
| trans-1,3-Dichloropropene | U | | 0.000322 | 0.00120 | 1 | 02/18/2018 22:06 | WG1074954 |
| 2,2-Dichloropropane | U | | 0.000336 | 0.00120 | 1 | 02/18/2018 22:06 | WG1074954 |
| Di-isopropyl ether | U | | 0.000299 | 0.00120 | 1 | 02/18/2018 22:06 | WG1074954 |
| Ethylbenzene | U | | 0.000358 | 0.00120 | 1 | 02/18/2018 22:06 | WG1074954 |
| Hexachloro-1,3-butadiene | U | | 0.000412 | 0.00120 | 1 | 02/18/2018 22:06 | WG1074954 |
| Isopropylbenzene | U | | 0.000293 | 0.00120 | 1 | 02/18/2018 22:06 | WG1074954 |
| p-Isopropyltoluene | U | | 0.000246 | 0.00120 | 1 | 02/18/2018 22:06 | WG1074954 |
| 2-Butanone (MEK) | U | | 0.00564 | 0.0120 | 1 | 02/18/2018 22:06 | WG1074954 |
| Methylene Chloride | U | | 0.00120 | 0.00602 | 1 | 02/18/2018 22:06 | WG1074954 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00226 | 0.0120 | 1 | 02/18/2018 22:06 | WG1074954 |
| Methyl tert-butyl ether | U | | 0.000255 | 0.00120 | 1 | 02/18/2018 22:06 | WG1074954 |
| Naphthalene | U | | 0.00120 | 0.00602 | 1 | 02/18/2018 22:06 | WG1074954 |
| n-Propylbenzene | U | | 0.000248 | 0.00120 | 1 | 02/18/2018 22:06 | WG1074954 |
| Styrene | U | | 0.000282 | 0.00120 | 1 | 02/18/2018 22:06 | WG1074954 |
| 1,1,1,2-Tetrachloroethane | 0.00112 | J | 0.000318 | 0.00120 | 1 | 02/18/2018 22:06 | WG1074954 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000440 | 0.00120 | 1 | 02/18/2018 22:06 | WG1074954 |








## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000440 | 0.00120 | 1 | 02/18/2018 22:06 | WG1074954 |
| Tetrachloroethene | 13.6 | | 0.166 | 0.602 | 500 | 02/23/2018 17:11 | WG1074954 |
| Toluene | U | | 0.000523 | 0.00602 | 1 | 02/18/2018 22:06 | WG1074954 |
| 1,2,3-Trichlorobenzene | U | | 0.000369 | 0.00120 | 1 | 02/18/2018 22:06 | WG1074954 |
| 1,2,4-Trichlorobenzene | U | | 0.000467 | 0.00120 | 1 | 02/18/2018 22:06 | WG1074954 |
| 1,1,1-Trichloroethane | U | | 0.000345 | 0.00120 | 1 | 02/18/2018 22:06 | WG1074954 |
| 1,1,2-Trichloroethane | U | J4 | 0.000334 | 0.00120 | 1 | 02/18/2018 22:06 | WG1074954 |
| Trichloroethene | 0.0118 | | 0.000336 | 0.00120 | 1 | 02/18/2018 22:06 | WG1074954 |
| Trichlorofluoromethane | U | | 0.000460 | 0.00602 | 1 | 02/18/2018 22:06 | WG1074954 |
| 1,2,3-Trichloropropane | U | J4 | 0.000893 | 0.00301 | 1 | 02/18/2018 22:06 | WG1074954 |
| 1,2,4-Trimethylbenzene | U | | 0.000254 | 0.00120 | 1 | 02/18/2018 22:06 | WG1074954 |
| 1,2,3-Trimethylbenzene | U | | 0.000346 | 0.00120 | 1 | 02/18/2018 22:06 | WG1074954 |
| 1,3,5-Trimethylbenzene | U | | 0.000320 | 0.00120 | 1 | 02/18/2018 22:06 | WG1074954 |
| Vinyl chloride | U | | 0.000351 | 0.00120 | 1 | 02/18/2018 22:06 | WG1074954 |
| Xylenes, Total | U | | 0.000841 | 0.00361 | 1 | 02/18/2018 22:06 | WG1074954 |
| (S) Toluene-d8 | 101 | | | 80.0-120 | | 02/18/2018 22:06 | WG1074954 |
| (S) Toluene-d8 | 104 | | | 80.0-120 | | 02/23/2018 17:11 | WG1074954 |
| (S) Dibromofluoromethane | 105 | | | 74.0-131 | | 02/23/2018 17:11 | WG1074954 |
| (S) Dibromofluoromethane | 105 | | | 74.0-131 | | 02/18/2018 22:06 | WG1074954 |
| (S) 4-Bromofluorobenzene | 96.1 | | | 64.0-132 | | 02/18/2018 22:06 | WG1074954 |
| (S) 4-Bromofluorobenzene | 103 | | | 64.0-132 | | 02/23/2018 17:11 | WG1074954 |










Collected: 02/15/18 10:18                                                                    L971197

## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 81.0 | | 1 | 02/23/2018 13:22 | WG1076910 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0123 | 0.0617 | 1 | 02/18/2018 22:27 | WG1074954 |
| Acrylonitrile | U | | 0.00221 | 0.0123 | 1 | 02/18/2018 22:27 | WG1074954 |
| Benzene | U | | 0.000333 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| Bromobenzene | U | | 0.000351 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| Bromodichloromethane | U | | 0.000314 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| Bromoform | U | | 0.000523 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| Bromomethane | U | | 0.00165 | 0.00617 | 1 | 02/18/2018 22:27 | WG1074954 |
| n-Butylbenzene | U | | 0.000318 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| sec-Butylbenzene | U | | 0.000248 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| tert-Butylbenzene | U | | 0.000254 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| Carbon tetrachloride | U | | 0.000405 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| Chlorobenzene | 0.000363 | J | 0.000262 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| Chlorodibromomethane | U | | 0.000460 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| Chloroethane | U | | 0.00117 | 0.00617 | 1 | 02/18/2018 22:27 | WG1074954 |
| Chloroform | U | | 0.000283 | 0.00617 | 1 | 02/18/2018 22:27 | WG1074954 |
| Chloromethane | U | | 0.000463 | 0.00309 | 1 | 02/18/2018 22:27 | WG1074954 |
| 2-Chlorotoluene | U | | 0.000372 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| 4-Chlorotoluene | U | | 0.000296 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00130 | 0.00617 | 1 | 02/18/2018 22:27 | WG1074954 |
| 1,2-Dibromoethane | U | | 0.000423 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| Dibromomethane | U | | 0.000472 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| 1,2-Dichlorobenzene | U | | 0.000376 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| 1,3-Dichlorobenzene | U | | 0.000295 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| 1,4-Dichlorobenzene | U | | 0.000279 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| Dichlorodifluoromethane | U | | 0.000880 | 0.00617 | 1 | 02/18/2018 22:27 | WG1074954 |
| 1,1-Dichloroethane | U | | 0.000246 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| 1,2-Dichloroethane | U | | 0.000327 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| 1,1-Dichloroethene | U | | 0.000374 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| cis-1,2-Dichloroethene | 0.00408 | | 0.000290 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| trans-1,2-Dichloroethene | U | | 0.000326 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| 1,2-Dichloropropane | U | | 0.000442 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| 1,1-Dichloropropene | U | | 0.000391 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| 1,3-Dichloropropane | U | | 0.000256 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| cis-1,3-Dichloropropene | U | | 0.000323 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| trans-1,3-Dichloropropene | U | | 0.000330 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| 2,2-Dichloropropane | U | | 0.000344 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| Di-isopropyl ether | U | | 0.000306 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| Ethylbenzene | U | | 0.000367 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| Hexachloro-1,3-butadiene | U | | 0.000422 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| Isopropylbenzene | U | | 0.000300 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| p-Isopropyltoluene | U | | 0.000252 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| 2-Butanone (MEK) | U | | 0.00578 | 0.0123 | 1 | 02/18/2018 22:27 | WG1074954 |
| Methylene Chloride | U | | 0.00123 | 0.00617 | 1 | 02/18/2018 22:27 | WG1074954 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00232 | 0.0123 | 1 | 02/18/2018 22:27 | WG1074954 |
| Methyl tert-butyl ether | U | | 0.000262 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| Naphthalene | U | | 0.00123 | 0.00617 | 1 | 02/18/2018 22:27 | WG1074954 |
| n-Propylbenzene | U | | 0.000254 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| Styrene | U | | 0.000289 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| 1,1,1,2-Tetrachloroethane | 0.00163 | | 0.000326 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000451 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |







## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000451 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| Tetrachloroethene | 19.1 | | 0.170 | 0.617 | 500 | 02/23/2018 17:31 | WG1074954 |
| Toluene | U | | 0.000536 | 0.00617 | 1 | 02/18/2018 22:27 | WG1074954 |
| 1,2,3-Trichlorobenzene | U | | 0.000378 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| 1,2,4-Trichlorobenzene | U | | 0.000479 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| 1,1,1-Trichloroethane | U | | 0.000353 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| 1,1,2-Trichloroethane | U | J4 | 0.000342 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| Trichloroethene | 0.0155 | | 0.000344 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| Trichlorofluoromethane | U | | 0.000472 | 0.00617 | 1 | 02/18/2018 22:27 | WG1074954 |
| 1,2,3-Trichloropropane | U | J4 | 0.000915 | 0.00309 | 1 | 02/18/2018 22:27 | WG1074954 |
| 1,2,4-Trimethylbenzene | U | | 0.000260 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| 1,2,3-Trimethylbenzene | U | | 0.000354 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| 1,3,5-Trimethylbenzene | U | | 0.000328 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| Vinyl chloride | U | | 0.000359 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| Xylenes, Total | U | | 0.000862 | 0.00370 | 1 | 02/18/2018 22:27 | WG1074954 |
| (S) Toluene-d8 | 102 | | | 80.0-120 | | 02/18/2018 22:27 | WG1074954 |
| (S) Toluene-d8 | 104 | | | 80.0-120 | | 02/23/2018 17:31 | WG1074954 |
| (S) Dibromofluoromethane | 105 | | | 74.0-131 | | 02/18/2018 22:27 | WG1074954 |
| (S) Dibromofluoromethane | 106 | | | 74.0-131 | | 02/23/2018 17:31 | WG1074954 |
| (S) 4-Bromofluorobenzene | 97.6 | | | 64.0-132 | | 02/18/2018 22:27 | WG1074954 |
| (S) 4-Bromofluorobenzene | 102 | | | 64.0-132 | | 02/23/2018 17:31 | WG1074954 |










## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---------|--------|-----------|----------|----------|-------|
| | % | | | date / time | |
| Total Solids | 85.4 | | 1 | 02/23/2018 13:22 | WG1076910 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---------|--------------|-----------|-----------|-----------|----------|----------|-------|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0117 | 0.0586 | 1 | 02/18/2018 22:48 | WG1074954 |
| Acrylonitrile | U | | 0.00210 | 0.0117 | 1 | 02/18/2018 22:48 | WG1074954 |
| Benzene | U | | 0.000316 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| Bromobenzene | U | | 0.000333 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| Bromodichloromethane | U | | 0.000297 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| Bromoform | U | | 0.000497 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| Bromomethane | U | | 0.00157 | 0.00586 | 1 | 02/18/2018 22:48 | WG1074954 |
| n-Butylbenzene | U | | 0.000302 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| sec-Butylbenzene | U | | 0.000235 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| tert-Butylbenzene | U | | 0.000241 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| Carbon tetrachloride | U | | 0.000384 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| Chlorobenzene | 0.000470 | J | 0.000248 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| Chlorodibromomethane | U | | 0.000437 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| Chloroethane | U | | 0.00111 | 0.00586 | 1 | 02/18/2018 22:48 | WG1074954 |
| Chloroform | U | | 0.000268 | 0.00586 | 1 | 02/18/2018 22:48 | WG1074954 |
| Chloromethane | U | | 0.000439 | 0.00293 | 1 | 02/18/2018 22:48 | WG1074954 |
| 2-Chlorotoluene | U | | 0.000352 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| 4-Chlorotoluene | U | | 0.000281 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00123 | 0.00586 | 1 | 02/18/2018 22:48 | WG1074954 |
| 1,2-Dibromoethane | U | | 0.000402 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| Dibromomethane | U | | 0.000447 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| 1,2-Dichlorobenzene | U | | 0.000357 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| 1,3-Dichlorobenzene | U | | 0.000280 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| 1,4-Dichlorobenzene | U | | 0.000265 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| Dichlorodifluoromethane | U | | 0.000835 | 0.00586 | 1 | 02/18/2018 22:48 | WG1074954 |
| 1,1-Dichloroethane | U | | 0.000233 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| 1,2-Dichloroethane | U | | 0.000310 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| 1,1-Dichloroethene | U | | 0.000355 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| cis-1,2-Dichloroethene | 0.00388 | | 0.000275 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| trans-1,2-Dichloroethene | U | | 0.000309 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| 1,2-Dichloropropane | U | | 0.000419 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| 1,1-Dichloropropene | U | | 0.000371 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| 1,3-Dichloropropane | U | | 0.000242 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| cis-1,3-Dichloropropene | U | | 0.000307 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| trans-1,3-Dichloropropene | U | | 0.000313 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| 2,2-Dichloropropane | U | | 0.000327 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| Di-isopropyl ether | U | | 0.000290 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| Ethylbenzene | U | | 0.000348 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| Hexachloro-1,3-butadiene | U | | 0.000401 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| Isopropylbenzene | U | | 0.000285 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| p-Isopropyltoluene | U | | 0.000239 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| 2-Butanone (MEK) | U | | 0.00548 | 0.0117 | 1 | 02/18/2018 22:48 | WG1074954 |
| Methylene Chloride | U | | 0.00117 | 0.00586 | 1 | 02/18/2018 22:48 | WG1074954 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00220 | 0.0117 | 1 | 02/18/2018 22:48 | WG1074954 |
| Methyl tert-butyl ether | U | | 0.000248 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| Naphthalene | U | | 0.00117 | 0.00586 | 1 | 02/18/2018 22:48 | WG1074954 |
| n-Propylbenzene | U | | 0.000241 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| Styrene | U | J3 | 0.000274 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| 1,1,1,2-Tetrachloroethane | 0.00113 | J | 0.000309 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000427 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |







## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000427 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| Tetrachloroethene | 19.4 | | 0.162 | 0.586 | 500 | 02/23/2018 17:52 | WG1074954 |
| Toluene | U | | 0.000508 | 0.00586 | 1 | 02/18/2018 22:48 | WG1074954 |
| 1,2,3-Trichlorobenzene | U | | 0.000358 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| 1,2,4-Trichlorobenzene | U | | 0.000454 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| 1,1,1-Trichloroethane | U | | 0.000335 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| 1,1,2-Trichloroethane | U | J4 | 0.000324 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| Trichloroethene | 0.00955 | | 0.000327 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| Trichlorofluoromethane | U | | 0.000447 | 0.00586 | 1 | 02/18/2018 22:48 | WG1074954 |
| 1,2,3-Trichloropropane | U | J4 | 0.000868 | 0.00293 | 1 | 02/18/2018 22:48 | WG1074954 |
| 1,2,4-Trimethylbenzene | U | | 0.000247 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| 1,2,3-Trimethylbenzene | U | | 0.000336 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| 1,3,5-Trimethylbenzene | U | | 0.000312 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| Vinyl chloride | U | | 0.000341 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| Xylenes, Total | U | | 0.000817 | 0.00351 | 1 | 02/18/2018 22:48 | WG1074954 |
| (S) Toluene-d8 | 104 | | | 80.0-120 | | 02/18/2018 22:48 | WG1074954 |
| (S) Toluene-d8 | 103 | | | 80.0-120 | | 02/23/2018 17:52 | WG1074954 |
| (S) Dibromofluoromethane | 106 | | | 74.0-131 | | 02/23/2018 17:52 | WG1074954 |
| (S) Dibromofluoromethane | 105 | | | 74.0-131 | | 02/18/2018 22:48 | WG1074954 |
| (S) 4-Bromofluorobenzene | 101 | | | 64.0-132 | | 02/23/2018 17:52 | WG1074954 |
| (S) 4-Bromofluorobenzene | 97.8 | | | 64.0-132 | | 02/18/2018 22:48 | WG1074954 |










Case 3:20-cv-07923-EMC   Document 258-6   Filed 05/02/24   Page 246 of 1292   NATIONWIDE.

## Total Solids by Method 2540 G-2011

| Analyte | Result % | Qualifier | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 82.2 | | 1 | 02/23/2018 13:22 | WG1076910 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.0122 | 0.0609 | 1 | 02/19/2018 12:44 | WG1074983 |
| Acrylonitrile | U | | 0.00218 | 0.0122 | 1 | 02/19/2018 12:44 | WG1074983 |
| Benzene | U | | 0.000329 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| Bromobenzene | U | | 0.000346 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| Bromodichloromethane | U | | 0.000309 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| Bromoform | U | | 0.000516 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| Bromomethane | U | | 0.00163 | 0.00609 | 1 | 02/19/2018 12:44 | WG1074983 |
| n-Butylbenzene | U | | 0.000314 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| sec-Butylbenzene | U | | 0.000245 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| tert-Butylbenzene | U | | 0.000251 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| Carbon tetrachloride | U | | 0.000399 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| Chlorobenzene | U | | 0.000258 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| Chlorodibromomethane | U | | 0.000454 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| Chloroethane | U | | 0.00115 | 0.00609 | 1 | 02/19/2018 12:44 | WG1074983 |
| Chloroform | U | | 0.000279 | 0.00609 | 1 | 02/19/2018 12:44 | WG1074983 |
| Chloromethane | U | | 0.000456 | 0.00304 | 1 | 02/19/2018 12:44 | WG1074983 |
| 2-Chlorotoluene | U | | 0.000366 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| 4-Chlorotoluene | U | | 0.000292 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00128 | 0.00609 | 1 | 02/19/2018 12:44 | WG1074983 |
| 1,2-Dibromoethane | U | | 0.000417 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| Dibromomethane | U | | 0.000465 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| 1,2-Dichlorobenzene | U | | 0.000371 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| 1,3-Dichlorobenzene | U | | 0.000291 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| 1,4-Dichlorobenzene | U | | 0.000275 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| Dichlorodifluoromethane | U | | 0.000868 | 0.00609 | 1 | 02/19/2018 12:44 | WG1074983 |
| 1,1-Dichloroethane | U | | 0.000242 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| 1,2-Dichloroethane | U | | 0.000323 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| 1,1-Dichloroethene | U | | 0.000369 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| cis-1,2-Dichloroethene | U | | 0.000286 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| trans-1,2-Dichloroethene | U | | 0.000321 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| 1,2-Dichloropropane | U | | 0.000436 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| 1,1-Dichloropropene | U | | 0.000386 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| 1,3-Dichloropropane | U | | 0.000252 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| cis-1,3-Dichloropropene | U | | 0.000319 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| trans-1,3-Dichloropropene | U | | 0.000325 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| 2,2-Dichloropropane | U | | 0.000340 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| Di-isopropyl ether | U | | 0.000302 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| Ethylbenzene | U | | 0.000361 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| Hexachloro-1,3-butadiene | U | | 0.000416 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| Isopropylbenzene | U | | 0.000296 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| p-Isopropyltoluene | U | | 0.000248 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| 2-Butanone (MEK) | U | | 0.00570 | 0.0122 | 1 | 02/19/2018 12:44 | WG1074983 |
| Methylene Chloride | U | | 0.00122 | 0.00609 | 1 | 02/19/2018 12:44 | WG1074983 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00229 | 0.0122 | 1 | 02/19/2018 12:44 | WG1074983 |
| Methyl tert-butyl ether | U | | 0.000258 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| Naphthalene | U | | 0.00122 | 0.00609 | 1 | 02/19/2018 12:44 | WG1074983 |
| n-Propylbenzene | U | | 0.000251 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| Styrene | U | | 0.000285 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| 1,1,1,2-Tetrachloroethane | 0.000355 | J | 0.000321 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000444 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |











## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000444 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| Tetrachloroethene | 13.5 | | 0.0840 | 0.304 | 250 | 02/25/2018 13:49 | WG1074983 |
| Toluene | U | | 0.000528 | 0.00609 | 1 | 02/19/2018 12:44 | WG1074983 |
| 1,2,3-Trichlorobenzene | U | | 0.000372 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| 1,2,4-Trichlorobenzene | U | | 0.000472 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| 1,1,1-Trichloroethane | U | | 0.000348 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| 1,1,2-Trichloroethane | U | | 0.000337 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| Trichloroethene | 0.00827 | | 0.000340 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| Trichlorofluoromethane | U | | 0.000465 | 0.00609 | 1 | 02/19/2018 12:44 | WG1074983 |
| 1,2,3-Trichloropropane | U | | 0.000902 | 0.00304 | 1 | 02/19/2018 12:44 | WG1074983 |
| 1,2,4-Trimethylbenzene | U | | 0.000257 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| 1,2,3-Trimethylbenzene | U | | 0.000349 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| 1,3,5-Trimethylbenzene | U | | 0.000324 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| Vinyl chloride | U | | 0.000354 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| Xylenes, Total | U | | 0.000850 | 0.00365 | 1 | 02/19/2018 12:44 | WG1074983 |
| (S) Toluene-d8 | 102 | | | 80.0-120 | | 02/19/2018 12:44 | WG1074983 |
| (S) Toluene-d8 | 104 | | | 80.0-120 | | 02/25/2018 13:49 | WG1074983 |
| (S) Dibromofluoromethane | 106 | | | 74.0-131 | | 02/25/2018 13:49 | WG1074983 |
| (S) Dibromofluoromethane | 105 | | | 74.0-131 | | 02/19/2018 12:44 | WG1074983 |
| (S) 4-Bromofluorobenzene | 101 | | | 64.0-132 | | 02/19/2018 12:44 | WG1074983 |
| (S) 4-Bromofluorobenzene | 103 | | | 64.0-132 | | 02/25/2018 13:49 | WG1074983 |











## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 84.8 | | 1 | 02/23/2018 13:22 | WG1076910 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0118 | 0.0590 | 1 | 02/19/2018 13:05 | WG1074983 |
| Acrylonitrile | U | | 0.00211 | 0.0118 | 1 | 02/19/2018 13:05 | WG1074983 |
| Benzene | U | | 0.000318 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| Bromobenzene | U | | 0.000335 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| Bromodichloromethane | U | | 0.000300 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| Bromoform | U | | 0.000500 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| Bromomethane | U | | 0.00158 | 0.00590 | 1 | 02/19/2018 13:05 | WG1074983 |
| n-Butylbenzene | U | | 0.000304 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| sec-Butylbenzene | U | | 0.000237 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| tert-Butylbenzene | U | | 0.000243 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| Carbon tetrachloride | U | | 0.000387 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| Chlorobenzene | U | | 0.000250 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| Chlorodibromomethane | U | | 0.000440 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| Chloroethane | U | | 0.00112 | 0.00590 | 1 | 02/19/2018 13:05 | WG1074983 |
| Chloroform | U | | 0.000270 | 0.00590 | 1 | 02/19/2018 13:05 | WG1074983 |
| Chloromethane | U | | 0.000442 | 0.00295 | 1 | 02/19/2018 13:05 | WG1074983 |
| 2-Chlorotoluene | U | | 0.000355 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| 4-Chlorotoluene | U | | 0.000283 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00124 | 0.00590 | 1 | 02/19/2018 13:05 | WG1074983 |
| 1,2-Dibromoethane | U | | 0.000404 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| Dibromomethane | U | | 0.000450 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| 1,2-Dichlorobenzene | U | | 0.000360 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| 1,3-Dichlorobenzene | U | | 0.000282 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| 1,4-Dichlorobenzene | U | | 0.000266 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| Dichlorodifluoromethane | U | | 0.000841 | 0.00590 | 1 | 02/19/2018 13:05 | WG1074983 |
| 1,1-Dichloroethane | U | | 0.000235 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| 1,2-Dichloroethane | U | | 0.000312 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| 1,1-Dichloroethene | U | | 0.000357 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| cis-1,2-Dichloroethene | 0.00139 | | 0.000277 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| trans-1,2-Dichloroethene | U | | 0.000311 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| 1,2-Dichloropropane | U | | 0.000422 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| 1,1-Dichloropropene | U | | 0.000374 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| 1,3-Dichloropropane | U | | 0.000244 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| cis-1,3-Dichloropropene | U | | 0.000309 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| trans-1,3-Dichloropropene | U | | 0.000315 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| 2,2-Dichloropropane | U | | 0.000329 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| Di-isopropyl ether | U | | 0.000292 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| Ethylbenzene | U | | 0.000350 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| Hexachloro-1,3-butadiene | U | | 0.000403 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| Isopropylbenzene | U | | 0.000287 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| p-Isopropyltoluene | U | | 0.000241 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| 2-Butanone (MEK) | U | | 0.00552 | 0.0118 | 1 | 02/19/2018 13:05 | WG1074983 |
| Methylene Chloride | U | | 0.00118 | 0.00590 | 1 | 02/19/2018 13:05 | WG1074983 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00222 | 0.0118 | 1 | 02/19/2018 13:05 | WG1074983 |
| Methyl tert-butyl ether | U | | 0.000250 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| Naphthalene | U | | 0.00118 | 0.00590 | 1 | 02/19/2018 13:05 | WG1074983 |
| n-Propylbenzene | U | | 0.000243 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| Styrene | U | | 0.000276 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| 1,1,1,2-Tetrachloroethane | 0.000674 | J | 0.000311 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000430 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |






B-28-6
001471
Collected Date: 02/15/18 12:44

Case 3:20-cv-07923-EMC Document 234 Filed 03/26/24 Page 247 of 1293

L971197

NATIONWIDE.

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000430 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| Tetrachloroethene | 5.19 | | 0.0814 | 0.295 | 250 | 02/25/2018 14:09 | WG1074983 |
| Toluene | U | | 0.000512 | 0.00590 | 1 | 02/19/2018 13:05 | WG1074983 |
| 1,2,3-Trichlorobenzene | U | | 0.000361 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| 1,2,4-Trichlorobenzene | U | | 0.000458 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| 1,1,1-Trichloroethane | U | | 0.000337 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| 1,1,2-Trichloroethane | U | | 0.000327 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| Trichloroethene | 0.00718 | | 0.000329 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| Trichlorofluoromethane | U | | 0.000450 | 0.00590 | 1 | 02/19/2018 13:05 | WG1074983 |
| 1,2,3-Trichloropropane | U | | 0.000874 | 0.00295 | 1 | 02/19/2018 13:05 | WG1074983 |
| 1,2,4-Trimethylbenzene | U | | 0.000249 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| 1,2,3-Trimethylbenzene | U | | 0.000338 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| 1,3,5-Trimethylbenzene | U | | 0.000314 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| Vinyl chloride | U | | 0.000343 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| Xylenes, Total | U | | 0.000823 | 0.00354 | 1 | 02/19/2018 13:05 | WG1074983 |
| (S) Toluene-d8 | 105 | | | 80.0-120 | | 02/25/2018 14:09 | WG1074983 |
| (S) Toluene-d8 | 103 | | | 80.0-120 | | 02/19/2018 13:05 | WG1074983 |
| (S) Dibromofluoromethane | 108 | | | 74.0-131 | | 02/25/2018 14:09 | WG1074983 |
| (S) Dibromofluoromethane | 107 | | | 74.0-131 | | 02/19/2018 13:05 | WG1074983 |
| (S) 4-Bromofluorobenzene | 102 | | | 64.0-132 | | 02/25/2018 14:09 | WG1074983 |
| (S) 4-Bromofluorobenzene | 95.2 | | | 64.0-132 | | 02/19/2018 13:05 | WG1074983 |










## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 82.6 | | 1 | 02/23/2018 13:22 | WG1076910 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0121 | 0.0606 | 1 | 02/19/2018 13:25 | WG1074983 |
| Acrylonitrile | U | | 0.00217 | 0.0121 | 1 | 02/19/2018 13:25 | WG1074983 |
| Benzene | U | | 0.000327 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| Bromobenzene | U | | 0.000344 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| Bromodichloromethane | U | | 0.000308 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| Bromoform | U | | 0.000514 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| Bromomethane | U | | 0.00162 | 0.00606 | 1 | 02/19/2018 13:25 | WG1074983 |
| n-Butylbenzene | U | | 0.000312 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| sec-Butylbenzene | U | | 0.000243 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| tert-Butylbenzene | U | | 0.000249 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| Carbon tetrachloride | U | | 0.000397 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| Chlorobenzene | 0.000327 | J | 0.000257 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| Chlorodibromomethane | U | | 0.000452 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| Chloroethane | U | | 0.00115 | 0.00606 | 1 | 02/19/2018 13:25 | WG1074983 |
| Chloroform | U | | 0.000277 | 0.00606 | 1 | 02/19/2018 13:25 | WG1074983 |
| Chloromethane | U | | 0.000454 | 0.00303 | 1 | 02/19/2018 13:25 | WG1074983 |
| 2-Chlorotoluene | U | | 0.000365 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| 4-Chlorotoluene | U | | 0.000291 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00127 | 0.00606 | 1 | 02/19/2018 13:25 | WG1074983 |
| 1,2-Dibromoethane | U | | 0.000415 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| Dibromomethane | U | | 0.000463 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| 1,2-Dichlorobenzene | U | | 0.000369 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| 1,3-Dichlorobenzene | U | | 0.000289 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| 1,4-Dichlorobenzene | U | | 0.000274 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| Dichlorodifluoromethane | U | | 0.000864 | 0.00606 | 1 | 02/19/2018 13:25 | WG1074983 |
| 1,1-Dichloroethane | U | | 0.000241 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| 1,2-Dichloroethane | U | | 0.000321 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| 1,1-Dichloroethene | U | | 0.000367 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| cis-1,2-Dichloroethene | 0.00553 | | 0.000285 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| trans-1,2-Dichloroethene | 0.000434 | J | 0.000320 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| 1,2-Dichloropropane | U | | 0.000434 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| 1,1-Dichloropropene | U | | 0.000384 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| 1,3-Dichloropropane | U | | 0.000251 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| cis-1,3-Dichloropropene | U | | 0.000317 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| trans-1,3-Dichloropropene | U | | 0.000323 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| 2,2-Dichloropropane | U | | 0.000338 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| Di-isopropyl ether | U | | 0.000300 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| Ethylbenzene | U | | 0.000360 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| Hexachloro-1,3-butadiene | U | | 0.000414 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| Isopropylbenzene | U | | 0.000294 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| p-Isopropyltoluene | U | | 0.000247 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| 2-Butanone (MEK) | U | | 0.00567 | 0.0121 | 1 | 02/19/2018 13:25 | WG1074983 |
| Methylene Chloride | U | | 0.00121 | 0.00606 | 1 | 02/19/2018 13:25 | WG1074983 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00228 | 0.0121 | 1 | 02/19/2018 13:25 | WG1074983 |
| Methyl tert-butyl ether | U | | 0.000257 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| Naphthalene | U | | 0.00121 | 0.00606 | 1 | 02/19/2018 13:25 | WG1074983 |
| n-Propylbenzene | U | | 0.000290 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| Styrene | U | | 0.000283 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| 1,1,1,2-Tetrachloroethane | 0.00130 | | 0.000320 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000442 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |







## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000442 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| Tetrachloroethene | 4.06 | | 0.0836 | 0.303 | 250 | 02/25/2018 14:29 | WG1074983 |
| Toluene | U | | 0.000526 | 0.00606 | 1 | 02/19/2018 13:25 | WG1074983 |
| 1,2,3-Trichlorobenzene | U | | 0.000371 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| 1,2,4-Trichlorobenzene | U | | 0.000470 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| 1,1,1-Trichloroethane | U | | 0.000346 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| 1,1,2-Trichloroethane | U | | 0.000335 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| Trichloroethene | 0.0167 | | 0.000338 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| Trichlorofluoromethane | U | | 0.000463 | 0.00606 | 1 | 02/19/2018 13:25 | WG1074983 |
| 1,2,3-Trichloropropane | U | | 0.000897 | 0.00303 | 1 | 02/19/2018 13:25 | WG1074983 |
| 1,2,4-Trimethylbenzene | U | | 0.000256 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| 1,2,3-Trimethylbenzene | U | | 0.000348 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| 1,3,5-Trimethylbenzene | U | | 0.000322 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| Vinyl chloride | U | | 0.000352 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| Xylenes, Total | U | | 0.000845 | 0.00363 | 1 | 02/19/2018 13:25 | WG1074983 |
| (S) Toluene-d8 | 99.2 | | | 80.0-120 | | 02/19/2018 13:25 | WG1074983 |
| (S) Toluene-d8 | 103 | | | 80.0-120 | | 02/25/2018 14:29 | WG1074983 |
| (S) Dibromofluoromethane | 107 | | | 74.0-131 | | 02/25/2018 14:29 | WG1074983 |
| (S) Dibromofluoromethane | 107 | | | 74.0-131 | | 02/19/2018 13:25 | WG1074983 |
| (S) 4-Bromofluorobenzene | 104 | | | 64.0-132 | | 02/25/2018 14:29 | WG1074983 |
| (S) 4-Bromofluorobenzene | 96.8 | | | 64.0-132 | | 02/19/2018 13:25 | WG1074983 |










## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 82.5 | | 1 | 02/23/2018 13:22 | WG1076910 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0121 | 0.0606 | 1 | 02/19/2018 13:46 | WG1074983 |
| Acrylonitrile | U | | 0.00217 | 0.0121 | 1 | 02/19/2018 13:46 | WG1074983 |
| Benzene | U | | 0.000327 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| Bromobenzene | U | | 0.000344 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| Bromodichloromethane | U | | 0.000308 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| Bromoform | U | | 0.000514 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| Bromomethane | U | | 0.00162 | 0.00606 | 1 | 02/19/2018 13:46 | WG1074983 |
| n-Butylbenzene | U | | 0.000313 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| sec-Butylbenzene | U | | 0.000244 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| tert-Butylbenzene | U | | 0.000250 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| Carbon tetrachloride | U | | 0.000397 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| Chlorobenzene | 0.000343 | J | 0.000257 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| Chlorodibromomethane | U | | 0.000452 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| Chloroethane | U | | 0.00115 | 0.00606 | 1 | 02/19/2018 13:46 | WG1074983 |
| Chloroform | U | | 0.000277 | 0.00606 | 1 | 02/19/2018 13:46 | WG1074983 |
| Chloromethane | U | | 0.000454 | 0.00303 | 1 | 02/19/2018 13:46 | WG1074983 |
| 2-Chlorotoluene | U | | 0.000365 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| 4-Chlorotoluene | U | | 0.000291 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00127 | 0.00606 | 1 | 02/19/2018 13:46 | WG1074983 |
| 1,2-Dibromoethane | U | | 0.000416 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| Dibromomethane | U | | 0.000463 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| 1,2-Dichlorobenzene | U | | 0.000370 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| 1,3-Dichlorobenzene | U | | 0.000290 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| 1,4-Dichlorobenzene | U | | 0.000274 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| Dichlorodifluoromethane | U | | 0.000864 | 0.00606 | 1 | 02/19/2018 13:46 | WG1074983 |
| 1,1-Dichloroethane | U | | 0.000241 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| 1,2-Dichloroethane | U | | 0.000321 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| 1,1-Dichloroethene | U | | 0.000367 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| cis-1,2-Dichloroethene | 0.00674 | | 0.000285 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| trans-1,2-Dichloroethene | 0.000454 | J | 0.000320 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| 1,2-Dichloropropane | U | | 0.000434 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| 1,1-Dichloropropene | U | | 0.000384 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| 1,3-Dichloropropane | U | | 0.000251 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| cis-1,3-Dichloropropene | U | | 0.000317 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| trans-1,3-Dichloropropene | U | | 0.000324 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| 2,2-Dichloropropane | U | | 0.000338 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| Di-isopropyl ether | U | | 0.000301 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| Ethylbenzene | U | | 0.000360 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| Hexachloro-1,3-butadiene | U | | 0.000414 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| Isopropylbenzene | U | | 0.000294 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| p-Isopropyltoluene | U | | 0.000247 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| 2-Butanone (MEK) | U | | 0.00567 | 0.0121 | 1 | 02/19/2018 13:46 | WG1074983 |
| Methylene Chloride | U | | 0.00121 | 0.00606 | 1 | 02/19/2018 13:46 | WG1074983 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00228 | 0.0121 | 1 | 02/19/2018 13:46 | WG1074983 |
| Methyl tert-butyl ether | U | | 0.000257 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| Naphthalene | U | | 0.00121 | 0.00606 | 1 | 02/19/2018 13:46 | WG1074983 |
| n-Propylbenzene | U | | 0.000250 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| Styrene | U | | 0.000284 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| 1,1,1,2-Tetrachloroethane | 0.00134 | | 0.000320 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000442 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |







## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000442 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| Tetrachloroethene | 4.14 | | 0.0836 | 0.303 | 250 | 02/25/2018 14:49 | WG1074983 |
| Toluene | U | | 0.000526 | 0.00606 | 1 | 02/19/2018 13:46 | WG1074983 |
| 1,2,3-Trichlorobenzene | U | | 0.000371 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| 1,2,4-Trichlorobenzene | U | | 0.000470 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| 1,1,1-Trichloroethane | U | | 0.000347 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| 1,1,2-Trichloroethane | U | | 0.000336 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| Trichloroethene | 0.0197 | | 0.000338 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| Trichlorofluoromethane | U | | 0.000463 | 0.00606 | 1 | 02/19/2018 13:46 | WG1074983 |
| 1,2,3-Trichloropropane | U | | 0.000898 | 0.00303 | 1 | 02/19/2018 13:46 | WG1074983 |
| 1,2,4-Trimethylbenzene | U | | 0.000256 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| 1,2,3-Trimethylbenzene | U | | 0.000348 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| 1,3,5-Trimethylbenzene | U | | 0.000322 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| Vinyl chloride | U | | 0.000353 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| Xylenes, Total | U | | 0.000846 | 0.00364 | 1 | 02/19/2018 13:46 | WG1074983 |
| (S) Toluene-d8 | 98.5 | | | 80.0-120 | | 02/19/2018 13:46 | WG1074983 |
| (S) Toluene-d8 | 102 | | | 80.0-120 | | 02/25/2018 14:49 | WG1074983 |
| (S) Dibromofluoromethane | 108 | | | 74.0-131 | | 02/25/2018 14:49 | WG1074983 |
| (S) Dibromofluoromethane | 108 | | | 74.0-131 | | 02/19/2018 13:46 | WG1074983 |
| (S) 4-Bromofluorobenzene | 103 | | | 64.0-132 | | 02/19/2018 13:46 | WG1074983 |
| (S) 4-Bromofluorobenzene | 105 | | | 64.0-132 | | 02/25/2018 14:49 | WG1074983 |










## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---------|--------|-----------|----------|----------|-------|
| | % | | | date / time | |
| Total Solids | 83.3 | | 1 | 02/23/2018 13:22 | WG1076910 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---------|--------------|-----------|-----------|-----------|----------|----------|-------|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0120 | 0.0600 | 1 | 02/19/2018 14:07 | WG1074983 |
| Acrylonitrile | U | | 0.00215 | 0.0120 | 1 | 02/19/2018 14:07 | WG1074983 |
| Benzene | U | | 0.000324 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| Bromobenzene | U | | 0.000341 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| Bromodichloromethane | U | | 0.000305 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| Bromoform | U | | 0.000509 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| Bromomethane | U | | 0.00161 | 0.00600 | 1 | 02/19/2018 14:07 | WG1074983 |
| n-Butylbenzene | U | | 0.000310 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| sec-Butylbenzene | U | | 0.000241 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| tert-Butylbenzene | U | | 0.000247 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| Carbon tetrachloride | U | | 0.000394 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| Chlorobenzene | U | | 0.000255 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| Chlorodibromomethane | U | | 0.000448 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| Chloroethane | U | | 0.00114 | 0.00600 | 1 | 02/19/2018 14:07 | WG1074983 |
| Chloroform | U | | 0.000275 | 0.00600 | 1 | 02/19/2018 14:07 | WG1074983 |
| Chloromethane | U | | 0.000450 | 0.00300 | 1 | 02/19/2018 14:07 | WG1074983 |
| 2-Chlorotoluene | U | | 0.000361 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| 4-Chlorotoluene | U | | 0.000288 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00126 | 0.00600 | 1 | 02/19/2018 14:07 | WG1074983 |
| 1,2-Dibromoethane | U | | 0.000412 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| Dibromomethane | U | | 0.000459 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| 1,2-Dichlorobenzene | U | | 0.000366 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| 1,3-Dichlorobenzene | U | | 0.000287 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| 1,4-Dichlorobenzene | U | | 0.000271 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| Dichlorodifluoromethane | U | | 0.000856 | 0.00600 | 1 | 02/19/2018 14:07 | WG1074983 |
| 1,1-Dichloroethane | U | | 0.000399 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| 1,2-Dichloroethane | U | | 0.000318 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| 1,1-Dichloroethene | U | | 0.000364 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| cis-1,2-Dichloroethene | 0.000546 | J | 0.000282 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| trans-1,2-Dichloroethene | U | | 0.000317 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| 1,2-Dichloropropane | U | | 0.000430 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| 1,1-Dichloropropene | U | | 0.000381 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| 1,3-Dichloropropane | U | | 0.000249 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| cis-1,3-Dichloropropene | U | | 0.000315 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| trans-1,3-Dichloropropene | U | | 0.000321 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| 2,2-Dichloropropane | U | | 0.000335 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| Di-isopropyl ether | U | | 0.000298 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| Ethylbenzene | U | | 0.000357 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| Hexachloro-1,3-butadiene | U | | 0.000411 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| Isopropylbenzene | U | | 0.000292 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| p-Isopropyltoluene | U | | 0.000245 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| 2-Butanone (MEK) | U | | 0.00562 | 0.0120 | 1 | 02/19/2018 14:07 | WG1074983 |
| Methylene Chloride | U | | 0.00120 | 0.00600 | 1 | 02/19/2018 14:07 | WG1074983 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00226 | 0.0120 | 1 | 02/19/2018 14:07 | WG1074983 |
| Methyl tert-butyl ether | U | | 0.000255 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| Naphthalene | U | | 0.00120 | 0.00600 | 1 | 02/19/2018 14:07 | WG1074983 |
| n-Propylbenzene | U | | 0.000407 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| Styrene | U | | 0.000281 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000317 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000438 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |







## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000438 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| Tetrachloroethene | 0.930 | | 0.0166 | 0.0600 | 50 | 02/25/2018 15:09 | WG1074983 |
| Toluene | U | | 0.000521 | 0.00600 | 1 | 02/19/2018 14:07 | WG1074983 |
| 1,2,3-Trichlorobenzene | U | | 0.000367 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| 1,2,4-Trichlorobenzene | U | | 0.000466 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| 1,1,1-Trichloroethane | U | | 0.000343 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| 1,1,2-Trichloroethane | U | | 0.000333 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| Trichloroethene | 0.00102 | J | 0.000335 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| Trichlorofluoromethane | U | | 0.000459 | 0.00600 | 1 | 02/19/2018 14:07 | WG1074983 |
| 1,2,3-Trichloropropane | U | | 0.000890 | 0.00300 | 1 | 02/19/2018 14:07 | WG1074983 |
| 1,2,4-Trimethylbenzene | U | | 0.000253 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| 1,2,3-Trimethylbenzene | U | | 0.000345 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| 1,3,5-Trimethylbenzene | U | | 0.000319 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| Vinyl chloride | U | | 0.000349 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| Xylenes, Total | U | | 0.000838 | 0.00360 | 1 | 02/19/2018 14:07 | WG1074983 |
| (S) Toluene-d8 | 102 | | | 80.0-120 | | 02/19/2018 14:07 | WG1074983 |
| (S) Toluene-d8 | 103 | | | 80.0-120 | | 02/25/2018 15:09 | WG1074983 |
| (S) Dibromofluoromethane | 109 | | | 74.0-131 | | 02/19/2018 14:07 | WG1074983 |
| (S) Dibromofluoromethane | 105 | | | 74.0-131 | | 02/25/2018 15:09 | WG1074983 |
| (S) 4-Bromofluorobenzene | 97.3 | | | 64.0-132 | | 02/19/2018 14:07 | WG1074983 |
| (S) 4-Bromofluorobenzene | 102 | | | 64.0-132 | | 02/25/2018 15:09 | WG1074983 |










NATIONWIDE.

## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 81.4 | | 1 | 02/23/2018 10:48 | WG1076911 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0123 | 0.0614 | 1 | 02/19/2018 14:27 | WG1074983 |
| Acrylonitrile | U | | 0.00220 | 0.0123 | 1 | 02/19/2018 14:27 | WG1074983 |
| Benzene | U | | 0.000332 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| Bromobenzene | U | | 0.000349 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| Bromodichloromethane | U | | 0.000312 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| Bromoform | U | | 0.000521 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| Bromomethane | U | | 0.00165 | 0.00614 | 1 | 02/19/2018 14:27 | WG1074983 |
| n-Butylbenzene | U | | 0.000317 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| sec-Butylbenzene | U | | 0.000247 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| tert-Butylbenzene | U | | 0.000253 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| Carbon tetrachloride | U | | 0.000403 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| Chlorobenzene | U | | 0.000261 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| Chlorodibromomethane | U | | 0.000458 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| Chloroethane | U | | 0.00116 | 0.00614 | 1 | 02/19/2018 14:27 | WG1074983 |
| Chloroform | U | | 0.000281 | 0.00614 | 1 | 02/19/2018 14:27 | WG1074983 |
| Chloromethane | U | | 0.000461 | 0.00307 | 1 | 02/19/2018 14:27 | WG1074983 |
| 2-Chlorotoluene | U | | 0.000370 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| 4-Chlorotoluene | U | | 0.000295 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00129 | 0.00614 | 1 | 02/19/2018 14:27 | WG1074983 |
| 1,2-Dibromoethane | U | | 0.000421 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| Dibromomethane | U | | 0.000469 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| 1,2-Dichlorobenzene | U | | 0.000375 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| 1,3-Dichlorobenzene | U | | 0.000294 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| 1,4-Dichlorobenzene | U | | 0.000278 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| Dichlorodifluoromethane | U | | 0.000876 | 0.00614 | 1 | 02/19/2018 14:27 | WG1074983 |
| 1,1-Dichloroethane | U | | 0.000245 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| 1,2-Dichloroethane | U | | 0.000326 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| 1,1-Dichloroethene | U | | 0.000372 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| cis-1,2-Dichloroethene | 0.0139 | | 0.000289 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| trans-1,2-Dichloroethene | 0.00377 | | 0.000324 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| 1,2-Dichloropropane | U | | 0.000440 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| 1,1-Dichloropropene | U | | 0.000390 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| 1,3-Dichloropropane | U | | 0.000254 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| cis-1,3-Dichloropropene | U | | 0.000322 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| trans-1,3-Dichloropropene | U | | 0.000328 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| 2,2-Dichloropropane | U | | 0.000343 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| Di-isopropyl ether | U | | 0.000305 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| Ethylbenzene | U | | 0.000365 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| Hexachloro-1,3-butadiene | U | | 0.000420 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| Isopropylbenzene | U | | 0.000299 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| p-Isopropyltoluene | U | | 0.000251 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| 2-Butanone (MEK) | U | | 0.00575 | 0.0123 | 1 | 02/19/2018 14:27 | WG1074983 |
| Methylene Chloride | U | | 0.0123 | 0.00614 | 1 | 02/19/2018 14:27 | WG1074983 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00231 | 0.0123 | 1 | 02/19/2018 14:27 | WG1074983 |
| Methyl tert-butyl ether | U | | 0.000261 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| Naphthalene | U | | 0.00123 | 0.00614 | 1 | 02/19/2018 14:27 | WG1074983 |
| n-Propylbenzene | U | | 0.000253 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| Styrene | U | | 0.000288 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000324 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000449 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |








## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000449 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| Tetrachloroethene | 5.24 | | 0.0170 | 0.0614 | 50 | 02/25/2018 15:29 | WG1074983 |
| Toluene | U | | 0.000533 | 0.00614 | 1 | 02/19/2018 14:27 | WG1074983 |
| 1,2,3-Trichlorobenzene | U | | 0.000376 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| 1,2,4-Trichlorobenzene | U | | 0.000477 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| 1,1,1-Trichloroethane | U | | 0.000351 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| 1,1,2-Trichloroethane | U | | 0.000340 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| Trichloroethene | 0.0638 | | 0.000343 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| Trichlorofluoromethane | U | | 0.000469 | 0.00614 | 1 | 02/19/2018 14:27 | WG1074983 |
| 1,2,3-Trichloropropane | U | | 0.000911 | 0.00307 | 1 | 02/19/2018 14:27 | WG1074983 |
| 1,2,4-Trimethylbenzene | U | | 0.000259 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| 1,2,3-Trimethylbenzene | U | | 0.000353 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| 1,3,5-Trimethylbenzene | U | | 0.000327 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| Vinyl chloride | U | | 0.000358 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| Xylenes, Total | U | | 0.000858 | 0.00369 | 1 | 02/19/2018 14:27 | WG1074983 |
| (S) Toluene-d8 | 102 | | | 80.0-120 | | 02/19/2018 14:27 | WG1074983 |
| (S) Toluene-d8 | 105 | | | 80.0-120 | | 02/25/2018 15:29 | WG1074983 |
| (S) Dibromofluoromethane | 104 | | | 74.0-131 | | 02/25/2018 15:29 | WG1074983 |
| (S) Dibromofluoromethane | 111 | | | 74.0-131 | | 02/19/2018 14:27 | WG1074983 |
| (S) 4-Bromofluorobenzene | 101 | | | 64.0-132 | | 02/19/2018 14:27 | WG1074983 |
| (S) 4-Bromofluorobenzene | 103 | | | 64.0-132 | | 02/25/2018 15:29 | WG1074983 |










Case 3:20-cv-07923-EMC Document 458-6 Filed 07/26/24 Page 256 of 1293 NATIONWIDE.
L971197

## Total Solids by Method 2540 G-2011

| Analyte | Result % | Qualifier | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 80.2 | | 1 | 02/23/2018 10:48 | WG1076911 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.0125 | 0.0623 | 1 | 02/19/2018 14:48 | WG1074983 |
| Acrylonitrile | U | | 0.00223 | 0.0125 | 1 | 02/19/2018 14:48 | WG1074983 |
| Benzene | U | | 0.000336 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| Bromobenzene | U | | 0.000354 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| Bromodichloromethane | U | | 0.000317 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| Bromoform | U | | 0.000528 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| Bromomethane | U | | 0.00167 | 0.00623 | 1 | 02/19/2018 14:48 | WG1074983 |
| n-Butylbenzene | U | | 0.000322 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| sec-Butylbenzene | U | | 0.000250 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| tert-Butylbenzene | U | | 0.000257 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| Carbon tetrachloride | U | | 0.000409 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| Chlorobenzene | U | | 0.000264 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| Chlorodibromomethane | U | | 0.000465 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| Chloroethane | U | | 0.00118 | 0.00623 | 1 | 02/19/2018 14:48 | WG1074983 |
| Chloroform | U | | 0.000285 | 0.00623 | 1 | 02/19/2018 14:48 | WG1074983 |
| Chloromethane | U | | 0.000467 | 0.00312 | 1 | 02/19/2018 14:48 | WG1074983 |
| 2-Chlorotoluene | U | | 0.000375 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| 4-Chlorotoluene | U | | 0.000299 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00131 | 0.00623 | 1 | 02/19/2018 14:48 | WG1074983 |
| 1,2-Dibromoethane | U | | 0.000427 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| Dibromomethane | U | | 0.000476 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| 1,2-Dichlorobenzene | U | | 0.000380 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| 1,3-Dichlorobenzene | U | | 0.000298 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| 1,4-Dichlorobenzene | U | | 0.000282 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| Dichlorodifluoromethane | U | | 0.000889 | 0.00623 | 1 | 02/19/2018 14:48 | WG1074983 |
| 1,1-Dichloroethane | U | | 0.000248 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| 1,2-Dichloroethane | U | | 0.000330 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| 1,1-Dichloroethene | U | | 0.000378 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| cis-1,2-Dichloroethene | 0.00771 | | 0.000293 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| trans-1,2-Dichloroethene | 0.000741 | J | 0.000329 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| 1,2-Dichloropropane | U | | 0.000446 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| 1,1-Dichloropropene | U | | 0.000395 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| 1,3-Dichloropropane | U | | 0.000258 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| cis-1,3-Dichloropropene | U | | 0.000327 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| trans-1,3-Dichloropropene | U | | 0.000333 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| 2,2-Dichloropropane | U | | 0.000348 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| Di-isopropyl ether | U | | 0.000309 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| Ethylbenzene | U | | 0.000370 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| Hexachloro-1,3-butadiene | U | | 0.000426 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| Isopropylbenzene | U | | 0.000303 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| p-Isopropyltoluene | U | | 0.000254 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| 2-Butanone (MEK) | U | | 0.00583 | 0.0125 | 1 | 02/19/2018 14:48 | WG1074983 |
| Methylene Chloride | U | | 0.00125 | 0.00623 | 1 | 02/19/2018 14:48 | WG1074983 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00234 | 0.0125 | 1 | 02/19/2018 14:48 | WG1074983 |
| Methyl tert-butyl ether | U | | 0.000264 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| Naphthalene | U | | 0.00125 | 0.00623 | 1 | 02/19/2018 14:48 | WG1074983 |
| n-Propylbenzene | U | | 0.000257 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| Styrene | U | | 0.000292 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000329 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000455 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |











## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000455 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| Tetrachloroethene | 1.47 | | 0.0172 | 0.0623 | 50 | 02/25/2018 15:49 | WG1074983 |
| Toluene | U | | 0.000541 | 0.00623 | 1 | 02/19/2018 14:48 | WG1074983 |
| 1,2,3-Trichlorobenzene | U | | 0.000381 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| 1,2,4-Trichlorobenzene | U | | 0.000484 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| 1,1,1-Trichloroethane | U | | 0.000356 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| 1,1,2-Trichloroethane | U | | 0.000345 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| Trichloroethene | 0.0169 | | 0.000348 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| Trichlorofluoromethane | U | | 0.000476 | 0.00623 | 1 | 02/19/2018 14:48 | WG1074983 |
| 1,2,3-Trichloropropane | U | | 0.000923 | 0.00312 | 1 | 02/19/2018 14:48 | WG1074983 |
| 1,2,4-Trimethylbenzene | U | | 0.000263 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| 1,2,3-Trimethylbenzene | U | | 0.000358 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| 1,3,5-Trimethylbenzene | U | | 0.000331 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| Vinyl chloride | U | | 0.000363 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| Xylenes, Total | U | | 0.000870 | 0.00374 | 1 | 02/19/2018 14:48 | WG1074983 |
| (S) Toluene-d8 | 102 | | | 80.0-120 | | 02/19/2018 14:48 | WG1074983 |
| (S) Toluene-d8 | 105 | | | 80.0-120 | | 02/25/2018 15:49 | WG1074983 |
| (S) Dibromofluoromethane | 109 | | | 74.0-131 | | 02/19/2018 14:48 | WG1074983 |
| (S) Dibromofluoromethane | 104 | | | 74.0-131 | | 02/25/2018 15:49 | WG1074983 |
| (S) 4-Bromofluorobenzene | 104 | | | 64.0-132 | | 02/25/2018 15:49 | WG1074983 |
| (S) 4-Bromofluorobenzene | 97.8 | | | 64.0-132 | | 02/19/2018 14:48 | WG1074983 |











## Total Solids by Method 2540 G-2011

| Analyte | Result % | Qualifier | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 84.2 | | 1 | 02/23/2018 10:48 | WG1076911 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.0119 | 0.0594 | 1 | 02/19/2018 15:09 | WG1074983 |
| Acrylonitrile | U | | 0.00213 | 0.0119 | 1 | 02/19/2018 15:09 | WG1074983 |
| Benzene | U | | 0.000321 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| Bromobenzene | U | | 0.000337 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| Bromodichloromethane | U | | 0.000302 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| Bromoform | U | | 0.000504 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| Bromomethane | U | | 0.00159 | 0.00594 | 1 | 02/19/2018 15:09 | WG1074983 |
| n-Butylbenzene | U | | 0.000307 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| sec-Butylbenzene | U | | 0.000239 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| tert-Butylbenzene | U | | 0.000245 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| Carbon tetrachloride | U | | 0.000390 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| Chlorobenzene | U | | 0.000252 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| Chlorodibromomethane | U | | 0.000443 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| Chloroethane | U | | 0.00112 | 0.00594 | 1 | 02/19/2018 15:09 | WG1074983 |
| Chloroform | U | | 0.000272 | 0.00594 | 1 | 02/19/2018 15:09 | WG1074983 |
| Chloromethane | U | | 0.000446 | 0.00297 | 1 | 02/19/2018 15:09 | WG1074983 |
| 2-Chlorotoluene | U | | 0.000358 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| 4-Chlorotoluene | U | | 0.000285 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00125 | 0.00594 | 1 | 02/19/2018 15:09 | WG1074983 |
| 1,2-Dibromoethane | U | | 0.000408 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| Dibromomethane | U | | 0.000454 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| 1,2-Dichlorobenzene | U | | 0.000362 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| 1,3-Dichlorobenzene | U | | 0.000284 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| 1,4-Dichlorobenzene | U | | 0.000268 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| Dichlorodifluoromethane | U | | 0.000847 | 0.00594 | 1 | 02/19/2018 15:09 | WG1074983 |
| 1,1-Dichloroethane | U | | 0.000236 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| 1,2-Dichloroethane | U | | 0.000315 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| 1,1-Dichloroethene | U | | 0.000360 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| cis-1,2-Dichloroethene | 0.00553 | | 0.000279 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| trans-1,2-Dichloroethene | 0.000413 | J | 0.000314 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| 1,2-Dichloropropane | U | | 0.000425 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| 1,1-Dichloropropene | U | | 0.000377 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| 1,3-Dichloropropane | U | | 0.000246 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| cis-1,3-Dichloropropene | U | | 0.000311 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| trans-1,3-Dichloropropene | U | | 0.000317 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| 2,2-Dichloropropane | U | | 0.000331 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| Di-isopropyl ether | U | | 0.000295 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| Ethylbenzene | U | | 0.000353 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| Hexachloro-1,3-butadiene | U | | 0.000406 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| Isopropylbenzene | U | | 0.000289 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| p-Isopropyltoluene | U | | 0.000242 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| 2-Butanone (MEK) | U | | 0.00556 | 0.0119 | 1 | 02/19/2018 15:09 | WG1074983 |
| Methylene Chloride | U | | 0.00119 | 0.00594 | 1 | 02/19/2018 15:09 | WG1074983 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00223 | 0.0119 | 1 | 02/19/2018 15:09 | WG1074983 |
| Methyl tert-butyl ether | U | | 0.000252 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| Naphthalene | U | | 0.00119 | 0.00594 | 1 | 02/19/2018 15:09 | WG1074983 |
| n-Propylbenzene | U | | 0.000245 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| Styrene | U | | 0.000278 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000314 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000434 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |






## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000434 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| Tetrachloroethene | 1.05 | | 0.0164 | 0.0594 | 50 | 02/25/2018 16:09 | WG1074983 |
| Toluene | U | | 0.000516 | 0.00594 | 1 | 02/19/2018 15:09 | WG1074983 |
| 1,2,3-Trichlorobenzene | U | | 0.000364 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| 1,2,4-Trichlorobenzene | U | | 0.000461 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| 1,1,1-Trichloroethane | U | | 0.000340 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| 1,1,2-Trichloroethane | U | | 0.000329 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| Trichloroethene | 0.0124 | | 0.000331 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| Trichlorofluoromethane | U | | 0.000454 | 0.00594 | 1 | 02/19/2018 15:09 | WG1074983 |
| 1,2,3-Trichloropropane | U | | 0.000880 | 0.00297 | 1 | 02/19/2018 15:09 | WG1074983 |
| 1,2,4-Trimethylbenzene | U | | 0.000251 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| 1,2,3-Trimethylbenzene | U | | 0.000341 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| 1,3,5-Trimethylbenzene | U | | 0.000316 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| Vinyl chloride | U | | 0.000346 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| Xylenes, Total | U | | 0.000829 | 0.00356 | 1 | 02/19/2018 15:09 | WG1074983 |
| (S) Toluene-d8 | 97.6 | | | 80.0-120 | | 02/19/2018 15:09 | WG1074983 |
| (S) Toluene-d8 | 104 | | | 80.0-120 | | 02/25/2018 16:09 | WG1074983 |
| (S) Dibromofluoromethane | 113 | | | 74.0-131 | | 02/19/2018 15:09 | WG1074983 |
| (S) Dibromofluoromethane | 106 | | | 74.0-131 | | 02/25/2018 16:09 | WG1074983 |
| (S) 4-Bromofluorobenzene | 97.5 | | | 64.0-132 | | 02/19/2018 15:09 | WG1074983 |
| (S) 4-Bromofluorobenzene | 102 | | | 64.0-132 | | 02/25/2018 16:09 | WG1074983 |










**001484**

## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 82.5 | | 1 | 02/23/2018 10:48 | WG1076911 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0121 | 0.0606 | 1 | 02/19/2018 15:30 | WG1074983 |
| Acrylonitrile | U | | 0.00217 | 0.0121 | 1 | 02/19/2018 15:30 | WG1074983 |
| Benzene | U | | 0.000327 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| Bromobenzene | U | | 0.000344 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| Bromodichloromethane | U | | 0.000308 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| Bromoform | U | | 0.000514 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| Bromomethane | U | | 0.00162 | 0.00606 | 1 | 02/19/2018 15:30 | WG1074983 |
| n-Butylbenzene | U | | 0.000313 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| sec-Butylbenzene | U | | 0.000244 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| tert-Butylbenzene | U | | 0.000250 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| Carbon tetrachloride | U | | 0.000397 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| Chlorobenzene | U | | 0.000257 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| Chlorodibromomethane | U | | 0.000452 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| Chloroethane | U | | 0.00115 | 0.00606 | 1 | 02/19/2018 15:30 | WG1074983 |
| Chloroform | U | | 0.000277 | 0.00606 | 1 | 02/19/2018 15:30 | WG1074983 |
| Chloromethane | U | | 0.000454 | 0.00303 | 1 | 02/19/2018 15:30 | WG1074983 |
| 2-Chlorotoluene | U | | 0.000365 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| 4-Chlorotoluene | U | | 0.000291 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00127 | 0.00606 | 1 | 02/19/2018 15:30 | WG1074983 |
| 1,2-Dibromoethane | U | | 0.000416 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| Dibromomethane | U | | 0.000463 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| 1,2-Dichlorobenzene | U | | 0.000370 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| 1,3-Dichlorobenzene | U | | 0.000290 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| 1,4-Dichlorobenzene | U | | 0.000274 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| Dichlorodifluoromethane | U | | 0.000864 | 0.00606 | 1 | 02/19/2018 15:30 | WG1074983 |
| 1,1-Dichloroethane | U | | 0.000241 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| 1,2-Dichloroethane | U | | 0.000321 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| 1,1-Dichloroethene | U | | 0.000367 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| cis-1,2-Dichloroethene | 0.00296 | | 0.000285 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| trans-1,2-Dichloroethene | U | | 0.000320 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| 1,2-Dichloropropane | U | | 0.000434 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| 1,1-Dichloropropene | U | | 0.000384 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| 1,3-Dichloropropane | U | | 0.000251 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| cis-1,3-Dichloropropene | U | | 0.000317 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| trans-1,3-Dichloropropene | U | | 0.000324 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| 2,2-Dichloropropane | U | | 0.000338 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| Di-isopropyl ether | U | | 0.000301 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| Ethylbenzene | U | | 0.000360 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| Hexachloro-1,3-butadiene | U | | 0.000414 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| Isopropylbenzene | U | | 0.000294 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| p-Isopropyltoluene | U | | 0.000247 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| 2-Butanone (MEK) | U | | 0.00567 | 0.0121 | 1 | 02/19/2018 15:30 | WG1074983 |
| Methylene Chloride | U | | 0.00121 | 0.00606 | 1 | 02/19/2018 15:30 | WG1074983 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00228 | 0.0121 | 1 | 02/19/2018 15:30 | WG1074983 |
| Methyl tert-butyl ether | U | | 0.000257 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| Naphthalene | U | | 0.00121 | 0.00606 | 1 | 02/19/2018 15:30 | WG1074983 |
| n-Propylbenzene | U | | 0.000294 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| Styrene | U | | 0.000284 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000320 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000442 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |







NATIONWIDE.

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000442 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| Tetrachloroethene | 1.40 | | 0.0167 | 0.0606 | 50 | 02/25/2018 16:29 | WG1074983 |
| Toluene | U | | 0.000526 | 0.00606 | 1 | 02/19/2018 15:30 | WG1074983 |
| 1,2,3-Trichlorobenzene | U | | 0.000371 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| 1,2,4-Trichlorobenzene | U | | 0.000470 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| 1,1,1-Trichloroethane | U | | 0.000347 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| 1,1,2-Trichloroethane | U | | 0.000336 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| Trichloroethene | 0.00889 | | 0.000338 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| Trichlorofluoromethane | U | | 0.000463 | 0.00606 | 1 | 02/19/2018 15:30 | WG1074983 |
| 1,2,3-Trichloropropane | U | | 0.000898 | 0.00303 | 1 | 02/19/2018 15:30 | WG1074983 |
| 1,2,4-Trimethylbenzene | U | | 0.000256 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| 1,2,3-Trimethylbenzene | U | | 0.000348 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| 1,3,5-Trimethylbenzene | U | | 0.000322 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| Vinyl chloride | U | | 0.000353 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| Xylenes, Total | U | | 0.000846 | 0.00364 | 1 | 02/19/2018 15:30 | WG1074983 |
| (S) Toluene-d8 | 102 | | | 80.0-120 | | 02/19/2018 15:30 | WG1074983 |
| (S) Toluene-d8 | 104 | | | 80.0-120 | | 02/25/2018 16:29 | WG1074983 |
| (S) Dibromofluoromethane | 104 | | | 74.0-131 | | 02/25/2018 16:29 | WG1074983 |
| (S) Dibromofluoromethane | 108 | | | 74.0-131 | | 02/19/2018 15:30 | WG1074983 |
| (S) 4-Bromofluorobenzene | 102 | | | 64.0-132 | | 02/19/2018 15:30 | WG1074983 |
| (S) 4-Bromofluorobenzene | 102 | | | 64.0-132 | | 02/25/2018 16:29 | WG1074983 |










## Total Solids by Method 2540 G-2011

| Analyte | Result % | Qualifier | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 90.6 | | 1 | 02/23/2018 10:48 | WG1076911 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.0110 | 0.0552 | 1 | 02/19/2018 15:51 | WG1074983 |
| Acrylonitrile | U | | 0.00198 | 0.0110 | 1 | 02/19/2018 15:51 | WG1074983 |
| Benzene | U | | 0.000298 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| Bromobenzene | U | | 0.000313 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| Bromodichloromethane | U | | 0.000280 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| Bromoform | U | | 0.000468 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| Bromomethane | U | | 0.00148 | 0.00552 | 1 | 02/19/2018 15:51 | WG1074983 |
| n-Butylbenzene | U | | 0.000285 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| sec-Butylbenzene | U | | 0.000222 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| tert-Butylbenzene | U | | 0.000227 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| Carbon tetrachloride | U | | 0.000362 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| Chlorobenzene | U | | 0.000234 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| Chlorodibromomethane | U | | 0.000412 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| Chloroethane | U | | 0.00104 | 0.00552 | 1 | 02/19/2018 15:51 | WG1074983 |
| Chloroform | U | | 0.000253 | 0.00552 | 1 | 02/19/2018 15:51 | WG1074983 |
| Chloromethane | U | | 0.000414 | 0.00276 | 1 | 02/19/2018 15:51 | WG1074983 |
| 2-Chlorotoluene | U | | 0.000332 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| 4-Chlorotoluene | U | | 0.000265 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00116 | 0.00552 | 1 | 02/19/2018 15:51 | WG1074983 |
| 1,2-Dibromoethane | U | | 0.000379 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| Dibromomethane | U | | 0.000422 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| 1,2-Dichlorobenzene | U | | 0.000337 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| 1,3-Dichlorobenzene | U | | 0.000264 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| 1,4-Dichlorobenzene | U | | 0.000249 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| Dichlorodifluoromethane | U | | 0.000787 | 0.00552 | 1 | 02/19/2018 15:51 | WG1074983 |
| 1,1-Dichloroethane | U | | 0.000220 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| 1,2-Dichloroethane | U | | 0.000293 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| 1,1-Dichloroethene | U | | 0.000334 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| cis-1,2-Dichloroethene | 0.000636 | J | 0.000259 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| trans-1,2-Dichloroethene | U | | 0.000291 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| 1,2-Dichloropropane | U | | 0.000395 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| 1,1-Dichloropropene | U | | 0.000350 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| 1,3-Dichloropropane | U | | 0.000228 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| cis-1,3-Dichloropropene | U | | 0.000289 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| trans-1,3-Dichloropropene | U | | 0.000295 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| 2,2-Dichloropropane | U | | 0.000308 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| Di-isopropyl ether | U | | 0.000274 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| Ethylbenzene | U | | 0.000328 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| Hexachloro-1,3-butadiene | U | | 0.000378 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| Isopropylbenzene | U | | 0.000268 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| p-Isopropyltoluene | U | | 0.000225 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| 2-Butanone (MEK) | U | | 0.00517 | 0.0110 | 1 | 02/19/2018 15:51 | WG1074983 |
| Methylene Chloride | U | | 0.00110 | 0.00552 | 1 | 02/19/2018 15:51 | WG1074983 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00208 | 0.0110 | 1 | 02/19/2018 15:51 | WG1074983 |
| Methyl tert-butyl ether | U | | 0.000234 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| Naphthalene | U | | 0.00110 | 0.00552 | 1 | 02/19/2018 15:51 | WG1074983 |
| n-Propylbenzene | U | | 0.000227 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| Styrene | U | | 0.000258 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000291 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000403 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |






Collected Date: 02/15/18 17:07    001487    L971197

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000403 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| Tetrachloroethene | 0.393 | | 0.0204 | 0.0740 | 67 | 02/25/2018 16:49 | WG1074983 |
| Toluene | U | | 0.000479 | 0.00552 | 1 | 02/19/2018 15:51 | WG1074983 |
| 1,2,3-Trichlorobenzene | U | | 0.000338 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| 1,2,4-Trichlorobenzene | U | | 0.000428 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| 1,1,1-Trichloroethane | U | | 0.000316 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| 1,1,2-Trichloroethane | U | | 0.000306 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| Trichloroethene | 0.00162 | | 0.000308 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| Trichlorofluoromethane | U | | 0.000422 | 0.00552 | 1 | 02/19/2018 15:51 | WG1074983 |
| 1,2,3-Trichloropropane | U | | 0.000818 | 0.00276 | 1 | 02/19/2018 15:51 | WG1074983 |
| 1,2,4-Trimethylbenzene | U | | 0.000233 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| 1,2,3-Trimethylbenzene | U | | 0.000317 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| 1,3,5-Trimethylbenzene | U | | 0.000294 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| Vinyl chloride | U | | 0.000321 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| Xylenes, Total | U | | 0.000770 | 0.00331 | 1 | 02/19/2018 15:51 | WG1074983 |
| (S) Toluene-d8 | 101 | | | 80.0-120 | | 02/19/2018 15:51 | WG1074983 |
| (S) Toluene-d8 | 104 | | | 80.0-120 | | 02/25/2018 16:49 | WG1074983 |
| (S) Dibromofluoromethane | 109 | | | 74.0-131 | | 02/19/2018 15:51 | WG1074983 |
| (S) Dibromofluoromethane | 107 | | | 74.0-131 | | 02/25/2018 16:49 | WG1074983 |
| (S) 4-Bromofluorobenzene | 97.6 | | | 64.0-132 | | 02/19/2018 15:51 | WG1074983 |
| (S) 4-Bromofluorobenzene | 102 | | | 64.0-132 | | 02/25/2018 16:49 | WG1074983 |










NATIONWIDE.

## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 82.4 | | 1 | 02/23/2018 10:48 | WG1076911 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0121 | 0.0607 | 1 | 02/19/2018 16:12 | WG1074983 |
| Acrylonitrile | U | | 0.00217 | 0.0121 | 1 | 02/19/2018 16:12 | WG1074983 |
| Benzene | U | | 0.000328 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| Bromobenzene | U | | 0.000345 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| Bromodichloromethane | U | | 0.000308 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| Bromoform | U | | 0.000515 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| Bromomethane | U | | 0.00163 | 0.00607 | 1 | 02/19/2018 16:12 | WG1074983 |
| n-Butylbenzene | U | | 0.000313 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| sec-Butylbenzene | U | | 0.000244 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| tert-Butylbenzene | U | | 0.000250 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| Carbon tetrachloride | U | | 0.000398 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| Chlorobenzene | U | | 0.000257 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| Chlorodibromomethane | U | | 0.000453 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| Chloroethane | U | | 0.00115 | 0.00607 | 1 | 02/19/2018 16:12 | WG1074983 |
| Chloroform | U | | 0.000278 | 0.00607 | 1 | 02/19/2018 16:12 | WG1074983 |
| Chloromethane | U | | 0.000455 | 0.00304 | 1 | 02/19/2018 16:12 | WG1074983 |
| 2-Chlorotoluene | U | | 0.000365 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| 4-Chlorotoluene | U | | 0.000291 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00127 | 0.00607 | 1 | 02/19/2018 16:12 | WG1074983 |
| 1,2-Dibromoethane | U | | 0.000416 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| Dibromomethane | U | | 0.000464 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| 1,2-Dichlorobenzene | U | | 0.000370 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| 1,3-Dichlorobenzene | U | | 0.000290 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| 1,4-Dichlorobenzene | U | | 0.000274 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| Dichlorodifluoromethane | U | | 0.000866 | 0.00607 | 1 | 02/19/2018 16:12 | WG1074983 |
| 1,1-Dichloroethane | U | | 0.000242 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| 1,2-Dichloroethane | U | | 0.000322 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| 1,1-Dichloroethene | U | | 0.000368 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| cis-1,2-Dichloroethene | U | | 0.000285 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| trans-1,2-Dichloroethene | U | | 0.000321 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| 1,2-Dichloropropane | U | | 0.000435 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| 1,1-Dichloropropene | U | | 0.000385 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| 1,3-Dichloropropane | U | | 0.000251 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| cis-1,3-Dichloropropene | U | | 0.000318 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| trans-1,3-Dichloropropene | U | | 0.000324 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| 2,2-Dichloropropane | U | | 0.000339 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| Di-isopropyl ether | U | | 0.000301 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| Ethylbenzene | U | | 0.000361 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| Hexachloro-1,3-butadiene | U | | 0.000415 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| Isopropylbenzene | U | | 0.000295 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| p-Isopropyltoluene | U | | 0.000248 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| 2-Butanone (MEK) | U | | 0.00568 | 0.0121 | 1 | 02/19/2018 16:12 | WG1074983 |
| Methylene Chloride | U | | 0.00121 | 0.00607 | 1 | 02/19/2018 16:12 | WG1074983 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00228 | 0.0121 | 1 | 02/19/2018 16:12 | WG1074983 |
| Methyl tert-butyl ether | U | | 0.000257 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| Naphthalene | U | | 0.00121 | 0.00607 | 1 | 02/19/2018 16:12 | WG1074983 |
| n-Propylbenzene | U | | 0.000290 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| Styrene | U | | 0.000284 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000321 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000443 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |

















## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000443 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| Tetrachloroethene | 4.97 | | 0.0168 | 0.0607 | 50 | 02/25/2018 17:10 | WG1074983 |
| Toluene | U | | 0.000527 | 0.00607 | 1 | 02/19/2018 16:12 | WG1074983 |
| 1,2,3-Trichlorobenzene | U | | 0.000372 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| 1,2,4-Trichlorobenzene | U | | 0.000471 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| 1,1,1-Trichloroethane | U | | 0.000347 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| 1,1,2-Trichloroethane | U | | 0.000336 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| Trichloroethene | 0.00217 | | 0.000339 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| Trichlorofluoromethane | U | | 0.000464 | 0.00607 | 1 | 02/19/2018 16:12 | WG1074983 |
| 1,2,3-Trichloropropane | U | | 0.000900 | 0.00304 | 1 | 02/19/2018 16:12 | WG1074983 |
| 1,2,4-Trimethylbenzene | U | | 0.000256 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| 1,2,3-Trimethylbenzene | U | | 0.000348 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| 1,3,5-Trimethylbenzene | U | | 0.000323 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| Vinyl chloride | U | | 0.000353 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| Xylenes, Total | U | | 0.000848 | 0.00364 | 1 | 02/19/2018 16:12 | WG1074983 |
| (S) Toluene-d8 | 105 | | | 80.0-120 | | 02/25/2018 17:10 | WG1074983 |
| (S) Toluene-d8 | 101 | | | 80.0-120 | | 02/19/2018 16:12 | WG1074983 |
| (S) Dibromofluoromethane | 105 | | | 74.0-131 | | 02/25/2018 17:10 | WG1074983 |
| (S) Dibromofluoromethane | 112 | | | 74.0-131 | | 02/19/2018 16:12 | WG1074983 |
| (S) 4-Bromofluorobenzene | 102 | | | 64.0-132 | | 02/25/2018 17:10 | WG1074983 |
| (S) 4-Bromofluorobenzene | 102 | | | 64.0-132 | | 02/19/2018 16:12 | WG1074983 |

## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 83.1 | | 1 | 02/23/2018 10:48 | WG1076911 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0120 | 0.0602 | 1 | 02/19/2018 16:33 | WG1074983 |
| Acrylonitrile | U | | 0.00215 | 0.0120 | 1 | 02/19/2018 16:33 | WG1074983 |
| Benzene | U | | 0.000325 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| Bromobenzene | U | | 0.000342 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| Bromodichloromethane | U | | 0.000306 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| Bromoform | U | | 0.000510 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| Bromomethane | U | | 0.00161 | 0.00602 | 1 | 02/19/2018 16:33 | WG1074983 |
| n-Butylbenzene | U | | 0.000311 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| sec-Butylbenzene | U | | 0.000242 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| tert-Butylbenzene | U | | 0.000248 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| Carbon tetrachloride | U | | 0.000395 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| Chlorobenzene | U | | 0.000255 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| Chlorodibromomethane | U | | 0.000449 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| Chloroethane | U | | 0.00114 | 0.00602 | 1 | 02/19/2018 16:33 | WG1074983 |
| Chloroform | U | | 0.000276 | 0.00602 | 1 | 02/19/2018 16:33 | WG1074983 |
| Chloromethane | U | | 0.000451 | 0.00301 | 1 | 02/19/2018 16:33 | WG1074983 |
| 2-Chlorotoluene | U | | 0.000362 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| 4-Chlorotoluene | U | | 0.000289 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00126 | 0.00602 | 1 | 02/19/2018 16:33 | WG1074983 |
| 1,2-Dibromoethane | U | | 0.000413 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| Dibromomethane | U | | 0.000460 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| 1,2-Dichlorobenzene | U | | 0.000367 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| 1,3-Dichlorobenzene | U | | 0.000288 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| 1,4-Dichlorobenzene | U | | 0.000272 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| Dichlorodifluoromethane | U | | 0.000858 | 0.00602 | 1 | 02/19/2018 16:33 | WG1074983 |
| 1,1-Dichloroethane | U | | 0.000240 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| 1,2-Dichloroethane | U | | 0.000319 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| 1,1-Dichloroethene | U | | 0.000365 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| cis-1,2-Dichloroethene | 0.00110 | J | 0.000283 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| trans-1,2-Dichloroethene | U | | 0.000318 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| 1,2-Dichloropropane | U | | 0.000431 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| 1,1-Dichloropropene | U | | 0.000382 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| 1,3-Dichloropropane | U | | 0.000249 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| cis-1,3-Dichloropropene | U | | 0.000315 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| trans-1,3-Dichloropropene | U | | 0.000321 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| 2,2-Dichloropropane | U | | 0.000336 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| Di-isopropyl ether | U | | 0.000299 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| Ethylbenzene | U | | 0.000357 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| Hexachloro-1,3-butadiene | U | | 0.000412 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| Isopropylbenzene | U | | 0.000292 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| p-Isopropyltoluene | U | | 0.000246 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| 2-Butanone (MEK) | U | | 0.00563 | 0.0120 | 1 | 02/19/2018 16:33 | WG1074983 |
| Methylene Chloride | U | | 0.00120 | 0.00602 | 1 | 02/19/2018 16:33 | WG1074983 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00226 | 0.0120 | 1 | 02/19/2018 16:33 | WG1074983 |
| Methyl tert-butyl ether | U | | 0.000255 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| Naphthalene | U | | 0.00120 | 0.00602 | 1 | 02/19/2018 16:33 | WG1074983 |
| n-Propylbenzene | U | | 0.000248 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| Styrene | U | | 0.000282 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000318 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000439 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |







| Cp |
| Tc |
| Ss |
| Cn |
| Sr |
| Qc |
| Gl |
| Al |
| Sc |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000439 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| Tetrachloroethene | 0.975 | | 0.0166 | 0.0602 | 50 | 02/25/2018 17:30 | WG1074983 |
| Toluene | U | | 0.000522 | 0.00602 | 1 | 02/19/2018 16:33 | WG1074983 |
| 1,2,3-Trichlorobenzene | U | | 0.000368 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| 1,2,4-Trichlorobenzene | U | | 0.000467 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| 1,1,1-Trichloroethane | U | | 0.000344 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| 1,1,2-Trichloroethane | U | | 0.000333 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| Trichloroethene | 0.00500 | | 0.000336 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| Trichlorofluoromethane | U | | 0.000460 | 0.00602 | 1 | 02/19/2018 16:33 | WG1074983 |
| 1,2,3-Trichloropropane | U | | 0.000892 | 0.00301 | 1 | 02/19/2018 16:33 | WG1074983 |
| 1,2,4-Trimethylbenzene | U | | 0.000254 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| 1,2,3-Trimethylbenzene | U | | 0.000345 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| 1,3,5-Trimethylbenzene | U | | 0.000320 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| Vinyl chloride | U | | 0.000350 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| Xylenes, Total | U | | 0.000840 | 0.00361 | 1 | 02/19/2018 16:33 | WG1074983 |
| (S) Toluene-d8 | 103 | | | 80.0-120 | | 02/25/2018 17:30 | WG1074983 |
| (S) Toluene-d8 | 102 | | | 80.0-120 | | 02/19/2018 16:33 | WG1074983 |
| (S) Dibromofluoromethane | 104 | | | 74.0-131 | | 02/25/2018 17:30 | WG1074983 |
| (S) Dibromofluoromethane | 112 | | | 74.0-131 | | 02/19/2018 16:33 | WG1074983 |
| (S) 4-Bromofluorobenzene | 98.5 | | | 64.0-132 | | 02/19/2018 16:33 | WG1074983 |
| (S) 4-Bromofluorobenzene | 103 | | | 64.0-132 | | 02/25/2018 17:30 | WG1074983 |










## Total Solids by Method 2540 G-2011

| Analyte | Result % | Qualifier | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 81.8 | | 1 | 02/23/2018 10:48 | WG1076911 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.0122 | 0.0611 | 1 | 02/19/2018 16:54 | WG1074983 |
| Acrylonitrile | U | | 0.00219 | 0.0122 | 1 | 02/19/2018 16:54 | WG1074983 |
| Benzene | U | | 0.000330 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| Bromobenzene | U | | 0.000347 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| Bromodichloromethane | U | | 0.000310 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| Bromoform | U | | 0.000518 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| Bromomethane | U | | 0.00164 | 0.00611 | 1 | 02/19/2018 16:54 | WG1074983 |
| n-Butylbenzene | U | | 0.000315 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| sec-Butylbenzene | U | | 0.000246 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| tert-Butylbenzene | U | | 0.000252 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| Carbon tetrachloride | U | | 0.000401 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| Chlorobenzene | U | | 0.000259 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| Chlorodibromomethane | U | | 0.000456 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| Chloroethane | U | | 0.00116 | 0.00611 | 1 | 02/19/2018 16:54 | WG1074983 |
| Chloroform | U | | 0.000280 | 0.00611 | 1 | 02/19/2018 16:54 | WG1074983 |
| Chloromethane | U | | 0.000458 | 0.00305 | 1 | 02/19/2018 16:54 | WG1074983 |
| 2-Chlorotoluene | U | | 0.000368 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| 4-Chlorotoluene | U | | 0.000293 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00128 | 0.00611 | 1 | 02/19/2018 16:54 | WG1074983 |
| 1,2-Dibromoethane | U | | 0.000419 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| Dibromomethane | U | | 0.000467 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| 1,2-Dichlorobenzene | U | | 0.000373 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| 1,3-Dichlorobenzene | U | | 0.000292 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| 1,4-Dichlorobenzene | U | | 0.000276 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| Dichlorodifluoromethane | U | | 0.000871 | 0.00611 | 1 | 02/19/2018 16:54 | WG1074983 |
| 1,1-Dichloroethane | U | | 0.000243 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| 1,2-Dichloroethane | U | | 0.000324 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| 1,1-Dichloroethene | U | | 0.000370 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| cis-1,2-Dichloroethene | 0.00249 | | 0.000287 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| trans-1,2-Dichloroethene | U | | 0.000323 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| 1,2-Dichloropropane | U | | 0.000437 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| 1,1-Dichloropropene | U | | 0.000387 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| 1,3-Dichloropropane | U | | 0.000253 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| cis-1,3-Dichloropropene | U | | 0.000320 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| trans-1,3-Dichloropropene | U | | 0.000326 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| 2,2-Dichloropropane | U | | 0.000341 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| Di-isopropyl ether | U | | 0.000303 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| Ethylbenzene | U | | 0.000363 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| Hexachloro-1,3-butadiene | U | | 0.000418 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| Isopropylbenzene | U | | 0.000297 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| p-Isopropyltoluene | U | | 0.000249 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| 2-Butanone (MEK) | U | | 0.00572 | 0.0122 | 1 | 02/19/2018 16:54 | WG1074983 |
| Methylene Chloride | U | | 0.00122 | 0.00611 | 1 | 02/19/2018 16:54 | WG1074983 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00230 | 0.0122 | 1 | 02/19/2018 16:54 | WG1074983 |
| Methyl tert-butyl ether | U | | 0.000259 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| Naphthalene | U | | 0.00122 | 0.00611 | 1 | 02/19/2018 16:54 | WG1074983 |
| n-Propylbenzene | U | | 0.000252 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| Styrene | U | | 0.000286 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000323 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000446 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |













| ACCOUNT: | PROJECT: | SDG: | DATE/TIME: | PAGE: |
|---|---|---|---|---|
| Pangea Environmental Serv - Oakland, CA | | L971197 | 02/26/18 15:26 | 55 of 111 |

NATIONWIDE.

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000446 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| Tetrachloroethene | 1.24 | | 0.0337 | 0.122 | 100 | 02/25/2018 17:50 | WG1074983 |
| Toluene | U | | 0.000530 | 0.00611 | 1 | 02/19/2018 16:54 | WG1074983 |
| 1,2,3-Trichlorobenzene | U | | 0.000374 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| 1,2,4-Trichlorobenzene | U | | 0.000474 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| 1,1,1-Trichloroethane | U | | 0.000349 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| 1,1,2-Trichloroethane | U | | 0.000338 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| Trichloroethene | 0.00960 | | 0.000341 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| Trichlorofluoromethane | U | | 0.000467 | 0.00611 | 1 | 02/19/2018 16:54 | WG1074983 |
| 1,2,3-Trichloropropane | U | | 0.000905 | 0.00305 | 1 | 02/19/2018 16:54 | WG1074983 |
| 1,2,4-Trimethylbenzene | U | | 0.000258 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| 1,2,3-Trimethylbenzene | U | | 0.000351 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| 1,3,5-Trimethylbenzene | U | | 0.000325 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| Vinyl chloride | U | | 0.000356 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| Xylenes, Total | U | | 0.000853 | 0.00367 | 1 | 02/19/2018 16:54 | WG1074983 |
| (S) Toluene-d8 | 105 | | | 80.0-120 | | 02/19/2018 16:54 | WG1074983 |
| (S) Toluene-d8 | 105 | | | 80.0-120 | | 02/25/2018 17:50 | WG1074983 |
| (S) Dibromofluoromethane | 109 | | | 74.0-131 | | 02/19/2018 16:54 | WG1074983 |
| (S) Dibromofluoromethane | 107 | | | 74.0-131 | | 02/25/2018 17:50 | WG1074983 |
| (S) 4-Bromofluorobenzene | 99.3 | | | 64.0-132 | | 02/19/2018 16:54 | WG1074983 |
| (S) 4-Bromofluorobenzene | 104 | | | 64.0-132 | | 02/25/2018 17:50 | WG1074983 |










## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---------|--------|-----------|----------|----------|-------|
| | % | | | date / time | |
| Total Solids | 82.2 | | 1 | 02/23/2018 10:48 | WG1076911 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---------|--------------|-----------|-----------|-----------|----------|----------|-------|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0122 | 0.0608 | 1 | 02/19/2018 17:15 | WG1074983 |
| Acrylonitrile | U | | 0.00218 | 0.0122 | 1 | 02/19/2018 17:15 | WG1074983 |
| Benzene | U | | 0.000328 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| Bromobenzene | U | | 0.000345 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| Bromodichloromethane | U | | 0.000309 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| Bromoform | U | | 0.000516 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| Bromomethane | U | | 0.00163 | 0.00608 | 1 | 02/19/2018 17:15 | WG1074983 |
| n-Butylbenzene | U | | 0.000314 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| sec-Butylbenzene | U | | 0.000245 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| tert-Butylbenzene | U | | 0.000251 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| Carbon tetrachloride | U | | 0.000399 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| Chlorobenzene | U | | 0.000258 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| Chlorodibromomethane | U | | 0.000454 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| Chloroethane | U | | 0.00115 | 0.00608 | 1 | 02/19/2018 17:15 | WG1074983 |
| Chloroform | U | | 0.000279 | 0.00608 | 1 | 02/19/2018 17:15 | WG1074983 |
| Chloromethane | U | | 0.000456 | 0.00304 | 1 | 02/19/2018 17:15 | WG1074983 |
| 2-Chlorotoluene | U | | 0.000366 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| 4-Chlorotoluene | U | | 0.000292 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00128 | 0.00608 | 1 | 02/19/2018 17:15 | WG1074983 |
| 1,2-Dibromoethane | U | | 0.000417 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| Dibromomethane | U | | 0.000465 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| 1,2-Dichlorobenzene | U | | 0.000371 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| 1,3-Dichlorobenzene | U | | 0.000291 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| 1,4-Dichlorobenzene | U | | 0.000275 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| Dichlorodifluoromethane | U | | 0.000867 | 0.00608 | 1 | 02/19/2018 17:15 | WG1074983 |
| 1,1-Dichloroethane | U | | 0.000242 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| 1,2-Dichloroethane | U | | 0.000322 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| 1,1-Dichloroethene | U | | 0.000369 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| cis-1,2-Dichloroethene | 0.00261 | | 0.000286 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| trans-1,2-Dichloroethene | U | | 0.000321 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| 1,2-Dichloropropane | U | | 0.000436 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| 1,1-Dichloropropene | U | | 0.000386 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| 1,3-Dichloropropane | U | | 0.000252 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| cis-1,3-Dichloropropene | U | | 0.000319 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| trans-1,3-Dichloropropene | U | | 0.000325 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| 2,2-Dichloropropane | U | | 0.000339 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| Di-isopropyl ether | U | | 0.000302 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| Ethylbenzene | U | | 0.000361 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| Hexachloro-1,3-butadiene | U | | 0.000416 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| Isopropylbenzene | U | | 0.000296 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| p-Isopropyltoluene | U | | 0.000248 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| 2-Butanone (MEK) | U | | 0.00569 | 0.0122 | 1 | 02/19/2018 17:15 | WG1074983 |
| Methylene Chloride | U | | 0.00122 | 0.00608 | 1 | 02/19/2018 17:15 | WG1074983 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00229 | 0.0122 | 1 | 02/19/2018 17:15 | WG1074983 |
| Methyl tert-butyl ether | U | | 0.000258 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| Naphthalene | U | | 0.00122 | 0.00608 | 1 | 02/19/2018 17:15 | WG1074983 |
| n-Propylbenzene | U | | 0.000251 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| Styrene | U | | 0.000285 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000321 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000444 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |








## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000444 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| Tetrachloroethene | 2.38 | | 0.0336 | 0.122 | 100 | 02/25/2018 18:09 | WG1074983 |
| Toluene | U | | 0.000528 | 0.00608 | 1 | 02/19/2018 17:15 | WG1074983 |
| 1,2,3-Trichlorobenzene | U | | 0.000372 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| 1,2,4-Trichlorobenzene | U | | 0.000472 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| 1,1,1-Trichloroethane | U | | 0.000348 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| 1,1,2-Trichloroethane | U | | 0.000337 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| Trichloroethene | 0.00960 | | 0.000339 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| Trichlorofluoromethane | U | | 0.000465 | 0.00608 | 1 | 02/19/2018 17:15 | WG1074983 |
| 1,2,3-Trichloropropane | U | | 0.000901 | 0.00304 | 1 | 02/19/2018 17:15 | WG1074983 |
| 1,2,4-Trimethylbenzene | U | | 0.000257 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| 1,2,3-Trimethylbenzene | U | | 0.000349 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| 1,3,5-Trimethylbenzene | U | | 0.000324 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| Vinyl chloride | U | | 0.000354 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| Xylenes, Total | U | | 0.000849 | 0.00365 | 1 | 02/19/2018 17:15 | WG1074983 |
| (S) Toluene-d8 | 104 | | | 80.0-120 | | 02/19/2018 17:15 | WG1074983 |
| (S) Toluene-d8 | 102 | | | 80.0-120 | | 02/19/2018 18:09 | WG1074983 |
| (S) Dibromofluoromethane | 110 | | | 74.0-131 | | 02/19/2018 17:15 | WG1074983 |
| (S) Dibromofluoromethane | 108 | | | 74.0-131 | | 02/25/2018 18:09 | WG1074983 |
| (S) 4-Bromofluorobenzene | 100 | | | 64.0-132 | | 02/19/2018 17:15 | WG1074983 |
| (S) 4-Bromofluorobenzene | 103 | | | 64.0-132 | | 02/25/2018 18:09 | WG1074983 |










B-30-15
001496
Collected: 02/15/18 17:59

Case 3320-cov-0779223-EMCS ADR Inc En R538-16_T Sed 025060234 Page 272 of 1293 NATIONWIDE.

L971197

## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 86.8 | | 1 | 02/23/2018 10:48 | WG1076911 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0115 | 0.0576 | 1 | 02/19/2018 17:36 | WG1074983 |
| Acrylonitrile | U | | 0.00206 | 0.0115 | 1 | 02/19/2018 17:36 | WG1074983 |
| Benzene | 0.000361 | J | 0.000311 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| Bromobenzene | U | | 0.000327 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| Bromodichloromethane | U | | 0.000293 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| Bromoform | U | | 0.000488 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| Bromomethane | U | | 0.00154 | 0.00576 | 1 | 02/19/2018 17:36 | WG1074983 |
| n-Butylbenzene | U | | 0.000297 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| sec-Butylbenzene | U | | 0.000232 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| tert-Butylbenzene | U | | 0.000237 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| Carbon tetrachloride | U | | 0.000378 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| Chlorobenzene | U | | 0.000244 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| Chlorodibromomethane | U | | 0.000430 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| Chloroethane | U | | 0.00109 | 0.00576 | 1 | 02/19/2018 17:36 | WG1074983 |
| Chloroform | U | | 0.000264 | 0.00576 | 1 | 02/19/2018 17:36 | WG1074983 |
| Chloromethane | U | | 0.000432 | 0.00288 | 1 | 02/19/2018 17:36 | WG1074983 |
| 2-Chlorotoluene | U | | 0.000347 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| 4-Chlorotoluene | U | | 0.000276 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00121 | 0.00576 | 1 | 02/19/2018 17:36 | WG1074983 |
| 1,2-Dibromoethane | U | | 0.000395 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| Dibromomethane | U | | 0.000440 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| 1,2-Dichlorobenzene | U | | 0.000351 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| 1,3-Dichlorobenzene | U | | 0.000275 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| 1,4-Dichlorobenzene | U | | 0.000260 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| Dichlorodifluoromethane | U | | 0.000821 | 0.00576 | 1 | 02/19/2018 17:36 | WG1074983 |
| 1,1-Dichloroethane | U | | 0.000229 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| 1,2-Dichloroethane | U | | 0.000305 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| 1,1-Dichloroethene | U | | 0.000349 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| cis-1,2-Dichloroethene | 0.000867 | J | 0.000271 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| trans-1,2-Dichloroethene | U | | 0.000304 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| 1,2-Dichloropropane | U | | 0.000412 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| 1,1-Dichloropropene | U | | 0.000365 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| 1,3-Dichloropropane | U | | 0.000238 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| cis-1,3-Dichloropropene | U | | 0.000302 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| trans-1,3-Dichloropropene | U | | 0.000308 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| 2,2-Dichloropropane | U | | 0.000321 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| Di-isopropyl ether | U | | 0.000286 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| Ethylbenzene | U | | 0.000342 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| Hexachloro-1,3-butadiene | U | | 0.000394 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| Isopropylbenzene | U | | 0.000280 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| p-Isopropyltoluene | U | | 0.000235 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| 2-Butanone (MEK) | U | | 0.00539 | 0.0115 | 1 | 02/19/2018 17:36 | WG1074983 |
| Methylene Chloride | U | | 0.00115 | 0.00576 | 1 | 02/19/2018 17:36 | WG1074983 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00217 | 0.0115 | 1 | 02/19/2018 17:36 | WG1074983 |
| Methyl tert-butyl ether | U | | 0.000244 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| Naphthalene | U | | 0.00115 | 0.00576 | 1 | 02/19/2018 17:36 | WG1074983 |
| n-Propylbenzene | U | | 0.000270 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| Styrene | U | | 0.000270 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000304 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000420 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |






B-30-15    Case 3220-cov-07923-EMC Document R1384-1 Filed 02/26/234 Page 1735 of 1293 NATIONWIDE.

001497    Collected Date: 02/15/18 17:59      L971197

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry)<br>mg/kg | Qualifier | MDL (dry)<br>mg/kg | RDL (dry)<br>mg/kg | Dilution | Analysis<br>date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000420 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| Tetrachloroethene | 2.28 | | 0.0369 | 0.134 | 116 | 02/25/2018 18:29 | WG1074983 |
| Toluene | U | | 0.000500 | 0.00576 | 1 | 02/19/2018 17:36 | WG1074983 |
| 1,2,3-Trichlorobenzene | U | | 0.000352 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| 1,2,4-Trichlorobenzene | U | | 0.000447 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| 1,1,1-Trichloroethane | U | | 0.000329 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| 1,1,2-Trichloroethane | U | | 0.000319 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| Trichloroethene | 0.00213 | | 0.000321 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| Trichlorofluoromethane | U | | 0.000440 | 0.00576 | 1 | 02/19/2018 17:36 | WG1074983 |
| 1,2,3-Trichloropropane | U | | 0.000854 | 0.00288 | 1 | 02/19/2018 17:36 | WG1074983 |
| 1,2,4-Trimethylbenzene | U | | 0.000243 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| 1,2,3-Trimethylbenzene | U | | 0.000331 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| 1,3,5-Trimethylbenzene | U | | 0.000306 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| Vinyl chloride | U | | 0.000335 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| Xylenes, Total | U | | 0.000804 | 0.00346 | 1 | 02/19/2018 17:36 | WG1074983 |
| (S) Toluene-d8 | 106 | | | 80.0-120 | | 02/25/2018 18:29 | WG1074983 |
| (S) Toluene-d8 | 103 | | | 80.0-120 | | 02/19/2018 17:36 | WG1074983 |
| (S) Dibromofluoromethane | 106 | | | 74.0-131 | | 02/25/2018 18:29 | WG1074983 |
| (S) Dibromofluoromethane | 107 | | | 74.0-131 | | 02/19/2018 17:36 | WG1074983 |
| (S) 4-Bromofluorobenzene | 103 | | | 64.0-132 | | 02/25/2018 18:29 | WG1074983 |
| (S) 4-Bromofluorobenzene | 102 | | | 64.0-132 | | 02/19/2018 17:36 | WG1074983 |










## Volatile Organic Compounds (GC/MS) by Method 8260B




| Analyte | Result | Qualifier | MDL | RDL | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | ug/l | | ug/l | ug/l | | date / time | |
| Acetone | U | | 20.0 | 100 | 2 | 02/17/2018 22:13 | WG1074834 |
| Acrolein | U | | 17.7 | 100 | 2 | 02/17/2018 22:13 | WG1074834 |
| Acrylonitrile | U | | 3.74 | 20.0 | 2 | 02/17/2018 22:13 | WG1074834 |
| Benzene | U | | 0.662 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| Bromobenzene | U | | 0.704 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| Bromodichloromethane | U | | 0.760 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| Bromoform | U | | 0.938 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| Bromomethane | U | | 1.73 | 10.0 | 2 | 02/17/2018 22:13 | WG1074834 |
| n-Butylbenzene | U | | 0.722 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| sec-Butylbenzene | U | | 0.730 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| tert-Butylbenzene | U | | 0.798 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| Carbon tetrachloride | U | | 0.758 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| Chlorobenzene | U | | 0.696 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| Chlorodibromomethane | U | | 0.654 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| Chloroethane | U | | 0.906 | 10.0 | 2 | 02/17/2018 22:13 | WG1074834 |
| Chloroform | U | | 0.648 | 10.0 | 2 | 02/17/2018 22:13 | WG1074834 |
| Chloromethane | U | | 0.552 | 5.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| 2-Chlorotoluene | U | | 0.750 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| 4-Chlorotoluene | U | | 0.702 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| 1,2-Dibromo-3-Chloropropane | U | | 2.66 | 10.0 | 2 | 02/17/2018 22:13 | WG1074834 |
| 1,2-Dibromoethane | U | | 0.762 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| Dibromomethane | U | | 0.692 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| 1,2-Dichlorobenzene | U | | 0.698 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| 1,3-Dichlorobenzene | U | | 0.440 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| 1,4-Dichlorobenzene | U | | 0.548 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| Dichlorodifluoromethane | U | | 1.10 | 10.0 | 2 | 02/17/2018 22:13 | WG1074834 |
| 1,1-Dichloroethane | U | | 0.518 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| 1,2-Dichloroethane | U | | 0.722 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| 1,1-Dichloroethene | U | | 0.796 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| cis-1,2-Dichloroethene | 7.65 | | 0.520 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| trans-1,2-Dichloroethene | U | | 0.792 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| 1,2-Dichloropropane | U | | 0.612 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| 1,1-Dichloropropene | U | | 0.704 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| 1,3-Dichloropropane | U | | 0.732 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| cis-1,3-Dichloropropene | U | | 0.836 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| trans-1,3-Dichloropropene | U | | 0.838 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| 2,2-Dichloropropane | U | | 0.642 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| Di-isopropyl ether | U | | 0.640 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| Ethylbenzene | U | | 0.768 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| Hexachloro-1,3-butadiene | U | J4 | 0.512 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| Isopropylbenzene | U | | 0.652 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| p-Isopropyltoluene | U | | 0.700 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| 2-Butanone (MEK) | U | | 7.86 | 20.0 | 2 | 02/17/2018 22:13 | WG1074834 |
| Methylene Chloride | U | | 2.00 | 10.0 | 2 | 02/17/2018 22:13 | WG1074834 |
| 4-Methyl-2-pentanone (MIBK) | U | | 4.28 | 20.0 | 2 | 02/17/2018 22:13 | WG1074834 |
| Methyl tert-butyl ether | U | | 0.734 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| Naphthalene | U | | 2.00 | 10.0 | 2 | 02/17/2018 22:13 | WG1074834 |
| n-Propylbenzene | U | | 0.698 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| Styrene | U | | 0.614 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| 1,1,1-Tetrachloroethane | U | | 0.770 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| 1,1,2,2-Tetrachloroethane | U | | 0.260 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.606 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| Tetrachloroethene | 12200 | | 37.2 | 100 | 100 | 02/22/2018 01:01 | WG1074834 |
| Toluene | U | | 0.824 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| 1,2,3-Trichlorobenzene | U | | 0.460 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| 1,2,4-Trichlorobenzene | U | | 0.710 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result | Qualifier | MDL | RDL | Dilution | Analysis | Batch |
|---------|--------|-----------|-----|-----|----------|----------|-------|
| | ug/l | | ug/l | ug/l | | date / time | |
| 1,1,1-Trichloroethane | U | | 0.638 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| 1,1,2-Trichloroethane | U | | 0.766 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| Trichloroethene | 27.8 | | 0.796 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| Trichlorofluoromethane | U | | 2.40 | 10.0 | 2 | 02/17/2018 22:13 | WG1074834 |
| 1,2,3-Trichloropropane | U | | 1.61 | 5.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| 1,2,4-Trimethylbenzene | U | | 0.746 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| 1,2,3-Trimethylbenzene | U | | 0.642 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| 1,3,5-Trimethylbenzene | U | | 0.774 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| Vinyl chloride | U | | 0.518 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| Xylenes, Total | U | | 2.12 | 6.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| (S) Toluene-d8 | 102 | | | 80.0-120 | | 02/17/2018 22:13 | WG1074834 |
| (S) Toluene-d8 | 101 | | | 80.0-120 | | 02/17/2018 22:13 | WG1074834 |
| (S) Dibromofluoromethane | 97.6 | | | 76.0-123 | | 02/17/2018 22:13 | WG1074834 |
| (S) Dibromofluoromethane | 95.7 | | | 76.0-123 | | 02/22/2018 01:01 | WG1074834 |
| (S) 4-Bromofluorobenzene | 101 | | | 80.0-120 | | 02/17/2018 22:13 | WG1074834 |
| (S) 4-Bromofluorobenzene | 104 | | | 80.0-120 | | 02/22/2018 01:01 | WG1074834 |















## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| Acetone | 67-64-1 | 58.10 | 100 | 238 | 1170 | 2780 | | 80 | WG1075094 |
| Allyl chloride | 107-05-1 | 76.53 | 16.0 | 50.1 | ND | ND | | 80 | WG1075094 |
| Benzene | 71-43-2 | 78.10 | 16.0 | 51.1 | ND | ND | | 80 | WG1075094 |
| Benzyl Chloride | 100-44-7 | 127 | 16.0 | 83.1 | ND | ND | | 80 | WG1075094 |
| Bromodichloromethane | 75-27-4 | 164 | 16.0 | 107 | ND | ND | | 80 | WG1075094 |
| Bromoform | 75-25-2 | 253 | 48.0 | 497 | ND | ND | | 80 | WG1075094 |
| Bromomethane | 74-83-9 | 94.90 | 16.0 | 62.1 | ND | ND | | 80 | WG1075094 |
| 1,3-Butadiene | 106-99-0 | 54.10 | 160 | 354 | ND | ND | | 80 | WG1075094 |
| Carbon disulfide | 75-15-0 | 76.10 | 16.0 | 49.8 | 42.2 | 131 | | 80 | WG1075094 |
| Carbon tetrachloride | 56-23-5 | 154 | 16.0 | 101 | ND | ND | | 80 | WG1075094 |
| Chlorobenzene | 108-90-7 | 113 | 16.0 | 73.9 | ND | ND | | 80 | WG1075094 |
| Chloroethane | 75-00-3 | 64.50 | 16.0 | 42.2 | ND | ND | | 80 | WG1075094 |
| Chloroform | 67-66-3 | 119 | 16.0 | 77.9 | ND | ND | | 80 | WG1075094 |
| Chloromethane | 74-87-3 | 50.50 | 16.0 | 33.0 | ND | ND | | 80 | WG1075094 |
| 2-Chlorotoluene | 95-49-8 | 126 | 16.0 | 82.5 | ND | ND | | 80 | WG1075094 |
| Cyclohexane | 110-82-7 | 84.20 | 16.0 | 55.1 | ND | ND | | 80 | WG1075094 |
| Dibromochloromethane | 124-48-1 | 208 | 16.0 | 136 | ND | ND | | 80 | WG1075094 |
| 1,2-Dibromoethane | 106-93-4 | 188 | 16.0 | 123 | ND | ND | | 80 | WG1075094 |
| 1,2-Dichlorobenzene | 95-50-1 | 147 | 16.0 | 96.2 | ND | ND | | 80 | WG1075094 |
| 1,3-Dichlorobenzene | 541-73-1 | 147 | 16.0 | 96.2 | ND | ND | | 80 | WG1075094 |
| 1,4-Dichlorobenzene | 106-46-7 | 147 | 16.0 | 96.2 | ND | ND | | 80 | WG1075094 |
| 1,2-Dichloroethane | 107-06-2 | 99 | 16.0 | 64.8 | ND | ND | | 80 | WG1075094 |
| 1,1-Dichloroethane | 75-34-3 | 98 | 16.0 | 64.1 | ND | ND | | 80 | WG1075094 |
| 1,1-Dichloroethene | 75-35-4 | 96.90 | 16.0 | 63.4 | ND | ND | | 80 | WG1075094 |
| cis-1,2-Dichloroethene | 156-59-2 | 96.90 | 16.0 | 63.4 | ND | ND | | 80 | WG1075094 |
| trans-1,2-Dichloroethene | 156-60-5 | 96.90 | 16.0 | 63.4 | ND | ND | | 80 | WG1075094 |
| 1,2-Dichloropropane | 78-87-5 | 113 | 16.0 | 73.9 | ND | ND | | 80 | WG1075094 |
| cis-1,3-Dichloropropene | 10061-01-5 | 111 | 16.0 | 72.6 | ND | ND | | 80 | WG1075094 |
| trans-1,3-Dichloropropene | 10061-02-6 | 111 | 16.0 | 72.6 | ND | ND | | 80 | WG1075094 |
| 1,4-Dioxane | 123-91-1 | 88.10 | 16.0 | 57.7 | ND | ND | | 80 | WG1075094 |
| Ethanol | 64-17-5 | 46.10 | 50.4 | 95.0 | 275 | 518 | | 80 | WG1075094 |
| Ethylbenzene | 100-41-4 | 106 | 16.0 | 69.4 | ND | ND | | 80 | WG1075094 |
| 4-Ethyltoluene | 622-96-8 | 120 | 16.0 | 78.5 | 16.5 | 80.8 | | 80 | WG1075094 |
| Trichlorofluoromethane | 75-69-4 | 137.40 | 16.0 | 89.9 | ND | ND | | 80 | WG1075094 |
| Dichlorodifluoromethane | 75-71-8 | 120.92 | 16.0 | 79.1 | ND | ND | | 80 | WG1075094 |
| 1,1,2-Trichlorotrifluoroethane | 76-13-1 | 187.40 | 16.0 | 123 | ND | ND | | 80 | WG1075094 |
| 1,2-Dichlorotetrafluoroethane | 76-14-2 | 171 | 16.0 | 112 | ND | ND | | 80 | WG1075094 |
| Heptane | 142-82-5 | 100 | 16.0 | 65.4 | ND | ND | | 80 | WG1075094 |
| Hexachloro-1,3-butadiene | 87-68-3 | 261 | 50.4 | 538 | ND | ND | | 80 | WG1075094 |
| n-Hexane | 110-54-3 | 86.20 | 16.0 | 56.4 | 39.7 | 140 | | 80 | WG1075094 |
| Isopropylbenzene | 98-82-8 | 120.20 | 16.0 | 78.7 | ND | ND | | 80 | WG1075094 |
| Methylene Chloride | 75-09-2 | 84.90 | 16.0 | 55.6 | ND | ND | | 80 | WG1075094 |
| Methyl Butyl Ketone | 591-78-6 | 100 | 100 | 409 | ND | ND | | 80 | WG1075094 |
| 2-Butanone (MEK) | 78-93-3 | 72.10 | 100 | 295 | ND | ND | | 80 | WG1075094 |
| 4-Methyl-2-pentanone (MIBK) | 108-10-1 | 100.10 | 100 | 409 | ND | ND | | 80 | WG1075094 |
| Methyl methacrylate | 80-62-6 | 100.12 | 16.0 | 65.5 | 23.5 | 96.1 | | 80 | WG1075094 |
| MTBE | 1634-04-4 | 88.10 | 16.0 | 57.7 | ND | ND | | 80 | WG1075094 |
| Naphthalene | 91-20-3 | 128 | 50.4 | 264 | ND | ND | | 80 | WG1075094 |
| 2-Propanol | 67-63-0 | 60.10 | 100 | 246 | ND | ND | | 80 | WG1075094 |
| Propene | 115-07-1 | 42.10 | 32.0 | 55.1 | 199 | 343 | | 80 | WG1075094 |
| Styrene | 100-42-5 | 104 | 16.0 | 68.1 | ND | ND | | 80 | WG1075094 |
| 1,1,2,2-Tetrachloroethane | 79-34-5 | 168 | 16.0 | 110 | ND | ND | | 80 | WG1075094 |
| Tetrachloroethylene | 127-18-4 | 166 | 160 | 1090 | 26900 | 182000 | | 800 | WG1075412 |
| Tetrahydrofuran | 109-99-9 | 72.10 | 16.0 | 47.2 | ND | ND | | 80 | WG1075094 |
| Toluene | 108-88-3 | 92.10 | 16.0 | 60.3 | 32.3 | 122 | | 80 | WG1075094 |
| 1,2,4-Trichlorobenzene | 120-82-1 | 181 | 50.4 | 373 | ND | ND | | 80 | WG1075094 |

SG-5B

Case 3:20-cv-07923-EMC Document 651-15 Filed 02/26/24 Page 277 of 1293 NATIONWIDE.

001501

Collected Date: 02/15/18 11:42

L971197

## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 | RDL2 | Result | Result | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| | | | ppbv | ug/m3 | ppbv | ug/m3 | | | |
| 1,1,1-Trichloroethane | 71-55-6 | 133 | 16.0 | 87.0 | ND | ND | | 80 | WG1075094 |
| 1,1,2-Trichloroethane | 79-00-5 | 133 | 16.0 | 87.0 | ND | ND | | 80 | WG1075094 |
| Trichloroethylene | 79-01-6 | 131 | 16.0 | 85.7 | 229 | 1230 | | 80 | WG1075094 |
| 1,2,4-Trimethylbenzene | 95-63-6 | 120 | 16.0 | 78.5 | ND | ND | | 80 | WG1075094 |
| 1,3,5-Trimethylbenzene | 108-67-8 | 120 | 16.0 | 78.5 | ND | ND | | 80 | WG1075094 |
| 2,2,4-Trimethylpentane | 540-84-1 | 114.22 | 16.0 | 74.7 | ND | ND | | 80 | WG1075094 |
| Vinyl chloride | 75-01-4 | 62.50 | 16.0 | 40.9 | ND | ND | | 80 | WG1075094 |
| Vinyl Bromide | 593-60-2 | 106.95 | 16.0 | 70.0 | ND | ND | | 80 | WG1075094 |
| Vinyl acetate | 108-05-4 | 86.10 | 16.0 | 56.3 | ND | ND | | 80 | WG1075094 |
| m&p-Xylene | 1330-20-7 | 106 | 32.0 | 139 | 51.4 | 223 | | 80 | WG1075094 |
| o-Xylene | 95-47-6 | 106 | 16.0 | 69.4 | 20.4 | 88.6 | | 80 | WG1075094 |
| TPH (GC/MS) Low Fraction | 8006-61-9 | 101 | 4000 | 16500 | 17300 | 71500 | | 80 | WG1075094 |
| *(S) 1,4-Bromofluorobenzene* | *460-00-4* | *175* | *60.0-140* | | *103* | | | | WG1075094 |
| *(S) 1,4-Bromofluorobenzene* | *460-00-4* | *175* | *60.0-140* | | *97.6* | | | | WG1075412 |






















## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| Acetone | 67-64-1 | 58.10 | 2.50 | 5.94 | 3.82 | 9.07 | | 2 | WG1075094 |
| Allyl chloride | 107-05-1 | 76.53 | 0.400 | 1.25 | ND | ND | | 2 | WG1075094 |
| Benzene | 71-43-2 | 78.10 | 0.400 | 1.28 | 1.02 | 3.25 | | 2 | WG1075094 |
| Benzyl Chloride | 100-44-7 | 127 | 0.400 | 2.08 | ND | ND | | 2 | WG1075094 |
| Bromodichloromethane | 75-27-4 | 164 | 0.400 | 2.68 | ND | ND | | 2 | WG1075094 |
| Bromoform | 75-25-2 | 253 | 1.20 | 12.4 | ND | ND | | 2 | WG1075094 |
| Bromomethane | 74-83-9 | 94.90 | 0.400 | 1.55 | ND | ND | | 2 | WG1075094 |
| 1,3-Butadiene | 106-99-0 | 54.10 | 4.00 | 8.85 | ND | ND | | 2 | WG1075094 |
| Carbon disulfide | 75-15-0 | 76.10 | 0.400 | 1.24 | 0.588 | 1.83 | | 2 | WG1075094 |
| Carbon tetrachloride | 56-23-5 | 154 | 0.400 | 2.52 | ND | ND | | 2 | WG1075094 |
| Chlorobenzene | 108-90-7 | 113 | 0.400 | 1.85 | ND | ND | | 2 | WG1075094 |
| Chloroethane | 75-00-3 | 64.50 | 0.400 | 1.06 | ND | ND | | 2 | WG1075094 |
| Chloroform | 67-66-3 | 119 | 0.400 | 1.95 | ND | ND | | 2 | WG1075094 |
| Chloromethane | 74-87-3 | 50.50 | 0.400 | 0.826 | 0.671 | 1.39 | | 2 | WG1075094 |
| 2-Chlorotoluene | 95-49-8 | 126 | 0.400 | 2.06 | ND | ND | | 2 | WG1075094 |
| Cyclohexane | 110-82-7 | 84.20 | 0.400 | 1.38 | ND | ND | | 2 | WG1075094 |
| Dibromochloromethane | 124-48-1 | 208 | 0.400 | 3.40 | ND | ND | | 2 | WG1075094 |
| 1,2-Dibromoethane | 106-93-4 | 188 | 0.400 | 3.08 | ND | ND | | 2 | WG1075094 |
| 1,2-Dichlorobenzene | 95-50-1 | 147 | 0.400 | 2.40 | ND | ND | | 2 | WG1075094 |
| 1,3-Dichlorobenzene | 541-73-1 | 147 | 0.400 | 2.40 | ND | ND | | 2 | WG1075094 |
| 1,4-Dichlorobenzene | 106-46-7 | 147 | 0.400 | 2.40 | ND | ND | | 2 | WG1075094 |
| 1,2-Dichloroethane | 107-06-2 | 99 | 0.400 | 1.62 | ND | ND | | 2 | WG1075094 |
| 1,1-Dichloroethane | 75-34-3 | 98 | 0.400 | 1.60 | ND | ND | | 2 | WG1075094 |
| 1,1-Dichloroethene | 75-35-4 | 96.90 | 0.400 | 1.59 | ND | ND | | 2 | WG1075094 |
| cis-1,2-Dichloroethene | 156-59-2 | 96.90 | 0.400 | 1.59 | ND | ND | | 2 | WG1075094 |
| trans-1,2-Dichloroethene | 156-60-5 | 96.90 | 0.400 | 1.59 | ND | ND | | 2 | WG1075094 |
| 1,2-Dichloropropane | 78-87-5 | 113 | 0.400 | 1.85 | ND | ND | | 2 | WG1075094 |
| cis-1,3-Dichloropropene | 10061-01-5 | 111 | 0.400 | 1.82 | ND | ND | | 2 | WG1075094 |
| trans-1,3-Dichloropropene | 10061-02-6 | 111 | 0.400 | 1.82 | ND | ND | | 2 | WG1075094 |
| 1,4-Dioxane | 123-91-1 | 88.10 | 0.400 | 1.44 | ND | ND | | 2 | WG1075094 |
| Ethanol | 64-17-5 | 46.10 | 1.26 | 2.38 | 7.10 | 13.4 | | 2 | WG1075094 |
| Ethylbenzene | 100-41-4 | 106 | 0.400 | 1.73 | ND | ND | | 2 | WG1075094 |
| 4-Ethyltoluene | 622-96-8 | 120 | 0.400 | 1.96 | ND | ND | | 2 | WG1075094 |
| Trichlorofluoromethane | 75-69-4 | 137.40 | 0.400 | 2.25 | ND | ND | | 2 | WG1075094 |
| Dichlorodifluoromethane | 75-71-8 | 120.92 | 0.400 | 1.98 | 0.462 | 2.29 | | 2 | WG1075094 |
| 1,1,2-Trichlorotrifluoroethane | 76-13-1 | 187.40 | 0.400 | 3.07 | ND | ND | | 2 | WG1075094 |
| 1,2-Dichlorotetrafluoroethane | 76-14-2 | 171 | 0.400 | 2.80 | ND | ND | | 2 | WG1075094 |
| Heptane | 142-82-5 | 100 | 0.400 | 1.64 | ND | ND | | 2 | WG1075094 |
| Hexachloro-1,3-butadiene | 87-68-3 | 261 | 1.26 | 13.5 | ND | ND | | 2 | WG1075094 |
| n-Hexane | 110-54-3 | 86.20 | 0.400 | 1.41 | 1.17 | 4.14 | | 2 | WG1075094 |
| Isopropylbenzene | 98-82-8 | 120.20 | 0.400 | 1.97 | ND | ND | | 2 | WG1075094 |
| Methylene Chloride | 75-09-2 | 84.90 | 0.400 | 1.39 | ND | ND | | 2 | WG1075094 |
| Methyl Butyl Ketone | 591-78-6 | 100 | 2.50 | 10.2 | ND | ND | | 2 | WG1075094 |
| 2-Butanone (MEK) | 78-93-3 | 72.10 | 2.50 | 7.37 | ND | ND | | 2 | WG1075094 |
| 4-Methyl-2-pentanone (MIBK) | 108-10-1 | 100.10 | 2.50 | 10.2 | ND | ND | | 2 | WG1075094 |
| Methyl methacrylate | 80-62-6 | 100.12 | 0.400 | 1.64 | ND | ND | | 2 | WG1075094 |
| MTBE | 1634-04-4 | 88.10 | 0.400 | 1.44 | ND | ND | | 2 | WG1075094 |
| Naphthalene | 91-20-3 | 128 | 1.26 | 6.60 | ND | ND | | 2 | WG1075094 |
| 2-Propanol | 67-63-0 | 60.10 | 2.50 | 6.15 | ND | ND | | 2 | WG1075094 |
| Propene | 115-07-1 | 42.10 | 0.800 | 1.38 | 10.5 | 18.1 | | 2 | WG1075094 |
| Styrene | 100-42-5 | 104 | 0.400 | 1.70 | ND | ND | | 2 | WG1075094 |
| 1,1,2,2-Tetrachloroethane | 79-34-5 | 168 | 0.400 | 2.75 | ND | ND | | 2 | WG1075094 |
| Tetrachloroethylene | 127-18-4 | 166 | 8.00 | 54.3 | 537 | 3640 | | 40 | WG1075412 |
| Tetrahydrofuran | 109-99-9 | 72.10 | 0.400 | 1.18 | ND | ND | | 2 | WG1075094 |
| Toluene | 108-88-3 | 92.10 | 0.400 | 1.51 | 0.594 | 2.24 | | 2 | WG1075094 |
| 1,2,4-Trichlorobenzene | 120-82-1 | 181 | 1.26 | 9.33 | ND | ND | | 2 | WG1075094 |

## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| 1,1,1-Trichloroethane | 71-55-6 | 133 | 0.400 | 2.18 | ND | ND | | 2 | WG1075094 |
| 1,1,2-Trichloroethane | 79-00-5 | 133 | 0.400 | 2.18 | ND | ND | | 2 | WG1075094 |
| Trichloroethylene | 79-01-6 | 131 | 0.400 | 2.14 | 1.53 | 8.17 | | 2 | WG1075094 |
| 1,2,4-Trimethylbenzene | 95-63-6 | 120 | 0.400 | 1.96 | ND | ND | | 2 | WG1075094 |
| 1,3,5-Trimethylbenzene | 108-67-8 | 120 | 0.400 | 1.96 | ND | ND | | 2 | WG1075094 |
| 2,2,4-Trimethylpentane | 540-84-1 | 114.22 | 0.400 | 1.87 | ND | ND | | 2 | WG1075094 |
| Vinyl chloride | 75-01-4 | 62.50 | 0.400 | 1.02 | ND | ND | | 2 | WG1075094 |
| Vinyl Bromide | 593-60-2 | 106.95 | 0.400 | 1.75 | ND | ND | | 2 | WG1075094 |
| Vinyl acetate | 108-05-4 | 86.10 | 0.400 | 1.41 | ND | ND | | 2 | WG1075094 |
| m&p-Xylene | 1330-20-7 | 106 | 0.800 | 3.47 | ND | ND | | 2 | WG1075094 |
| o-Xylene | 95-47-6 | 106 | 0.400 | 1.73 | ND | ND | | 2 | WG1075094 |
| TPH (GC/MS) Low Fraction | 8006-61-9 | 101 | 100 | 413 | 402 | 1660 | | 2 | WG1075094 |
| (S) 1,4-Bromofluorobenzene | 460-00-4 | 175 | 60.0-140 | | 104 | | | | WG1075094 |
| (S) 1,4-Bromofluorobenzene | 460-00-4 | 175 | 60.0-140 | | 95.2 | | | | WG1075412 |










## Volatile Organic Compounds (MS) by Method TO-15



| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| Acetone | 67-64-1 | 58.10 | 5.00 | 11.9 | 172 | 409 | | 4 | WG1075094 |
| Allyl chloride | 107-05-1 | 76.53 | 0.800 | 2.50 | ND | ND | | 4 | WG1075094 |
| Benzene | 71-43-2 | 78.10 | 0.800 | 2.56 | ND | ND | | 4 | WG1075094 |
| Benzyl Chloride | 100-44-7 | 127 | 0.800 | 4.16 | ND | ND | | 4 | WG1075094 |
| Bromodichloromethane | 75-27-4 | 164 | 0.800 | 5.37 | ND | ND | | 4 | WG1075094 |
| Bromoform | 75-25-2 | 253 | 2.40 | 24.8 | ND | ND | | 4 | WG1075094 |
| Bromomethane | 74-83-9 | 94.90 | 0.800 | 3.11 | ND | ND | | 4 | WG1075094 |
| 1,3-Butadiene | 106-99-0 | 54.10 | 8.00 | 17.7 | ND | ND | | 4 | WG1075094 |
| Carbon disulfide | 75-15-0 | 76.10 | 0.800 | 2.49 | ND | ND | | 4 | WG1075094 |
| Carbon tetrachloride | 56-23-5 | 154 | 0.800 | 5.04 | ND | ND | | 4 | WG1075094 |
| Chlorobenzene | 108-90-7 | 113 | 0.800 | 3.70 | ND | ND | | 4 | WG1075094 |
| Chloroethane | 75-00-3 | 64.50 | 0.800 | 2.11 | ND | ND | | 4 | WG1075094 |
| Chloroform | 67-66-3 | 119 | 0.800 | 3.89 | ND | ND | | 4 | WG1075094 |
| Chloromethane | 74-87-3 | 50.50 | 0.800 | 1.65 | ND | ND | | 4 | WG1075094 |
| 2-Chlorotoluene | 95-49-8 | 126 | 0.800 | 4.12 | ND | ND | | 4 | WG1075094 |
| Cyclohexane | 110-82-7 | 84.20 | 0.800 | 2.76 | ND | ND | | 4 | WG1075094 |
| Dibromochloromethane | 124-48-1 | 208 | 0.800 | 6.81 | ND | ND | | 4 | WG1075094 |
| 1,2-Dibromoethane | 106-93-4 | 188 | 0.800 | 6.15 | ND | ND | | 4 | WG1075094 |
| 1,2-Dichlorobenzene | 95-50-1 | 147 | 0.800 | 4.81 | ND | ND | | 4 | WG1075094 |
| 1,3-Dichlorobenzene | 541-73-1 | 147 | 0.800 | 4.81 | ND | ND | | 4 | WG1075094 |
| 1,4-Dichlorobenzene | 106-46-7 | 147 | 0.800 | 4.81 | ND | ND | | 4 | WG1075094 |
| 1,2-Dichloroethane | 107-06-2 | 99 | 0.800 | 3.24 | ND | ND | | 4 | WG1075094 |
| 1,1-Dichloroethane | 75-34-3 | 98 | 0.800 | 3.21 | ND | ND | | 4 | WG1075094 |
| 1,1-Dichloroethene | 75-35-4 | 96.90 | 0.800 | 3.17 | ND | ND | | 4 | WG1075094 |
| cis-1,2-Dichloroethene | 156-59-2 | 96.90 | 0.800 | 3.17 | ND | ND | | 4 | WG1075094 |
| trans-1,2-Dichloroethene | 156-60-5 | 96.90 | 0.800 | 3.17 | ND | ND | | 4 | WG1075094 |
| 1,2-Dichloropropane | 78-87-5 | 113 | 0.800 | 3.70 | ND | ND | | 4 | WG1075094 |
| cis-1,3-Dichloropropene | 10061-01-5 | 111 | 0.800 | 3.63 | ND | ND | | 4 | WG1075094 |
| trans-1,3-Dichloropropene | 10061-02-6 | 111 | 0.800 | 3.63 | ND | ND | | 4 | WG1075094 |
| 1,4-Dioxane | 123-91-1 | 88.10 | 0.800 | 2.88 | ND | ND | | 4 | WG1075094 |
| Ethanol | 64-17-5 | 46.10 | 2.52 | 4.75 | 11.4 | 21.5 | | 4 | WG1075094 |
| Ethylbenzene | 100-41-4 | 106 | 0.800 | 3.47 | ND | ND | | 4 | WG1075094 |
| 4-Ethyltoluene | 622-96-8 | 120 | 0.800 | 3.93 | ND | ND | | 4 | WG1075094 |
| Trichlorofluoromethane | 75-69-4 | 137.40 | 0.800 | 4.50 | ND | ND | | 4 | WG1075094 |
| Dichlorodifluoromethane | 75-71-8 | 120.92 | 0.800 | 3.96 | ND | ND | | 4 | WG1075094 |
| 1,1,2-Trichlorotrifluoroethane | 76-13-1 | 187.40 | 0.800 | 6.13 | ND | ND | | 4 | WG1075094 |
| 1,2-Dichlorotetrafluoroethane | 76-14-2 | 171 | 0.800 | 5.60 | ND | ND | | 4 | WG1075094 |
| Heptane | 142-82-5 | 100 | 0.800 | 3.27 | ND | ND | | 4 | WG1075094 |
| Hexachloro-1,3-butadiene | 87-68-3 | 261 | 2.52 | 26.9 | ND | ND | | 4 | WG1075094 |
| n-Hexane | 110-54-3 | 86.20 | 0.800 | 2.82 | ND | ND | | 4 | WG1075094 |
| Isopropylbenzene | 98-82-8 | 120.20 | 0.800 | 3.93 | ND | ND | | 4 | WG1075094 |
| Methylene Chloride | 75-09-2 | 84.90 | 0.800 | 2.78 | ND | ND | | 4 | WG1075094 |
| Methyl Butyl Ketone | 591-78-6 | 100 | 5.00 | 20.4 | ND | ND | | 4 | WG1075094 |
| 2-Butanone (MEK) | 78-93-3 | 72.10 | 5.00 | 14.7 | ND | ND | | 4 | WG1075094 |
| 4-Methyl-2-pentanone (MIBK) | 108-10-1 | 100.10 | 5.00 | 20.5 | ND | ND | | 4 | WG1075094 |
| Methyl methacrylate | 80-62-6 | 100.12 | 0.800 | 3.28 | ND | ND | | 4 | WG1075094 |
| MTBE | 1634-04-4 | 88.10 | 0.800 | 2.88 | ND | ND | | 4 | WG1075094 |
| Naphthalene | 91-20-3 | 128 | 2.52 | 13.2 | ND | ND | | 4 | WG1075094 |
| 2-Propanol | 67-63-0 | 60.10 | 1250 | 3070 | 77100 | 189000 | E | 1000 | WG1075412 |
| Propene | 115-07-1 | 42.10 | 1.60 | 2.76 | ND | ND | | 4 | WG1075094 |
| Styrene | 100-42-5 | 104 | 0.800 | 3.40 | ND | ND | | 4 | WG1075094 |
| 1,1,2,2-Tetrachloroethane | 79-34-5 | 168 | 0.800 | 5.50 | ND | ND | | 4 | WG1075094 |
| Tetrachloroethylene | 127-18-4 | 166 | 0.800 | 5.43 | 0.963 | 6.54 | | 4 | WG1075094 |
| Tetrahydrofuran | 109-99-9 | 72.10 | 0.800 | 2.36 | 2.15 | 6.35 | | 4 | WG1075094 |
| Toluene | 108-88-3 | 92.10 | 0.800 | 3.01 | ND | ND | | 4 | WG1075094 |
| 1,2,4-Trichlorobenzene | 120-82-1 | 181 | 2.52 | 18.7 | ND | ND | | 4 | WG1075094 |

## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 | RDL2 | Result | Result | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| | | | ppbv | ug/m3 | ppbv | ug/m3 | | | |
| 1,1,1-Trichloroethane | 71-55-6 | 133 | 0.800 | 4.35 | ND | ND | | 4 | WG1075094 |
| 1,1,2-Trichloroethane | 79-00-5 | 133 | 0.800 | 4.35 | ND | ND | | 4 | WG1075094 |
| Trichloroethylene | 79-01-6 | 131 | 0.800 | 4.29 | ND | ND | | 4 | WG1075094 |
| 1,2,4-Trimethylbenzene | 95-63-6 | 120 | 0.800 | 3.93 | ND | ND | | 4 | WG1075094 |
| 1,3,5-Trimethylbenzene | 108-67-8 | 120 | 0.800 | 3.93 | ND | ND | | 4 | WG1075094 |
| 2,2,4-Trimethylpentane | 540-84-1 | 114.22 | 0.800 | 3.74 | ND | ND | | 4 | WG1075094 |
| Vinyl chloride | 75-01-4 | 62.50 | 0.800 | 2.04 | ND | ND | | 4 | WG1075094 |
| Vinyl Bromide | 593-60-2 | 106.95 | 0.800 | 3.50 | ND | ND | | 4 | WG1075094 |
| Vinyl acetate | 108-05-4 | 86.10 | 0.800 | 2.82 | ND | ND | | 4 | WG1075094 |
| m&p-Xylene | 1330-20-7 | 106 | 1.60 | 6.94 | ND | ND | | 4 | WG1075094 |
| o-Xylene | 95-47-6 | 106 | 0.800 | 3.47 | ND | ND | | 4 | WG1075094 |
| TPH (GC/MS) Low Fraction | 8006-61-9 | 101 | 200 | 826 | ND | ND | | 4 | WG1075094 |
| *(S) 1,4-Bromofluorobenzene* | *460-00-4* | *175* | *60.0-140* | | *101* | | | | WG1075094 |
| *(S) 1,4-Bromofluorobenzene* | *460-00-4* | *175* | *60.0-140* | | *96.1* | | | | WG1075412 |










## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result | Qualifier | MDL | RDL | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | ug/l | | ug/l | ug/l | | date / time | |
| Acetone | U | | 10.0 | 50.0 | 1 | 02/17/2018 22:33 | WG1074834 |
| Acrolein | U | | 8.87 | 50.0 | 1 | 02/17/2018 22:33 | WG1074834 |
| Acrylonitrile | U | | 1.87 | 10.0 | 1 | 02/17/2018 22:33 | WG1074834 |
| Benzene | U | | 0.331 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| Bromobenzene | U | | 0.352 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| Bromodichloromethane | U | | 0.380 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| Bromoform | U | | 0.469 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| Bromomethane | U | | 0.866 | 5.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| n-Butylbenzene | U | | 0.361 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| sec-Butylbenzene | U | | 0.365 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| tert-Butylbenzene | U | | 0.399 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| Carbon tetrachloride | U | | 0.379 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| Chlorobenzene | U | | 0.348 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| Chlorodibromomethane | U | | 0.327 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| Chloroethane | U | | 0.453 | 5.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| Chloroform | U | | 0.324 | 5.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| Chloromethane | U | | 0.276 | 2.50 | 1 | 02/17/2018 22:33 | WG1074834 |
| 2-Chlorotoluene | U | | 0.375 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| 4-Chlorotoluene | U | | 0.351 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| 1,2-Dibromo-3-Chloropropane | U | | 1.33 | 5.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| 1,2-Dibromoethane | U | | 0.381 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| Dibromomethane | U | | 0.346 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| 1,2-Dichlorobenzene | U | | 0.349 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| 1,3-Dichlorobenzene | U | | 0.220 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| 1,4-Dichlorobenzene | U | | 0.274 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| Dichlorodifluoromethane | U | | 0.551 | 5.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| 1,1-Dichloroethane | U | | 0.259 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| 1,2-Dichloroethane | U | | 0.361 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| 1,1-Dichloroethene | U | | 0.398 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| cis-1,2-Dichloroethene | 1.12 | | 0.260 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| trans-1,2-Dichloroethene | U | | 0.396 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| 1,2-Dichloropropane | U | | 0.306 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| 1,1-Dichloropropene | U | | 0.352 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| 1,3-Dichloropropane | U | | 0.366 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| cis-1,3-Dichloropropene | U | | 0.418 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| trans-1,3-Dichloropropene | U | | 0.419 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| 2,2-Dichloropropane | U | | 0.321 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| Di-isopropyl ether | U | | 0.320 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| Ethylbenzene | U | | 0.384 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| Hexachloro-1,3-butadiene | U | J4 | 0.256 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| Isopropylbenzene | U | | 0.326 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| p-Isopropyltoluene | U | | 0.350 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| 2-Butanone (MEK) | U | | 3.93 | 10.0 | 1 | 02/17/2018 22:33 | WG1074834 |
| Methylene Chloride | U | | 1.00 | 5.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| 4-Methyl-2-pentanone (MIBK) | U | | 2.14 | 10.0 | 1 | 02/17/2018 22:33 | WG1074834 |
| Methyl tert-butyl ether | U | | 0.367 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| Naphthalene | U | | 1.00 | 5.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| n-Propylbenzene | U | | 0.349 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| Styrene | U | | 0.307 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| 1,1,1-Tetrachloroethane | U | | 0.385 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| 1,1,2,2-Tetrachloroethane | U | | 0.130 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.303 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| Tetrachloroethene | 269 | | 3.72 | 10.0 | 10 | 02/22/2018 01:21 | WG1074834 |
| Toluene | U | | 0.412 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| 1,2,3-Trichlorobenzene | U | | 0.230 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| 1,2,4-Trichlorobenzene | U | | 0.355 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |



B-30-GW   Case 3:20-cv-07923-EMC   Document 434-13   Filed 03/02/24   Page 1295 of 1342   NATIONWIDE.

001507
Collected Date: 02/15/18 14:40                                   L971197

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result | Qualifier | MDL | RDL | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | ug/l | | ug/l | ug/l | | date / time | |
| 1,1,1-Trichloroethane | U | | 0.319 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| 1,1,2-Trichloroethane | U | | 0.383 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| Trichloroethene | U | | 0.398 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| Trichlorofluoromethane | U | | 1.20 | 5.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| 1,2,3-Trichloropropane | U | | 0.807 | 2.50 | 1 | 02/17/2018 22:33 | WG1074834 |
| 1,2,4-Trimethylbenzene | U | | 0.373 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| 1,2,3-Trimethylbenzene | U | | 0.321 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| 1,3,5-Trimethylbenzene | U | | 0.387 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| Vinyl chloride | U | | 0.259 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| Xylenes, Total | U | | 1.06 | 3.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| (S) Toluene-d8 | 105 | | | 80.0-120 | | 02/17/2018 22:33 | WG1074834 |
| (S) Toluene-d8 | 104 | | | 80.0-120 | | 02/17/2018 22:33 | WG1074834 |
| (S) Dibromofluoromethane | 97.0 | | | 76.0-123 | | 02/17/2018 22:33 | WG1074834 |
| (S) Dibromofluoromethane | 96.9 | | | 76.0-123 | | 02/22/2018 01:21 | WG1074834 |
| (S) 4-Bromofluorobenzene | 104 | | | 80.0-120 | | 02/22/2018 01:21 | WG1074834 |
| (S) 4-Bromofluorobenzene | 100 | | | 80.0-120 | | 02/17/2018 22:33 | WG1074834 |










## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 85.7 | | 1 | 02/23/2018 13:10 | WG1076912 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0117 | 0.0584 | 1 | 02/19/2018 17:57 | WG1074983 |
| Acrylonitrile | U | | 0.00209 | 0.0117 | 1 | 02/19/2018 17:57 | WG1074983 |
| Benzene | U | | 0.000315 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| Bromobenzene | U | | 0.000332 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| Bromodichloromethane | U | | 0.000297 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| Bromoform | U | | 0.000495 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| Bromomethane | U | | 0.00156 | 0.00584 | 1 | 02/19/2018 17:57 | WG1074983 |
| n-Butylbenzene | U | | 0.000301 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| sec-Butylbenzene | U | | 0.000235 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| tert-Butylbenzene | U | | 0.000241 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| Carbon tetrachloride | U | | 0.000383 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| Chlorobenzene | U | | 0.000248 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| Chlorodibromomethane | U | | 0.000435 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| Chloroethane | U | | 0.00110 | 0.00584 | 1 | 02/19/2018 17:57 | WG1074983 |
| Chloroform | U | | 0.000267 | 0.00584 | 1 | 02/19/2018 17:57 | WG1074983 |
| Chloromethane | U | | 0.000438 | 0.00292 | 1 | 02/19/2018 17:57 | WG1074983 |
| 2-Chlorotoluene | U | | 0.000351 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| 4-Chlorotoluene | U | | 0.000280 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00123 | 0.00584 | 1 | 02/19/2018 17:57 | WG1074983 |
| 1,2-Dibromoethane | U | | 0.000400 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| Dibromomethane | U | | 0.000446 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| 1,2-Dichlorobenzene | U | | 0.000356 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| 1,3-Dichlorobenzene | U | | 0.000279 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| 1,4-Dichlorobenzene | U | | 0.000264 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| Dichlorodifluoromethane | U | | 0.000832 | 0.00584 | 1 | 02/19/2018 17:57 | WG1074983 |
| 1,1-Dichloroethane | U | | 0.000232 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| 1,2-Dichloroethane | U | | 0.000309 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| 1,1-Dichloroethene | U | | 0.000354 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| cis-1,2-Dichloroethene | 0.00178 | | 0.000274 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| trans-1,2-Dichloroethene | U | | 0.000308 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| 1,2-Dichloropropane | U | | 0.000418 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| 1,1-Dichloropropene | U | | 0.000370 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| 1,3-Dichloropropane | U | | 0.000242 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| cis-1,3-Dichloropropene | U | | 0.000306 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| trans-1,3-Dichloropropene | U | | 0.000312 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| 2,2-Dichloropropane | U | | 0.000326 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| Di-isopropyl ether | U | | 0.000290 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| Ethylbenzene | U | | 0.000347 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| Hexachloro-1,3-butadiene | U | | 0.000399 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| Isopropylbenzene | U | | 0.000284 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| p-Isopropyltoluene | U | | 0.000238 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| 2-Butanone (MEK) | U | | 0.00546 | 0.0117 | 1 | 02/19/2018 17:57 | WG1074983 |
| Methylene Chloride | U | | 0.00117 | 0.00584 | 1 | 02/19/2018 17:57 | WG1074983 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00219 | 0.0117 | 1 | 02/19/2018 17:57 | WG1074983 |
| Methyl tert-butyl ether | U | | 0.000248 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| Naphthalene | U | | 0.00117 | 0.00584 | 1 | 02/19/2018 17:57 | WG1074983 |
| n-Propylbenzene | U | | 0.000241 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| Styrene | U | | 0.000273 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000308 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000426 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |







## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000426 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| Tetrachloroethene | 7.14 | | 0.0806 | 0.292 | 250 | 02/25/2018 18:49 | WG1074983 |
| Toluene | U | | 0.000507 | 0.00584 | 1 | 02/19/2018 17:57 | WG1074983 |
| 1,2,3-Trichlorobenzene | U | | 0.000357 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| 1,2,4-Trichlorobenzene | U | | 0.000453 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| 1,1,1-Trichloroethane | U | | 0.000334 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| 1,1,2-Trichloroethane | U | | 0.000323 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| Trichloroethene | 0.00184 | | 0.000326 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| Trichlorofluoromethane | U | | 0.000446 | 0.00584 | 1 | 02/19/2018 17:57 | WG1074983 |
| 1,2,3-Trichloropropane | U | | 0.000865 | 0.00292 | 1 | 02/19/2018 17:57 | WG1074983 |
| 1,2,4-Trimethylbenzene | U | | 0.000246 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| 1,2,3-Trimethylbenzene | U | | 0.000335 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| 1,3,5-Trimethylbenzene | U | | 0.000311 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| Vinyl chloride | U | | 0.000340 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| Xylenes, Total | U | | 0.000815 | 0.00350 | 1 | 02/19/2018 17:57 | WG1074983 |
| (S) Toluene-d8 | 102 | | | 80.0-120 | | 02/19/2018 17:57 | WG1074983 |
| (S) Toluene-d8 | 103 | | | 80.0-120 | | 02/25/2018 18:49 | WG1074983 |
| (S) Dibromofluoromethane | 108 | | | 74.0-131 | | 02/25/2018 18:49 | WG1074983 |
| (S) Dibromofluoromethane | 109 | | | 74.0-131 | | 02/19/2018 17:57 | WG1074983 |
| (S) 4-Bromofluorobenzene | 106 | | | 64.0-132 | | 02/25/2018 18:49 | WG1074983 |
| (S) 4-Bromofluorobenzene | 102 | | | 64.0-132 | | 02/19/2018 17:57 | WG1074983 |










## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 87.5 | | 1 | 02/23/2018 13:10 | WG1076912 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0114 | 0.0572 | 1 | 02/19/2018 18:18 | WG1074983 |
| Acrylonitrile | U | | 0.00205 | 0.0114 | 1 | 02/19/2018 18:18 | WG1074983 |
| Benzene | U | | 0.000309 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| Bromobenzene | U | | 0.000325 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| Bromodichloromethane | U | | 0.000290 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| Bromoform | U | | 0.000485 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| Bromomethane | U | | 0.00153 | 0.00572 | 1 | 02/19/2018 18:18 | WG1074983 |
| n-Butylbenzene | U | | 0.000295 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| sec-Butylbenzene | U | | 0.000230 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| tert-Butylbenzene | U | | 0.000236 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| Carbon tetrachloride | U | | 0.000375 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| Chlorobenzene | U | | 0.000242 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| Chlorodibromomethane | U | | 0.000426 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| Chloroethane | U | | 0.00108 | 0.00572 | 1 | 02/19/2018 18:18 | WG1074983 |
| Chloroform | U | | 0.000262 | 0.00572 | 1 | 02/19/2018 18:18 | WG1074983 |
| Chloromethane | U | | 0.000429 | 0.00286 | 1 | 02/19/2018 18:18 | WG1074983 |
| 2-Chlorotoluene | U | | 0.000344 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| 4-Chlorotoluene | U | | 0.000274 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00120 | 0.00572 | 1 | 02/19/2018 18:18 | WG1074983 |
| 1,2-Dibromoethane | U | | 0.000392 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| Dibromomethane | U | | 0.000437 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| 1,2-Dichlorobenzene | U | | 0.000349 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| 1,3-Dichlorobenzene | U | | 0.000273 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| 1,4-Dichlorobenzene | U | | 0.000258 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| Dichlorodifluoromethane | U | | 0.000815 | 0.00572 | 1 | 02/19/2018 18:18 | WG1074983 |
| 1,1-Dichloroethane | U | | 0.000228 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| 1,2-Dichloroethane | U | | 0.000303 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| 1,1-Dichloroethene | U | | 0.000346 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| cis-1,2-Dichloroethene | 0.00145 | | 0.000269 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| trans-1,2-Dichloroethene | U | | 0.000302 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| 1,2-Dichloropropane | U | | 0.000409 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| 1,1-Dichloropropene | U | | 0.000362 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| 1,3-Dichloropropane | U | | 0.000237 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| cis-1,3-Dichloropropene | U | | 0.000300 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| trans-1,3-Dichloropropene | U | | 0.000305 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| 2,2-Dichloropropane | U | | 0.000319 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| Di-isopropyl ether | U | | 0.000284 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| Ethylbenzene | U | | 0.000340 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| Hexachloro-1,3-butadiene | U | | 0.000391 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| Isopropylbenzene | U | | 0.000278 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| p-Isopropyltoluene | U | | 0.000233 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| 2-Butanone (MEK) | U | | 0.00535 | 0.0114 | 1 | 02/19/2018 18:18 | WG1074983 |
| Methylene Chloride | U | | 0.00114 | 0.00572 | 1 | 02/19/2018 18:18 | WG1074983 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00215 | 0.0114 | 1 | 02/19/2018 18:18 | WG1074983 |
| Methyl tert-butyl ether | U | | 0.000242 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| Naphthalene | U | | 0.00114 | 0.00572 | 1 | 02/19/2018 18:18 | WG1074983 |
| n-Propylbenzene | U | | 0.000236 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| Styrene | U | | 0.000268 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000302 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000417 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |







## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
|  | mg/kg |  | mg/kg | mg/kg |  | date / time |  |
| 1,1,2-Trichlorotrifluoroethane | U |  | 0.000417 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| Tetrachloroethene | 2.44 |  | 0.0158 | 0.0572 | 50 | 02/25/2018 19:09 | WG1074983 |
| Toluene | U |  | 0.000496 | 0.00572 | 1 | 02/19/2018 18:18 | WG1074983 |
| 1,2,3-Trichlorobenzene | U |  | 0.000350 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| 1,2,4-Trichlorobenzene | U |  | 0.000444 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| 1,1,1-Trichloroethane | U |  | 0.000327 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| 1,1,2-Trichloroethane | U |  | 0.000317 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| Trichloroethene | 0.00168 |  | 0.000319 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| Trichlorofluoromethane | U |  | 0.000437 | 0.00572 | 1 | 02/19/2018 18:18 | WG1074983 |
| 1,2,3-Trichloropropane | U |  | 0.000847 | 0.00286 | 1 | 02/19/2018 18:18 | WG1074983 |
| 1,2,4-Trimethylbenzene | U |  | 0.000241 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| 1,2,3-Trimethylbenzene | U |  | 0.000328 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| 1,3,5-Trimethylbenzene | U |  | 0.000304 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| Vinyl chloride | U |  | 0.000333 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| Xylenes, Total | U |  | 0.000798 | 0.00343 | 1 | 02/19/2018 18:18 | WG1074983 |
| (S) Toluene-d8 | 99.1 |  |  | 80.0-120 |  | 02/19/2018 18:18 | WG1074983 |
| (S) Toluene-d8 | 103 |  |  | 80.0-120 |  | 02/25/2018 19:09 | WG1074983 |
| (S) Dibromofluoromethane | 110 |  |  | 74.0-131 |  | 02/19/2018 18:18 | WG1074983 |
| (S) Dibromofluoromethane | 106 |  |  | 74.0-131 |  | 02/25/2018 19:09 | WG1074983 |
| (S) 4-Bromofluorobenzene | 103 |  |  | 64.0-132 |  | 02/25/2018 19:09 | WG1074983 |
| (S) 4-Bromofluorobenzene | 100 |  |  | 64.0-132 |  | 02/19/2018 18:18 | WG1074983 |










## Total Solids by Method 2540 G-2011

| Analyte | Result % | Qualifier | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 91.3 | | 1 | 02/23/2018 13:10 | WG1076912 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.0110 | 0.0548 | 1 | 02/19/2018 18:38 | WG1074983 |
| Acrylonitrile | U | | 0.00196 | 0.0110 | 1 | 02/19/2018 18:38 | WG1074983 |
| Benzene | 0.000399 | J | 0.000296 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| Bromobenzene | U | | 0.000311 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| Bromodichloromethane | U | | 0.000278 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| Bromoform | U | | 0.000465 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| Bromomethane | U | | 0.00147 | 0.00548 | 1 | 02/19/2018 18:38 | WG1074983 |
| n-Butylbenzene | U | | 0.000283 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| sec-Butylbenzene | U | | 0.000220 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| tert-Butylbenzene | U | | 0.000226 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| Carbon tetrachloride | U | | 0.000359 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| Chlorobenzene | U | | 0.000232 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| Chlorodibromomethane | U | | 0.000409 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| Chloroethane | U | | 0.00104 | 0.00548 | 1 | 02/19/2018 18:38 | WG1074983 |
| Chloroform | U | | 0.000251 | 0.00548 | 1 | 02/19/2018 18:38 | WG1074983 |
| Chloromethane | U | | 0.000411 | 0.00274 | 1 | 02/19/2018 18:38 | WG1074983 |
| 2-Chlorotoluene | U | | 0.000330 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| 4-Chlorotoluene | U | | 0.000263 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00115 | 0.00548 | 1 | 02/19/2018 18:38 | WG1074983 |
| 1,2-Dibromoethane | U | | 0.000376 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| Dibromomethane | U | | 0.000419 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| 1,2-Dichlorobenzene | U | | 0.000334 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| 1,3-Dichlorobenzene | U | | 0.000262 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| 1,4-Dichlorobenzene | U | | 0.000248 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| Dichlorodifluoromethane | U | | 0.000781 | 0.00548 | 1 | 02/19/2018 18:38 | WG1074983 |
| 1,1-Dichloroethane | U | | 0.000218 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| 1,2-Dichloroethane | U | | 0.000290 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| 1,1-Dichloroethene | U | | 0.000332 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| cis-1,2-Dichloroethene | U | | 0.000257 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| trans-1,2-Dichloroethene | U | | 0.000289 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| 1,2-Dichloropropane | U | | 0.000392 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| 1,1-Dichloropropene | U | | 0.000347 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| 1,3-Dichloropropane | U | | 0.000227 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| cis-1,3-Dichloropropene | U | | 0.000287 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| trans-1,3-Dichloropropene | U | | 0.000293 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| 2,2-Dichloropropane | U | | 0.000306 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| Di-isopropyl ether | U | | 0.000272 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| Ethylbenzene | U | | 0.000325 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| Hexachloro-1,3-butadiene | U | | 0.000375 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| Isopropylbenzene | U | | 0.000266 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| p-Isopropyltoluene | U | | 0.000223 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| 2-Butanone (MEK) | U | | 0.00513 | 0.0110 | 1 | 02/19/2018 18:38 | WG1074983 |
| Methylene Chloride | U | | 0.00110 | 0.00548 | 1 | 02/19/2018 18:38 | WG1074983 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00206 | 0.0110 | 1 | 02/19/2018 18:38 | WG1074983 |
| Methyl tert-butyl ether | U | | 0.000232 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| Naphthalene | U | | 0.00110 | 0.00548 | 1 | 02/19/2018 18:38 | WG1074983 |
| n-Propylbenzene | U | | 0.000226 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| Styrene | U | | 0.000256 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000289 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000400 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |







## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000400 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| Tetrachloroethene | 0.00479 | B | 0.000302 | 0.00110 | 1 | 02/25/2018 12:49 | WG1074983 |
| Toluene | U | | 0.000475 | 0.00548 | 1 | 02/19/2018 18:38 | WG1074983 |
| 1,2,3-Trichlorobenzene | U | | 0.000335 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| 1,2,4-Trichlorobenzene | U | | 0.000425 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| 1,1,1-Trichloroethane | U | | 0.000313 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| 1,1,2-Trichloroethane | U | | 0.000303 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| Trichloroethene | U | | 0.000306 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| Trichlorofluoromethane | U | | 0.000419 | 0.00548 | 1 | 02/19/2018 18:38 | WG1074983 |
| 1,2,3-Trichloropropane | U | | 0.000812 | 0.00274 | 1 | 02/19/2018 18:38 | WG1074983 |
| 1,2,4-Trimethylbenzene | U | | 0.000231 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| 1,2,3-Trimethylbenzene | U | | 0.000314 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| 1,3,5-Trimethylbenzene | U | | 0.000291 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| Vinyl chloride | U | | 0.000319 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| Xylenes, Total | U | | 0.000765 | 0.00329 | 1 | 02/19/2018 18:38 | WG1074983 |
| (S) Toluene-d8 | 94.8 | | | 80.0-120 | | 02/19/2018 18:38 | WG1074983 |
| (S) Toluene-d8 | 101 | | | 80.0-120 | | 02/25/2018 12:49 | WG1074983 |
| (S) Dibromofluoromethane | 110 | | | 74.0-131 | | 02/19/2018 18:38 | WG1074983 |
| (S) Dibromofluoromethane | 113 | | | 74.0-131 | | 02/25/2018 12:49 | WG1074983 |
| (S) 4-Bromofluorobenzene | 100 | | | 64.0-132 | | 02/19/2018 18:38 | WG1074983 |
| (S) 4-Bromofluorobenzene | 104 | | | 64.0-132 | | 02/25/2018 12:49 | WG1074983 |











## Total Solids by Method 2540 G-2011

| Analyte | Result % | Qualifier | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 88.0 | | 1 | 02/23/2018 13:10 | WG1076912 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.0114 | 0.0568 | 1 | 02/19/2018 18:59 | WG1074983 |
| Acrylonitrile | U | | 0.00203 | 0.0114 | 1 | 02/19/2018 18:59 | WG1074983 |
| Benzene | 0.000772 | J | 0.000307 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| Bromobenzene | U | | 0.000323 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| Bromodichloromethane | U | | 0.000289 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| Bromoform | U | | 0.000482 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| Bromomethane | U | | 0.00152 | 0.00568 | 1 | 02/19/2018 18:59 | WG1074983 |
| n-Butylbenzene | U | | 0.000293 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| sec-Butylbenzene | U | | 0.000228 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| tert-Butylbenzene | U | | 0.000234 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| Carbon tetrachloride | U | | 0.000373 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| Chlorobenzene | U | | 0.000241 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| Chlorodibromomethane | U | | 0.000424 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| Chloroethane | U | | 0.00107 | 0.00568 | 1 | 02/19/2018 18:59 | WG1074983 |
| Chloroform | U | | 0.000260 | 0.00568 | 1 | 02/19/2018 18:59 | WG1074983 |
| Chloromethane | U | | 0.000426 | 0.00284 | 1 | 02/19/2018 18:59 | WG1074983 |
| 2-Chlorotoluene | U | | 0.000342 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| 4-Chlorotoluene | U | | 0.000273 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00119 | 0.00568 | 1 | 02/19/2018 18:59 | WG1074983 |
| 1,2-Dibromoethane | U | | 0.000390 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| Dibromomethane | U | | 0.000434 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| 1,2-Dichlorobenzene | U | | 0.000347 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| 1,3-Dichlorobenzene | U | | 0.000272 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| 1,4-Dichlorobenzene | U | | 0.000257 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| Dichlorodifluoromethane | U | | 0.000810 | 0.00568 | 1 | 02/19/2018 18:59 | WG1074983 |
| 1,1-Dichloroethane | U | | 0.000226 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| 1,2-Dichloroethane | U | | 0.000301 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| 1,1-Dichloroethene | U | | 0.000344 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| cis-1,2-Dichloroethene | U | | 0.000267 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| trans-1,2-Dichloroethene | U | | 0.000300 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| 1,2-Dichloropropane | U | | 0.000407 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| 1,1-Dichloropropene | U | | 0.000360 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| 1,3-Dichloropropane | U | | 0.000235 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| cis-1,3-Dichloropropene | U | | 0.000298 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| trans-1,3-Dichloropropene | U | | 0.000303 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| 2,2-Dichloropropane | U | | 0.000317 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| Di-isopropyl ether | U | | 0.000282 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| Ethylbenzene | U | | 0.000337 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| Hexachloro-1,3-butadiene | U | | 0.000389 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| Isopropylbenzene | U | | 0.000276 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| p-Isopropyltoluene | U | | 0.000232 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| 2-Butanone (MEK) | U | | 0.00532 | 0.0114 | 1 | 02/19/2018 18:59 | WG1074983 |
| Methylene Chloride | U | | 0.00114 | 0.00568 | 1 | 02/19/2018 18:59 | WG1074983 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00214 | 0.0114 | 1 | 02/19/2018 18:59 | WG1074983 |
| Methyl tert-butyl ether | U | | 0.000241 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| Naphthalene | U | | 0.00114 | 0.00568 | 1 | 02/19/2018 18:59 | WG1074983 |
| n-Propylbenzene | U | | 0.000234 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| Styrene | U | | 0.000266 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000300 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000415 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |






SG-5B-24.5 Case 3:20-cv-07923-EMC Document 834-6 Filed 04/06/24 Page 291 of 1293 NATIONWIDE.

Collected: 001515 02/15/18 13:55    L971197

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000415 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| Tetrachloroethene | 0.000670 | B J | 0.000314 | 0.00114 | 1 | 02/25/2018 13:09 | WG1074983 |
| Toluene | U | | 0.000493 | 0.00568 | 1 | 02/19/2018 18:59 | WG1074983 |
| 1,2,3-Trichlorobenzene | U | | 0.000348 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| 1,2,4-Trichlorobenzene | U | | 0.000441 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| 1,1,1-Trichloroethane | U | | 0.000325 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| 1,1,2-Trichloroethane | U | | 0.000315 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| Trichloroethene | U | | 0.000317 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| Trichlorofluoromethane | U | | 0.000434 | 0.00568 | 1 | 02/19/2018 18:59 | WG1074983 |
| 1,2,3-Trichloropropane | U | | 0.000842 | 0.00284 | 1 | 02/19/2018 18:59 | WG1074983 |
| 1,2,4-Trimethylbenzene | U | | 0.000240 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| 1,2,3-Trimethylbenzene | U | | 0.000326 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| 1,3,5-Trimethylbenzene | U | | 0.000302 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| Vinyl chloride | U | | 0.000331 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| Xylenes, Total | U | | 0.000793 | 0.00341 | 1 | 02/19/2018 18:59 | WG1074983 |
| (S) Toluene-d8 | 104 | | | 80.0-120 | | 02/19/2018 18:59 | WG1074983 |
| (S) Toluene-d8 | 94.6 | | | 80.0-120 | | 02/25/2018 13:09 | WG1074983 |
| (S) Dibromofluoromethane | 115 | | | 74.0-131 | | 02/25/2018 13:09 | WG1074983 |
| (S) Dibromofluoromethane | 113 | | | 74.0-131 | | 02/19/2018 18:59 | WG1074983 |
| (S) 4-Bromofluorobenzene | 104 | | | 64.0-132 | | 02/25/2018 13:09 | WG1074983 |
| (S) 4-Bromofluorobenzene | 100 | | | 64.0-132 | | 02/19/2018 18:59 | WG1074983 |











## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 82.9 | | 1 | 02/23/2018 13:10 | WG1076912 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0121 | 0.0603 | 1 | 02/19/2018 19:20 | WG1074983 |
| Acrylonitrile | U | | 0.00216 | 0.0121 | 1 | 02/19/2018 19:20 | WG1074983 |
| Benzene | 0.000580 | J | 0.000326 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| Bromobenzene | U | | 0.000343 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| Bromodichloromethane | U | | 0.000307 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| Bromoform | U | | 0.000512 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| Bromomethane | U | | 0.00162 | 0.00603 | 1 | 02/19/2018 19:20 | WG1074983 |
| n-Butylbenzene | U | | 0.000311 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| sec-Butylbenzene | U | | 0.000243 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| tert-Butylbenzene | U | | 0.000249 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| Carbon tetrachloride | U | | 0.000396 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| Chlorobenzene | U | | 0.000256 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| Chlorodibromomethane | U | | 0.000450 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| Chloroethane | U | | 0.00114 | 0.00603 | 1 | 02/19/2018 19:20 | WG1074983 |
| Chloroform | U | | 0.000276 | 0.00603 | 1 | 02/19/2018 19:20 | WG1074983 |
| Chloromethane | U | | 0.000453 | 0.00302 | 1 | 02/19/2018 19:20 | WG1074983 |
| 2-Chlorotoluene | U | | 0.000363 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| 4-Chlorotoluene | U | | 0.000290 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00127 | 0.00603 | 1 | 02/19/2018 19:20 | WG1074983 |
| 1,2-Dibromoethane | U | | 0.000414 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| Dibromomethane | U | | 0.000461 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| 1,2-Dichlorobenzene | U | | 0.000368 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| 1,3-Dichlorobenzene | U | | 0.000288 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| 1,4-Dichlorobenzene | U | | 0.000273 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| Dichlorodifluoromethane | U | | 0.000860 | 0.00603 | 1 | 02/19/2018 19:20 | WG1074983 |
| 1,1-Dichloroethane | U | | 0.000240 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| 1,2-Dichloroethane | U | | 0.000320 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| 1,1-Dichloroethene | U | | 0.000366 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| cis-1,2-Dichloroethene | U | | 0.000284 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| trans-1,2-Dichloroethene | U | | 0.000319 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| 1,2-Dichloropropane | U | | 0.000432 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| 1,1-Dichloropropene | U | | 0.000383 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| 1,3-Dichloropropane | U | | 0.000250 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| cis-1,3-Dichloropropene | U | | 0.000316 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| trans-1,3-Dichloropropene | U | | 0.000322 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| 2,2-Dichloropropane | U | | 0.000337 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| Di-isopropyl ether | U | | 0.000299 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| Ethylbenzene | U | | 0.000358 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| Hexachloro-1,3-butadiene | U | | 0.000413 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| Isopropylbenzene | U | | 0.000293 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| p-Isopropyltoluene | U | | 0.000246 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| 2-Butanone (MEK) | U | | 0.00565 | 0.0121 | 1 | 02/19/2018 19:20 | WG1074983 |
| Methylene Chloride | U | | 0.00121 | 0.00603 | 1 | 02/19/2018 19:20 | WG1074983 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00227 | 0.0121 | 1 | 02/19/2018 19:20 | WG1074983 |
| Methyl tert-butyl ether | U | | 0.000256 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| Naphthalene | U | | 0.00121 | 0.00603 | 1 | 02/19/2018 19:20 | WG1074983 |
| n-Propylbenzene | U | | 0.000249 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| Styrene | U | J3 | 0.000282 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000319 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000440 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |











## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000440 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| Tetrachloroethene | 0.000347 | B J | 0.000333 | 0.00121 | 1 | 02/25/2018 13:29 | WG1074983 |
| Toluene | U | | 0.000524 | 0.00603 | 1 | 02/19/2018 19:20 | WG1074983 |
| 1,2,3-Trichlorobenzene | U | | 0.000369 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| 1,2,4-Trichlorobenzene | U | | 0.000468 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| 1,1,1-Trichloroethane | U | | 0.000345 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| 1,1,2-Trichloroethane | U | | 0.000334 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| Trichloroethene | U | | 0.000337 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| Trichlorofluoromethane | U | | 0.000461 | 0.00603 | 1 | 02/19/2018 19:20 | WG1074983 |
| 1,2,3-Trichloropropane | U | | 0.000894 | 0.00302 | 1 | 02/19/2018 19:20 | WG1074983 |
| 1,2,4-Trimethylbenzene | U | | 0.000255 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| 1,2,3-Trimethylbenzene | U | | 0.000346 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| 1,3,5-Trimethylbenzene | U | | 0.000321 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| Vinyl chloride | U | | 0.000351 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| Xylenes, Total | U | | 0.000842 | 0.00362 | 1 | 02/19/2018 19:20 | WG1074983 |
| (S) Toluene-d8 | 95.4 | | | 80.0-120 | | 02/25/2018 13:29 | WG1074983 |
| (S) Toluene-d8 | 105 | | | 80.0-120 | | 02/19/2018 19:20 | WG1074983 |
| (S) Dibromofluoromethane | 117 | | | 74.0-131 | | 02/25/2018 13:29 | WG1074983 |
| (S) Dibromofluoromethane | 112 | | | 74.0-131 | | 02/19/2018 19:20 | WG1074983 |
| (S) 4-Bromofluorobenzene | 101 | | | 64.0-132 | | 02/25/2018 13:29 | WG1074983 |
| (S) 4-Bromofluorobenzene | 98.5 | | | 64.0-132 | | 02/19/2018 19:20 | WG1074983 |











WG1076909
Total Solids Method 2540 G-2011
001518

Case 3:20-cv-07923-EMC Document 346 Filed 03/04/24 Page 294 of 1293

L971197-01,02,03,04,05

ONE LAB. NATIONWIDE.

## Method Blank (MB)

(MB) R3288681-1  02/23/18 13:20

| Analyte | MB Result % | MB Qualifier | MB MDL % | MB RDL % |
|---|---|---|---|---|
| Total Solids | 0.00100 | | | |

## L971188-02 Original Sample (OS) • Duplicate (DUP)

(OS) L971188-02  02/23/18 13:20 • (DUP) R3288681-3  02/23/18 13:20

| Analyte | Original Result % | DUP Result % | Dilution | DUP RPD % | DUP Qualifier | DUP RPD Limits % |
|---|---|---|---|---|---|---|
| Total Solids | 83.0 | 83.0 | 1 | 0.0345 | | 5 |

## Laboratory Control Sample (LCS)

(LCS) R3288681-2  02/23/18 13:20

| Analyte | Spike Amount % | LCS Result % | LCS Rec. % | Rec. Limits % | LCS Qualifier |
|---|---|---|---|---|---|
| Total Solids | 50.0 | 50.0 | 100 | 85.0-115 | |





ONE LAB. NATIONWIDE.

## Method Blank (MB)

(MB) R3288759-1  02/23/18 13:22

| Analyte | MB Result % | MB Qualifier | MB MDL % | MB RDL % |
|---|---|---|---|---|
| Total Solids | 0.00100 | | | |

## L971197-06 Original Sample (OS) • Duplicate (DUP)

(OS) L971197-06  02/23/18 13:22 • (DUP) R3288759-3  02/23/18 13:22

| Analyte | Original Result % | DUP Result % | Dilution | DUP RPD % | DUP Qualifier | DUP RPD Limits % |
|---|---|---|---|---|---|---|
| Total Solids | 80.7 | 81.3 | 1 | 0.775 | | 5 |

## Laboratory Control Sample (LCS)

(LCS) R3288759-2  02/23/18 13:22

| Analyte | Spike Amount % | LCS Result % | LCS Rec. % | Rec. Limits % | LCS Qualifier |
|---|---|---|---|---|---|
| Total Solids | 50.0 | 50.0 | 100 | 85.0-115 | |









## Method Blank (MB)

(MB) R3288670-1  02/23/18 10:48

| Analyte | MB Result % | MB Qualifier | MB MDL % | MB RDL % |
|---|---|---|---|---|
| Total Solids | 0.00100 | | | |

## L971197-16 Original Sample (OS) • Duplicate (DUP)

(OS) L971197-16  02/23/18 10:48 • (DUP) R3288670-3  02/23/18 10:48

| Analyte | Original Result % | DUP Result % | Dilution | DUP RPD % | DUP Qualifier | DUP RPD Limits % |
|---|---|---|---|---|---|---|
| Total Solids | 81.4 | 81.8 | 1 | 0.464 | | 5 |

## Laboratory Control Sample (LCS)

(LCS) R3288670-2  02/23/18 10:48

| Analyte | Spike Amount % | LCS Result % | LCS Rec. % | Rec. Limits % | LCS Qualifier |
|---|---|---|---|---|---|
| Total Solids | 50.0 | 49.9 | 99.8 | 85.0-115 | |






ONE LAB. NATIONWIDE.

## Method Blank (MB)

(MB) R3288757-1  02/23/18 13:10

| Analyte | MB Result % | MB Qualifier | MB MDL % | MB RDL % |
|---|---|---|---|---|
| Total Solids | 0.00100 | | | |

## L971197-35 Original Sample (OS) • Duplicate (DUP)

(OS) L971197-35  02/23/18 13:10 • (DUP) R3288757-3  02/23/18 13:10

| Analyte | Original Result % | DUP Result % | Dilution | DUP RPD % | DUP Qualifier | DUP RPD Limits % |
|---|---|---|---|---|---|---|
| Total Solids | 82.9 | 82.8 | 1 | 0.0995 | | 5 |

## Laboratory Control Sample (LCS)

(LCS) R3288757-2  02/23/18 13:10

| Analyte | Spike Amount % | LCS Result % | LCS Rec. % | Rec. Limits % | LCS Qualifier |
|---|---|---|---|---|---|
| Total Solids | 50.0 | 50.0 | 100 | 85.0-115 | |






Cp | Tc | Ss | Cn | Sr | Qc | Gl | Al | Sc



ONE LAB. NATIONWIDE.

## Method Blank (MB)

(MB) R3287494-3  02/19/18 10:19

| Analyte | MB Result | MB Qualifier | MB MDL | MB RDL |
|---|---|---|---|---|
| | ppbv | | ppbv | ppbv |
| Acetone | U | | 0.0569 | 1.25 |
| Allyl Chloride | U | | 0.0546 | 0.200 |
| Benzene | U | | 0.0460 | 0.200 |
| Benzyl Chloride | U | | 0.0598 | 0.200 |
| Bromodichloromethane | U | | 0.0436 | 0.200 |
| Bromoform | U | | 0.0786 | 0.600 |
| Bromomethane | U | | 0.0609 | 0.200 |
| 1,3-Butadiene | U | | 0.0563 | 2.00 |
| Carbon disulfide | U | | 0.0544 | 0.200 |
| Carbon tetrachloride | U | | 0.0585 | 0.200 |
| Chlorobenzene | U | | 0.0601 | 0.200 |
| Chloroethane | U | | 0.0489 | 0.200 |
| Chloroform | U | | 0.0574 | 0.200 |
| Chloromethane | U | | 0.0544 | 0.200 |
| 2-Chlorotoluene | U | | 0.0605 | 0.200 |
| Cyclohexane | U | | 0.0534 | 0.200 |
| Dibromochloromethane | U | | 0.0494 | 0.200 |
| 1,2-Dibromoethane | U | | 0.0185 | 0.200 |
| 1,2-Dichlorobenzene | U | | 0.0603 | 0.200 |
| 1,3-Dichlorobenzene | U | | 0.0597 | 0.200 |
| 1,4-Dichlorobenzene | U | | 0.0557 | 0.200 |
| 1,2-Dichloroethane | U | | 0.0616 | 0.200 |
| 1,1-Dichloroethane | U | | 0.0514 | 0.200 |
| 1,1-Dichloroethene | U | | 0.0490 | 0.200 |
| cis-1,2-Dichloroethene | U | | 0.0389 | 0.200 |
| trans-1,2-Dichloroethene | U | | 0.0464 | 0.200 |
| 1,2-Dichloropropane | U | | 0.0599 | 0.200 |
| cis-1,3-Dichloropropene | U | | 0.0588 | 0.200 |
| trans-1,3-Dichloropropene | U | | 0.0435 | 0.200 |
| 1,4-Dioxane | U | | 0.0554 | 0.200 |
| Ethylbenzene | U | | 0.0506 | 0.200 |
| 4-Ethyltoluene | U | | 0.0666 | 0.200 |
| Trichlorofluoromethane | U | | 0.0673 | 0.200 |
| Dichlorodifluoromethane | U | | 0.0601 | 0.200 |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.0687 | 0.200 |
| 1,2-Dichlorotetrafluoroethane | U | | 0.0458 | 0.200 |
| Heptane | U | | 0.0626 | 0.200 |
| Hexachloro-1,3-butadiene | U | | 0.0656 | 0.630 |
| n-Hexane | U | | 0.0457 | 0.200 |
| Isopropylbenzene | U | | 0.0563 | 0.200 |

Cp
Tc
Ss
Cn
Sr
Qc
Gl
Al
Sc

Volatile Organic Compounds (MS) by Method TO-15

## Method Blank (MB)

(MB) R3287494-3  02/19/18 10:19

| Analyte | MB Result | MB Qualifier | MB MDL | MB RDL |
|---|---|---|---|---|
| | ppbv | | ppbv | ppbv |
| Methylene Chloride | U | | 0.0465 | 0.200 |
| Methyl Butyl Ketone | U | | 0.0682 | 1.25 |
| 2-Butanone (MEK) | U | | 0.0493 | 1.25 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.0650 | 1.25 |
| Methyl Methacrylate | U | | 0.0773 | 0.200 |
| MTBE | U | | 0.0505 | 0.200 |
| Naphthalene | U | | 0.154 | 0.630 |
| 2-Propanol | U | | 0.0882 | 1.25 |
| Propene | U | | 0.0932 | 0.400 |
| Styrene | U | | 0.0465 | 0.200 |
| 1,1,2,2-Tetrachloroethane | U | | 0.0576 | 0.200 |
| Tetrachloroethylene | U | | 0.0497 | 0.200 |
| Tetrahydrofuran | U | | 0.0508 | 0.200 |
| Toluene | U | | 0.0499 | 0.200 |
| 1,2,4-Trichlorobenzene | U | | 0.148 | 0.630 |
| 1,1,1-Trichloroethane | U | | 0.0665 | 0.200 |
| 1,1,2-Trichloroethane | U | | 0.0287 | 0.200 |
| Trichloroethylene | U | | 0.0545 | 0.200 |
| 1,2,4-Trimethylbenzene | U | | 0.0483 | 0.200 |
| 1,3,5-Trimethylbenzene | U | | 0.0631 | 0.200 |
| 2,2,4-Trimethylpentane | U | | 0.0456 | 0.200 |
| Vinyl chloride | U | | 0.0457 | 0.200 |
| Vinyl Bromide | U | | 0.0727 | 0.200 |
| Vinyl acetate | U | | 0.0639 | 0.200 |
| m&p-Xylene | U | | 0.0946 | 0.400 |
| o-Xylene | U | | 0.0633 | 0.200 |
| Ethanol | U | | 0.0832 | 0.630 |
| TPH (GC/MS) Low Fraction | U | | 6.91 | 50.0 |
| (S) 1,4-Bromofluorobenzene | 98.2 | | | 60.0-140 |

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3287494-1  02/19/18 08:47 • (LCSD) R3287494-2  02/19/18 09:33

| Analyte | Spike Amount | LCS Result | LCSD Result | LCS Rec. | LCSD Rec. | Rec. Limits | LCS Qualifier | LCSD Qualifier | RPD | RPD Limits |
|---|---|---|---|---|---|---|---|---|---|---|
| | ppbv | ppbv | ppbv | % | % | % | | | % | % |
| Ethanol | 3.75 | 3.55 | 3.46 | 94.6 | 92.1 | 52.0-158 | | | 2.66 | 25 |
| Propene | 3.75 | 4.00 | 4.04 | 107 | 108 | 54.0-155 | | | 0.826 | 25 |
| Dichlorodifluoromethane | 3.75 | 4.18 | 4.24 | 112 | 113 | 69.0-143 | | | 1.34 | 25 |
| 1,2-Dichlorotetrafluoroethane | 3.75 | 4.01 | 4.04 | 107 | 108 | 70.0-130 | | | 0.541 | 25 |

ONE LAB. NATIONWIDE.

Cp
Tc
Ss
Cn
Sr
Qc
Gl
Al
Sc

# WG1075094
**001524**
Volatile Organic Compounds (MS) by Method TO-15

Case 3:20-cv-07923-EMC Document 430-6 Filed 03/04/24 Page 300 of 1293

L971197-27,28,29

ONE LAB. NATIONWIDE.

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3287494-1  02/19/18 08:47 • (LCSD) R3287494-2  02/19/18 09:33

| Analyte | Spike Amount ppbv | LCS Result ppbv | LCSD Result ppbv | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| Chloromethane | 3.75 | 4.05 | 4.06 | 108 | 108 | 70.0-130 | | | 0.262 | 25 |
| Vinyl chloride | 3.75 | 4.08 | 4.11 | 109 | 110 | 70.0-130 | | | 0.676 | 25 |
| 1,3-Butadiene | 3.75 | 3.86 | 3.93 | 103 | 105 | 70.0-130 | | | 1.82 | 25 |
| Bromomethane | 3.75 | 3.88 | 4.58 | 104 | 122 | 70.0-130 | | | 16.5 | 25 |
| Chloroethane | 3.75 | 4.03 | 4.02 | 107 | 107 | 70.0-130 | | | 0.246 | 25 |
| Trichlorofluoromethane | 3.75 | 4.05 | 4.07 | 108 | 108 | 70.0-130 | | | 0.391 | 25 |
| 1,1,2-Trichlorotrifluoroethane | 3.75 | 4.08 | 4.12 | 109 | 110 | 70.0-130 | | | 0.856 | 25 |
| 1,1-Dichloroethene | 3.75 | 3.97 | 3.98 | 106 | 106 | 70.0-130 | | | 0.297 | 25 |
| 1,1-Dichloroethane | 3.75 | 3.95 | 3.97 | 105 | 106 | 70.0-130 | | | 0.485 | 25 |
| Acetone | 3.75 | 3.87 | 3.78 | 103 | 101 | 70.0-130 | | | 2.36 | 25 |
| 2-Propanol | 3.75 | 3.84 | 3.78 | 102 | 101 | 66.0-150 | | | 1.73 | 25 |
| Carbon disulfide | 3.75 | 3.93 | 3.91 | 105 | 104 | 70.0-130 | | | 0.653 | 25 |
| Methylene Chloride | 3.75 | 3.82 | 3.81 | 102 | 102 | 70.0-130 | | | 0.142 | 25 |
| MTBE | 3.75 | 3.97 | 4.01 | 106 | 107 | 70.0-130 | | | 1.16 | 25 |
| trans-1,2-Dichloroethene | 3.75 | 3.90 | 3.93 | 104 | 105 | 70.0-130 | | | 0.572 | 25 |
| n-Hexane | 3.75 | 3.83 | 3.86 | 102 | 103 | 70.0-130 | | | 0.789 | 25 |
| Vinyl acetate | 3.75 | 4.18 | 4.04 | 111 | 108 | 70.0-130 | | | 3.43 | 25 |
| Methyl Ethyl Ketone | 3.75 | 4.04 | 4.05 | 108 | 108 | 70.0-130 | | | 0.0994 | 25 |
| cis-1,2-Dichloroethene | 3.75 | 3.94 | 3.97 | 105 | 106 | 70.0-130 | | | 0.664 | 25 |
| Chloroform | 3.75 | 3.91 | 3.94 | 104 | 105 | 70.0-130 | | | 0.809 | 25 |
| Cyclohexane | 3.75 | 3.99 | 4.00 | 106 | 107 | 70.0-130 | | | 0.369 | 25 |
| 1,1,1-Trichloroethane | 3.75 | 3.97 | 4.00 | 106 | 107 | 70.0-130 | | | 0.582 | 25 |
| Carbon tetrachloride | 3.75 | 3.97 | 4.02 | 106 | 107 | 70.0-130 | | | 1.19 | 25 |
| Benzene | 3.75 | 3.94 | 3.94 | 105 | 105 | 70.0-130 | | | 0.00566 | 25 |
| 1,2-Dichloroethane | 3.75 | 3.91 | 3.91 | 104 | 104 | 70.0-130 | | | 0.137 | 25 |
| Heptane | 3.75 | 4.01 | 3.95 | 107 | 105 | 70.0-130 | | | 1.37 | 25 |
| Trichloroethylene | 3.75 | 3.94 | 3.94 | 105 | 105 | 70.0-130 | | | 0.122 | 25 |
| 1,2-Dichloropropane | 3.75 | 3.93 | 3.95 | 105 | 105 | 70.0-130 | | | 0.387 | 25 |
| 1,4-Dioxane | 3.75 | 4.31 | 4.02 | 115 | 107 | 70.0-152 | | | 6.90 | 25 |
| Bromodichloromethane | 3.75 | 3.98 | 3.98 | 106 | 106 | 70.0-130 | | | 0.0853 | 25 |
| cis-1,3-Dichloropropene | 3.75 | 4.07 | 4.06 | 109 | 108 | 70.0-130 | | | 0.223 | 25 |
| 4-Methyl-2-pentanone (MIBK) | 3.75 | 4.10 | 4.09 | 109 | 109 | 70.0-142 | | | 0.292 | 25 |
| Toluene | 3.75 | 4.07 | 4.06 | 108 | 108 | 70.0-130 | | | 0.162 | 25 |
| trans-1,3-Dichloropropene | 3.75 | 4.09 | 4.07 | 109 | 109 | 70.0-130 | | | 0.459 | 25 |
| 1,1,2-Trichloroethane | 3.75 | 3.98 | 3.98 | 106 | 106 | 70.0-130 | | | 0.208 | 25 |
| Tetrachloroethylene | 3.75 | 4.07 | 4.10 | 108 | 109 | 70.0-130 | | | 0.702 | 25 |
| Methyl Butyl Ketone | 3.75 | 4.35 | 4.27 | 116 | 114 | 70.0-150 | | | 1.89 | 25 |
| Dibromochloromethane | 3.75 | 4.09 | 4.08 | 109 | 109 | 70.0-130 | | | 0.178 | 25 |
| 1,2-Dibromoethane | 3.75 | 4.04 | 4.05 | 108 | 108 | 70.0-130 | | | 0.334 | 25 |
| Chlorobenzene | 3.75 | 4.03 | 4.04 | 107 | 108 | 70.0-130 | | | 0.123 | 25 |












Case 3:20-cv-07923-EMC   Document 234   Filed 09/29/24   Page 301 of 1293
L971197-27,28,29

ONE LAB. NATIONWIDE.











## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3287494-1  02/19/18 08:47 • (LCSD) R3287494-2  02/19/18 09:33

| Analyte | Spike Amount ppbv | LCS Result ppbv | LCSD Result ppbv | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| Ethylbenzene | 3.75 | 4.15 | 4.14 | 111 | 110 | 70.0-130 | | | 0.159 | 25 |
| m&p-Xylene | 7.50 | 8.28 | 8.30 | 110 | 111 | 70.0-130 | | | 0.289 | 25 |
| o-Xylene | 3.75 | 4.18 | 4.17 | 111 | 111 | 70.0-130 | | | 0.322 | 25 |
| Styrene | 3.75 | 4.36 | 4.36 | 116 | 116 | 70.0-130 | | | 0.0448 | 25 |
| Bromoform | 3.75 | 4.29 | 4.28 | 114 | 114 | 70.0-130 | | | 0.0957 | 25 |
| 1,1,2,2-Tetrachloroethane | 3.75 | 4.11 | 4.10 | 109 | 109 | 70.0-130 | | | 0.171 | 25 |
| 4-Ethyltoluene | 3.75 | 4.33 | 4.34 | 115 | 116 | 70.0-130 | | | 0.250 | 25 |
| 1,3,5-Trimethylbenzene | 3.75 | 4.29 | 4.31 | 114 | 115 | 70.0-130 | | | 0.401 | 25 |
| 1,2,4-Trimethylbenzene | 3.75 | 4.29 | 4.29 | 114 | 114 | 70.0-130 | | | 0.0614 | 25 |
| 1,3-Dichlorobenzene | 3.75 | 4.40 | 4.39 | 117 | 117 | 70.0-130 | | | 0.207 | 25 |
| 1,4-Dichlorobenzene | 3.75 | 4.52 | 4.53 | 121 | 121 | 70.0-130 | | | 0.163 | 25 |
| Benzyl Chloride | 3.75 | 4.60 | 4.60 | 123 | 123 | 70.0-144 | | | 0.0125 | 25 |
| 1,2-Dichlorobenzene | 3.75 | 4.30 | 4.30 | 115 | 115 | 70.0-130 | | | 0.198 | 25 |
| 1,2,4-Trichlorobenzene | 3.75 | 4.28 | 4.33 | 114 | 115 | 70.0-155 | | | 1.16 | 25 |
| Hexachloro-1,3-butadiene | 3.75 | 4.35 | 4.35 | 116 | 116 | 70.0-145 | | | 0.0134 | 25 |
| Naphthalene | 3.75 | 4.28 | 4.31 | 114 | 115 | 70.0-155 | | | 0.652 | 25 |
| TPH (GC/MS) Low Fraction | 176 | 192 | 192 | 109 | 109 | 70.0-130 | | | 0.0552 | 25 |
| Allyl Chloride | 3.75 | 3.96 | 3.96 | 106 | 106 | 70.0-130 | | | 0.00633 | 25 |
| 2-Chlorotoluene | 3.75 | 4.24 | 4.22 | 113 | 113 | 70.0-130 | | | 0.454 | 25 |
| Methyl Methacrylate | 3.75 | 4.03 | 4.02 | 107 | 107 | 70.0-130 | | | 0.226 | 25 |
| Tetrahydrofuran | 3.75 | 3.88 | 3.88 | 103 | 103 | 70.0-140 | | | 0.0856 | 25 |
| 2,2,4-Trimethylpentane | 3.75 | 3.96 | 3.98 | 106 | 106 | 70.0-130 | | | 0.538 | 25 |
| Vinyl Bromide | 3.75 | 4.07 | 4.06 | 109 | 108 | 70.0-130 | | | 0.347 | 25 |
| Isopropylbenzene | 3.75 | 4.20 | 4.19 | 112 | 112 | 70.0-130 | | | 0.0972 | 25 |
| (S) 1,4-Bromofluorobenzene | | | | 102 | 101 | 60.0-140 | | | | |

ONE LAB. NATIONWIDE.











## Method Blank (MB)

(MB) R3287777-3   02/20/18 10:28

| Analyte | MB Result | MB Qualifier | MB MDL | MB RDL |
|---|---|---|---|---|
| | ppbv | | ppbv | ppbv |
| 2-Propanol | U | | 0.0882 | 1.25 |
| Tetrachloroethylene | U | | 0.0497 | 0.200 |
| (S) 1,4-Bromofluorobenzene | 98.7 | | | 60.0-140 |

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3287777-1   02/20/18 08:59 • (LCSD) R3287777-2   02/20/18 09:43

| Analyte | Spike Amount | LCS Result | LCSD Result | LCS Rec. | LCSD Rec. | Rec. Limits | LCS Qualifier | LCSD Qualifier | RPD | RPD Limits |
|---|---|---|---|---|---|---|---|---|---|---|
| | ppbv | ppbv | ppbv | % | % | % | | | % | % |
| 2-Propanol | 3.75 | 4.75 | 4.83 | 127 | 129 | 66.0-150 | | | 1.75 | 25 |
| Tetrachloroethylene | 3.75 | 4.28 | 4.27 | 114 | 114 | 70.0-130 | | | 0.116 | 25 |
| (S) 1,4-Bromofluorobenzene | | | | 101 | 101 | 60.0-140 | | | | |

Volatile Organic Compounds (GC/MS) by Method 8260B

ONE LAB. NATIONWIDE.

## Method Blank (MB)

(MB) R3287937-2  02/17/18 21:15

| Analyte | MB Result | MB Qualifier | MB MDL | MB RDL |
|---|---|---|---|---|
| | ug/l | | ug/l | ug/l |
| Acetone | U | | 10.0 | 50.0 |
| Acrolein | U | | 8.87 | 50.0 |
| Acrylonitrile | U | | 1.87 | 10.0 |
| Benzene | U | | 0.331 | 1.00 |
| Bromobenzene | U | | 0.352 | 1.00 |
| Bromodichloromethane | U | | 0.380 | 1.00 |
| Bromoform | U | | 0.469 | 1.00 |
| Bromomethane | U | | 0.866 | 5.00 |
| n-Butylbenzene | U | | 0.361 | 1.00 |
| sec-Butylbenzene | U | | 0.365 | 1.00 |
| tert-Butylbenzene | U | | 0.399 | 1.00 |
| Carbon tetrachloride | U | | 0.379 | 1.00 |
| Chlorobenzene | U | | 0.348 | 1.00 |
| Chlorodibromomethane | U | | 0.327 | 1.00 |
| Chloroethane | U | | 0.453 | 5.00 |
| Chloroform | U | | 0.324 | 5.00 |
| Chloromethane | U | | 0.276 | 2.50 |
| 2-Chlorotoluene | U | | 0.375 | 1.00 |
| 4-Chlorotoluene | U | | 0.351 | 1.00 |
| 1,2-Dibromo-3-Chloropropane | U | | 1.33 | 5.00 |
| 1,2-Dibromoethane | U | | 0.381 | 1.00 |
| Dibromomethane | U | | 0.346 | 1.00 |
| 1,2-Dichlorobenzene | U | | 0.349 | 1.00 |
| 1,3-Dichlorobenzene | U | | 0.220 | 1.00 |
| 1,4-Dichlorobenzene | U | | 0.274 | 1.00 |
| Dichlorodifluoromethane | U | | 0.551 | 5.00 |
| 1,1-Dichloroethane | U | | 0.259 | 1.00 |
| 1,2-Dichloroethane | U | | 0.361 | 1.00 |
| 1,1-Dichloroethene | U | | 0.398 | 1.00 |
| cis-1,2-Dichloroethene | U | | 0.260 | 1.00 |
| trans-1,2-Dichloroethene | U | | 0.396 | 1.00 |
| 1,2-Dichloropropane | U | | 0.306 | 1.00 |
| 1,1-Dichloropropene | U | | 0.352 | 1.00 |
| 1,3-Dichloropropane | U | | 0.366 | 1.00 |
| cis-1,3-Dichloropropene | U | | 0.418 | 1.00 |
| trans-1,3-Dichloropropene | U | | 0.419 | 1.00 |
| 2,2-Dichloropropane | U | | 0.321 | 1.00 |
| Di-isopropyl ether | U | | 0.320 | 1.00 |
| Ethylbenzene | U | | 0.384 | 1.00 |
| Hexachloro-1,3-butadiene | U | | 0.256 | 1.00 |



ONE LAB. NATIONWIDE.

## Method Blank (MB)

(MB) R3287937-2  02/17/18 21:15

| Analyte | MB Result | MB Qualifier | MB MDL | MB RDL |
|---|---|---|---|---|
| | ug/l | | ug/l | ug/l |
| Isopropylbenzene | U | | 0.326 | 1.00 |
| p-Isopropyltoluene | U | | 0.350 | 1.00 |
| 2-Butanone (MEK) | U | | 3.93 | 10.0 |
| Methylene Chloride | U | | 1.00 | 5.00 |
| 4-Methyl-2-pentanone (MIBK) | U | | 2.14 | 10.0 |
| Methyl tert-butyl ether | U | | 0.367 | 1.00 |
| Naphthalene | U | | 1.00 | 5.00 |
| n-Propylbenzene | U | | 0.349 | 1.00 |
| Styrene | U | | 0.307 | 1.00 |
| 1,1,1-Tetrachloroethane | U | | 0.385 | 1.00 |
| 1,1,2,2-Tetrachloroethane | U | | 0.130 | 1.00 |
| Tetrachloroethene | U | | 0.372 | 1.00 |
| Toluene | U | | 0.412 | 1.00 |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.303 | 1.00 |
| 1,2,3-Trichlorobenzene | U | | 0.230 | 1.00 |
| 1,2,4-Trichlorobenzene | U | | 0.355 | 1.00 |
| 1,1,1-Trichloroethane | U | | 0.319 | 1.00 |
| 1,1,2-Trichloroethane | U | | 0.383 | 1.00 |
| Trichloroethene | U | | 0.398 | 1.00 |
| Trichlorofluoromethane | U | | 1.20 | 5.00 |
| 1,2,3-Trichloropropane | U | | 0.807 | 2.50 |
| 1,2,3-Trimethylbenzene | U | | 0.321 | 1.00 |
| 1,2,4-Trimethylbenzene | U | | 0.373 | 1.00 |
| 1,3,5-Trimethylbenzene | U | | 0.387 | 1.00 |
| Vinyl chloride | U | | 0.259 | 1.00 |
| Xylenes, Total | U | | 1.06 | 3.00 |
| (S) Toluene-d8 | 106 | | | 80.0-120 |
| (S) Dibromofluoromethane | 92.6 | | | 76.0-123 |
| (S) 4-Bromofluorobenzene | 105 | | | 80.0-120 |

## Laboratory Control Sample (LCS)

(LCS) R3287937-1  02/17/18 20:17

| Analyte | Spike Amount | LCS Result | LCS Rec. | Rec. Limits | LCS Qualifier |
|---|---|---|---|---|---|
| | ug/l | ug/l | % | % | |
| Acetone | 125 | 91.1 | 72.9 | 10.0-160 | |
| Acrolein | 125 | 105 | 83.7 | 10.0-160 | |
| Acrylonitrile | 125 | 109 | 86.8 | 60.0-142 | |
| Benzene | 25.0 | 21.6 | 86.4 | 69.0-123 | |

Volatile Organic Compounds (GC/MS) by Method 8260B

L971197-26,30

## Laboratory Control Sample (LCS)

(LCS) R3287937-1  02/17/18 20:17

| Analyte | Spike Amount ug/l | LCS Result ug/l | LCS Rec. % | Rec. Limits % | LCS Qualifier |
|---|---|---|---|---|---|
| Bromobenzene | 25.0 | 22.2 | 88.7 | 79.0-120 | |
| Bromodichloromethane | 25.0 | 21.1 | 84.4 | 76.0-120 | |
| Bromoform | 25.0 | 17.0 | 68.0 | 67.0-132 | |
| Bromomethane | 25.0 | 21.2 | 84.6 | 18.0-160 | |
| n-Butylbenzene | 25.0 | 21.9 | 87.5 | 72.0-126 | |
| sec-Butylbenzene | 25.0 | 22.4 | 89.5 | 74.0-121 | |
| tert-Butylbenzene | 25.0 | 21.9 | 87.7 | 75.0-122 | |
| Carbon tetrachloride | 25.0 | 20.6 | 82.3 | 63.0-122 | |
| Chlorobenzene | 25.0 | 22.0 | 87.9 | 79.0-121 | |
| Chlorodibromomethane | 25.0 | 19.5 | 78.0 | 75.0-125 | |
| Chloroethane | 25.0 | 28.9 | 116 | 47.0-152 | |
| Chloroform | 25.0 | 21.5 | 85.9 | 72.0-121 | |
| Chloromethane | 25.0 | 19.1 | 76.2 | 48.0-139 | |
| 2-Chlorotoluene | 25.0 | 24.1 | 96.3 | 74.0-122 | |
| 4-Chlorotoluene | 25.0 | 23.5 | 94.1 | 79.0-120 | |
| 1,2-Dibromo-3-Chloropropane | 25.0 | 16.1 | 64.5 | 64.0-127 | |
| 1,2-Dibromoethane | 25.0 | 21.3 | 85.2 | 77.0-123 | |
| Dibromomethane | 25.0 | 20.7 | 82.7 | 78.0-120 | |
| 1,2-Dichlorobenzene | 25.0 | 22.2 | 89.0 | 80.0-120 | |
| 1,3-Dichlorobenzene | 25.0 | 20.6 | 82.3 | 77.0-120 | |
| 1,4-Dichlorobenzene | 25.0 | 19.7 | 78.9 | 77.0-120 | |
| Dichlorodifluoromethane | 25.0 | 21.1 | 84.6 | 49.0-155 | |
| 1,1-Dichloroethane | 25.0 | 22.5 | 89.9 | 70.0-126 | |
| 1,2-Dichloroethane | 25.0 | 23.4 | 93.7 | 70.0-126 | |
| 1,1-Dichloroethene | 25.0 | 20.0 | 80.1 | 64.0-129 | |
| cis-1,2-Dichloroethene | 25.0 | 19.1 | 76.4 | 73.0-120 | |
| trans-1,2-Dichloroethene | 25.0 | 19.1 | 76.3 | 71.0-121 | |
| 1,2-Dichloropropane | 25.0 | 23.2 | 92.7 | 75.0-125 | |
| 1,1-Dichloropropene | 25.0 | 23.1 | 92.5 | 71.0-129 | |
| 1,3-Dichloropropane | 25.0 | 22.3 | 89.4 | 80.0-121 | |
| cis-1,3-Dichloropropene | 25.0 | 23.1 | 92.3 | 79.0-123 | |
| trans-1,3-Dichloropropene | 25.0 | 21.8 | 87.2 | 74.0-127 | |
| 2,2-Dichloropropane | 25.0 | 20.2 | 80.7 | 60.0-125 | |
| Di-isopropyl ether | 25.0 | 21.9 | 87.8 | 59.0-133 | |
| Ethylbenzene | 25.0 | 22.2 | 88.7 | 77.0-120 | |
| Hexachloro-1,3-butadiene | 25.0 | 15.9 | 63.8 | 64.0-131 | J4 |
| Isopropylbenzene | 25.0 | 22.7 | 90.8 | 75.0-120 | |
| p-Isopropyltoluene | 25.0 | 21.6 | 86.3 | 74.0-126 | |
| 2-Butanone (MEK) | 125 | 94.9 | 75.9 | 37.0-158 | |
| Methylene Chloride | 25.0 | 20.3 | 81.3 | 66.0-121 | |

| 1 | Cp |
| 2 | Tc |
| 3 | Ss |
| 4 | Cn |
| 5 | Sr |
| 6 | Qc |
| 7 | Gl |
| 8 | Al |
| 9 | Sc |



WG1074834
001530
Volatile Compounds (GC/MS) by Method 8260B

Case 3:20-cv-07923-EMC Document 164-3 Filed 02/07/24 Page 306 of 1293

L971197-26,30

ONE LAB. NATIONWIDE.

## Laboratory Control Sample (LCS)

(LCS) R3287937-1  02/17/18 20:17

| Analyte | Spike Amount ug/l | LCS Result ug/l | LCS Rec. % | Rec. Limits % | LCS Qualifier |
|---|---|---|---|---|---|
| 4-Methyl-2-pentanone (MIBK) | 125 | 113 | 90.8 | 59.0-143 | |
| Methyl tert-butyl ether | 25.0 | 20.4 | 81.6 | 64.0-123 | |
| Naphthalene | 25.0 | 18.0 | 72.1 | 62.0-128 | |
| n-Propylbenzene | 25.0 | 23.0 | 92.1 | 79.0-120 | |
| Styrene | 25.0 | 21.8 | 87.3 | 78.0-124 | |
| 1,1,1,2-Tetrachloroethane | 25.0 | 20.7 | 82.9 | 75.0-122 | |
| 1,1,2,2-Tetrachloroethane | 25.0 | 21.5 | 86.2 | 71.0-122 | |
| Tetrachloroethene | 25.0 | 20.1 | 80.4 | 70.0-127 | |
| Toluene | 25.0 | 22.0 | 88.2 | 77.0-120 | |
| 1,1,2-Trichlorotrifluoroethane | 25.0 | 22.8 | 91.3 | 61.0-136 | |
| 1,2,3-Trichlorobenzene | 25.0 | 16.5 | 66.0 | 61.0-133 | |
| 1,2,4-Trichlorobenzene | 25.0 | 18.9 | 75.6 | 69.0-129 | |
| 1,1,1-Trichloroethane | 25.0 | 22.4 | 89.6 | 68.0-122 | |
| 1,1,2-Trichloroethane | 25.0 | 21.1 | 84.5 | 78.0-120 | |
| Trichloroethene | 25.0 | 21.6 | 86.2 | 78.0-120 | |
| Trichlorofluoromethane | 25.0 | 25.7 | 103 | 56.0-137 | |
| 1,2,3-Trichloropropane | 25.0 | 21.7 | 86.7 | 72.0-124 | |
| 1,2,3-Trimethylbenzene | 25.0 | 22.3 | 89.0 | 77.0-120 | |
| 1,2,4-Trimethylbenzene | 25.0 | 22.1 | 88.4 | 75.0-120 | |
| 1,3,5-Trimethylbenzene | 25.0 | 22.1 | 88.2 | 75.0-120 | |
| Vinyl chloride | 25.0 | 23.9 | 95.7 | 64.0-133 | |
| Xylenes, Total | 75.0 | 66.9 | 89.2 | 77.0-120 | |
| (S) Toluene-d8 | | | 102 | 80.0-120 | |
| (S) Dibromofluoromethane | | | 95.8 | 76.0-123 | |
| (S) 4-Bromofluorobenzene | | | 101 | 80.0-120 | |










Volatile Organic Compounds (GC/MS) by Method 8260B

## Method Blank (MB)

(MB) R3288369-2  02/18/18 14:12

| Analyte | MB Result mg/kg | MB Qualifier | MB MDL mg/kg | MB RDL mg/kg |
|---|---|---|---|---|
| Acetone | U | | 0.0100 | 0.0500 |
| Acrylonitrile | U | | 0.00179 | 0.0100 |
| Benzene | U | | 0.000270 | 0.00100 |
| Bromobenzene | U | | 0.000284 | 0.00100 |
| Bromodichloromethane | U | | 0.000254 | 0.00100 |
| Bromoform | U | | 0.000424 | 0.00100 |
| Bromomethane | U | | 0.00134 | 0.00500 |
| n-Butylbenzene | U | | 0.000258 | 0.00100 |
| sec-Butylbenzene | U | | 0.000201 | 0.00100 |
| tert-Butylbenzene | U | | 0.000206 | 0.00100 |
| Carbon tetrachloride | U | | 0.000328 | 0.00100 |
| Chlorobenzene | U | | 0.000212 | 0.00100 |
| Chlorodibromomethane | U | | 0.000373 | 0.00100 |
| Chloroethane | U | | 0.000946 | 0.00500 |
| Chloroform | U | | 0.000229 | 0.00500 |
| Chloromethane | U | | 0.000375 | 0.00250 |
| 2-Chlorotoluene | U | | 0.000301 | 0.00100 |
| 4-Chlorotoluene | U | | 0.000240 | 0.00100 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00105 | 0.00500 |
| 1,2-Dibromoethane | U | | 0.000343 | 0.00100 |
| Dibromomethane | U | | 0.000382 | 0.00100 |
| 1,2-Dichlorobenzene | U | | 0.000305 | 0.00100 |
| 1,3-Dichlorobenzene | U | | 0.000239 | 0.00100 |
| 1,4-Dichlorobenzene | U | | 0.000226 | 0.00100 |
| Dichlorodifluoromethane | U | | 0.000713 | 0.00500 |
| 1,1-Dichloroethane | U | | 0.000199 | 0.00100 |
| 1,2-Dichloroethane | U | | 0.000265 | 0.00100 |
| 1,1-Dichloroethene | U | | 0.000303 | 0.00100 |
| cis-1,2-Dichloroethene | U | | 0.000235 | 0.00100 |
| trans-1,2-Dichloroethene | U | | 0.000264 | 0.00100 |
| 1,2-Dichloropropane | U | | 0.000358 | 0.00100 |
| 1,1-Dichloropropene | U | | 0.000317 | 0.00100 |
| 1,3-Dichloropropane | U | | 0.000207 | 0.00100 |
| cis-1,3-Dichloropropene | U | | 0.000262 | 0.00100 |
| trans-1,3-Dichloropropene | U | | 0.000267 | 0.00100 |
| 2,2-Dichloropropane | U | | 0.000279 | 0.00100 |
| Di-isopropyl ether | U | | 0.000248 | 0.00100 |
| Ethylbenzene | U | | 0.000297 | 0.00100 |
| Hexachloro-1,3-butadiene | U | | 0.000342 | 0.00100 |
| Isopropylbenzene | U | | 0.000243 | 0.00100 |

ONE LAB. NATIONWIDE.

| Cp |
| ² Tc |
| ³ Ss |
| ⁴ Cn |
| ⁵ Sr |
| ⁶ Qc |
| ⁷ Gl |
| ⁸ Al |
| ⁹ Sc |

WG1074954
001532
Volatile Organic Compounds (GC/MS) by Method 8260B
Case 320-cv-07923-EMC Document 234 Filed 03/12/21 Page 308 of 1293
L971197-01,02,03,04,05,06,07,08,09,10
ONE LAB. NATIONWIDE.

Cp
²Tc
³Ss
⁴Cn
⁵Sr
⁶Qc
⁷Gl
⁸Al
⁹Sc

## Method Blank (MB)

(MB) R3288369-2  02/18/18 14:12

| Analyte | MB Result mg/kg | MB Qualifier | MB MDL mg/kg | MB RDL mg/kg |
|---|---|---|---|---|
| p-Isopropyltoluene | U | | 0.000204 | 0.00100 |
| 2-Butanone (MEK) | U | | 0.00468 | 0.0100 |
| Methylene Chloride | U | | 0.00100 | 0.00500 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00188 | 0.0100 |
| Methyl tert-butyl ether | U | | 0.000212 | 0.00100 |
| Naphthalene | U | | 0.00100 | 0.00500 |
| n-Propylbenzene | U | | 0.000206 | 0.00100 |
| Styrene | U | | 0.000234 | 0.00100 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000264 | 0.00100 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000365 | 0.00100 |
| Tetrachloroethene | U | | 0.000276 | 0.00100 |
| Toluene | U | | 0.000434 | 0.00500 |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000365 | 0.00100 |
| 1,2,3-Trichlorobenzene | U | | 0.000306 | 0.00100 |
| 1,2,4-Trichlorobenzene | U | | 0.000388 | 0.00100 |
| 1,1,1-Trichloroethane | U | | 0.000286 | 0.00100 |
| 1,1,2-Trichloroethane | U | | 0.000277 | 0.00100 |
| Trichloroethene | U | | 0.000279 | 0.00100 |
| Trichlorofluoromethane | U | | 0.000382 | 0.00500 |
| 1,2,3-Trichloropropane | U | | 0.000741 | 0.00250 |
| 1,2,3-Trimethylbenzene | U | | 0.000287 | 0.00100 |
| 1,2,4-Trimethylbenzene | U | | 0.000211 | 0.00100 |
| 1,3,5-Trimethylbenzene | U | | 0.000266 | 0.00100 |
| Vinyl chloride | U | | 0.000291 | 0.00100 |
| Xylenes, Total | U | | 0.000698 | 0.00300 |
| (S) Toluene-d8 | 107 | | | 80.0-120 |
| (S) Dibromofluoromethane | 103 | | | 74.0-131 |
| (S) 4-Bromofluorobenzene | 99.9 | | | 64.0-132 |

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3288369-1  02/18/18 12:43 • (LCSD) R3288369-3  02/18/18 14:54

| Analyte | Spike Amount mg/kg | LCS Result mg/kg | LCSD Result mg/kg | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| Acetone | 0.125 | 0.0847 | 0.106 | 67.8 | 85.0 | 11.0-160 | | | 22.5 | 23 |
| Acrylonitrile | 0.125 | 0.0808 | 0.0969 | 64.7 | 77.5 | 61.0-143 | | | 18.1 | 20 |
| Benzene | 0.0250 | 0.0226 | 0.0257 | 90.3 | 103 | 71.0-124 | | | 12.8 | 20 |
| Bromobenzene | 0.0250 | 0.0205 | 0.0226 | 81.8 | 90.6 | 78.0-120 | | | 10.2 | 20 |
| Bromodichloromethane | 0.0250 | 0.0203 | 0.0219 | 81.0 | 87.7 | 75.0-120 | | | 7.86 | 20 |









## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3288369-1  02/18/18 12:43 • (LCSD) R3288369-3  02/18/18 14:54

| Analyte | Spike Amount mg/kg | LCS Result mg/kg | LCSD Result mg/kg | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| Bromoform | 0.0250 | 0.0192 | 0.0218 | 76.9 | 87.1 | 65.0-133 | | | 12.5 | 20 |
| Bromomethane | 0.0250 | 0.0248 | 0.0266 | 99.4 | 106 | 26.0-160 | | | 6.84 | 20 |
| n-Butylbenzene | 0.0250 | 0.0247 | 0.0271 | 98.8 | 108 | 73.0-126 | | | 9.30 | 20 |
| sec-Butylbenzene | 0.0250 | 0.0233 | 0.0260 | 93.2 | 104 | 75.0-121 | | | 11.1 | 20 |
| tert-Butylbenzene | 0.0250 | 0.0233 | 0.0260 | 93.2 | 104 | 74.0-122 | | | 11.1 | 20 |
| Carbon tetrachloride | 0.0250 | 0.0223 | 0.0241 | 89.4 | 96.4 | 66.0-123 | | | 7.56 | 20 |
| Chlorobenzene | 0.0250 | 0.0239 | 0.0265 | 95.5 | 106 | 79.0-121 | | | 10.4 | 20 |
| Chlorodibromomethane | 0.0250 | 0.0213 | 0.0230 | 85.4 | 91.9 | 74.0-128 | | | 7.36 | 20 |
| Chloroethane | 0.0250 | 0.0240 | 0.0274 | 95.9 | 109 | 51.0-147 | | | 13.2 | 20 |
| Chloroform | 0.0250 | 0.0222 | 0.0250 | 88.7 | 100 | 73.0-123 | | | 12.0 | 20 |
| Chloromethane | 0.0250 | 0.0217 | 0.0243 | 86.8 | 97.0 | 51.0-138 | | | 11.1 | 20 |
| 2-Chlorotoluene | 0.0250 | 0.0233 | 0.0258 | 93.4 | 103 | 72.0-124 | | | 10.0 | 20 |
| 4-Chlorotoluene | 0.0250 | 0.0222 | 0.0242 | 88.9 | 96.9 | 78.0-120 | | | 8.67 | 20 |
| 1,2-Dibromo-3-Chloropropane | 0.0250 | 0.0168 | 0.0192 | 67.2 | 76.9 | 65.0-126 | | | 13.5 | 20 |
| 1,2-Dibromoethane | 0.0250 | 0.0207 | 0.0227 | 82.7 | 90.8 | 78.0-122 | | | 9.35 | 20 |
| Dibromomethane | 0.0250 | 0.0208 | 0.0234 | 83.2 | 93.6 | 79.0-120 | | | 11.8 | 20 |
| 1,2-Dichlorobenzene | 0.0250 | 0.0233 | 0.0250 | 93.2 | 100 | 80.0-120 | | | 7.05 | 20 |
| 1,3-Dichlorobenzene | 0.0250 | 0.0249 | 0.0273 | 99.5 | 109 | 72.0-123 | | | 9.27 | 20 |
| 1,4-Dichlorobenzene | 0.0250 | 0.0242 | 0.0255 | 96.9 | 102 | 77.0-120 | | | 5.22 | 20 |
| Dichlorodifluoromethane | 0.0250 | 0.0296 | 0.0336 | 119 | 134 | 49.0-155 | | | 12.5 | 20 |
| 1,1-Dichloroethane | 0.0250 | 0.0231 | 0.0256 | 92.4 | 102 | 70.0-128 | | | 10.2 | 20 |
| 1,2-Dichloroethane | 0.0250 | 0.0217 | 0.0239 | 86.9 | 95.5 | 69.0-128 | | | 9.50 | 20 |
| 1,1-Dichloroethene | 0.0250 | 0.0251 | 0.0285 | 100 | 114 | 63.0-131 | | | 12.6 | 20 |
| cis-1,2-Dichloroethene | 0.0250 | 0.0228 | 0.0262 | 91.3 | 105 | 74.0-123 | | | 13.8 | 20 |
| trans-1,2-Dichloroethene | 0.0250 | 0.0238 | 0.0269 | 95.2 | 108 | 72.0-122 | | | 12.3 | 20 |
| 1,2-Dichloropropane | 0.0250 | 0.0219 | 0.0247 | 87.7 | 98.9 | 75.0-126 | | | 12.0 | 20 |
| 1,1-Dichloropropene | 0.0250 | 0.0234 | 0.0262 | 93.5 | 105 | 72.0-130 | | | 11.3 | 20 |
| 1,3-Dichloropropane | 0.0250 | 0.0218 | 0.0242 | 87.4 | 96.8 | 80.0-121 | | | 10.2 | 20 |
| cis-1,3-Dichloropropene | 0.0250 | 0.0213 | 0.0234 | 85.1 | 93.8 | 80.0-125 | | | 9.63 | 20 |
| trans-1,3-Dichloropropene | 0.0250 | 0.0204 | 0.0218 | 81.5 | 87.3 | 75.0-129 | | | 6.88 | 20 |
| 2,2-Dichloropropane | 0.0250 | 0.0242 | 0.0264 | 96.8 | 106 | 60.0-129 | | | 8.80 | 20 |
| Di-isopropyl ether | 0.0250 | 0.0206 | 0.0227 | 82.5 | 90.9 | 62.0-133 | | | 9.60 | 20 |
| Ethylbenzene | 0.0250 | 0.0241 | 0.0266 | 96.6 | 106 | 77.0-120 | | | 9.61 | 20 |
| Hexachloro-1,3-butadiene | 0.0250 | 0.0228 | 0.0256 | 91.4 | 102 | 68.0-128 | | | 11.5 | 20 |
| Isopropylbenzene | 0.0250 | 0.0225 | 0.0253 | 90.0 | 101 | 75.0-120 | | | 11.6 | 20 |
| p-Isopropyltoluene | 0.0250 | 0.0235 | 0.0261 | 94.1 | 105 | 74.0-125 | | | 10.6 | 20 |
| 2-Butanone (MEK) | 0.125 | 0.0813 | 0.0981 | 65.0 | 78.5 | 37.0-159 | | | 18.8 | 20 |
| Methylene Chloride | 0.0250 | 0.0207 | 0.0233 | 82.8 | 93.4 | 67.0-123 | | | 12.0 | 20 |
| 4-Methyl-2-pentanone (MIBK) | 0.125 | 0.0898 | 0.102 | 71.8 | 81.2 | 60.0-144 | | | 12.3 | 20 |
| Methyl tert-butyl ether | 0.0250 | 0.0214 | 0.0240 | 85.6 | 96.1 | 66.0-125 | | | 11.6 | 20 |








## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3288369-1  02/18/18 12:43 • (LCSD) R3288369-3  02/18/18 14:54

| Analyte | Spike Amount mg/kg | LCS Result mg/kg | LCSD Result mg/kg | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| Naphthalene | 0.0250 | 0.0208 | 0.0223 | 83.2 | 89.0 | 64.0-125 | | | 6.80 | 20 |
| n-Propylbenzene | 0.0250 | 0.0234 | 0.0261 | 93.6 | 104 | 78.0-120 | | | 11.0 | 20 |
| Styrene | 0.0250 | 0.0215 | 0.0246 | 85.9 | 98.5 | 78.0-124 | | | 13.7 | 20 |
| 1,1,1-Tetrachloroethane | 0.0250 | 0.0227 | 0.0247 | 90.8 | 98.8 | 74.0-124 | | | 8.51 | 20 |
| 1,1,2,2-Tetrachloroethane | 0.0250 | 0.0185 | 0.0214 | 73.8 | 85.5 | 73.0-120 | | | 14.6 | 20 |
| Tetrachloroethene | 0.0250 | 0.0211 | 0.0232 | 84.2 | 92.8 | 70.0-127 | | | 9.70 | 20 |
| Toluene | 0.0250 | 0.0223 | 0.0245 | 89.0 | 97.9 | 77.0-120 | | | 9.54 | 20 |
| 1,1,2-Trichlorotrifluoroethane | 0.0250 | 0.0291 | 0.0332 | 116 | 133 | 64.0-135 | | | 13.3 | 20 |
| 1,2,3-Trichlorobenzene | 0.0250 | 0.0240 | 0.0252 | 96.1 | 101 | 68.0-126 | | | 4.92 | 20 |
| 1,2,4-Trichlorobenzene | 0.0250 | 0.0256 | 0.0266 | 102 | 106 | 70.0-127 | | | 3.76 | 20 |
| 1,1,1-Trichloroethane | 0.0250 | 0.0235 | 0.0267 | 94.1 | 107 | 69.0-125 | | | 12.5 | 20 |
| 1,1,2-Trichloroethane | 0.0250 | 0.0194 | 0.0225 | 77.4 | 89.9 | 78.0-120 | J4 | | 14.9 | 20 |
| Trichloroethene | 0.0250 | 0.0237 | 0.0263 | 94.9 | 105 | 79.0-120 | | | 10.1 | 20 |
| Trichlorofluoromethane | 0.0250 | 0.0266 | 0.0296 | 106 | 118 | 59.0-136 | | | 10.6 | 20 |
| 1,2,3-Trichloropropane | 0.0250 | 0.0182 | 0.0214 | 72.6 | 85.5 | 73.0-124 | J4 | | 16.3 | 20 |
| 1,2,3-Trimethylbenzene | 0.0250 | 0.0214 | 0.0239 | 85.7 | 95.5 | 76.0-120 | | | 10.7 | 20 |
| 1,2,4-Trimethylbenzene | 0.0250 | 0.0231 | 0.0253 | 92.4 | 101 | 75.0-120 | | | 9.14 | 20 |
| 1,3,5-Trimethylbenzene | 0.0250 | 0.0238 | 0.0265 | 95.3 | 106 | 75.0-120 | | | 10.6 | 20 |
| Vinyl chloride | 0.0250 | 0.0225 | 0.0251 | 89.9 | 100 | 63.0-134 | | | 11.1 | 20 |
| Xylenes, Total | 0.0750 | 0.0700 | 0.0765 | 93.3 | 102 | 77.0-120 | | | 8.87 | 20 |
| (S) Toluene-d8 | | | | 106 | 105 | 80.0-120 | | | | |
| (S) Dibromofluoromethane | | | | 102 | 104 | 74.0-131 | | | | |
| (S) 4-Bromofluorobenzene | | | | 96.7 | 97.3 | 64.0-132 | | | | |

## L971197-10 Original Sample (OS) • Matrix Spike (MS) • Matrix Spike Duplicate (MSD)

(OS) L971197-10  02/18/18 22:48 • (MS) R3288369-4  02/18/18 23:08 • (MSD) R3288369-5  02/18/18 23:29

| Analyte | Spike Amount (dry) mg/kg | Original Result (dry) mg/kg | MS Result (dry) mg/kg | MSD Result (dry) mg/kg | MS Rec. % | MSD Rec. % | Dilution | Rec. Limits % | MS Qualifier | MSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acetone | 0.146 | U | 0.119 | 0.106 | 81.5 | 72.3 | 1 | 10.0-160 | | | 11.9 | 36 |
| Acrylonitrile | 0.146 | U | 0.128 | 0.106 | 87.6 | 72.7 | 1 | 14.0-160 | | | 18.7 | 33 |
| Benzene | 0.0293 | U | 0.0252 | 0.0212 | 86.1 | 72.4 | 1 | 13.0-146 | | | 17.4 | 27 |
| Bromobenzene | 0.0293 | U | 0.0250 | 0.0205 | 85.4 | 70.0 | 1 | 10.0-149 | | | 19.8 | 33 |
| Bromodichloromethane | 0.0293 | U | 0.0268 | 0.0225 | 91.5 | 76.9 | 1 | 15.0-142 | | | 17.3 | 28 |
| Bromoform | 0.0293 | U | 0.0288 | 0.0233 | 98.3 | 79.6 | 1 | 10.0-147 | | | 21.0 | 31 |
| Bromomethane | 0.0293 | U | 0.0196 | 0.0178 | 66.9 | 60.7 | 1 | 10.0-160 | | | 9.58 | 32 |
| n-Butylbenzene | 0.0293 | U | 0.0274 | 0.0199 | 93.7 | 67.9 | 1 | 10.0-154 | | | 31.9 | 37 |
| sec-Butylbenzene | 0.0293 | U | 0.0281 | 0.0222 | 95.8 | 75.7 | 1 | 10.0-151 | | | 23.5 | 36 |
| tert-Butylbenzene | 0.0293 | U | 0.0287 | 0.0233 | 97.9 | 79.6 | 1 | 10.0-152 | | | 20.7 | 35 |

# WG1074954

**001535**

Volatile Organic Compounds (GC/MS) by Method 8260B

Case 3:20-cv-07923-EMC Document 634 Filed 03/07/24 Page 312 of 1342

L971197-01,02,03,04,05,06,07,08,09,10

ONE LAB. NATIONWIDE.

## L971197-10 Original Sample (OS) • Matrix Spike (MS) • Matrix Spike Duplicate (MSD)

(OS) L971197-10  02/18/18 22:48 • (MS) R3288369-4  02/18/18 23:08 • (MSD) R3288369-5  02/18/18 23:29

| Analyte | Spike Amount (dry) mg/kg | Original Result (dry) mg/kg | MS Result (dry) mg/kg | MSD Result (dry) mg/kg | MS Rec. % | MSD Rec. % | Dilution | Rec. Limits % | MS Qualifier | MSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carbon tetrachloride | 0.0293 | U | 0.0255 | 0.0207 | 86.9 | 70.8 | 1 | 13.0-140 | | | 20.4 | 30 |
| Chlorobenzene | 0.0293 | 0.000470 | 0.0282 | 0.0230 | 94.7 | 77.0 | 1 | 10.0-149 | | | 20.2 | 31 |
| Chlorodibromomethane | 0.0293 | U | 0.0300 | 0.0240 | 102 | 81.9 | 1 | 12.0-147 | | | 22.2 | 29 |
| Chloroethane | 0.0293 | U | 0.0216 | 0.0196 | 73.7 | 67.0 | 1 | 10.0-159 | | | 9.39 | 33 |
| Chloroform | 0.0293 | U | 0.0282 | 0.0237 | 96.4 | 81.0 | 1 | 18.0-148 | | | 17.4 | 28 |
| Chloromethane | 0.0293 | U | 0.0151 | 0.0137 | 51.7 | 46.8 | 1 | 10.0-146 | | | 10.0 | 29 |
| 2-Chlorotoluene | 0.0293 | U | 0.0275 | 0.0220 | 94.0 | 75.1 | 1 | 10.0-151 | | | 22.3 | 35 |
| 4-Chlorotoluene | 0.0293 | U | 0.0246 | 0.0194 | 84.1 | 66.3 | 1 | 10.0-150 | | | 23.6 | 35 |
| 1,2-Dibromo-3-Chloropropane | 0.0293 | U | 0.0238 | 0.0203 | 81.4 | 69.4 | 1 | 10.0-149 | | | 15.9 | 34 |
| 1,2-Dibromoethane | 0.0293 | U | 0.0263 | 0.0221 | 90.0 | 75.5 | 1 | 14.0-145 | | | 17.5 | 28 |
| Dibromomethane | 0.0293 | U | 0.0272 | 0.0236 | 92.9 | 80.5 | 1 | 18.0-144 | | | 14.3 | 27 |
| 1,2-Dichlorobenzene | 0.0293 | U | 0.0285 | 0.0222 | 97.2 | 76.0 | 1 | 10.0-153 | | | 24.5 | 34 |
| 1,3-Dichlorobenzene | 0.0293 | U | 0.0275 | 0.0216 | 93.8 | 73.7 | 1 | 10.0-150 | | | 24.1 | 35 |
| 1,4-Dichlorobenzene | 0.0293 | U | 0.0254 | 0.0206 | 86.7 | 70.3 | 1 | 10.0-148 | | | 20.8 | 34 |
| Dichlorodifluoromethane | 0.0293 | U | 0.0235 | 0.0203 | 80.1 | 69.3 | 1 | 10.0-160 | | | 14.5 | 30 |
| 1,1-Dichloroethane | 0.0293 | U | 0.0277 | 0.0234 | 94.6 | 80.1 | 1 | 19.0-148 | | | 16.6 | 28 |
| 1,2-Dichloroethane | 0.0293 | U | 0.0281 | 0.0234 | 96.1 | 80.0 | 1 | 17.0-147 | | | 18.3 | 27 |
| 1,1-Dichloroethene | 0.0293 | U | 0.0255 | 0.0217 | 87.2 | 74.0 | 1 | 10.0-150 | | | 16.4 | 31 |
| cis-1,2-Dichloroethene | 0.0293 | 0.00388 | 0.0275 | 0.0232 | 80.6 | 66.1 | 1 | 16.0-145 | | | 16.8 | 28 |
| trans-1,2-Dichloroethene | 0.0293 | U | 0.0222 | 0.0189 | 75.7 | 64.4 | 1 | 11.0-142 | | | 16.1 | 29 |
| 1,2-Dichloropropane | 0.0293 | U | 0.0286 | 0.0243 | 97.6 | 83.1 | 1 | 17.0-148 | | | 16.0 | 28 |
| 1,1-Dichloropropene | 0.0293 | U | 0.0231 | 0.0196 | 78.9 | 66.9 | 1 | 10.0-150 | | | 16.5 | 30 |
| 1,3-Dichloropropane | 0.0293 | U | 0.0289 | 0.0240 | 98.9 | 82.1 | 1 | 10.0-148 | | | 18.6 | 27 |
| cis-1,3-Dichloropropene | 0.0293 | U | 0.0258 | 0.0213 | 88.2 | 72.8 | 1 | 13.0-150 | | | 19.1 | 28 |
| trans-1,3-Dichloropropene | 0.0293 | U | 0.0257 | 0.0214 | 87.6 | 73.1 | 1 | 10.0-152 | | | 18.1 | 29 |
| 2,2-Dichloropropane | 0.0293 | U | 0.0280 | 0.0246 | 95.5 | 84.2 | 1 | 10.0-143 | | | 12.6 | 30 |
| Di-isopropyl ether | 0.0293 | U | 0.0280 | 0.0237 | 95.8 | 81.0 | 1 | 16.0-149 | | | 16.7 | 33 |
| Ethylbenzene | 0.0293 | U | 0.0268 | 0.0219 | 91.5 | 74.8 | 1 | 10.0-147 | | | 20.1 | 31 |
| Hexachloro-1,3-butadiene | 0.0293 | U | 0.0256 | 0.0178 | 87.4 | 60.6 | 1 | 10.0-154 | | | 36.1 | 40 |
| Isopropylbenzene | 0.0293 | U | 0.0269 | 0.0216 | 91.8 | 73.8 | 1 | 10.0-147 | | | 21.8 | 33 |
| p-Isopropyltoluene | 0.0293 | U | 0.0271 | 0.0205 | 92.6 | 69.9 | 1 | 10.0-156 | | | 28.0 | 37 |
| 2-Butanone (MEK) | 0.146 | U | 0.119 | 0.0989 | 81.1 | 67.6 | 1 | 10.0-160 | | | 18.2 | 33 |
| Methylene Chloride | 0.0293 | U | 0.0238 | 0.0204 | 81.2 | 69.7 | 1 | 16.0-139 | | | 15.2 | 29 |
| 4-Methyl-2-pentanone (MIBK) | 0.146 | U | 0.131 | 0.110 | 89.5 | 75.0 | 1 | 10.0-160 | | | 17.7 | 32 |
| Methyl tert-butyl ether | 0.0293 | U | 0.0301 | 0.0248 | 103 | 84.8 | 1 | 21.0-145 | | | 19.0 | 29 |
| Naphthalene | 0.0293 | U | 0.0181 | 0.0142 | 61.9 | 48.4 | 1 | 10.0-153 | | | 24.5 | 36 |
| n-Propylbenzene | 0.0293 | U | 0.0273 | 0.0211 | 93.3 | 72.1 | 1 | 10.0-151 | | | 25.7 | 34 |
| Styrene | 0.0293 | U | 0.0125 | 0.00830 | 42.8 | 28.4 | 1 | 10.0-155 | | J3 | 40.5 | 34 |
| 1,1,1,2-Tetrachloroethane | 0.0293 | 0.00113 | 0.0289 | 0.0246 | 95.0 | 80.2 | 1 | 10.0-140 | | | 16.1 | 30 |



WG1074954

001536

Volatile Organic Compounds (GC/MS) by Method 8260B

Case 3:20-cv-07923-EMC Document 264 Filed 05/07/24 Page 312 of 1293

L971197-01,02,03,04,05,06,07,08,09,10

ONE LAB. NATIONWIDE.



## L971197-10 Original Sample (OS) • Matrix Spike (MS) • Matrix Spike Duplicate (MSD)

(OS) L971197-10  02/18/18 22:48 • (MS) R3288369-4  02/18/18 23:08 • (MSD) R3288369-5  02/18/18 23:29

| Analyte | Spike Amount (dry) | Original Result (dry) | MS Result (dry) | MSD Result (dry) | MS Rec. | MSD Rec. | Dilution | Rec. Limits | MS Qualifier | MSD Qualifier | RPD | RPD Limits |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | mg/kg | mg/kg | mg/kg | mg/kg | % | % | | % | | | % | % |
| 1,1,2,2-Tetrachloroethane | 0.0293 | U | 0.0291 | 0.0235 | 99.3 | 80.1 | 1 | 10.0-155 | | | 21.4 | 31 |
| Tetrachloroethene | 0.0293 | 3.36 | 0.258 | 0.201 | 0.000 | 0.000 | 1 | 10.0-144 | E V | V | 24.8 | 32 |
| Toluene | 0.0293 | U | 0.0234 | 0.0197 | 80.0 | 67.4 | 1 | 10.0-144 | | | 17.1 | 28 |
| 1,1,2-Trichlorotrifluoroethane | 0.0293 | U | 0.0335 | 0.0286 | 114 | 97.7 | 1 | 10.0-153 | | | 15.7 | 33 |
| 1,2,3-Trichlorobenzene | 0.0293 | U | 0.0226 | 0.0170 | 77.0 | 58.1 | 1 | 10.0-153 | | | 28.1 | 40 |
| 1,2,4-Trichlorobenzene | 0.0293 | U | 0.0216 | 0.0159 | 73.7 | 54.4 | 1 | 10.0-156 | | | 30.0 | 40 |
| 1,1,1-Trichloroethane | 0.0293 | U | 0.0279 | 0.0237 | 95.1 | 80.9 | 1 | 18.0-145 | | | 16.2 | 29 |
| 1,1,2-Trichloroethane | 0.0293 | U | 0.0276 | 0.0229 | 94.1 | 78.1 | 1 | 12.0-151 | | | 18.6 | 28 |
| Trichloroethene | 0.0293 | 0.00955 | 0.0256 | 0.0221 | 54.8 | 42.7 | 1 | 11.0-148 | | | 14.9 | 29 |
| Trichlorofluoromethane | 0.0293 | U | 0.0265 | 0.0225 | 90.4 | 76.8 | 1 | 10.0-157 | | | 16.3 | 34 |
| 1,2,3-Trichloropropane | 0.0293 | U | 0.0285 | 0.0232 | 97.2 | 79.1 | 1 | 10.0-154 | | | 20.5 | 32 |
| 1,2,3-Trimethylbenzene | 0.0293 | U | 0.0255 | 0.0201 | 87.2 | 68.6 | 1 | 10.0-150 | | | 23.9 | 33 |
| 1,2,4-Trimethylbenzene | 0.0293 | U | 0.0251 | 0.0192 | 85.9 | 65.5 | 1 | 10.0-151 | | | 26.9 | 34 |
| 1,3,5-Trimethylbenzene | 0.0293 | U | 0.0274 | 0.0214 | 93.7 | 73.2 | 1 | 10.0-150 | | | 24.6 | 33 |
| Vinyl chloride | 0.0293 | U | 0.0174 | 0.0159 | 59.3 | 54.4 | 1 | 10.0-150 | | | 8.63 | 29 |
| Xylenes, Total | 0.0878 | U | 0.0760 | 0.0634 | 86.5 | 72.1 | 1 | 10.0-150 | | | 18.2 | 31 |
| (S) Toluene-d8 | | | | | 102 | 102 | | 80.0-120 | | | | |
| (S) Dibromofluoromethane | | | | | 105 | 105 | | 74.0-131 | | | | |
| (S) 4-Bromofluorobenzene | | | | | 98.9 | 94.5 | | 64.0-132 | | | | |







# WG1074983

001537

Case 320-cv-07293-WHO Document 173-6 Filed 05/24/21 Page 125 of 1293

Volatile Organic Compounds (GC/MS) by Method 8260B

L971197-11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,31,32,33,34,35

ONE LAB. NATIONWIDE.

## Method Blank (MB)

(MB) R3288745-3  02/19/18 11:59

| Analyte | MB Result mg/kg | MB Qualifier | MB MDL mg/kg | MB RDL mg/kg |
|---|---|---|---|---|
| Acetone | 0.0103 | J | 0.0100 | 0.0500 |
| Acrylonitrile | U | | 0.00179 | 0.0100 |
| Benzene | U | | 0.000270 | 0.00100 |
| Bromobenzene | U | | 0.000284 | 0.00100 |
| Bromodichloromethane | U | | 0.000254 | 0.00100 |
| Bromoform | U | | 0.000424 | 0.00100 |
| Bromomethane | U | | 0.00134 | 0.00500 |
| n-Butylbenzene | U | | 0.000258 | 0.00100 |
| sec-Butylbenzene | U | | 0.000201 | 0.00100 |
| tert-Butylbenzene | U | | 0.000206 | 0.00100 |
| Carbon tetrachloride | U | | 0.000328 | 0.00100 |
| Chlorobenzene | U | | 0.000212 | 0.00100 |
| Chlorodibromomethane | U | | 0.000373 | 0.00100 |
| Chloroethane | U | | 0.000946 | 0.00500 |
| Chloroform | U | | 0.000229 | 0.00500 |
| Chloromethane | U | | 0.000375 | 0.00250 |
| 2-Chlorotoluene | U | | 0.000301 | 0.00100 |
| 4-Chlorotoluene | U | | 0.000240 | 0.00100 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00105 | 0.00500 |
| 1,2-Dibromoethane | U | | 0.000343 | 0.00100 |
| Dibromomethane | U | | 0.000382 | 0.00100 |
| 1,2-Dichlorobenzene | U | | 0.000305 | 0.00100 |
| 1,3-Dichlorobenzene | U | | 0.000239 | 0.00100 |
| 1,4-Dichlorobenzene | U | | 0.000226 | 0.00100 |
| Dichlorodifluoromethane | U | | 0.000713 | 0.00500 |
| 1,1-Dichloroethane | U | | 0.000199 | 0.00100 |
| 1,2-Dichloroethane | U | | 0.000265 | 0.00100 |
| 1,1-Dichloroethene | U | | 0.000303 | 0.00100 |
| cis-1,2-Dichloroethene | U | | 0.000235 | 0.00100 |
| trans-1,2-Dichloroethene | U | | 0.000264 | 0.00100 |
| 1,2-Dichloropropane | U | | 0.000358 | 0.00100 |
| 1,1-Dichloropropene | U | | 0.000317 | 0.00100 |
| 1,3-Dichloropropane | U | | 0.000207 | 0.00100 |
| cis-1,3-Dichloropropene | U | | 0.000262 | 0.00100 |
| trans-1,3-Dichloropropene | U | | 0.000267 | 0.00100 |
| 2,2-Dichloropropane | U | | 0.000279 | 0.00100 |
| Di-isopropyl ether | U | | 0.000248 | 0.00100 |
| Ethylbenzene | U | | 0.000297 | 0.00100 |
| Hexachloro-1,3-butadiene | U | | 0.000342 | 0.00100 |
| Isopropylbenzene | U | | 0.000243 | 0.00100 |



Cp  Tc  Ss  Cn  Sr  Qc  Gl  Al  Sc

WG1074983

001538

Case 320-cv-07923-CRB Document 103-5 Filed 03/07/24 Page 226 of 1342

Page 226 of 1342

ONE LAB. NATIONWIDE.

Volatile Organic Compounds (GC/MS) by Method 8260B

L971197-11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,31,32,33,34,35

## Method Blank (MB)

(MB) R3288745-3  02/19/18 11:59

| Analyte | MB Result mg/kg | MB Qualifier | MB MDL mg/kg | MB RDL mg/kg |
|---|---|---|---|---|
| p-Isopropyltoluene | U | | 0.000204 | 0.00100 |
| 2-Butanone (MEK) | U | | 0.00468 | 0.0100 |
| Methylene Chloride | U | | 0.00100 | 0.00500 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00188 | 0.0100 |
| Methyl tert-butyl ether | U | | 0.000212 | 0.00100 |
| Naphthalene | U | | 0.00100 | 0.00500 |
| n-Propylbenzene | U | | 0.000206 | 0.00100 |
| Styrene | U | | 0.000234 | 0.00100 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000264 | 0.00100 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000365 | 0.00100 |
| Tetrachloroethene | 0.000525 | J | 0.000276 | 0.00100 |
| Toluene | U | | 0.000434 | 0.00500 |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000365 | 0.00100 |
| 1,2,3-Trichlorobenzene | U | | 0.000306 | 0.00100 |
| 1,2,4-Trichlorobenzene | U | | 0.000388 | 0.00100 |
| 1,1,1-Trichloroethane | U | | 0.000286 | 0.00100 |
| 1,1,2-Trichloroethane | U | | 0.000277 | 0.00100 |
| Trichloroethene | U | | 0.000279 | 0.00100 |
| Trichlorofluoromethane | U | | 0.000382 | 0.00500 |
| 1,2,3-Trichloropropane | U | | 0.000741 | 0.00250 |
| 1,2,3-Trimethylbenzene | U | | 0.000287 | 0.00100 |
| 1,2,4-Trimethylbenzene | U | | 0.000211 | 0.00100 |
| 1,3,5-Trimethylbenzene | U | | 0.000266 | 0.00100 |
| Vinyl chloride | U | | 0.000291 | 0.00100 |
| Xylenes, Total | U | | 0.000698 | 0.00300 |
| (S) Toluene-d8 | 107 | | | 80.0-120 |
| (S) Dibromofluoromethane | 107 | | | 74.0-131 |
| (S) 4-Bromofluorobenzene | 102 | | | 64.0-132 |

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3288745-1  02/19/18 10:57 • (LCSD) R3288745-2  02/19/18 11:17

| Analyte | Spike Amount mg/kg | LCS Result mg/kg | LCSD Result mg/kg | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| Acetone | 0.125 | 0.128 | 0.107 | 102 | 85.6 | 11.0-160 | | | 17.8 | 23 |
| Acrylonitrile | 0.125 | 0.104 | 0.0959 | 83.0 | 76.7 | 61.0-143 | | | 7.92 | 20 |
| Benzene | 0.0250 | 0.0239 | 0.0252 | 95.6 | 101 | 71.0-124 | | | 5.08 | 20 |
| Bromobenzene | 0.0250 | 0.0210 | 0.0223 | 84.0 | 89.3 | 78.0-120 | | | 6.17 | 20 |
| Bromodichloromethane | 0.0250 | 0.0209 | 0.0221 | 83.6 | 88.4 | 75.0-120 | | | 5.59 | 20 |

# WG1074983
**001539**
Volatile Organic Compounds (GC/MS) by Method 8260B

Case 3:20-cv-07923-EMC   Document 434   Filed 05/02/24   Page 315 of 1293
L971197-11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,31,32,33,34,35

ONE LAB. NATIONWIDE. 

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3288745-1  02/19/18 10:57 • (LCSD) R3288745-2  02/19/18 11:17

| Analyte | Spike Amount mg/kg | LCS Result mg/kg | LCSD Result mg/kg | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| Bromoform | 0.0250 | 0.0210 | 0.0219 | 84.2 | 87.6 | 65.0-133 | | | 3.98 | 20 |
| Bromomethane | 0.0250 | 0.0260 | 0.0271 | 104 | 108 | 26.0-160 | | | 4.34 | 20 |
| n-Butylbenzene | 0.0250 | 0.0246 | 0.0265 | 98.5 | 106 | 73.0-126 | | | 7.36 | 20 |
| sec-Butylbenzene | 0.0250 | 0.0241 | 0.0256 | 96.3 | 102 | 75.0-121 | | | 6.10 | 20 |
| tert-Butylbenzene | 0.0250 | 0.0238 | 0.0255 | 95.3 | 102 | 74.0-122 | | | 6.87 | 20 |
| Carbon tetrachloride | 0.0250 | 0.0237 | 0.0258 | 95.0 | 103 | 66.0-123 | | | 8.28 | 20 |
| Chlorobenzene | 0.0250 | 0.0249 | 0.0266 | 99.6 | 106 | 79.0-121 | | | 6.57 | 20 |
| Chlorodibromomethane | 0.0250 | 0.0224 | 0.0229 | 89.6 | 91.8 | 74.0-128 | | | 2.45 | 20 |
| Chloroethane | 0.0250 | 0.0257 | 0.0271 | 103 | 108 | 51.0-147 | | | 4.99 | 20 |
| Chloroform | 0.0250 | 0.0231 | 0.0250 | 92.4 | 100 | 73.0-123 | | | 7.92 | 20 |
| Chloromethane | 0.0250 | 0.0228 | 0.0239 | 91.0 | 95.7 | 51.0-138 | | | 4.96 | 20 |
| 2-Chlorotoluene | 0.0250 | 0.0238 | 0.0252 | 95.1 | 101 | 72.0-124 | | | 5.67 | 20 |
| 4-Chlorotoluene | 0.0250 | 0.0223 | 0.0233 | 89.3 | 93.4 | 78.0-120 | | | 4.52 | 20 |
| 1,2-Dibromo-3-Chloropropane | 0.0250 | 0.0211 | 0.0199 | 84.6 | 79.6 | 65.0-126 | | | 5.99 | 20 |
| 1,2-Dibromoethane | 0.0250 | 0.0222 | 0.0225 | 89.0 | 90.0 | 78.0-122 | | | 1.15 | 20 |
| Dibromomethane | 0.0250 | 0.0226 | 0.0234 | 90.3 | 93.5 | 79.0-120 | | | 3.50 | 20 |
| 1,2-Dichlorobenzene | 0.0250 | 0.0240 | 0.0257 | 96.1 | 103 | 80.0-120 | | | 6.54 | 20 |
| 1,3-Dichlorobenzene | 0.0250 | 0.0251 | 0.0264 | 100 | 106 | 72.0-123 | | | 5.03 | 20 |
| 1,4-Dichlorobenzene | 0.0250 | 0.0240 | 0.0251 | 95.9 | 100 | 77.0-120 | | | 4.65 | 20 |
| Dichlorodifluoromethane | 0.0250 | 0.0298 | 0.0321 | 119 | 129 | 49.0-155 | | | 7.65 | 20 |
| 1,1-Dichloroethane | 0.0250 | 0.0243 | 0.0258 | 97.2 | 103 | 70.0-128 | | | 5.93 | 20 |
| 1,2-Dichloroethane | 0.0250 | 0.0239 | 0.0245 | 95.4 | 97.9 | 69.0-128 | | | 2.55 | 20 |
| 1,1-Dichloroethene | 0.0250 | 0.0269 | 0.0283 | 108 | 113 | 63.0-131 | | | 4.89 | 20 |
| cis-1,2-Dichloroethene | 0.0250 | 0.0240 | 0.0254 | 95.9 | 101 | 74.0-123 | | | 5.58 | 20 |
| trans-1,2-Dichloroethene | 0.0250 | 0.0243 | 0.0257 | 97.0 | 103 | 72.0-122 | | | 5.68 | 20 |
| 1,2-Dichloropropane | 0.0250 | 0.0239 | 0.0249 | 95.5 | 99.6 | 75.0-126 | | | 4.11 | 20 |
| 1,1-Dichloropropene | 0.0250 | 0.0241 | 0.0255 | 96.4 | 102 | 72.0-130 | | | 5.88 | 20 |
| 1,3-Dichloropropane | 0.0250 | 0.0228 | 0.0241 | 91.2 | 96.3 | 80.0-121 | | | 5.46 | 20 |
| cis-1,3-Dichloropropene | 0.0250 | 0.0219 | 0.0228 | 87.7 | 91.1 | 80.0-125 | | | 3.80 | 20 |
| trans-1,3-Dichloropropene | 0.0250 | 0.0208 | 0.0218 | 83.1 | 87.4 | 75.0-129 | | | 4.98 | 20 |
| 2,2-Dichloropropane | 0.0250 | 0.0229 | 0.0245 | 91.4 | 97.9 | 60.0-129 | | | 6.84 | 20 |
| Di-isopropyl ether | 0.0250 | 0.0224 | 0.0236 | 89.8 | 94.4 | 62.0-133 | | | 4.98 | 20 |
| Ethylbenzene | 0.0250 | 0.0242 | 0.0257 | 96.7 | 103 | 77.0-120 | | | 6.29 | 20 |
| Hexachloro-1,3-butadiene | 0.0250 | 0.0232 | 0.0244 | 92.8 | 97.6 | 68.0-128 | | | 5.04 | 20 |
| Isopropylbenzene | 0.0250 | 0.0230 | 0.0243 | 92.0 | 97.2 | 75.0-120 | | | 5.55 | 20 |
| p-Isopropyltoluene | 0.0250 | 0.0239 | 0.0256 | 95.6 | 103 | 74.0-125 | | | 6.99 | 20 |
| 2-Butanone (MEK) | 0.125 | 0.111 | 0.0967 | 88.4 | 77.3 | 37.0-159 | | | 13.4 | 20 |
| Methylene Chloride | 0.0250 | 0.0216 | 0.0229 | 86.5 | 91.6 | 67.0-123 | | | 5.79 | 20 |
| 4-Methyl-2-pentanone (MIBK) | 0.125 | 0.109 | 0.104 | 86.9 | 82.9 | 60.0-144 | | | 4.73 | 20 |
| Methyl tert-butyl ether | 0.0250 | 0.0225 | 0.0239 | 90.2 | 95.6 | 66.0-125 | | | 5.88 | 20 |

# WG1074983
**001540**
Volatile Compounds (GC/MS) by Method 8260B

Case 3:20-cv-07923-EMC Document 243 Filed 05/07/24 Page 316 of 1293

L971197-11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,31,32,33,34,35

ONE LAB. NATIONWIDE.

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3288745-1  02/19/18 10:57 • (LCSD) R3288745-2  02/19/18 11:17

| Analyte | Spike Amount mg/kg | LCS Result mg/kg | LCSD Result mg/kg | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| Naphthalene | 0.0250 | 0.0224 | 0.0230 | 89.5 | 91.8 | 64.0-125 | | | 2.57 | 20 |
| n-Propylbenzene | 0.0250 | 0.0237 | 0.0254 | 94.7 | 102 | 78.0-120 | | | 7.15 | 20 |
| Styrene | 0.0250 | 0.0218 | 0.0240 | 87.3 | 95.9 | 78.0-124 | | | 9.39 | 20 |
| 1,1,1,2-Tetrachloroethane | 0.0250 | 0.0235 | 0.0248 | 94.1 | 99.3 | 74.0-124 | | | 5.40 | 20 |
| 1,1,2,2-Tetrachloroethane | 0.0250 | 0.0215 | 0.0216 | 85.8 | 86.3 | 73.0-120 | | | 0.567 | 20 |
| Tetrachloroethene | 0.0250 | 0.0218 | 0.0227 | 87.3 | 90.8 | 70.0-127 | | | 3.91 | 20 |
| Toluene | 0.0250 | 0.0226 | 0.0239 | 90.4 | 95.7 | 77.0-120 | | | 5.67 | 20 |
| 1,1,2-Trichlorotrifluoroethane | 0.0250 | 0.0306 | 0.0320 | 122 | 128 | 64.0-135 | | | 4.57 | 20 |
| 1,2,3-Trichlorobenzene | 0.0250 | 0.0243 | 0.0254 | 97.3 | 101 | 68.0-126 | | | 4.27 | 20 |
| 1,2,4-Trichlorobenzene | 0.0250 | 0.0246 | 0.0258 | 98.4 | 103 | 70.0-127 | | | 4.94 | 20 |
| 1,1,1-Trichloroethane | 0.0250 | 0.0245 | 0.0259 | 98.0 | 104 | 69.0-125 | | | 5.69 | 20 |
| 1,1,2-Trichloroethane | 0.0250 | 0.0217 | 0.0219 | 86.9 | 87.4 | 78.0-120 | | | 0.594 | 20 |
| Trichloroethene | 0.0250 | 0.0245 | 0.0252 | 97.9 | 101 | 79.0-120 | | | 3.03 | 20 |
| Trichlorofluoromethane | 0.0250 | 0.0282 | 0.0302 | 113 | 121 | 59.0-136 | | | 6.78 | 20 |
| 1,2,3-Trichloropropane | 0.0250 | 0.0213 | 0.0205 | 85.1 | 82.1 | 73.0-124 | | | 3.55 | 20 |
| 1,2,3-Trimethylbenzene | 0.0250 | 0.0222 | 0.0239 | 88.7 | 95.8 | 76.0-120 | | | 7.65 | 20 |
| 1,2,4-Trimethylbenzene | 0.0250 | 0.0233 | 0.0250 | 93.1 | 100 | 75.0-120 | | | 7.18 | 20 |
| 1,3,5-Trimethylbenzene | 0.0250 | 0.0241 | 0.0258 | 96.5 | 103 | 75.0-120 | | | 6.61 | 20 |
| Vinyl chloride | 0.0250 | 0.0235 | 0.0251 | 93.9 | 100 | 63.0-134 | | | 6.60 | 20 |
| Xylenes, Total | 0.0750 | 0.0713 | 0.0748 | 95.1 | 99.7 | 77.0-120 | | | 4.79 | 20 |
| (S) Toluene-d8 | | | | 103 | 103 | 80.0-120 | | | | |
| (S) Dibromofluoromethane | | | | 103 | 104 | 74.0-131 | | | | |
| (S) 4-Bromofluorobenzene | | | | 95.3 | 93.8 | 64.0-132 | | | | |

## L971197-35 Original Sample (OS) • Matrix Spike (MS) • Matrix Spike Duplicate (MSD)

(OS) L971197-35  02/19/18 19:20 • (MS) R3288745-4  02/19/18 19:41 • (MSD) R3288745-5  02/19/18 20:02

| Analyte | Spike Amount (dry) mg/kg | Original Result (dry) mg/kg | MS Result (dry) mg/kg | MSD Result (dry) mg/kg | MS Rec. % | MSD Rec. % | Dilution | Rec. Limits % | MS Qualifier | MSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acetone | 0.151 | U | 0.131 | 0.112 | 86.8 | 74.4 | 1 | 10.0-160 | | | 15.4 | 36 |
| Acrylonitrile | 0.151 | U | 0.141 | 0.116 | 93.7 | 77.0 | 1 | 14.0-160 | | | 19.6 | 33 |
| Benzene | 0.0302 | 0.000580 | 0.0222 | 0.0180 | 71.5 | 57.8 | 1 | 13.0-146 | | | 20.7 | 27 |
| Bromobenzene | 0.0302 | U | 0.0232 | 0.0188 | 76.9 | 62.2 | 1 | 10.0-149 | | | 21.2 | 33 |
| Bromodichloromethane | 0.0302 | U | 0.0252 | 0.0203 | 83.4 | 67.4 | 1 | 15.0-142 | | | 21.2 | 28 |
| Bromoform | 0.0302 | U | 0.0286 | 0.0234 | 94.9 | 77.5 | 1 | 10.0-147 | | | 20.1 | 31 |
| Bromomethane | 0.0302 | U | 0.0159 | 0.0131 | 52.6 | 43.5 | 1 | 10.0-160 | | | 19.0 | 32 |
| n-Butylbenzene | 0.0302 | U | 0.0247 | 0.0189 | 81.7 | 62.8 | 1 | 10.0-154 | | | 26.2 | 37 |
| sec-Butylbenzene | 0.0302 | U | 0.0248 | 0.0197 | 82.3 | 65.3 | 1 | 10.0-151 | | | 23.1 | 36 |
| tert-Butylbenzene | 0.0302 | U | 0.0251 | 0.0204 | 83.3 | 67.5 | 1 | 10.0-152 | | | 21.0 | 35 |





Volatile Organic Compounds (GC/MS) by Method 8260B
L971197-11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,31,32,33,34,35

## L971197-35 Original Sample (OS) • Matrix Spike (MS) • Matrix Spike Duplicate (MSD)

(OS) L971197-35  02/19/18 19:20 • (MS) R3288745-4  02/19/18 19:41 • (MSD) R3288745-5  02/19/18 20:02

| Analyte | Spike Amount (dry) mg/kg | Original Result (dry) mg/kg | MS Result (dry) mg/kg | MSD Result (dry) mg/kg | MS Rec. % | MSD Rec. % | Dilution | Rec. Limits % | MS Qualifier | MSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carbon tetrachloride | 0.0302 | U | 0.0204 | 0.0176 | 67.5 | 58.2 | 1 | 13.0-140 | | | 14.8 | 30 |
| Chlorobenzene | 0.0302 | U | 0.0247 | 0.0204 | 81.9 | 67.5 | 1 | 10.0-149 | | | 19.3 | 31 |
| Chlorodibromomethane | 0.0302 | U | 0.0277 | 0.0236 | 91.7 | 78.3 | 1 | 12.0-147 | | | 15.7 | 29 |
| Chloroethane | 0.0302 | U | 0.0180 | 0.0151 | 59.7 | 49.9 | 1 | 10.0-159 | | | 17.9 | 33 |
| Chloroform | 0.0302 | U | 0.0259 | 0.0209 | 85.8 | 69.3 | 1 | 13.0-148 | | | 21.3 | 28 |
| Chloromethane | 0.0302 | U | 0.0120 | 0.0101 | 39.7 | 33.6 | 1 | 10.0-146 | | | 16.4 | 29 |
| 2-Chlorotoluene | 0.0302 | U | 0.0244 | 0.0194 | 80.9 | 64.3 | 1 | 10.0-151 | | | 22.8 | 35 |
| 4-Chlorotoluene | 0.0302 | U | 0.0225 | 0.0181 | 74.6 | 60.0 | 1 | 10.0-150 | | | 21.7 | 35 |
| 1,2-Dibromo-3-Chloropropane | 0.0302 | U | 0.0271 | 0.0224 | 89.7 | 74.3 | 1 | 10.0-149 | | | 18.8 | 34 |
| 1,2-Dibromoethane | 0.0302 | U | 0.0256 | 0.0227 | 85.0 | 75.2 | 1 | 14.0-145 | | | 12.3 | 28 |
| Dibromomethane | 0.0302 | U | 0.0264 | 0.0222 | 87.5 | 73.6 | 1 | 13.0-144 | | | 17.3 | 27 |
| 1,2-Dichlorobenzene | 0.0302 | U | 0.0278 | 0.0222 | 92.0 | 73.5 | 1 | 10.0-153 | | | 22.4 | 34 |
| 1,3-Dichlorobenzene | 0.0302 | U | 0.0261 | 0.0208 | 86.6 | 68.8 | 1 | 10.0-150 | | | 22.9 | 35 |
| 1,4-Dichlorobenzene | 0.0302 | U | 0.0249 | 0.0196 | 82.4 | 64.9 | 1 | 10.0-148 | | | 23.8 | 34 |
| Dichlorodifluoromethane | 0.0302 | U | 0.0185 | 0.0149 | 61.4 | 49.3 | 1 | 10.0-160 | | | 21.9 | 30 |
| 1,1-Dichloroethane | 0.0302 | U | 0.0248 | 0.0205 | 82.1 | 68.0 | 1 | 19.0-148 | | | 18.7 | 28 |
| 1,2-Dichloroethane | 0.0302 | U | 0.0274 | 0.0228 | 90.9 | 75.6 | 1 | 17.0-147 | | | 18.4 | 27 |
| 1,1-Dichloroethene | 0.0302 | U | 0.0208 | 0.0171 | 68.9 | 56.5 | 1 | 10.0-150 | | | 19.8 | 31 |
| cis-1,2-Dichloroethene | 0.0302 | U | 0.0242 | 0.0198 | 80.2 | 65.5 | 1 | 16.0-145 | | | 20.2 | 28 |
| trans-1,2-Dichloroethene | 0.0302 | U | 0.0178 | 0.0150 | 58.9 | 49.6 | 1 | 11.0-142 | | | 17.1 | 29 |
| 1,2-Dichloropropane | 0.0302 | U | 0.0260 | 0.0219 | 86.3 | 72.4 | 1 | 17.0-148 | | | 17.5 | 28 |
| 1,1-Dichloropropene | 0.0302 | U | 0.0190 | 0.0150 | 63.1 | 49.7 | 1 | 10.0-150 | | | 23.8 | 30 |
| 1,3-Dichloropropane | 0.0302 | U | 0.0273 | 0.0236 | 90.5 | 78.4 | 1 | 16.0-148 | | | 14.4 | 27 |
| cis-1,3-Dichloropropene | 0.0302 | U | 0.0228 | 0.0195 | 75.7 | 64.8 | 1 | 13.0-150 | | | 15.5 | 28 |
| trans-1,3-Dichloropropene | 0.0302 | U | 0.0238 | 0.0203 | 78.9 | 67.2 | 1 | 10.0-152 | | | 16.1 | 29 |
| 2,2-Dichloropropane | 0.0302 | U | 0.0240 | 0.0200 | 79.7 | 66.2 | 1 | 10.0-143 | | | 18.5 | 30 |
| Di-isopropyl ether | 0.0302 | U | 0.0263 | 0.0218 | 87.3 | 72.4 | 1 | 16.0-149 | | | 18.6 | 28 |
| Ethylbenzene | 0.0302 | U | 0.0228 | 0.0184 | 75.4 | 60.9 | 1 | 10.0-147 | | | 21.3 | 31 |
| Hexachloro-1,3-butadiene | 0.0302 | U | 0.0225 | 0.0172 | 74.5 | 57.0 | 1 | 10.0-154 | | | 26.6 | 40 |
| Isopropylbenzene | 0.0302 | U | 0.0230 | 0.0186 | 76.4 | 61.7 | 1 | 10.0-147 | | | 21.3 | 33 |
| p-Isopropyltoluene | 0.0302 | U | 0.0246 | 0.0185 | 81.5 | 61.4 | 1 | 10.0-156 | | | 28.1 | 37 |
| 2-Butanone (MEK) | 0.151 | U | 0.135 | 0.113 | 89.2 | 75.1 | 1 | 10.0-160 | | | 17.3 | 33 |
| Methylene Chloride | 0.0302 | U | 0.0221 | 0.0184 | 73.1 | 61.1 | 1 | 16.0-139 | | | 17.8 | 29 |
| 4-Methyl-2-pentanone (MIBK) | 0.151 | U | 0.139 | 0.118 | 92.1 | 78.5 | 1 | 12.0-160 | | | 15.9 | 32 |
| Methyl tert-butyl ether | 0.0302 | U | 0.0294 | 0.0247 | 97.5 | 81.9 | 1 | 21.0-145 | | | 17.4 | 29 |
| Naphthalene | 0.0302 | U | 0.0230 | 0.0200 | 76.1 | 66.2 | 1 | 10.0-153 | | | 13.9 | 36 |
| n-Propylbenzene | 0.0302 | U | 0.0239 | 0.0185 | 79.1 | 61.3 | 1 | 10.0-151 | | | 25.3 | 34 |
| Styrene | 0.0302 | U | 0.0156 | 0.0108 | 51.6 | 35.8 | 1 | 10.0-155 | | J3 | 36.2 | 34 |
| 1,1,1,2-Tetrachloroethane | 0.0302 | U | 0.0268 | 0.0232 | 88.9 | 76.8 | 1 | 10.0-147 | | | 14.6 | 30 |



WG1074983
001542
Volatile Organic Compounds (GC/MS) by Method 8260B
Case 3:20-cv-07923-EMC Document 174-3 Filed 03/07/24 Page 318 of 1293
L971197-11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,31,32,33,34,35
ONE LAB. NATIONWIDE.

## L971197-35 Original Sample (OS) • Matrix Spike (MS) • Matrix Spike Duplicate (MSD)

(OS) L971197-35  02/19/18 19:20 • (MS) R3288745-4  02/19/18 19:41 • (MSD) R3288745-5  02/19/18 20:02

| Analyte | Spike Amount (dry) | Original Result (dry) | MS Result (dry) | MSD Result (dry) | MS Rec. | MSD Rec. | Dilution | Rec. Limits | MS Qualifier | MSD Qualifier | RPD | RPD Limits |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | mg/kg | mg/kg | mg/kg | mg/kg | % | % | | % | | | % | % |
| 1,1,2,2-Tetrachloroethane | 0.0302 | U | 0.0292 | 0.0255 | 96.9 | 84.5 | 1 | 10.0-155 | | | 13.7 | 31 |
| Tetrachloroethene | 0.0302 | 0.000931 | 0.0171 | 0.0134 | 53.7 | 41.5 | 1 | 10.0-144 | | | 24.1 | 32 |
| Toluene | 0.0302 | U | 0.0201 | 0.0163 | 66.7 | 53.9 | 1 | 10.0-144 | | | 21.1 | 28 |
| 1,1,2-Trichlorotrifluoroethane | 0.0302 | U | 0.0276 | 0.0228 | 91.3 | 75.4 | 1 | 10.0-153 | | | 19.1 | 33 |
| 1,2,3-Trichlorobenzene | 0.0302 | U | 0.0243 | 0.0203 | 80.5 | 67.3 | 1 | 10.0-153 | | | 17.9 | 40 |
| 1,2,4-Trichlorobenzene | 0.0302 | U | 0.0217 | 0.0180 | 72.0 | 59.7 | 1 | 10.0-156 | | | 18.8 | 40 |
| 1,1,1-Trichloroethane | 0.0302 | U | 0.0237 | 0.0194 | 78.7 | 64.3 | 1 | 18.0-145 | | | 20.0 | 29 |
| 1,1,2-Trichloroethane | 0.0302 | U | 0.0273 | 0.0227 | 90.6 | 75.4 | 1 | 12.0-151 | | | 18.4 | 28 |
| Trichloroethene | 0.0302 | U | 0.0204 | 0.0171 | 67.6 | 56.6 | 1 | 11.0-148 | | | 17.6 | 29 |
| Trichlorofluoromethane | 0.0302 | U | 0.0223 | 0.0176 | 73.8 | 58.4 | 1 | 10.0-157 | | | 23.2 | 34 |
| 1,2,3-Trichloropropane | 0.0302 | U | 0.0287 | 0.0235 | 95.1 | 77.9 | 1 | 10.0-154 | | | 19.9 | 32 |
| 1,2,3-Trimethylbenzene | 0.0302 | U | 0.0235 | 0.0191 | 77.7 | 63.4 | 1 | 10.0-150 | | | 20.4 | 33 |
| 1,2,4-Trimethylbenzene | 0.0302 | U | 0.0231 | 0.0177 | 76.6 | 58.7 | 1 | 10.0-151 | | | 26.4 | 34 |
| 1,3,5-Trimethylbenzene | 0.0302 | U | 0.0241 | 0.0191 | 79.9 | 63.5 | 1 | 10.0-150 | | | 23.0 | 33 |
| Vinyl chloride | 0.0302 | U | 0.0137 | 0.0113 | 45.4 | 37.4 | 1 | 10.0-150 | | | 19.2 | 29 |
| Xylenes, Total | 0.0905 | U | 0.0667 | 0.0535 | 73.7 | 59.1 | 1 | 10.0-150 | | | 22.1 | 31 |
| (S) Toluene-d8 | | | | | 101 | 103 | | 80.0-120 | | | | |
| (S) Dibromofluoromethane | | | | | 110 | 109 | | 74.0-131 | | | | |
| (S) 4-Bromofluorobenzene | | | | | 94.6 | 95.0 | | 64.0-132 | | | | |

Cp
2 Tc
3 Ss
4 Cn
5 Sr
6 Qc
7 Gl
8 Al
9 Sc

001543

## Guide to Reading and Understanding Your Laboratory Report

The information below is designed to better explain the various terms used in your report of analytical results from the Laboratory. This is not intended as a comprehensive explanation, and if you have additional questions please contact your project representative.

## Abbreviations and Definitions

| | |
|---|---|
| (dry) | Results are reported based on the dry weight of the sample. [this will only be present on a dry report basis for soils]. |
| MDL | Method Detection Limit. |
| MDL (dry) | Method Detection Limit. |
| ND | Not detected at the Reporting Limit (or MDL where applicable). |
| RDL | Reported Detection Limit. |
| RDL (dry) | Reported Detection Limit. |
| Rec. | Recovery. |
| RPD | Relative Percent Difference. |
| SDG | Sample Delivery Group. |
| (S) | Surrogate (Surrogate Standard) - Analytes added to every blank, sample, Laboratory Control Sample/Duplicate and Matrix Spike/Duplicate; used to evaluate analytical efficiency by measuring recovery. Surrogates are not expected to be detected in all environmental media. |
| U | Not detected at the Reporting Limit (or MDL where applicable). |
| Analyte | The name of the particular compound or analysis performed. Some Analyses and Methods will have multiple analytes reported. |
| Dilution | If the sample matrix contains an interfering material, or if concentrations of analytes in the sample are higher than the highest limit of concentration that the laboratory can accurately report, the sample may be diluted for analysis. If a value different than 1 is used in this field, the result reported has already been corrected for this factor. |
| Limits | These are the target % recovery ranges or % difference value that the laboratory has historically determined as normal for the method and analyte being reported. Successful QC Sample analysis will target all analytes recovered or duplicated within these ranges. |
| Original Sample | The non-spiked sample in the prep batch used to determine the Relative Percent Difference (RPD) from a quality control sample. The Original Sample may not be included within the reported SDG. |
| Qualifier | This column provides a letter and/or number designation that corresponds to additional information concerning the result reported. If a Qualifier is present, a definition per Qualifier is provided within the Glossary and Definitions page and potentially a discussion of possible implications of the Qualifier in the Case Narrative if applicable. |
| Result | The actual analytical final result (corrected for any sample specific characteristics) reported for your sample. If there was no measurable result returned for a specific analyte, the result in this column may state "ND" (Not Detected) or "BDL" (Below Detectable Levels). The information in the results column should always be accompanied by either an MDL (Method Detection Limit) or RDL (Reporting Detection Limit) that defines the lowest value that the laboratory could detect or report for this analyte. |
| Case Narrative (Cn) | A brief discussion about the included sample results, including a discussion of any non-conformances to protocol observed either at sample receipt by the laboratory from the field or during the analytical process. If present, there will be a section in the Case Narrative to discuss the meaning of any data qualifiers used in the report. |
| Quality Control Summary (Qc) | This section of the report includes the results of the laboratory quality control analyses required by procedure or analytical methods to assist in evaluating the validity of the results reported for your samples. These analyses are not being performed on your samples typically, but on laboratory generated material. |
| Sample Chain of Custody (Sc) | This is the document created in the field when your samples were initially collected. This is used to verify the time and date of collection, the person collecting the samples, and the analyses that the laboratory is requested to perform. This chain of custody also documents all persons (excluding commercial shippers) that have had control or possession of the samples from the time of collection until delivery to the laboratory for analysis. |
| Sample Results (Sr) | This section of your report will provide the results of all testing performed on your samples. These results are provided by sample ID and are separated by the analyses performed on each sample. The header line of each analysis section for each sample will provide the name and method number for the analysis reported. |
| Sample Summary (Ss) | This section of the Analytical Report defines the specific analyses performed for each sample ID, including the dates and times of preparation and/or analysis. |

| Qualifier | Description |
|---|---|
| B | The same analyte is found in the associated blank. |
| E | The analyte concentration exceeds the upper limit of the calibration range of the instrument established by the initial calibration (ICAL). |
| J | The identification of the analyte is acceptable; the reported value is an estimate. |
| J3 | The associated batch QC was outside the established quality control range for precision. |
| J4 | The associated batch QC was outside the established quality control range for accuracy. |
| V | The sample concentration is too high to evaluate accurate spike recoveries. |











001544

ESC Lab Sciences is the only environmental laboratory accredited/certified to support your work nationwide from one location. One phone call, one point of contact, one laboratory. No other lab is as accessible or prepared to handle your needs throughout the country. Our capacity and capability from our single location laboratory is comparable to the collective totals of the network laboratories in our industry. The most significant benefit to our one location design is the design of our laboratory campus. The model is conducive to accelerated productivity, decreasing turn-around time, and preventing cross contamination, thus protecting sample integrity. Our focus on premium quality and prompt service allows us to be YOUR LAB OF CHOICE.
* Not all certifications held by the laboratory are applicable to the results reported in the attached report.










## State Accreditations

| State | | State | |
|---|---|---|---|
| Alabama | 40660 | Nevada | TN-03-2002-34 |
| Alaska | UST-080 | New Hampshire | 2975 |
| Arizona | AZ0612 | New Jersey–NELAP | TN002 |
| Arkansas | 88-0469 | New Mexico | TN00003 |
| California | 01157CA | New York | 11742 |
| Colorado | TN00003 | North Carolina | Env375 |
| Connecticut | PH-0197 | North Carolina [1] | DW21704 |
| Florida | E87487 | North Carolina [2] | 41 |
| Georgia | NELAP | North Dakota | R-140 |
| Georgia [1] | 923 | Ohio–VAP | CL0069 |
| Idaho | TN00003 | Oklahoma | 9915 |
| Illinois | 200008 | Oregon | TN200002 |
| Indiana | C-TN-01 | Pennsylvania | 68-02979 |
| Iowa | 364 | Rhode Island | 221 |
| Kansas | E-10277 | South Carolina | 84004 |
| Kentucky [1] | 90010 | South Dakota | n/a |
| Kentucky [2] | 16 | Tennessee [1][4] | 2006 |
| Louisiana | AI30792 | Texas | T 104704245-07-TX |
| Maine | TN0002 | Texas [5] | LAB0152 |
| Maryland | 324 | Utah | 6157585858 |
| Massachusetts | M-TN003 | Vermont | VT2006 |
| Michigan | 9958 | Virginia | 109 |
| Minnesota | 047-999-395 | Washington | C1915 |
| Mississippi | TN00003 | West Virginia | 233 |
| Missouri | 340 | Wisconsin | 9980939910 |
| Montana | CERT0086 | Wyoming | A2LA |
| Nebraska | NE-OS-15-05 | | |

## Third Party Federal Accreditations

| | | | |
|---|---|---|---|
| A2LA – ISO 17025 | 1461.01 | AIHA-LAP,LLC | 100789 |
| A2LA – ISO 17025 [5] | 1461.02 | DOD | 1461.01 |
| Canada | 1461.01 | USDA | S-67674 |
| EPA–Crypto | TN00003 | | |

[1] Drinking Water  [2] Underground Storage Tanks  [3] Aquatic Toxicity  [4] Chemical/Microbiological  [5] Mold  n/a Accreditation not applicable

## Our Locations

ESC Lab Sciences has sixty-four client support centers that provide sample pickup and/or the delivery of sampling supplies. If you would like assistance from one of our support offices, please contact our main office. ESC Lab Sciences performs all testing at our central laboratory.



**001545**

# Pangea Environmental Serv - Oakland, CA

1710 Franklin Street

Jake Wilson
1710 Franklin St., Ste. 200
Oakland, CA 94612

Pres Chk

ESC
LAB SCIENCES
a subsidiary of *Pace Analytical*
12065 Lebanon Rd
Mount Juliet, TN 37122
Phone: 615-758-5858
Phone: 800-767-5859
Fax: 615-758-5859

| | |
|---|---|
| Report to: ~~Jake~~ Ron Scheele | Email To: rscheele@pangeaenv.com |
| Project Description: Omo's Cleaners | City/State Collected: Richmond, CA |

Chain of Custody  Page 1 of 1

Client Project #

Lab Project #
PANENVOCA-12210SANPA

L # 971197

T C147

Phone: 415-259-8860
Fax:

Collected by (print): E. Lervaag

Site/Facility ID #
12210 SAN PABLO RICHMOND,

P.O. #

Acctnum: PANENVOCA
Template: T132531
Prelogin: P638730
TSR: 110 - Brian Ford

Collected by (signature):

**Rush?** (Lab MUST Be Notified)
____ Same Day  ____ Five Day
____ Next Day  ____ 5 Day (Rad Only)
____ Two Day  ____ 10 Day (Rad Only)
____ Three Day

Quote #

Date Results Needed
STD TAT

No of Cntrs

2-9-18

Shipped Via: **FedEx Ground**

Immediately Packed on Ice  N ____  Y X

| Sample ID | Comp/Grab | Matrix * | Depth | Date | Time | air TO-15 IPA Summa | air TO-15 VOCs Summa | soil V8260 VOCs 40ml/NaHSO4/Svr/MeOH | soil dry wt 2ozClr-NoPres | water V8260 VOCs 40mlAmb-HCl | | | | Remarks | Sample # (lab only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B-26-3 | | SS | 3 | 2.15.18 | 0830 | S | | X | X | | | | | | -01 |
| B-26-6 | | SS | 6 | | 0855 | / | | X | X | | | | | | -02 |
| B-26-9 | | SS | 9 | | 0908 | | | X | X | | | | | | -03 |
| B-26-12 | | SS | 12 | | 0918 | | | X | X | | | | | | -04 |
| B-26-16 | | SS | 16 | | 0845 | | | X | X | | | | | | -05 |
| B-27-3 | | SS | 3 | | 0936 | | | X | X | | | | | | -06 |
| B-27-6 | | SS | 6 | | 0950 | | | X | X | | | | | | -07 |
| B-27-9 | | SS | 9 | | 1007 | | | X | X | | | | | | -08 |
| B-27-12 | | SS | 12 | | 1018 | | | X | X | | | | | | -09 |
| B-27-15 | | SS | 15 | | 1031 | S | | X | X | | | | | | -10 |

\* Matrix:
SS - Soil  AIR - Air  F - Filter
GW - Groundwater  B - Bioassay
WW - WasteWater
DW - Drinking Water
OT - Other____

Remarks: (3)1.4Liter summas, (3)200cc/min manifold

Samples returned via:
____ UPS ____ FedEx ____ Courier  X SWA

Tracking #

pH _____  Temp _____
Flow _____  Other _____

Sample Receipt Checklist
COC Seal Present/Intact: ____ NP ____ Y ____ N
COC Signed/Accurate: ____ Y ____ N
Bottles arrive intact: ____ Y ____ N
Correct bottles used: ____ Y ____ N
Sufficient volume sent: ____ Y ____ N
   If Applicable
VOA Zero Headspace: ____ Y ____ N
Preservation Correct/Checked: ____ Y ____ N

| Relinquished by : (Signature) | Date: 2.15.18 | Time: 1800 | Received by: (Signature) | Trip Blank Received: Yes / No | ____ HCL / MeOH ____ TBR |
|---|---|---|---|---|---|
| Relinquished by: (Signature) | Date: 2/16/18 | Time: 1005 | Received by: (Signature)  ESC | Temp: °C | Bottles Received: 6 |
| Relinquished by : (Signature)  ESC | Date: 2/16/18 | Time: 1600 | Received for lab by: (Signature) | Date: 2/17/18 | Time: 0956 |

SWA CARGO

if preservation required by Login: Date/Time

Hold: **2-113**  Condition: NCF / OK

**001546**

Pangea Environmental Serv - Oakland, CA

1710 Franklin Street

Jake Wilson
1710 Franklin St., Ste. 200
Oakland, CA 94612

Pres Chk

Analysis / Container / Preservative

Chain of Custody   Page ___ of ___

**ESC**
a subsidiary of ___

12065 Lebanon Rd
Mount Juliet, TN 37122
Phone: 615-758-5858
Phone: 800-767-5859
Fax: 615-758-5859

Report to:
Ron Shheele

Email To:
rscheele@pangeaenvi.com

Project

City/State

Description: Omo's Cleaners
Collected: Richmond, CA

Phone: 415-259-8860
Fax:

Client Project #

Lab Project #
PANENVOCA-12210SANPA

L# 971197

Collected by (print):
E. Leivaag

Site/Facility ID #
12210 SAN PABLO RICHMOND,

P.O. #

Table #

Acctnum: **PANENVOCA**

Collected by (signature):

Quote #

Template: **T132531**

Prelogin: **P638730**

TSR: 110 - Brian Ford

2-8-18

Shipped Via: **FedEX Ground**

Rush? (Lab MUST be Notified)
___ Same Day ___ Five Day
___ Next Day ___ 5 Day (Rad Only)
___ Two Day ___ 10 Day (Rad Only)
___ Three Day

Immediately
Packed on Ice  N ___ Y ✗

Date Results Needed
STD TAT

No. of Cntrs

| Sample ID | Comp/Grab | Matrix * | Depth | Date | Time | | air TO-15 IPA Summa | air TO-15 VOCs Summa | soil V8260 VOCs 40ml/NaHSO4/5yr/MeOH | soil dry wt 2ozClr-NoPres | water V8260 VOCs 40mlAmb-HCl | | | | | Remarks | Sample # (lab only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B-28-3 | — | SS | 3 | 2.15.18 | 1233 | 5 | | | X | X | | | | | | | -11 |
| B-28-6 | | SS | 6 | | 1244 | | | | X | X | | | | | | | -12 |
| B-28-9 | | SS | 9 | | 1255 | | | | X | X | | | | | | | -13 |
| B-28-12 | | SS | 12 | | 1308 | | | | X | X | | | | | | | -14 |
| B-28-15 | | SS | 15 | | 1322 | | | | X | X | | | | | | | -15 |
| B-29-3 | | SS | 3 | | 1620 | | | | X | X | | | | | | | -16 |
| B-29-6 | | SS | 6 | | 1630 | | | | X | X | | | | | | | -17 |
| B-29-9 | | SS | 9 | | 1647 | | | | X | X | | | | | | | -18 |
| B-29-12 | | SS | 12 | | 1656 | | | | X | X | | | | | | | -19 |
| B-29-15 | — | SS | 15 | 2.15.18 | 1707 | 5 | | | X | X | | | | | | | -20 |

* Matrix:
SS - Soil   AIR - Air   F - Filter
GW - Groundwater   B - Bioassay
WW - WasteWater
DW - Drinking Water
OT - Other ___

Remarks:(3)1.4Liter summas, (3)200cc/min manifold

pH ___ Temp ___
Flow ___ Other ___

Sample Receipt Checklist
COC Seal Present/Intact:   NP
COC Signed/Accurate:   N
Bottles arrive intact:   N
Correct bottles used:   N
Sufficient volume sent:   N
   If Applicable
VOA Zero Headspace:   Y   N
Preservation Correct/Checked:   Y   N

Samples returned via:
___ UPS ___ FedEx ___ Courier ✗ SWA

Tracking #

Relinquished by : (Signature)
Date: 2.15.18   Time: 1800
Received by: (Signature)

Trip Blank Received:  Yes / No
HCl / MeOH
TBR

Relinquished by : (Signature)
Date: 2/16/18   Time: 1005
Received by: (Signature)   ESC

Temp: 1.4 °C   Bottles Received: 6

If preservation required by Login: Date/Time

Relinquished by : (Signature)   ESC
Date: 2/16/18   Time: 1600
Received for lab by (Signature)

Date: 2/17/18   Time: 0956
Hold:

Condition:
NCF / OK

SWA CARGO

**P 001547**

Pangea Environmental Serv -
Oakland, CA

1710 Franklin Street

Jake Wilson
1710 Franklin St., Ste. 200
Oakland, CA 94612

Pres Chk

**ESC**
a subsidiary of Pace Analytical

12065 Lebanon Rd
Mount Juliet, TN 37122
Phone: 615-758-5858
Phone: 800-767-5859
Fax: 615-758-5859

Report to: Ron Scheele

Email To: rscheele@pangeaenv.com

Project Description: Omo's Cleaners

City/State Collected: Richmond, CA

Phone: 415-259-8860
Fax:

Client Project #

Lab Project #
PANENVOCA-12210SANPA

L # 971197

Collected by (print): E. Lervaag

Site/Facility ID #
12210 SAN PABLO RICHMOND,

P.O. #

Table #

Acctnum: **PANENVOCA**

Collected by (signature):

**Rush?** (Lab MUST Be Notified)
___ Same Day ___ Five Day

Quote #

Template:**T132531**

Prelogin: **P638730**

Immediately
Packed on Ice N ___ Y ☒

___ Next Day ___ 5 Day (Rad Only)
___ Two Day ___ 10 Day (Rad Only)
___ Three Day

Date Results Needed
STD TAT

No. of Cntrs

TSR: 110 - Brian Ford

P ☐ 2-8-19

Shipped Via: **FedEX Ground**

| Sample ID | Comp/Grab | Matrix * | Depth | Date | Time | No. of Cntrs | air TO-15 IPA Summa | air TO-15 VOCs Summa | soil V8260 VOCs 40ml/NaHSO4/Syr/MeOH | soil dry wt 2ozClr-NoPres | water V8260 VOCs 40mlAmb-HCl | Remarks | Sample # (lab only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B-30-3 | — | SS | 3 | 2.15.18 | 1724 | 3 | | | X | X | | Cont'd | -21 |
| B-30-6 | ~ | SS | 6 | | 1733 | 5 | | | X | X | | | -22 |
| B-30-9 | ~ | SS | 9 | | 1741 | 5 | | | X | X | | | -23 |
| B-30-12 | — | SS | 12 | | 1749 | 5 | | | X | X | | | -24 |
| B-30-15 | — | SS | 15 | | 1759 | 5 | | | X | X | | | -25 |
| B-26-GW | — | GW | — | 2.15.18 | 1426 | 3 | | | | X | | | OK -26 |
| SG-5B | ~ | Air | — | 2.15.18 | 1142 | 1 | X | X | | | | | -27 |
| SG-8A | — | Air | — | 2.15.18 | 1549 | 1 | X | X | | | | 8161 | -27 |
| Shroud | — | Air | — | 2.15.18 | 1549 | 1 | | X | | | | 8259 | -28 |
| B-30-GW | — | GW | — | 2.15.18 | 1440 | 3 | | | | | X | 8175 | -29 / -30 |

* Matrix:
SS - Soil   AIR - Air   F - Filter
GW - Groundwater   B - Bioassay
WW - WasteWater
DW - Drinking Water
OT - Other____

Remarks:(3)1.4Liter summas, (3)200cc/min manifold

Samples returned via:
___ UPS ___ FedEx ___ Courier ☒ SWA

Tracking #

pH _____ Temp _____
Flow _____ Other _____

**Sample Receipt Checklist**
COC Seal Present/Intact: NP
COC Signed/Accurate:
Bottles arrive intact:
Correct bottles used:
Sufficient volume sent:
  If Applicable
VOA Zero Headspace:
Preservation Correct/Checked:

| Relinquished by : (Signature) | Date: 2.15.18 | Time: 1800 | Received by: (Signature) | Trip Blank Received: (Yes)/No   2xTB   HCl / MeOH   TBR | VOA Zero Headspace: Y N<br>Preservation Correct/Checked: Y N |
| Relinquished by : (Signature) | Date: 2/16/18 | Time: 1005 | Received by: (Signature) ESC | Temp: 1.1 °C   Bottles Received: 16 | If preservation required by Login: Date/Time |
| Relinquished by : (Signature) ESC | Date: 2/16/18 | Time: 1600 | Received for lab by: (Signature) | Date: 2/17/18   Time: 0956 | Hold:   Condition: NCF / OK |

SWA CARGO

001548

**Pangea**
1710 Franklin St.
Suite 200
Oakland, CA 94612

Billing Information:

Pres Chk

Analysis / Container / Preservative

Chain of Custody    Page 1 of

**ESC**
L·A·B   S·C·I·E·N·C·E·S

YOUR LAB OF CHOICE
12065 Lebanon Rd
Mount Juliet, TN 37122
Phone: 615-758-5858
Phone: 800-767-5859
Fax: 615-758-5859

Report to: Ron Scheele

Email To: rscheele@pangeaenv.com

Project Description: Omos Cleaners

City/State Collected: Richmond, CA

Phone: 510-836-3700
Fax:

Client Project #

Lab Project #

L# 971197

Collected by (print): E. Lervaag

Site/Facility ID # 12210 San Pablo

P.O. #

Table #

Acctnum: **PANENVOCA**

Collected by (signature):

**Rush?** (Lab MUST Be Notified)
___ Same Day ___ Five Day
___ Next Day ___ 5 Day (Rad Only)
___ Two Day ___ 10 Day (Rad Only)
___ Three Day

Quote #

Template:

Prelogin:

Immediately
Packed on Ice  N ___ Y ✗

Date Results Needed
STD TAT

No. of Cntrs

TSR:

PB:

Shipped Via:

| Sample ID | Comp/Grab | Matrix * | Depth | Date | Time | No. of Cntrs | wt | Dry | Soil > 8260 | Soil > 8260 | HOLD | Soil > 8260 | | | | | Remarks | Sample # (lab only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SG-SB-12 | | SS | 12 | 2·15·18 | 1410 | 5 | | ✗ | | | | | | | | | | |
| SG-SB-15 | | SS | 15 | | 1419 | 5 oz | | | ✗ | X | | | | | | | | -31 |
| SG-SB-18 | | SS | 18 | | 1444 | 5 oz | | | ✗ | X | | | | | | | | -32 |
| SG-SB-21 | | SS | 21 | | 1456 | 5 oz | | | ✗ | X | | | | | | | | -33 |
| SG-SB-24.5 | | SS | 24.5 | | 1355 | 5 | | X | X | X | | | | | | | | -34 |
| SG-SB-25.5 | | SS | 25.5 | 2·15·18 | 1344 | 5 | | X | X | X | | | | | | | | -35 |

**\* Matrix:**
SS - Soil   AIR - Air   F - Filter
GW - Groundwater   B - Bioassay
WW - WasteWater
DW - Drinking Water
OT - Other

**Remarks:**

Samples returned via:
___ UPS ___ FedEx ___ Courier  ✗ SWA

Tracking #

pH _____  Temp _____

Flow _____  Other _____

Sample Receipt Checklist
COC Seal Present/Intact: ___ NP   N
COC Signed/Accurate: ___   N
Bottles arrive intact: ___   N
Correct bottles used: ___   N
Sufficient volume sent: ___   N
   If Applicable
VOA Zero Headspace: ___ Y ___ N
Preservation Correct/Checked: ___ Y ___ N

| Relinquished by : (Signature) | Date: 2·15·18 | Time: 1800 | Received by: (Signature) | Trip Blank Received: Yes /No  2x TB  HCl / MeOH  TBR | If preservation required by Login: Date/Time |
|---|---|---|---|---|---|
| Relinquished by : (Signature) | Date: 2/16/18 | Time: 1005 | Received by: (Signature) ESC | Temp: 1.1°C °C  Bottles Received: 16 | |
| Relinquished by : (Signature) ESC | Date: 2/16/18 | Time: 1600 | Received by lab by: (Signature) | Date: 2/17/18  Time: 0956 | Hold:  Condition: NCF / OK |

SWA CARGO


001549

# ANALYTICAL REPORT

April 20, 2018



## Pangea Environmental Serv - Oakland, CA

| | |
|---|---|
| Sample Delivery Group: | L985609 |
| Samples Received: | 04/13/2018 |
| Project Number: | 1645.001 |
| Description: | Omo's Cleaners |
| Site: | 12210 SAN PABLO RICHMOND, CA |
| Report To: | Ron Scheele |
| | 1710 Franklin Street |
| | Suite 200 |
| | Oakland, CA  94612 |

Entire Report Reviewed By:

Brian Ford

**Brian Ford**
Technical Service Representative

Results relate only to the items tested or calibrated and are reported as rounded values. This test report shall not be reproduced, except in full, without written approval of the laboratory.  Where applicable, sampling conducted by ESC is performed per guidance provided in laboratory standard operating procedures: 060302, 060303, and 060304.

| | |
|---|---|
| Cp: Cover Page | 1 |
| Tc: Table of Contents | 2 |
| Ss: Sample Summary | 3 |
| Cn: Case Narrative | 8 |
| Sr: Sample Results | 9 |
|    B-31-6   L985609-01 | 9 |
|    B-31-9   L985609-02 | 11 |
|    B-31-12   L985609-03 | 13 |
|    B-31-15   L985609-04 | 15 |
|    B-31-18   L985609-05 | 17 |
|    B-31-20   L985609-06 | 19 |
|    B-32-6   L985609-07 | 21 |
|    B-32-9   L985609-08 | 23 |
|    B-32-12   L985609-09 | 25 |
|    B-32-15   L985609-10 | 27 |
|    B-32-18   L985609-11 | 29 |
|    B-32-20   L985609-12 | 31 |
|    B-33-3   L985609-13 | 33 |
|    B-33-6   L985609-14 | 35 |
|    B-33-9   L985609-15 | 37 |
|    B-33-12   L985609-16 | 39 |
|    B-33-15   L985609-17 | 41 |
|    B-33-18   L985609-18 | 43 |
|    B-33-20   L985609-19 | 45 |
|    B-34-3   L985609-20 | 47 |
|    B-34-9   L985609-21 | 49 |
|    B-34-12   L985609-22 | 51 |
|    B-34-15   L985609-23 | 53 |
|    B-34-18   L985609-24 | 55 |
|    B-34-20   L985609-25 | 57 |
|    B-35-9   L985609-26 | 59 |
|    B-36-9   L985609-27 | 61 |
|    B-37-3   L985609-28 | 63 |
|    B-37-9   L985609-29 | 65 |
| Qc: Quality Control Summary | 67 |
|    Total Solids by Method 2540 G-2011 | 67 |
|    Volatile Organic Compounds (GC/MS) by Method 8260B | 71 |
| Gl: Glossary of Terms | 83 |
| Al: Accreditations & Locations | 84 |
| Sc: Sample Chain of Custody | 85 |










## B-31-6 L985609-01 Solid

| Collected by | Collected date/time | Received date/time |
|---|---|---|
| Patrick Groff | 04/10/18 13:32 | 04/13/18 10:15 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1099002 | 1 | 04/18/18 14:01 | 04/18/18 14:10 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 1 | 04/10/18 13:32 | 04/14/18 16:52 | ACG |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 50 | 04/10/18 13:32 | 04/15/18 17:22 | ACG |

## B-31-9 L985609-02 Solid

| Collected by | Collected date/time | Received date/time |
|---|---|---|
| Patrick Groff | 04/10/18 13:38 | 04/13/18 10:15 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1099002 | 1 | 04/18/18 14:01 | 04/18/18 14:10 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 1 | 04/10/18 13:38 | 04/14/18 17:12 | ACG |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 200 | 04/10/18 13:38 | 04/15/18 17:42 | ACG |

## B-31-12 L985609-03 Solid

| Collected by | Collected date/time | Received date/time |
|---|---|---|
| Patrick Groff | 04/10/18 13:46 | 04/13/18 10:15 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1099002 | 1 | 04/18/18 14:01 | 04/18/18 14:10 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 1 | 04/10/18 13:46 | 04/14/18 17:31 | ACG |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 200 | 04/10/18 13:46 | 04/15/18 18:03 | ACG |

## B-31-15 L985609-04 Solid

| Collected by | Collected date/time | Received date/time |
|---|---|---|
| Patrick Groff | 04/10/18 13:53 | 04/13/18 10:15 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1099002 | 1 | 04/18/18 14:01 | 04/18/18 14:10 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 1 | 04/10/18 13:53 | 04/14/18 17:51 | ACG |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 250 | 04/10/18 13:53 | 04/15/18 18:23 | ACG |

## B-31-18 L985609-05 Solid

| Collected by | Collected date/time | Received date/time |
|---|---|---|
| Patrick Groff | 04/10/18 13:57 | 04/13/18 10:15 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1099002 | 1 | 04/18/18 14:01 | 04/18/18 14:10 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 1 | 04/10/18 13:57 | 04/14/18 18:10 | ACG |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 200 | 04/10/18 13:57 | 04/15/18 18:44 | ACG |

## B-31-20 L985609-06 Solid

| Collected by | Collected date/time | Received date/time |
|---|---|---|
| Patrick Groff | 04/10/18 14:03 | 04/13/18 10:15 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1099002 | 1 | 04/18/18 14:01 | 04/18/18 14:10 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 1 | 04/10/18 14:03 | 04/14/18 18:30 | ACG |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 1 | 04/10/18 14:03 | 04/15/18 14:17 | ACG |

001552












## B-32-6  L985609-07  Solid

| | | | Collected by | Collected date/time | Received date/time |
| | | | Patrick Groff | 04/10/18 14:20 | 04/13/18 10:15 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1099002 | 1 | 04/18/18 14:01 | 04/18/18 14:10 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 1 | 04/10/18 14:20 | 04/14/18 18:50 | ACG |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 25 | 04/10/18 14:20 | 04/15/18 19:05 | ACG |

## B-32-9  L985609-08  Solid

| | | | Collected by | Collected date/time | Received date/time |
| | | | Patrick Groff | 04/10/18 14:30 | 04/13/18 10:15 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1099003 | 1 | 04/18/18 13:46 | 04/18/18 13:55 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 1 | 04/10/18 14:30 | 04/14/18 19:10 | ACG |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 100 | 04/10/18 14:30 | 04/15/18 19:25 | ACG |

## B-32-12  L985609-09  Solid

| | | | Collected by | Collected date/time | Received date/time |
| | | | Patrick Groff | 04/10/18 14:35 | 04/13/18 10:15 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1099003 | 1 | 04/18/18 13:46 | 04/18/18 13:55 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 1 | 04/10/18 14:35 | 04/14/18 19:30 | ACG |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 200 | 04/10/18 14:35 | 04/15/18 19:46 | ACG |

## B-32-15  L985609-10  Solid

| | | | Collected by | Collected date/time | Received date/time |
| | | | Patrick Groff | 04/10/18 14:40 | 04/13/18 10:15 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1099003 | 1 | 04/18/18 13:46 | 04/18/18 13:55 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 1 | 04/10/18 14:40 | 04/14/18 19:50 | ACG |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 100 | 04/10/18 14:40 | 04/15/18 20:07 | ACG |

## B-32-18  L985609-11  Solid

| | | | Collected by | Collected date/time | Received date/time |
| | | | Patrick Groff | 04/10/18 14:48 | 04/13/18 10:15 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1099003 | 1 | 04/18/18 13:46 | 04/18/18 13:55 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 1 | 04/10/18 14:48 | 04/14/18 20:09 | ACG |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 1 | 04/10/18 14:48 | 04/15/18 14:37 | ACG |

## B-32-20  L985609-12  Solid

| | | | Collected by | Collected date/time | Received date/time |
| | | | Patrick Groff | 04/10/18 14:55 | 04/13/18 10:15 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1099003 | 1 | 04/18/18 13:46 | 04/18/18 13:55 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 1 | 04/10/18 14:55 | 04/14/18 20:29 | ACG |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 1 | 04/10/18 14:55 | 04/15/18 14:58 | ACG |

001553



### B-33-3  L985609-13  Solid

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | Patrick Groff | 04/11/18 09:45 | 04/13/18 10:15 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1099003 | 1 | 04/18/18 13:46 | 04/18/18 13:55 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 1 | 04/11/18 09:45 | 04/14/18 20:48 | ACG |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 200 | 04/11/18 09:45 | 04/15/18 20:27 | ACG |

### B-33-6  L985609-14  Solid

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | Patrick Groff | 04/11/18 09:52 | 04/13/18 10:15 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1099003 | 1 | 04/18/18 13:46 | 04/18/18 13:55 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 1 | 04/11/18 09:52 | 04/14/18 21:08 | ACG |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 100 | 04/11/18 09:52 | 04/15/18 20:48 | ACG |

### B-33-9  L985609-15  Solid

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | Patrick Groff | 04/11/18 10:00 | 04/13/18 10:15 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1099003 | 1 | 04/18/18 13:46 | 04/18/18 13:55 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 1 | 04/11/18 10:00 | 04/14/18 21:27 | ACG |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 100 | 04/11/18 10:00 | 04/15/18 21:08 | ACG |

### B-33-12  L985609-16  Solid

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | Patrick Groff | 04/11/18 10:08 | 04/13/18 10:15 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1099003 | 1 | 04/18/18 13:46 | 04/18/18 13:55 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098383 | 1 | 04/11/18 10:08 | 04/14/18 19:08 | LRL |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098383 | 200 | 04/11/18 10:08 | 04/18/18 13:54 | DWR |

### B-33-15  L985609-17  Solid

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | Patrick Groff | 04/11/18 10:15 | 04/13/18 10:15 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1099003 | 1 | 04/18/18 13:46 | 04/18/18 13:55 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098383 | 1 | 04/11/18 10:15 | 04/14/18 19:28 | LRL |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098383 | 25 | 04/11/18 10:15 | 04/17/18 18:46 | DWR |

### B-33-18  L985609-18  Solid

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | Patrick Groff | 04/11/18 10:23 | 04/13/18 10:15 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1099004 | 1 | 04/18/18 13:33 | 04/18/18 13:44 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098383 | 1 | 04/11/18 10:23 | 04/14/18 19:48 | LRL |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098383 | 25 | 04/11/18 10:23 | 04/17/18 19:07 | DWR |



| ACCOUNT: | PROJECT: | SDG: | DATE/TIME: | PAGE: |
|---|---|---|---|---|
| Pangea Environmental Serv - Oakland, CA | 1645.001 | L985609 | 04/20/18 19:19 | 5 of 88 |

001554













## B-33-20  L985609-19  Solid

| | | | Collected by | Collected date/time | Received date/time |
| | | | Patrick Groff | 04/11/18 10:30 | 04/13/18 10:15 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1099004 | 1 | 04/18/18 13:33 | 04/18/18 13:44 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098383 | 1 | 04/11/18 10:30 | 04/14/18 20:08 | LRL |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098383 | 1 | 04/11/18 10:30 | 04/17/18 19:28 | DWR |

## B-34-3  L985609-20  Solid

| | | | Collected by | Collected date/time | Received date/time |
| | | | Patrick Groff | 04/11/18 07:32 | 04/13/18 10:15 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1099004 | 1 | 04/18/18 13:33 | 04/18/18 13:44 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098383 | 1 | 04/11/18 07:32 | 04/14/18 20:28 | LRL |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098383 | 100 | 04/11/18 07:32 | 04/18/18 14:13 | DWR |

## B-34-9  L985609-21  Solid

| | | | Collected by | Collected date/time | Received date/time |
| | | | Patrick Groff | 04/11/18 07:40 | 04/13/18 10:15 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1099004 | 1 | 04/18/18 13:33 | 04/18/18 13:44 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098383 | 1 | 04/11/18 07:40 | 04/14/18 20:48 | LRL |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098383 | 50 | 04/11/18 07:40 | 04/17/18 20:38 | DWR |

## B-34-12  L985609-22  Solid

| | | | Collected by | Collected date/time | Received date/time |
| | | | Patrick Groff | 04/11/18 07:45 | 04/13/18 10:15 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1099004 | 1 | 04/18/18 13:33 | 04/18/18 13:44 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098383 | 1 | 04/11/18 07:45 | 04/14/18 21:08 | LRL |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098383 | 25 | 04/11/18 07:45 | 04/17/18 20:59 | DWR |

## B-34-15  L985609-23  Solid

| | | | Collected by | Collected date/time | Received date/time |
| | | | Patrick Groff | 04/11/18 07:50 | 04/13/18 10:15 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1099004 | 1 | 04/18/18 13:33 | 04/18/18 13:44 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098383 | 1 | 04/11/18 07:50 | 04/14/18 21:27 | LRL |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098383 | 25 | 04/11/18 07:50 | 04/17/18 21:19 | DWR |

## B-34-18  L985609-24  Solid

| | | | Collected by | Collected date/time | Received date/time |
| | | | Patrick Groff | 04/11/18 08:00 | 04/13/18 10:15 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1099004 | 1 | 04/18/18 13:33 | 04/18/18 13:44 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098383 | 1 | 04/11/18 08:00 | 04/14/18 21:47 | LRL |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098383 | 25 | 04/11/18 08:00 | 04/17/18 21:40 | DWR |

NATIONWIDE.

001555












## B-34-20  L985609-25  Solid

| | | | Collected by | Collected date/time | Received date/time |
| | | | Patrick Groff | 04/11/18 08:08 | 04/13/18 10:15 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
| --- | --- | --- | --- | --- | --- |
| Total Solids by Method 2540 G-2011 | WG1099004 | 1 | 04/18/18 13:33 | 04/18/18 13:44 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098383 | 1 | 04/11/18 08:08 | 04/14/18 22:07 | LRL |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098383 | 1 | 04/11/18 08:08 | 04/17/18 22:00 | DWR |

## B-35-9  L985609-26  Solid

| | | | Collected by | Collected date/time | Received date/time |
| | | | Patrick Groff | 04/11/18 14:15 | 04/13/18 10:15 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
| --- | --- | --- | --- | --- | --- |
| Total Solids by Method 2540 G-2011 | WG1099004 | 1 | 04/18/18 13:33 | 04/18/18 13:44 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098383 | 1 | 04/11/18 14:15 | 04/14/18 22:27 | LRL |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098383 | 50 | 04/11/18 14:15 | 04/17/18 22:21 | DWR |

## B-36-9  L985609-27  Solid

| | | | Collected by | Collected date/time | Received date/time |
| | | | Patrick Groff | 04/11/18 14:35 | 04/13/18 10:15 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
| --- | --- | --- | --- | --- | --- |
| Total Solids by Method 2540 G-2011 | WG1099004 | 1 | 04/18/18 13:33 | 04/18/18 13:44 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098383 | 1 | 04/11/18 14:35 | 04/14/18 22:47 | LRL |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098383 | 50 | 04/11/18 14:35 | 04/17/18 22:41 | DWR |

## B-37-3  L985609-28  Solid

| | | | Collected by | Collected date/time | Received date/time |
| | | | Patrick Groff | 04/11/18 14:55 | 04/13/18 10:15 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
| --- | --- | --- | --- | --- | --- |
| Total Solids by Method 2540 G-2011 | WG1099005 | 1 | 04/17/18 14:50 | 04/17/18 15:00 | JD |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098383 | 1 | 04/11/18 14:55 | 04/14/18 23:07 | LRL |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098383 | 1000 | 04/11/18 14:55 | 04/18/18 14:33 | DWR |

## B-37-9  L985609-29  Solid

| | | | Collected by | Collected date/time | Received date/time |
| | | | Patrick Groff | 04/11/18 15:05 | 04/13/18 10:15 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
| --- | --- | --- | --- | --- | --- |
| Total Solids by Method 2540 G-2011 | WG1099005 | 1 | 04/17/18 14:50 | 04/17/18 15:00 | JD |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098383 | 1 | 04/11/18 15:05 | 04/14/18 23:27 | LRL |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098383 | 100 | 04/11/18 15:05 | 04/18/18 14:53 | DWR |

001556

All sample aliquots were received at the correct temperature, in the proper containers, with the appropriate preservatives, and within method specified holding times, unless qualified or notated within the report.  Where applicable, all MDL (LOD) and RDL (LOQ) values reported for environmental samples have been corrected for the dilution factor used in the analysis.  All radiochemical sample results for solids are reported on a dry weight basis with the exception of tritium, carbon-14 and radon, unless wet weight was requested by the client.  All Method and Batch Quality Control are within established criteria except where addressed in this case narrative, a non-conformance form or properly qualified within the sample results. By my digital signature below, I affirm to the best of my knowledge, all problems/anomalies observed by the laboratory as having the potential to affect the quality of the data have been identified by the laboratory, and no information or data have been knowingly withheld that would affect the quality of the data.












Brian Ford
Technical Service Representative

B-31-6
001557 Collected: 04/10/18 13:32

Case 3220-cov-07992233-EWCS-AMLR-EmPBB6LTRSed-05/20/24 Page 333 of 1293 NATIONWIDE.

L985609

## Total Solids by Method 2540 G-2011

| Analyte | Result % | Qualifier | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 84.2 | | 1 | 04/18/2018 14:10 | WG1099002 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | 0.0119 | J | 0.0119 | 0.0594 | 1 | 04/14/2018 16:52 | WG1098323 |
| Acrylonitrile | U | | 0.00213 | 0.0119 | 1 | 04/14/2018 16:52 | WG1098323 |
| Benzene | U | | 0.000321 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| Bromobenzene | U | | 0.000337 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| Bromodichloromethane | U | | 0.000302 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| Bromoform | U | | 0.000504 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| Bromomethane | U | | 0.00159 | 0.00594 | 1 | 04/14/2018 16:52 | WG1098323 |
| n-Butylbenzene | U | | 0.000306 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| sec-Butylbenzene | U | | 0.000239 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| tert-Butylbenzene | U | | 0.000245 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| Carbon tetrachloride | U | | 0.000390 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| Chlorobenzene | U | | 0.000252 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| Chlorodibromomethane | U | | 0.000443 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| Chloroethane | U | | 0.00112 | 0.00594 | 1 | 04/14/2018 16:52 | WG1098323 |
| Chloroform | U | | 0.000272 | 0.00594 | 1 | 04/14/2018 16:52 | WG1098323 |
| Chloromethane | U | | 0.000445 | 0.00297 | 1 | 04/14/2018 16:52 | WG1098323 |
| 2-Chlorotoluene | U | | 0.000357 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| 4-Chlorotoluene | U | | 0.000285 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00125 | 0.00594 | 1 | 04/14/2018 16:52 | WG1098323 |
| 1,2-Dibromoethane | U | | 0.000407 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| Dibromomethane | U | | 0.000454 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| 1,2-Dichlorobenzene | U | | 0.000362 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| 1,3-Dichlorobenzene | U | | 0.000284 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| 1,4-Dichlorobenzene | U | | 0.000268 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| Dichlorodifluoromethane | U | | 0.000847 | 0.00594 | 1 | 04/14/2018 16:52 | WG1098323 |
| 1,1-Dichloroethane | U | | 0.000236 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| 1,2-Dichloroethane | U | | 0.000315 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| 1,1-Dichloroethene | U | | 0.000360 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| cis-1,2-Dichloroethene | 0.00135 | | 0.000279 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| trans-1,2-Dichloroethene | U | | 0.000314 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| 1,2-Dichloropropane | U | | 0.000425 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| 1,1-Dichloropropene | U | | 0.000377 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| 1,3-Dichloropropane | U | | 0.000246 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| cis-1,3-Dichloropropene | U | | 0.000311 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| trans-1,3-Dichloropropene | U | | 0.000317 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| 2,2-Dichloropropane | U | | 0.000331 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| Di-isopropyl ether | U | | 0.000295 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| Ethylbenzene | U | | 0.000353 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| Hexachloro-1,3-butadiene | U | | 0.000406 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| Isopropylbenzene | U | | 0.000289 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| p-Isopropyltoluene | U | | 0.000242 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| 2-Butanone (MEK) | U | | 0.00556 | 0.0119 | 1 | 04/14/2018 16:52 | WG1098323 |
| Methylene Chloride | U | | 0.00119 | 0.00594 | 1 | 04/14/2018 16:52 | WG1098323 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00223 | 0.0119 | 1 | 04/14/2018 16:52 | WG1098323 |
| Methyl tert-butyl ether | U | | 0.000252 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| Naphthalene | U | | 0.00119 | 0.00594 | 1 | 04/14/2018 16:52 | WG1098323 |
| n-Propylbenzene | U | | 0.000245 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| Styrene | U | | 0.000278 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000314 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000434 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |






NATIONWIDE.

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000434 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| Tetrachloroethene | 2.18 | | 0.0164 | 0.0594 | 50 | 04/14/2018 17:22 | WG1098323 |
| Toluene | U | | 0.000515 | 0.00594 | 1 | 04/14/2018 16:52 | WG1098323 |
| 1,2,3-Trichlorobenzene | U | | 0.000363 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| 1,2,4-Trichlorobenzene | U | | 0.000461 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| 1,1,1-Trichloroethane | U | | 0.000340 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| 1,1,2-Trichloroethane | U | | 0.000329 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| Trichloroethene | 0.00370 | | 0.000331 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| Trichlorofluoromethane | U | | 0.000454 | 0.00594 | 1 | 04/14/2018 16:52 | WG1098323 |
| 1,2,3-Trichloropropane | U | | 0.000880 | 0.00297 | 1 | 04/14/2018 16:52 | WG1098323 |
| 1,2,4-Trimethylbenzene | U | | 0.000251 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| 1,2,3-Trimethylbenzene | U | J4 | 0.000341 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| 1,3,5-Trimethylbenzene | U | | 0.000316 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| Vinyl chloride | U | | 0.000346 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| Xylenes, Total | U | | 0.000829 | 0.00356 | 1 | 04/14/2018 16:52 | WG1098323 |
| (S) Toluene-d8 | 111 | | | 80.0-120 | | 04/15/2018 17:22 | WG1098323 |
| (S) Toluene-d8 | 95.9 | | | 80.0-120 | | 04/14/2018 16:52 | WG1098323 |
| (S) Dibromofluoromethane | 115 | | | 74.0-131 | | 04/14/2018 16:52 | WG1098323 |
| (S) Dibromofluoromethane | 121 | | | 74.0-131 | | 04/15/2018 17:22 | WG1098323 |
| (S) 4-Bromofluorobenzene | 110 | | | 64.0-132 | | 04/15/2018 17:22 | WG1098323 |
| (S) 4-Bromofluorobenzene | 88.6 | | | 64.0-132 | | 04/14/2018 16:52 | WG1098323 |










## Total Solids by Method 2540 G-2011

| Analyte | Result % | Qualifier | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 82.6 | | 1 | 04/18/2018 14:10 | WG1099002 |










## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.0121 | 0.0605 | 1 | 04/14/2018 17:12 | WG1098323 |
| Acrylonitrile | U | | 0.00217 | 0.0121 | 1 | 04/14/2018 17:12 | WG1098323 |
| Benzene | U | | 0.000327 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| Bromobenzene | U | | 0.000344 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| Bromodichloromethane | U | | 0.000307 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| Bromoform | U | | 0.000513 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| Bromomethane | U | | 0.00162 | 0.00605 | 1 | 04/14/2018 17:12 | WG1098323 |
| n-Butylbenzene | U | | 0.000312 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| sec-Butylbenzene | U | | 0.000243 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| tert-Butylbenzene | U | | 0.000249 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| Carbon tetrachloride | U | | 0.000397 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| Chlorobenzene | 0.000261 | J | 0.000257 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| Chlorodibromomethane | U | | 0.000451 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| Chloroethane | U | | 0.00114 | 0.00605 | 1 | 04/14/2018 17:12 | WG1098323 |
| Chloroform | U | | 0.000277 | 0.00605 | 1 | 04/14/2018 17:12 | WG1098323 |
| Chloromethane | U | | 0.000454 | 0.00303 | 1 | 04/14/2018 17:12 | WG1098323 |
| 2-Chlorotoluene | U | | 0.000364 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| 4-Chlorotoluene | U | | 0.000290 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00127 | 0.00605 | 1 | 04/14/2018 17:12 | WG1098323 |
| 1,2-Dibromoethane | U | | 0.000415 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| Dibromomethane | U | | 0.000462 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| 1,2-Dichlorobenzene | U | | 0.000369 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| 1,3-Dichlorobenzene | U | | 0.000289 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| 1,4-Dichlorobenzene | U | | 0.000274 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| Dichlorodifluoromethane | U | | 0.000863 | 0.00605 | 1 | 04/14/2018 17:12 | WG1098323 |
| 1,1-Dichloroethane | U | | 0.000241 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| 1,2-Dichloroethane | U | | 0.000321 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| 1,1-Dichloroethene | U | | 0.000367 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| cis-1,2-Dichloroethene | 0.00352 | | 0.000284 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| trans-1,2-Dichloroethene | U | | 0.000320 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| 1,2-Dichloropropane | U | | 0.000433 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| 1,1-Dichloropropene | U | | 0.000384 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| 1,3-Dichloropropane | U | | 0.000251 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| cis-1,3-Dichloropropene | U | | 0.000317 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| trans-1,3-Dichloropropene | U | | 0.000323 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| 2,2-Dichloropropane | U | | 0.000338 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| Di-isopropyl ether | U | | 0.000300 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| Ethylbenzene | U | | 0.000359 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| Hexachloro-1,3-butadiene | U | | 0.000414 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| Isopropylbenzene | U | | 0.000294 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| p-Isopropyltoluene | U | | 0.000247 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| 2-Butanone (MEK) | U | | 0.00566 | 0.0121 | 1 | 04/14/2018 17:12 | WG1098323 |
| Methylene Chloride | U | | 0.00121 | 0.00605 | 1 | 04/14/2018 17:12 | WG1098323 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00228 | 0.0121 | 1 | 04/14/2018 17:12 | WG1098323 |
| Methyl tert-butyl ether | U | | 0.000257 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| Naphthalene | U | | 0.00121 | 0.00605 | 1 | 04/14/2018 17:12 | WG1098323 |
| n-Propylbenzene | U | | 0.000249 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| Styrene | U | | 0.000283 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| 1,1,1,2-Tetrachloroethane | 0.00121 | | 0.000320 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000442 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000442 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| Tetrachloroethene | 8.35 | | 0.0668 | 0.242 | 200 | 04/14/2018 17:42 | WG1098323 |
| Toluene | U | | 0.000525 | 0.00605 | 1 | 04/14/2018 17:12 | WG1098323 |
| 1,2,3-Trichlorobenzene | U | | 0.000370 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| 1,2,4-Trichlorobenzene | U | | 0.000470 | 0.0021 | 1 | 04/14/2018 17:12 | WG1098323 |
| 1,1,1-Trichloroethane | U | | 0.000346 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| 1,1,2-Trichloroethane | U | | 0.000335 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| Trichloroethene | 0.0146 | | 0.000338 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| Trichlorofluoromethane | U | | 0.000462 | 0.00605 | 1 | 04/14/2018 17:12 | WG1098323 |
| 1,2,3-Trichloropropane | U | | 0.000897 | 0.00303 | 1 | 04/14/2018 17:12 | WG1098323 |
| 1,2,4-Trimethylbenzene | U | | 0.000255 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| 1,2,3-Trimethylbenzene | U | J4 | 0.000347 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| 1,3,5-Trimethylbenzene | U | | 0.000322 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| Vinyl chloride | U | | 0.000352 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| Xylenes, Total | U | | 0.000845 | 0.00363 | 1 | 04/14/2018 17:12 | WG1098323 |
| (S) Toluene-d8 | 110 | | | 80.0-120 | | 04/15/2018 17:42 | WG1098323 |
| (S) Toluene-d8 | 90.1 | | | 80.0-120 | | 04/14/2018 17:12 | WG1098323 |
| (S) Dibromofluoromethane | 119 | | | 74.0-131 | | 04/15/2018 17:42 | WG1098323 |
| (S) Dibromofluoromethane | 111 | | | 74.0-131 | | 04/14/2018 17:12 | WG1098323 |
| (S) 4-Bromofluorobenzene | 95.8 | | | 64.0-132 | | 04/14/2018 17:12 | WG1098323 |
| (S) 4-Bromofluorobenzene | 117 | | | 64.0-132 | | 04/15/2018 17:42 | WG1098323 |










## Total Solids by Method 2540 G-2011

| Analyte | Result<br>% | Qualifier | Dilution | Analysis<br>date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 84.2 | | 1 | 04/18/2018 14:10 | WG1099002 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry)<br>mg/kg | Qualifier | MDL (dry)<br>mg/kg | RDL (dry)<br>mg/kg | Dilution | Analysis<br>date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.0119 | 0.0594 | 1 | 04/14/2018 17:31 | WG1098323 |
| Acrylonitrile | U | | 0.00213 | 0.0119 | 1 | 04/14/2018 17:31 | WG1098323 |
| Benzene | U | | 0.000321 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| Bromobenzene | U | | 0.000337 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| Bromodichloromethane | U | | 0.000302 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| Bromoform | U | | 0.000504 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| Bromomethane | U | | 0.00159 | 0.00594 | 1 | 04/14/2018 17:31 | WG1098323 |
| n-Butylbenzene | U | | 0.000307 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| sec-Butylbenzene | U | | 0.000239 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| tert-Butylbenzene | U | | 0.000245 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| Carbon tetrachloride | U | | 0.000390 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| Chlorobenzene | 0.000290 | J | 0.000252 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| Chlorodibromomethane | U | | 0.000443 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| Chloroethane | U | | 0.00112 | 0.00594 | 1 | 04/14/2018 17:31 | WG1098323 |
| Chloroform | U | | 0.000272 | 0.00594 | 1 | 04/14/2018 17:31 | WG1098323 |
| Chloromethane | U | | 0.000446 | 0.00297 | 1 | 04/14/2018 17:31 | WG1098323 |
| 2-Chlorotoluene | U | | 0.000358 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| 4-Chlorotoluene | U | | 0.000285 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00125 | 0.00594 | 1 | 04/14/2018 17:31 | WG1098323 |
| 1,2-Dibromoethane | U | | 0.000408 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| Dibromomethane | U | | 0.000454 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| 1,2-Dichlorobenzene | U | | 0.000362 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| 1,3-Dichlorobenzene | U | | 0.000284 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| 1,4-Dichlorobenzene | U | | 0.000269 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| Dichlorodifluoromethane | U | | 0.000847 | 0.00594 | 1 | 04/14/2018 17:31 | WG1098323 |
| 1,1-Dichloroethane | U | | 0.000236 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| 1,2-Dichloroethane | U | | 0.000315 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| 1,1-Dichloroethene | U | | 0.000360 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| cis-1,2-Dichloroethene | 0.00351 | | 0.000279 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| trans-1,2-Dichloroethene | U | | 0.000314 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| 1,2-Dichloropropane | U | | 0.000425 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| 1,1-Dichloropropene | U | | 0.000377 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| 1,3-Dichloropropane | U | | 0.000246 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| cis-1,3-Dichloropropene | U | | 0.000311 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| trans-1,3-Dichloropropene | U | | 0.000317 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| 2,2-Dichloropropane | U | | 0.000332 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| Di-isopropyl ether | U | | 0.000295 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| Ethylbenzene | U | | 0.000353 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| Hexachloro-1,3-butadiene | U | | 0.000406 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| Isopropylbenzene | U | | 0.000289 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| p-Isopropyltoluene | U | | 0.000242 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| 2-Butanone (MEK) | U | | 0.00556 | 0.0119 | 1 | 04/14/2018 17:31 | WG1098323 |
| Methylene Chloride | U | | 0.00119 | 0.00594 | 1 | 04/14/2018 17:31 | WG1098323 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00223 | 0.0119 | 1 | 04/14/2018 17:31 | WG1098323 |
| Methyl tert-butyl ether | U | | 0.000252 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| Naphthalene | U | | 0.00119 | 0.00594 | 1 | 04/14/2018 17:31 | WG1098323 |
| n-Propylbenzene | U | | 0.000245 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| Styrene | U | | 0.000278 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| 1,1,1,2-Tetrachloroethane | 0.000842 | J | 0.000314 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000434 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |












| ACCOUNT: | PROJECT: | SDG: | DATE/TIME: | PAGE: |
|---|---|---|---|---|
| Pangea Environmental Serv - Oakland, CA | 1645.001 | L985609 | 04/20/18 19:19 | 13 of 88 |

B-31-12  Case 3320 cov-0799233-EWCS Document R1584-16_T Filed 05/26/23  Page 1336 of 1293  NATIONWIDE.

001562

Collected: 04/10/18 13:46                                    L985609

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
|  | mg/kg |  | mg/kg | mg/kg |  | date / time |  |
| 1,1,2-Trichlorotrifluoroethane | U |  | 0.000434 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| Tetrachloroethene | 8.86 |  | 0.0656 | 0.238 | 200 | 04/15/2018 18:03 | WG1098323 |
| Toluene | U |  | 0.000516 | 0.00594 | 1 | 04/14/2018 17:31 | WG1098323 |
| 1,2,3-Trichlorobenzene | U |  | 0.000364 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| 1,2,4-Trichlorobenzene | U |  | 0.000461 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| 1,1,1-Trichloroethane | U |  | 0.000340 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| 1,1,2-Trichloroethane | U |  | 0.000329 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| Trichloroethene | 0.0140 |  | 0.000332 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| Trichlorofluoromethane | U |  | 0.000454 | 0.00594 | 1 | 04/14/2018 17:31 | WG1098323 |
| 1,2,3-Trichloropropane | U |  | 0.000880 | 0.00297 | 1 | 04/14/2018 17:31 | WG1098323 |
| 1,2,4-Trimethylbenzene | U |  | 0.000251 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| 1,2,3-Trimethylbenzene | U | J4 | 0.000341 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| 1,3,5-Trimethylbenzene | U |  | 0.000316 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| Vinyl chloride | U |  | 0.000346 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| Xylenes, Total | U |  | 0.000829 | 0.00356 | 1 | 04/14/2018 17:31 | WG1098323 |
| (S) Toluene-d8 | 109 |  |  | 80.0-120 |  | 04/15/2018 18:03 | WG1098323 |
| (S) Toluene-d8 | 87.0 |  |  | 80.0-120 |  | 04/14/2018 17:31 | WG1098323 |
| (S) Dibromofluoromethane | 109 |  |  | 74.0-131 |  | 04/14/2018 17:31 | WG1098323 |
| (S) Dibromofluoromethane | 121 |  |  | 74.0-131 |  | 04/15/2018 18:03 | WG1098323 |
| (S) 4-Bromofluorobenzene | 99.4 |  |  | 64.0-132 |  | 04/14/2018 17:31 | WG1098323 |
| (S) 4-Bromofluorobenzene | 113 |  |  | 64.0-132 |  | 04/15/2018 18:03 | WG1098323 |










## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 84.4 | | 1 | 04/18/2018 14:10 | WG1099002 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0118 | 0.0592 | 1 | 04/14/2018 17:51 | WG1098323 |
| Acrylonitrile | U | | 0.00212 | 0.0118 | 1 | 04/14/2018 17:51 | WG1098323 |
| Benzene | U | | 0.000320 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| Bromobenzene | U | | 0.000336 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| Bromodichloromethane | U | | 0.000301 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| Bromoform | U | | 0.000502 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| Bromomethane | U | | 0.00159 | 0.00592 | 1 | 04/14/2018 17:51 | WG1098323 |
| n-Butylbenzene | U | | 0.000306 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| sec-Butylbenzene | U | | 0.000238 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| tert-Butylbenzene | U | | 0.000244 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| Carbon tetrachloride | U | | 0.000389 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| Chlorobenzene | 0.000983 | J | 0.000251 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| Chlorodibromomethane | U | | 0.000442 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| Chloroethane | U | | 0.00112 | 0.00592 | 1 | 04/14/2018 17:51 | WG1098323 |
| Chloroform | U | | 0.000271 | 0.00592 | 1 | 04/14/2018 17:51 | WG1098323 |
| Chloromethane | U | | 0.000444 | 0.00296 | 1 | 04/14/2018 17:51 | WG1098323 |
| 2-Chlorotoluene | U | | 0.000357 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| 4-Chlorotoluene | U | | 0.000284 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00124 | 0.00592 | 1 | 04/14/2018 17:51 | WG1098323 |
| 1,2-Dibromoethane | U | | 0.000406 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| Dibromomethane | U | | 0.000453 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| 1,2-Dichlorobenzene | 0.000362 | J | 0.000361 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| 1,3-Dichlorobenzene | 0.000344 | J | 0.000283 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| 1,4-Dichlorobenzene | 0.00211 | | 0.000268 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| Dichlorodifluoromethane | U | | 0.000845 | 0.00592 | 1 | 04/14/2018 17:51 | WG1098323 |
| 1,1-Dichloroethane | U | | 0.000236 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| 1,2-Dichloroethane | U | | 0.000314 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| 1,1-Dichloroethene | U | | 0.000359 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| cis-1,2-Dichloroethene | 0.00382 | | 0.000278 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| trans-1,2-Dichloroethene | U | | 0.000313 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| 1,2-Dichloropropane | U | | 0.000424 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| 1,1-Dichloropropene | U | | 0.000376 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| 1,3-Dichloropropane | U | | 0.000245 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| cis-1,3-Dichloropropene | U | | 0.000310 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| trans-1,3-Dichloropropene | U | | 0.000316 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| 2,2-Dichloropropane | U | | 0.000331 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| Di-isopropyl ether | U | | 0.000294 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| Ethylbenzene | U | | 0.000352 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| Hexachloro-1,3-butadiene | U | | 0.000405 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| Isopropylbenzene | U | | 0.000288 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| p-Isopropyltoluene | U | | 0.000242 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| 2-Butanone (MEK) | U | | 0.00554 | 0.0118 | 1 | 04/14/2018 17:51 | WG1098323 |
| Methylene Chloride | U | | 0.00118 | 0.00592 | 1 | 04/14/2018 17:51 | WG1098323 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00223 | 0.0118 | 1 | 04/14/2018 17:51 | WG1098323 |
| Methyl tert-butyl ether | U | | 0.000251 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| Naphthalene | U | | 0.00118 | 0.00592 | 1 | 04/14/2018 17:51 | WG1098323 |
| n-Propylbenzene | U | | 0.000244 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| Styrene | U | | 0.000277 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| 1,1,1,2-Tetrachloroethane | 0.00140 | | 0.000313 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000432 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |









B-31-15
001564
Collected Date: 04/10/18 13:53

Case 3:20-cv-07923-EMC Document 853-15 Filed 04/26/24 Page 342 of 1293 NATIONWIDE.

L985609

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000432 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| Tetrachloroethene | 18.1 | | 0.0818 | 0.296 | 250 | 04/15/2018 18:23 | WG1098323 |
| Toluene | U | | 0.000514 | 0.00592 | 1 | 04/14/2018 17:51 | WG1098323 |
| 1,2,3-Trichlorobenzene | U | | 0.000363 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| 1,2,4-Trichlorobenzene | U | | 0.000460 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| 1,1,1-Trichloroethane | U | | 0.000339 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| 1,1,2-Trichloroethane | U | | 0.000328 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| Trichloroethene | 0.0138 | | 0.000331 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| Trichlorofluoromethane | U | | 0.000453 | 0.00592 | 1 | 04/14/2018 17:51 | WG1098323 |
| 1,2,3-Trichloropropane | U | | 0.000878 | 0.00296 | 1 | 04/14/2018 17:51 | WG1098323 |
| 1,2,4-Trimethylbenzene | U | | 0.000250 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| 1,2,3-Trimethylbenzene | U | J4 | 0.000340 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| 1,3,5-Trimethylbenzene | U | | 0.000315 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| Vinyl chloride | U | | 0.000345 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| Xylenes, Total | U | | 0.000827 | 0.00355 | 1 | 04/14/2018 17:51 | WG1098323 |
| (S) Toluene-d8 | 87.3 | | | 80.0-120 | | 04/14/2018 17:51 | WG1098323 |
| (S) Toluene-d8 | 114 | | | 80.0-120 | | 04/15/2018 18:23 | WG1098323 |
| (S) Dibromofluoromethane | 122 | | | 74.0-131 | | 04/15/2018 18:23 | WG1098323 |
| (S) Dibromofluoromethane | 108 | | | 74.0-131 | | 04/14/2018 17:51 | WG1098323 |
| (S) 4-Bromofluorobenzene | 93.5 | | | 64.0-132 | | 04/14/2018 17:51 | WG1098323 |
| (S) 4-Bromofluorobenzene | 110 | | | 64.0-132 | | 04/15/2018 18:23 | WG1098323 |










001565
Collected: 04/10/18 13:57                                     L985609

## Total Solids by Method 2540 G-2011

| Analyte | Result % | Qualifier | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 93.6 | J3 | 1 | 04/18/2018 14:10 | WG1099002 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.0107 | 0.0534 | 1 | 04/14/2018 18:10 | WG1098323 |
| Acrylonitrile | U | | 0.00191 | 0.0107 | 1 | 04/14/2018 18:10 | WG1098323 |
| Benzene | U | | 0.000288 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| Bromobenzene | U | | 0.000303 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| Bromodichloromethane | U | | 0.000271 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| Bromoform | U | | 0.000453 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| Bromomethane | U | | 0.00143 | 0.00534 | 1 | 04/14/2018 18:10 | WG1098323 |
| n-Butylbenzene | U | | 0.000276 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| sec-Butylbenzene | U | | 0.000215 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| tert-Butylbenzene | U | | 0.000220 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| Carbon tetrachloride | U | | 0.000350 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| Chlorobenzene | U | | 0.000227 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| Chlorodibromomethane | U | | 0.000399 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| Chloroethane | U | | 0.00101 | 0.00534 | 1 | 04/14/2018 18:10 | WG1098323 |
| Chloroform | U | | 0.000245 | 0.00534 | 1 | 04/14/2018 18:10 | WG1098323 |
| Chloromethane | U | | 0.000401 | 0.00267 | 1 | 04/14/2018 18:10 | WG1098323 |
| 2-Chlorotoluene | U | | 0.000322 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| 4-Chlorotoluene | U | | 0.000256 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00112 | 0.00534 | 1 | 04/14/2018 18:10 | WG1098323 |
| 1,2-Dibromoethane | U | | 0.000366 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| Dibromomethane | U | | 0.000408 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| 1,2-Dichlorobenzene | U | | 0.000326 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| 1,3-Dichlorobenzene | U | | 0.000255 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| 1,4-Dichlorobenzene | U | | 0.000241 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| Dichlorodifluoromethane | U | | 0.000762 | 0.00534 | 1 | 04/14/2018 18:10 | WG1098323 |
| 1,1-Dichloroethane | U | | 0.000213 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| 1,2-Dichloroethane | U | | 0.000283 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| 1,1-Dichloroethene | U | | 0.000324 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| cis-1,2-Dichloroethene | 0.00100 | J | 0.000251 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| trans-1,2-Dichloroethene | U | | 0.000282 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| 1,2-Dichloropropane | U | | 0.000383 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| 1,1-Dichloropropene | U | | 0.000339 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| 1,3-Dichloropropane | U | | 0.000221 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| cis-1,3-Dichloropropene | U | | 0.000280 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| trans-1,3-Dichloropropene | U | | 0.000285 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| 2,2-Dichloropropane | U | | 0.000298 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| Di-isopropyl ether | U | | 0.000265 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| Ethylbenzene | U | | 0.000317 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| Hexachloro-1,3-butadiene | U | | 0.000365 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| Isopropylbenzene | U | | 0.000260 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| p-Isopropyltoluene | U | | 0.000218 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| 2-Butanone (MEK) | U | | 0.00500 | 0.0107 | 1 | 04/14/2018 18:10 | WG1098323 |
| Methylene Chloride | U | | 0.00107 | 0.00534 | 1 | 04/14/2018 18:10 | WG1098323 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00201 | 0.0107 | 1 | 04/14/2018 18:10 | WG1098323 |
| Methyl tert-butyl ether | U | | 0.000227 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| Naphthalene | U | | 0.00107 | 0.00534 | 1 | 04/14/2018 18:10 | WG1098323 |
| n-Propylbenzene | U | | 0.000220 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| Styrene | U | | 0.000250 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000282 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000390 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |







|---|---|---|---|---|
| Pangea Environmental Serv - Oakland, CA | 1645.001 | L985609 | 04/20/18 19:19 | 17 of 88 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000390 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| Tetrachloroethene | 10.7 | | 0.0590 | 0.214 | 200 | 04/15/2018 18:44 | WG1098323 |
| Toluene | U | | 0.000464 | 0.00534 | 1 | 04/14/2018 18:10 | WG1098323 |
| 1,2,3-Trichlorobenzene | U | | 0.000327 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| 1,2,4-Trichlorobenzene | U | | 0.000415 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| 1,1,1-Trichloroethane | U | | 0.000306 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| 1,1,2-Trichloroethane | U | | 0.000296 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| Trichloroethene | 0.00166 | | 0.000298 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| Trichlorofluoromethane | U | | 0.000408 | 0.00534 | 1 | 04/14/2018 18:10 | WG1098323 |
| 1,2,3-Trichloropropane | U | | 0.000792 | 0.00267 | 1 | 04/14/2018 18:10 | WG1098323 |
| 1,2,4-Trimethylbenzene | U | | 0.000225 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| 1,2,3-Trimethylbenzene | U | J4 | 0.000307 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| 1,3,5-Trimethylbenzene | U | | 0.000284 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| Vinyl chloride | U | | 0.000311 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| Xylenes, Total | U | | 0.000746 | 0.00321 | 1 | 04/14/2018 18:10 | WG1098323 |
| (S) Toluene-d8 | 112 | | | 80.0-120 | | 04/15/2018 18:44 | WG1098323 |
| (S) Toluene-d8 | 88.7 | | | 80.0-120 | | 04/14/2018 18:10 | WG1098323 |
| (S) Dibromofluoromethane | 110 | | | 74.0-131 | | 04/14/2018 18:10 | WG1098323 |
| (S) Dibromofluoromethane | 116 | | | 74.0-131 | | 04/15/2018 18:44 | WG1098323 |
| (S) 4-Bromofluorobenzene | 111 | | | 64.0-132 | | 04/15/2018 18:44 | WG1098323 |
| (S) 4-Bromofluorobenzene | 90.1 | | | 64.0-132 | | 04/14/2018 18:10 | WG1098323 |










## Total Solids by Method 2540 G-2011

| Analyte | Result<br>% | Qualifier | Dilution | Analysis<br>date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 87.8 | | 1 | 04/18/2018 14:10 | WG1099002 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry)<br>mg/kg | Qualifier | MDL (dry)<br>mg/kg | RDL (dry)<br>mg/kg | Dilution | Analysis<br>date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.0114 | 0.0569 | 1 | 04/14/2018 18:30 | WG1098323 |
| Acrylonitrile | U | | 0.00204 | 0.0114 | 1 | 04/14/2018 18:30 | WG1098323 |
| Benzene | 0.000447 | J | 0.000307 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| Bromobenzene | U | | 0.000323 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| Bromodichloromethane | U | | 0.000289 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| Bromoform | U | | 0.000483 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| Bromomethane | U | | 0.00153 | 0.00569 | 1 | 04/14/2018 18:30 | WG1098323 |
| n-Butylbenzene | U | | 0.000294 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| sec-Butylbenzene | U | | 0.000229 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| tert-Butylbenzene | U | | 0.000235 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| Carbon tetrachloride | U | | 0.000373 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| Chlorobenzene | U | | 0.000241 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| Chlorodibromomethane | U | | 0.000425 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| Chloroethane | U | | 0.00108 | 0.00569 | 1 | 04/14/2018 18:30 | WG1098323 |
| Chloroform | U | | 0.000261 | 0.00569 | 1 | 04/14/2018 18:30 | WG1098323 |
| Chloromethane | U | | 0.000427 | 0.00285 | 1 | 04/14/2018 18:30 | WG1098323 |
| 2-Chlorotoluene | U | | 0.000343 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| 4-Chlorotoluene | U | | 0.000273 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00120 | 0.00569 | 1 | 04/14/2018 18:30 | WG1098323 |
| 1,2-Dibromoethane | U | | 0.000391 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| Dibromomethane | U | | 0.000435 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| 1,2-Dichlorobenzene | U | | 0.000347 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| 1,3-Dichlorobenzene | U | | 0.000272 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| 1,4-Dichlorobenzene | U | | 0.000257 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| Dichlorodifluoromethane | U | | 0.000812 | 0.00569 | 1 | 04/14/2018 18:30 | WG1098323 |
| 1,1-Dichloroethane | U | | 0.000227 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| 1,2-Dichloroethane | U | | 0.000302 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| 1,1-Dichloroethene | U | | 0.000345 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| cis-1,2-Dichloroethene | U | | 0.000268 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| trans-1,2-Dichloroethene | U | | 0.000301 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| 1,2-Dichloropropane | U | | 0.000408 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| 1,1-Dichloropropene | U | | 0.000361 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| 1,3-Dichloropropane | U | | 0.000236 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| cis-1,3-Dichloropropene | U | | 0.000298 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| trans-1,3-Dichloropropene | U | | 0.000304 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| 2,2-Dichloropropane | U | | 0.000318 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| Di-isopropyl ether | U | | 0.000282 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| Ethylbenzene | U | | 0.000338 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| Hexachloro-1,3-butadiene | U | | 0.000389 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| Isopropylbenzene | U | | 0.000277 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| p-Isopropyltoluene | U | | 0.000232 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| 2-Butanone (MEK) | U | | 0.00533 | 0.0114 | 1 | 04/14/2018 18:30 | WG1098323 |
| Methylene Chloride | U | | 0.00114 | 0.00569 | 1 | 04/14/2018 18:30 | WG1098323 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00214 | 0.0114 | 1 | 04/14/2018 18:30 | WG1098323 |
| Methyl tert-butyl ether | U | | 0.000241 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| Naphthalene | U | | 0.00114 | 0.00569 | 1 | 04/14/2018 18:30 | WG1098323 |
| n-Propylbenzene | U | | 0.000235 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| Styrene | U | | 0.000266 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000301 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000416 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |







1 Cp
2 Tc
3 Ss
4 Cn
5 Sr
6 Qc
7 Gl
8 Al
9 Sc

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000416 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| Tetrachloroethene | 0.00960 | | 0.000314 | 0.00114 | 1 | 04/15/2018 14:17 | WG1098323 |
| Toluene | U | | 0.000494 | 0.00569 | 1 | 04/14/2018 18:30 | WG1098323 |
| 1,2,3-Trichlorobenzene | U | | 0.000348 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| 1,2,4-Trichlorobenzene | U | | 0.000442 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| 1,1,1-Trichloroethane | U | | 0.000326 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| 1,1,2-Trichloroethane | U | | 0.000315 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| Trichloroethene | U | | 0.000318 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| Trichlorofluoromethane | U | | 0.000435 | 0.00569 | 1 | 04/14/2018 18:30 | WG1098323 |
| 1,2,3-Trichloropropane | U | | 0.000844 | 0.00285 | 1 | 04/14/2018 18:30 | WG1098323 |
| 1,2,4-Trimethylbenzene | U | | 0.000240 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| 1,2,3-Trimethylbenzene | U | J4 | 0.000327 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| 1,3,5-Trimethylbenzene | U | | 0.000303 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| Vinyl chloride | U | | 0.000331 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| Xylenes, Total | U | | 0.000795 | 0.00342 | 1 | 04/14/2018 18:30 | WG1098323 |
| (S) Toluene-d8 | 107 | | | 80.0-120 | | 04/15/2018 14:17 | WG1098323 |
| (S) Toluene-d8 | 92.0 | | | 80.0-120 | | 04/14/2018 18:30 | WG1098323 |
| (S) Dibromofluoromethane | 114 | | | 74.0-131 | | 04/14/2018 18:30 | WG1098323 |
| (S) Dibromofluoromethane | 126 | | | 74.0-131 | | 04/15/2018 14:17 | WG1098323 |
| (S) 4-Bromofluorobenzene | 93.6 | | | 64.0-132 | | 04/14/2018 18:30 | WG1098323 |
| (S) 4-Bromofluorobenzene | 114 | | | 64.0-132 | | 04/15/2018 14:17 | WG1098323 |










NATIONWIDE.

## Total Solids by Method 2540 G-2011

| Analyte | Result % | Qualifier | Dilution | Analysis date / time | Batch |
|---------|----------|-----------|----------|----------------------|-------|
| Total Solids | 80.2 | | 1 | 04/18/2018 14:10 | WG1099002 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---------|---------------------|-----------|------------------|------------------|----------|----------------------|-------|
| Acetone | U | | 0.0125 | 0.0623 | 1 | 04/14/2018 18:50 | WG1098323 |
| Acrylonitrile | U | | 0.00223 | 0.0125 | 1 | 04/14/2018 18:50 | WG1098323 |
| Benzene | U | | 0.000337 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| Bromobenzene | U | | 0.000354 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| Bromodichloromethane | U | | 0.000317 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| Bromoform | U | | 0.000529 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| Bromomethane | U | | 0.00167 | 0.00623 | 1 | 04/14/2018 18:50 | WG1098323 |
| n-Butylbenzene | U | | 0.000322 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| sec-Butylbenzene | U | | 0.000251 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| tert-Butylbenzene | U | | 0.000257 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| Carbon tetrachloride | U | | 0.000409 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| Chlorobenzene | U | | 0.000264 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| Chlorodibromomethane | U | | 0.000465 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| Chloroethane | U | | 0.00118 | 0.00623 | 1 | 04/14/2018 18:50 | WG1098323 |
| Chloroform | U | | 0.000285 | 0.00623 | 1 | 04/14/2018 18:50 | WG1098323 |
| Chloromethane | U | | 0.000467 | 0.00312 | 1 | 04/14/2018 18:50 | WG1098323 |
| 2-Chlorotoluene | U | | 0.000375 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| 4-Chlorotoluene | U | | 0.000299 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00131 | 0.00623 | 1 | 04/14/2018 18:50 | WG1098323 |
| 1,2-Dibromoethane | U | | 0.000428 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| Dibromomethane | U | | 0.000476 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| 1,2-Dichlorobenzene | U | | 0.000380 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| 1,3-Dichlorobenzene | U | | 0.000298 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| 1,4-Dichlorobenzene | U | | 0.000282 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| Dichlorodifluoromethane | U | | 0.000889 | 0.00623 | 1 | 04/14/2018 18:50 | WG1098323 |
| 1,1-Dichloroethane | U | | 0.000248 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| 1,2-Dichloroethane | U | | 0.000330 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| 1,1-Dichloroethene | U | | 0.000378 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| cis-1,2-Dichloroethene | U | | 0.000293 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| trans-1,2-Dichloroethene | U | | 0.000329 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| 1,2-Dichloropropane | U | | 0.000446 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| 1,1-Dichloropropene | U | | 0.000395 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| 1,3-Dichloropropane | U | | 0.000258 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| cis-1,3-Dichloropropene | U | | 0.000327 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| trans-1,3-Dichloropropene | U | | 0.000333 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| 2,2-Dichloropropane | U | | 0.000348 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| Di-isopropyl ether | U | | 0.000309 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| Ethylbenzene | U | | 0.000370 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| Hexachloro-1,3-butadiene | U | | 0.000426 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| Isopropylbenzene | U | | 0.000303 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| p-Isopropyltoluene | U | | 0.000254 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| 2-Butanone (MEK) | U | | 0.00583 | 0.0125 | 1 | 04/14/2018 18:50 | WG1098323 |
| Methylene Chloride | U | | 0.00125 | 0.00623 | 1 | 04/14/2018 18:50 | WG1098323 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00234 | 0.0125 | 1 | 04/14/2018 18:50 | WG1098323 |
| Methyl tert-butyl ether | U | | 0.000264 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| Naphthalene | U | | 0.00125 | 0.00623 | 1 | 04/14/2018 18:50 | WG1098323 |
| n-Propylbenzene | U | | 0.000257 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| Styrene | U | | 0.000292 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000329 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000455 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |







## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000455 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| Tetrachloroethene | 1.66 | | 0.00860 | 0.0312 | 25 | 04/15/2018 19:05 | WG1098323 |
| Toluene | U | | 0.000541 | 0.00623 | 1 | 04/14/2018 18:50 | WG1098323 |
| 1,2,3-Trichlorobenzene | U | | 0.000381 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| 1,2,4-Trichlorobenzene | U | | 0.000484 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| 1,1,1-Trichloroethane | U | | 0.000357 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| 1,1,2-Trichloroethane | U | | 0.000345 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| Trichloroethene | 0.00122 | J | 0.000348 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| Trichlorofluoromethane | U | | 0.000476 | 0.00623 | 1 | 04/14/2018 18:50 | WG1098323 |
| 1,2,3-Trichloropropane | U | | 0.000924 | 0.00312 | 1 | 04/14/2018 18:50 | WG1098323 |
| 1,2,4-Trimethylbenzene | U | | 0.000263 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| 1,2,3-Trimethylbenzene | U | J4 | 0.000358 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| 1,3,5-Trimethylbenzene | U | | 0.000332 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| Vinyl chloride | U | | 0.000363 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| Xylenes, Total | U | | 0.000870 | 0.00374 | 1 | 04/14/2018 18:50 | WG1098323 |
| (S) Toluene-d8 | 116 | | | 80.0-120 | | 04/15/2018 19:05 | WG1098323 |
| (S) Toluene-d8 | 116 | | | 80.0-120 | | 04/14/2018 18:50 | WG1098323 |
| (S) Dibromofluoromethane | 111 | | | 74.0-131 | | 04/15/2018 19:05 | WG1098323 |
| (S) Dibromofluoromethane | 116 | | | 74.0-131 | | 04/14/2018 18:50 | WG1098323 |
| (S) 4-Bromofluorobenzene | 94.6 | | | 64.0-132 | | 04/14/2018 18:50 | WG1098323 |
| (S) 4-Bromofluorobenzene | 115 | | | 64.0-132 | | 04/15/2018 19:05 | WG1098323 |










## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 81.8 | | 1 | 04/18/2018 13:55 | WG1099003 |

## Volatile Organic Compounds (GC/MS) by Method 8260B







| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0122 | 0.0611 | 1 | 04/14/2018 19:10 | WG1098323 |
| Acrylonitrile | U | | 0.00219 | 0.0122 | 1 | 04/14/2018 19:10 | WG1098323 |
| Benzene | U | | 0.000330 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| Bromobenzene | U | | 0.000347 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| Bromodichloromethane | U | | 0.000311 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| Bromoform | U | | 0.000519 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| Bromomethane | U | | 0.00164 | 0.00611 | 1 | 04/14/2018 19:10 | WG1098323 |
| n-Butylbenzene | U | | 0.000316 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| sec-Butylbenzene | U | | 0.000246 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| tert-Butylbenzene | U | | 0.000252 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| Carbon tetrachloride | U | | 0.000401 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| Chlorobenzene | U | | 0.000259 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| Chlorodibromomethane | U | | 0.000456 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| Chloroethane | U | | 0.00116 | 0.00611 | 1 | 04/14/2018 19:10 | WG1098323 |
| Chloroform | U | | 0.000280 | 0.00611 | 1 | 04/14/2018 19:10 | WG1098323 |
| Chloromethane | U | | 0.000459 | 0.00306 | 1 | 04/14/2018 19:10 | WG1098323 |
| 2-Chlorotoluene | U | | 0.000368 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| 4-Chlorotoluene | U | | 0.000293 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00128 | 0.00611 | 1 | 04/14/2018 19:10 | WG1098323 |
| 1,2-Dibromoethane | U | | 0.000419 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| Dibromomethane | U | | 0.000467 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| 1,2-Dichlorobenzene | U | | 0.000373 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| 1,3-Dichlorobenzene | U | | 0.000292 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| 1,4-Dichlorobenzene | U | | 0.000276 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| Dichlorodifluoromethane | U | | 0.000872 | 0.00611 | 1 | 04/14/2018 19:10 | WG1098323 |
| 1,1-Dichloroethane | U | | 0.000243 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| 1,2-Dichloroethane | U | | 0.000324 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| 1,1-Dichloroethene | U | | 0.000371 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| cis-1,2-Dichloroethene | 0.000422 | J | 0.000287 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| trans-1,2-Dichloroethene | U | | 0.000323 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| 1,2-Dichloropropane | U | | 0.000438 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| 1,1-Dichloropropene | U | | 0.000388 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| 1,3-Dichloropropane | U | | 0.000253 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| cis-1,3-Dichloropropene | U | | 0.000320 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| trans-1,3-Dichloropropene | U | | 0.000327 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| 2,2-Dichloropropane | U | | 0.000341 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| Di-isopropyl ether | U | | 0.000303 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| Ethylbenzene | U | | 0.000363 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| Hexachloro-1,3-butadiene | U | | 0.000418 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| Isopropylbenzene | U | | 0.000297 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| p-Isopropyltoluene | U | | 0.000249 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| 2-Butanone (MEK) | U | | 0.00572 | 0.0122 | 1 | 04/14/2018 19:10 | WG1098323 |
| Methylene Chloride | U | | 0.00122 | 0.00611 | 1 | 04/14/2018 19:10 | WG1098323 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00230 | 0.0122 | 1 | 04/14/2018 19:10 | WG1098323 |
| Methyl tert-butyl ether | U | | 0.000259 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| Naphthalene | U | | 0.00122 | 0.00611 | 1 | 04/14/2018 19:10 | WG1098323 |
| n-Propylbenzene | U | | 0.000252 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| Styrene | U | | 0.000286 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000323 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000446 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000446 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| Tetrachloroethene | 2.19 | | 0.0338 | 0.122 | 100 | 04/15/2018 19:25 | WG1098323 |
| Toluene | U | | 0.000531 | 0.00611 | 1 | 04/14/2018 19:10 | WG1098323 |
| 1,2,3-Trichlorobenzene | U | | 0.000374 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| 1,2,4-Trichlorobenzene | U | | 0.000474 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| 1,1,1-Trichloroethane | U | | 0.000350 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| 1,1,2-Trichloroethane | U | | 0.000339 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| Trichloroethene | 0.00271 | | 0.000341 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| Trichlorofluoromethane | U | | 0.000467 | 0.00611 | 1 | 04/14/2018 19:10 | WG1098323 |
| 1,2,3-Trichloropropane | U | | 0.000906 | 0.00306 | 1 | 04/14/2018 19:10 | WG1098323 |
| 1,2,4-Trimethylbenzene | U | | 0.000258 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| 1,2,3-Trimethylbenzene | U | J4 | 0.000351 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| 1,3,5-Trimethylbenzene | U | | 0.000325 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| Vinyl chloride | U | | 0.000356 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| Xylenes, Total | U | | 0.000854 | 0.00367 | 1 | 04/14/2018 19:10 | WG1098323 |
| (S) Toluene-d8 | 116 | | | 80.0-120 | | 04/15/2018 19:25 | WG1098323 |
| (S) Toluene-d8 | 94.9 | | | 80.0-120 | | 04/14/2018 19:10 | WG1098323 |
| (S) Dibromofluoromethane | 110 | | | 74.0-131 | | 04/14/2018 19:10 | WG1098323 |
| (S) Dibromofluoromethane | 114 | | | 74.0-131 | | 04/15/2018 19:25 | WG1098323 |
| (S) 4-Bromofluorobenzene | 93.3 | | | 64.0-132 | | 04/14/2018 19:10 | WG1098323 |
| (S) 4-Bromofluorobenzene | 112 | | | 64.0-132 | | 04/15/2018 19:25 | WG1098323 |










## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 83.6 | | 1 | 04/18/2018 13:55 | WG1099003 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0120 | 0.0598 | 1 | 04/14/2018 19:30 | WG1098323 |
| Acrylonitrile | U | | 0.00214 | 0.0120 | 1 | 04/14/2018 19:30 | WG1098323 |
| Benzene | U | | 0.000323 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| Bromobenzene | U | | 0.000340 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| Bromodichloromethane | U | | 0.000304 | 0.0120 | 1 | 04/14/2018 19:30 | WG1098323 |
| Bromoform | U | | 0.000507 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| Bromomethane | U | | 0.00160 | 0.00598 | 1 | 04/14/2018 19:30 | WG1098323 |
| n-Butylbenzene | U | | 0.000309 | 0.0120 | 1 | 04/14/2018 19:30 | WG1098323 |
| sec-Butylbenzene | U | | 0.000240 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| tert-Butylbenzene | U | | 0.000246 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| Carbon tetrachloride | U | | 0.000392 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| Chlorobenzene | U | | 0.000254 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| Chlorodibromomethane | U | | 0.000446 | 0.0120 | 1 | 04/14/2018 19:30 | WG1098323 |
| Chloroethane | U | | 0.00113 | 0.00598 | 1 | 04/14/2018 19:30 | WG1098323 |
| Chloroform | U | | 0.000274 | 0.00598 | 1 | 04/14/2018 19:30 | WG1098323 |
| Chloromethane | U | | 0.000449 | 0.00299 | 1 | 04/14/2018 19:30 | WG1098323 |
| 2-Chlorotoluene | U | | 0.000360 | 0.0120 | 1 | 04/14/2018 19:30 | WG1098323 |
| 4-Chlorotoluene | U | | 0.000287 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00126 | 0.00598 | 1 | 04/14/2018 19:30 | WG1098323 |
| 1,2-Dibromoethane | U | | 0.000410 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| Dibromomethane | U | | 0.000457 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| 1,2-Dichlorobenzene | U | | 0.000365 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| 1,3-Dichlorobenzene | U | | 0.000286 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| 1,4-Dichlorobenzene | U | | 0.000270 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| Dichlorodifluoromethane | U | | 0.000853 | 0.00598 | 1 | 04/14/2018 19:30 | WG1098323 |
| 1,1-Dichloroethane | U | | 0.000238 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| 1,2-Dichloroethane | U | | 0.000317 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| 1,1-Dichloroethene | U | | 0.000362 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| cis-1,2-Dichloroethene | 0.000775 | J | 0.000281 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| trans-1,2-Dichloroethene | U | | 0.000316 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| 1,2-Dichloropropane | U | | 0.000428 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| 1,1-Dichloropropene | U | | 0.000379 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| 1,3-Dichloropropane | U | | 0.000248 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| cis-1,3-Dichloropropene | U | | 0.000313 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| trans-1,3-Dichloropropene | U | | 0.000319 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| 2,2-Dichloropropane | U | | 0.000334 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| Di-isopropyl ether | U | | 0.000297 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| Ethylbenzene | U | | 0.000355 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| Hexachloro-1,3-butadiene | U | | 0.000409 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| Isopropylbenzene | U | | 0.000291 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| p-Isopropyltoluene | U | | 0.000244 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| 2-Butanone (MEK) | U | | 0.00560 | 0.0120 | 1 | 04/14/2018 19:30 | WG1098323 |
| Methylene Chloride | U | | 0.00120 | 0.00598 | 1 | 04/14/2018 19:30 | WG1098323 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00225 | 0.0120 | 1 | 04/14/2018 19:30 | WG1098323 |
| Methyl tert-butyl ether | U | | 0.000254 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| Naphthalene | U | | 0.00120 | 0.00598 | 1 | 04/14/2018 19:30 | WG1098323 |
| n-Propylbenzene | U | | 0.000246 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| Styrene | U | | 0.000280 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000316 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000437 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |







B-32-12
001574
Collected Date: 04/10/18 14:35

L985609

Case 3:20-cv-07923-EMC Document 334-16 Filed 09/06/24 Page 350 of 1293 NATIONWIDE.

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000437 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| Tetrachloroethene | 2.93 | | 0.0660 | 0.239 | 200 | 04/15/2018 19:46 | WG1098323 |
| Toluene | U | | 0.000519 | 0.00598 | 1 | 04/14/2018 19:30 | WG1098323 |
| 1,2,3-Trichlorobenzene | U | | 0.000366 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| 1,2,4-Trichlorobenzene | U | | 0.000464 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| 1,1,1-Trichloroethane | U | | 0.000342 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| 1,1,2-Trichloroethane | U | | 0.000331 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| Trichloroethene | 0.00392 | | 0.000334 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| Trichlorofluoromethane | U | | 0.000457 | 0.00598 | 1 | 04/14/2018 19:30 | WG1098323 |
| 1,2,3-Trichloropropane | U | | 0.000886 | 0.00299 | 1 | 04/14/2018 19:30 | WG1098323 |
| 1,2,4-Trimethylbenzene | U | | 0.000252 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| 1,2,3-Trimethylbenzene | U | J4 | 0.000343 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| 1,3,5-Trimethylbenzene | U | | 0.000318 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| Vinyl chloride | U | | 0.000348 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| Xylenes, Total | U | | 0.000835 | 0.00359 | 1 | 04/14/2018 19:30 | WG1098323 |
| (S) Toluene-d8 | 94.3 | | | 80.0-120 | | 04/14/2018 19:30 | WG1098323 |
| (S) Toluene-d8 | 111 | | | 80.0-120 | | 04/15/2018 19:46 | WG1098323 |
| (S) Dibromofluoromethane | 120 | | | 74.0-131 | | 04/15/2018 19:46 | WG1098323 |
| (S) Dibromofluoromethane | 113 | | | 74.0-131 | | 04/14/2018 19:30 | WG1098323 |
| (S) 4-Bromofluorobenzene | 107 | | | 64.0-132 | | 04/15/2018 19:46 | WG1098323 |
| (S) 4-Bromofluorobenzene | 91.4 | | | 64.0-132 | | 04/14/2018 19:30 | WG1098323 |










## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 87.3 | | 1 | 04/18/2018 13:55 | WG1099003 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0115 | 0.0573 | 1 | 04/14/2018 19:50 | WG1098323 |
| Acrylonitrile | U | | 0.00205 | 0.0115 | 1 | 04/14/2018 19:50 | WG1098323 |
| Benzene | U | | 0.000309 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| Bromobenzene | U | | 0.000325 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| Bromodichloromethane | U | | 0.000291 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| Bromoform | U | | 0.000486 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| Bromomethane | U | | 0.00153 | 0.00573 | 1 | 04/14/2018 19:50 | WG1098323 |
| n-Butylbenzene | U | | 0.000295 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| sec-Butylbenzene | U | | 0.000230 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| tert-Butylbenzene | U | | 0.000236 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| Carbon tetrachloride | U | | 0.000376 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| Chlorobenzene | U | | 0.000243 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| Chlorodibromomethane | U | | 0.000427 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| Chloroethane | U | | 0.00108 | 0.00573 | 1 | 04/14/2018 19:50 | WG1098323 |
| Chloroform | U | | 0.000262 | 0.00573 | 1 | 04/14/2018 19:50 | WG1098323 |
| Chloromethane | U | | 0.000429 | 0.00286 | 1 | 04/14/2018 19:50 | WG1098323 |
| 2-Chlorotoluene | U | | 0.000345 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| 4-Chlorotoluene | U | | 0.000275 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00120 | 0.00573 | 1 | 04/14/2018 19:50 | WG1098323 |
| 1,2-Dibromoethane | U | | 0.000393 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| Dibromomethane | U | | 0.000437 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| 1,2-Dichlorobenzene | U | | 0.000349 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| 1,3-Dichlorobenzene | U | | 0.000274 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| 1,4-Dichlorobenzene | U | | 0.000259 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| Dichlorodifluoromethane | U | | 0.000817 | 0.00573 | 1 | 04/14/2018 19:50 | WG1098323 |
| 1,1-Dichloroethane | U | | 0.000228 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| 1,2-Dichloroethane | U | | 0.000303 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| 1,1-Dichloroethene | U | | 0.000347 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| cis-1,2-Dichloroethene | 0.000614 | J | 0.000269 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| trans-1,2-Dichloroethene | U | | 0.000302 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| 1,2-Dichloropropane | U | | 0.000410 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| 1,1-Dichloropropene | U | | 0.000363 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| 1,3-Dichloropropane | U | | 0.000237 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| cis-1,3-Dichloropropene | U | | 0.000300 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| trans-1,3-Dichloropropene | U | | 0.000306 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| 2,2-Dichloropropane | U | | 0.000320 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| Di-isopropyl ether | U | | 0.000284 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| Ethylbenzene | U | | 0.000340 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| Hexachloro-1,3-butadiene | U | | 0.000392 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| Isopropylbenzene | U | | 0.000278 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| p-Isopropyltoluene | U | | 0.000234 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| 2-Butanone (MEK) | U | | 0.00536 | 0.0115 | 1 | 04/14/2018 19:50 | WG1098323 |
| Methylene Chloride | U | | 0.00115 | 0.00573 | 1 | 04/14/2018 19:50 | WG1098323 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00215 | 0.0115 | 1 | 04/14/2018 19:50 | WG1098323 |
| Methyl tert-butyl ether | U | | 0.000243 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| Naphthalene | U | | 0.00115 | 0.00573 | 1 | 04/14/2018 19:50 | WG1098323 |
| n-Propylbenzene | U | | 0.000236 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| Styrene | U | | 0.000268 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000302 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000418 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |








## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000418 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| Tetrachloroethene | 4.01 | | 0.0316 | 0.115 | 100 | 04/15/2018 20:07 | WG1098323 |
| Toluene | U | | 0.000497 | 0.00573 | 1 | 04/14/2018 19:50 | WG1098323 |
| 1,2,3-Trichlorobenzene | U | | 0.000350 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| 1,2,4-Trichlorobenzene | U | | 0.000444 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| 1,1,1-Trichloroethane | U | | 0.000328 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| 1,1,2-Trichloroethane | U | | 0.000317 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| Trichloroethene | 0.00258 | | 0.000320 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| Trichlorofluoromethane | U | | 0.000437 | 0.00573 | 1 | 04/14/2018 19:50 | WG1098323 |
| 1,2,3-Trichloropropane | U | | 0.000849 | 0.00286 | 1 | 04/14/2018 19:50 | WG1098323 |
| 1,2,4-Trimethylbenzene | U | | 0.000242 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| 1,2,3-Trimethylbenzene | U | J4 | 0.000329 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| 1,3,5-Trimethylbenzene | U | | 0.000305 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| Vinyl chloride | U | | 0.000333 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| Xylenes, Total | U | | 0.000799 | 0.00344 | 1 | 04/14/2018 19:50 | WG1098323 |
| (S) Toluene-d8 | 88.6 | | | 80.0-120 | | 04/14/2018 19:50 | WG1098323 |
| (S) Toluene-d8 | 110 | | | 80.0-120 | | 04/15/2018 20:07 | WG1098323 |
| (S) Dibromofluoromethane | 118 | | | 74.0-131 | | 04/15/2018 20:07 | WG1098323 |
| (S) Dibromofluoromethane | 113 | | | 74.0-131 | | 04/14/2018 19:50 | WG1098323 |
| (S) 4-Bromofluorobenzene | 93.5 | | | 64.0-132 | | 04/14/2018 19:50 | WG1098323 |
| (S) 4-Bromofluorobenzene | 109 | | | 64.0-132 | | 04/15/2018 20:07 | WG1098323 |










## Total Solids by Method 2540 G-2011

| Analyte | Result % | Qualifier | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 78.7 | | 1 | 04/18/2018 13:55 | WG1099003 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.0127 | 0.0635 | 1 | 04/14/2018 20:09 | WG1098323 |
| Acrylonitrile | U | | 0.00227 | 0.0127 | 1 | 04/14/2018 20:09 | WG1098323 |
| Benzene | U | J3 | 0.000343 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| Bromobenzene | U | J3 | 0.000361 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| Bromodichloromethane | U | J3 | 0.000323 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| Bromoform | U | J3 | 0.000538 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| Bromomethane | U | | 0.00170 | 0.00635 | 1 | 04/14/2018 20:09 | WG1098323 |
| n-Butylbenzene | U | J3 | 0.000328 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| sec-Butylbenzene | U | | 0.000255 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| tert-Butylbenzene | U | | 0.000262 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| Carbon tetrachloride | U | J3 | 0.000417 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| Chlorobenzene | U | | 0.000269 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| Chlorodibromomethane | U | | 0.000474 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| Chloroethane | U | | 0.00120 | 0.00635 | 1 | 04/14/2018 20:09 | WG1098323 |
| Chloroform | U | J3 | 0.000291 | 0.00635 | 1 | 04/14/2018 20:09 | WG1098323 |
| Chloromethane | U | | 0.000476 | 0.00317 | 1 | 04/14/2018 20:09 | WG1098323 |
| 2-Chlorotoluene | U | | 0.000382 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| 4-Chlorotoluene | U | | 0.000305 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| 1,2-Dibromo-3-Chloropropane | U | J3 J5 | 0.00133 | 0.00635 | 1 | 04/14/2018 20:09 | WG1098323 |
| 1,2-Dibromoethane | U | | 0.000436 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| Dibromomethane | U | J3 | 0.000485 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| 1,2-Dichlorobenzene | U | J3 | 0.000387 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| 1,3-Dichlorobenzene | U | | 0.000304 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| 1,4-Dichlorobenzene | U | | 0.000287 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| Dichlorodifluoromethane | U | J3 | 0.000905 | 0.00635 | 1 | 04/14/2018 20:09 | WG1098323 |
| 1,1-Dichloroethane | U | J3 | 0.000253 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| 1,2-Dichloroethane | U | J3 | 0.000337 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| 1,1-Dichloroethene | U | J3 | 0.000385 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| cis-1,2-Dichloroethene | U | J3 | 0.000298 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| trans-1,2-Dichloroethene | U | J3 | 0.000335 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| 1,2-Dichloropropane | U | J3 | 0.000455 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| 1,1-Dichloropropene | U | J3 | 0.000403 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| 1,3-Dichloropropane | U | J3 | 0.000263 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| cis-1,3-Dichloropropene | U | J3 | 0.000333 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| trans-1,3-Dichloropropene | U | J3 | 0.000339 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| 2,2-Dichloropropane | U | J3 | 0.000354 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| Di-isopropyl ether | U | J3 | 0.000315 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| Ethylbenzene | U | | 0.000377 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| Hexachloro-1,3-butadiene | U | J3 | 0.000434 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| Isopropylbenzene | U | J3 | 0.000309 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| p-Isopropyltoluene | U | | 0.000259 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| 2-Butanone (MEK) | U | | 0.00594 | 0.0127 | 1 | 04/14/2018 20:09 | WG1098323 |
| Methylene Chloride | U | J3 | 0.00127 | 0.00635 | 1 | 04/14/2018 20:09 | WG1098323 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00239 | 0.0127 | 1 | 04/14/2018 20:09 | WG1098323 |
| Methyl tert-butyl ether | U | | 0.000269 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| Naphthalene | U | J3 | 0.00127 | 0.00635 | 1 | 04/14/2018 20:09 | WG1098323 |
| n-Propylbenzene | U | J3 | 0.000262 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| Styrene | U | J3 | 0.000297 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000335 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000464 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |






## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000464 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| Tetrachloroethene | 0.134 | | 0.000350 | 0.00127 | 1 | 04/15/2018 14:37 | WG1098323 |
| Toluene | U | J3 | 0.000551 | 0.00635 | 1 | 04/14/2018 20:09 | WG1098323 |
| 1,2,3-Trichlorobenzene | U | J3 | 0.000389 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| 1,2,4-Trichlorobenzene | U | J3 | 0.000493 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| 1,1,1-Trichloroethane | U | J3 | 0.000363 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| 1,1,2-Trichloroethane | U | J3 | 0.000352 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| Trichloroethene | U | | 0.000354 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| Trichlorofluoromethane | U | J3 | 0.000485 | 0.00635 | 1 | 04/14/2018 20:09 | WG1098323 |
| 1,2,3-Trichloropropane | U | | 0.000941 | 0.00317 | 1 | 04/14/2018 20:09 | WG1098323 |
| 1,2,4-Trimethylbenzene | U | | 0.000268 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| 1,2,3-Trimethylbenzene | U | J4 | 0.000364 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| 1,3,5-Trimethylbenzene | U | | 0.000338 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| Vinyl chloride | U | | 0.000370 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| Xylenes, Total | U | | 0.000886 | 0.00381 | 1 | 04/14/2018 20:09 | WG1098323 |
| (S) Toluene-d8 | 94.7 | | | 80.0-120 | | 04/14/2018 20:09 | WG1098323 |
| (S) Toluene-d8 | 103 | | | 80.0-120 | | 04/15/2018 14:37 | WG1098323 |
| (S) Dibromofluoromethane | 116 | | | 74.0-131 | | 04/14/2018 20:09 | WG1098323 |
| (S) Dibromofluoromethane | 123 | | | 74.0-131 | | 04/15/2018 14:37 | WG1098323 |
| (S) 4-Bromofluorobenzene | 112 | | | 64.0-132 | | 04/15/2018 14:37 | WG1098323 |
| (S) 4-Bromofluorobenzene | 90.4 | | | 64.0-132 | | 04/14/2018 20:09 | WG1098323 |










B-32-20
001579
Collected: 04/10/18 14:55

Case 3220-cov-0079223-EWCS Amth ph EmRDEB146LFiSed 023/201234 FPagge 1355 of 11293 NATIONWIDE.

L985609

## Total Solids by Method 2540 G-2011

| Analyte | Result % | Qualifier | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 83.4 | | 1 | 04/18/2018 13:55 | WG1099003 |






## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.0120 | 0.0600 | 1 | 04/14/2018 20:29 | WG1098323 |
| Acrylonitrile | U | | 0.00215 | 0.0120 | 1 | 04/14/2018 20:29 | WG1098323 |
| Benzene | U | | 0.000324 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| Bromobenzene | U | | 0.000341 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| Bromodichloromethane | U | | 0.000305 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| Bromoform | U | | 0.000509 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| Bromomethane | U | | 0.00161 | 0.00600 | 1 | 04/14/2018 20:29 | WG1098323 |
| n-Butylbenzene | U | | 0.000309 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| sec-Butylbenzene | U | | 0.000241 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| tert-Butylbenzene | U | | 0.000247 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| Carbon tetrachloride | U | | 0.000393 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| Chlorobenzene | U | | 0.000254 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| Chlorodibromomethane | U | | 0.000447 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| Chloroethane | U | | 0.00113 | 0.00600 | 1 | 04/14/2018 20:29 | WG1098323 |
| Chloroform | U | | 0.000275 | 0.00600 | 1 | 04/14/2018 20:29 | WG1098323 |
| Chloromethane | U | | 0.000450 | 0.00300 | 1 | 04/14/2018 20:29 | WG1098323 |
| 2-Chlorotoluene | U | | 0.000361 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| 4-Chlorotoluene | U | | 0.000288 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00126 | 0.00600 | 1 | 04/14/2018 20:29 | WG1098323 |
| 1,2-Dibromoethane | U | | 0.000411 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| Dibromomethane | U | | 0.000458 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| 1,2-Dichlorobenzene | U | | 0.000366 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| 1,3-Dichlorobenzene | U | | 0.000287 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| 1,4-Dichlorobenzene | U | | 0.000271 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| Dichlorodifluoromethane | U | | 0.000855 | 0.00600 | 1 | 04/14/2018 20:29 | WG1098323 |
| 1,1-Dichloroethane | U | | 0.000239 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| 1,2-Dichloroethane | U | | 0.000318 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| 1,1-Dichloroethene | U | | 0.000363 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| cis-1,2-Dichloroethene | U | | 0.000282 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| trans-1,2-Dichloroethene | U | | 0.000317 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| 1,2-Dichloropropane | U | | 0.000429 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| 1,1-Dichloropropene | U | | 0.000380 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| 1,3-Dichloropropane | U | | 0.000248 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| cis-1,3-Dichloropropene | U | | 0.000314 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| trans-1,3-Dichloropropene | U | | 0.000320 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| 2,2-Dichloropropane | U | | 0.000335 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| Di-isopropyl ether | U | | 0.000297 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| Ethylbenzene | U | | 0.000356 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| Hexachloro-1,3-butadiene | U | | 0.000410 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| Isopropylbenzene | U | | 0.000291 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| p-Isopropyltoluene | U | | 0.000245 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| 2-Butanone (MEK) | U | | 0.00561 | 0.0120 | 1 | 04/14/2018 20:29 | WG1098323 |
| Methylene Chloride | U | | 0.00120 | 0.00600 | 1 | 04/14/2018 20:29 | WG1098323 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00225 | 0.0120 | 1 | 04/14/2018 20:29 | WG1098323 |
| Methyl tert-butyl ether | U | | 0.000254 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| Naphthalene | U | | 0.00120 | 0.00600 | 1 | 04/14/2018 20:29 | WG1098323 |
| n-Propylbenzene | U | | 0.000247 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| Styrene | U | | 0.000281 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000317 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000438 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000438 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| Tetrachloroethene | 0.0234 | | 0.000331 | 0.00120 | 1 | 04/15/2018 14:58 | WG1098323 |
| Toluene | U | | 0.000521 | 0.00600 | 1 | 04/14/2018 20:29 | WG1098323 |
| 1,2,3-Trichlorobenzene | U | | 0.000367 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| 1,2,4-Trichlorobenzene | U | | 0.000465 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| 1,1,1-Trichloroethane | U | | 0.000343 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| 1,1,2-Trichloroethane | U | | 0.000332 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| Trichloroethene | U | | 0.000335 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| Trichlorofluoromethane | U | | 0.000458 | 0.00600 | 1 | 04/14/2018 20:29 | WG1098323 |
| 1,2,3-Trichloropropane | U | | 0.000889 | 0.00300 | 1 | 04/14/2018 20:29 | WG1098323 |
| 1,2,4-Trimethylbenzene | U | | 0.000253 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| 1,2,3-Trimethylbenzene | U | J4 | 0.000344 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| 1,3,5-Trimethylbenzene | U | | 0.000319 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| Vinyl chloride | U | | 0.000349 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| Xylenes, Total | U | | 0.000837 | 0.00360 | 1 | 04/14/2018 20:29 | WG1098323 |
| (S) Toluene-d8 | 93.2 | | | 80.0-120 | | 04/14/2018 20:29 | WG1098323 |
| (S) Toluene-d8 | 105 | | | 80.0-120 | | 04/15/2018 14:58 | WG1098323 |
| (S) Dibromofluoromethane | 113 | | | 74.0-131 | | 04/14/2018 20:29 | WG1098323 |
| (S) Dibromofluoromethane | 128 | | | 74.0-131 | | 04/15/2018 14:58 | WG1098323 |
| (S) 4-Bromofluorobenzene | 92.6 | | | 64.0-132 | | 04/14/2018 20:29 | WG1098323 |
| (S) 4-Bromofluorobenzene | 113 | | | 64.0-132 | | 04/15/2018 14:58 | WG1098323 |










## Total Solids by Method 2540 G-2011

| Analyte | Result % | Qualifier | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 82.4 | | 1 | 04/18/2018 13:55 | WG1099003 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.0121 | 0.0607 | 1 | 04/14/2018 20:48 | WG1098323 |
| Acrylonitrile | U | | 0.00217 | 0.0121 | 1 | 04/14/2018 20:48 | WG1098323 |
| Benzene | U | | 0.000328 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| Bromobenzene | U | | 0.000345 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| Bromodichloromethane | U | | 0.000308 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| Bromoform | U | | 0.000514 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| Bromomethane | U | | 0.00163 | 0.00607 | 1 | 04/14/2018 20:48 | WG1098323 |
| n-Butylbenzene | U | | 0.000313 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| sec-Butylbenzene | U | | 0.000244 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| tert-Butylbenzene | U | | 0.000250 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| Carbon tetrachloride | U | | 0.000398 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| Chlorobenzene | U | | 0.000257 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| Chlorodibromomethane | U | | 0.000452 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| Chloroethane | U | | 0.00115 | 0.00607 | 1 | 04/14/2018 20:48 | WG1098323 |
| Chloroform | U | | 0.000278 | 0.00607 | 1 | 04/14/2018 20:48 | WG1098323 |
| Chloromethane | U | | 0.000455 | 0.00303 | 1 | 04/14/2018 20:48 | WG1098323 |
| 2-Chlorotoluene | U | | 0.000365 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| 4-Chlorotoluene | U | | 0.000291 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00127 | 0.00607 | 1 | 04/14/2018 20:48 | WG1098323 |
| 1,2-Dibromoethane | U | | 0.000416 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| Dibromomethane | U | | 0.000463 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| 1,2-Dichlorobenzene | U | | 0.000370 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| 1,3-Dichlorobenzene | U | | 0.000290 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| 1,4-Dichlorobenzene | U | | 0.000274 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| Dichlorodifluoromethane | U | | 0.000865 | 0.00607 | 1 | 04/14/2018 20:48 | WG1098323 |
| 1,1-Dichloroethane | U | | 0.000241 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| 1,2-Dichloroethane | U | | 0.000321 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| 1,1-Dichloroethene | U | | 0.000368 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| cis-1,2-Dichloroethene | U | | 0.000285 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| trans-1,2-Dichloroethene | U | | 0.000320 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| 1,2-Dichloropropane | U | | 0.000434 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| 1,1-Dichloropropene | U | | 0.000385 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| 1,3-Dichloropropane | U | | 0.000251 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| cis-1,3-Dichloropropene | U | | 0.000318 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| trans-1,3-Dichloropropene | U | | 0.000324 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| 2,2-Dichloropropane | U | | 0.000338 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| Di-isopropyl ether | U | | 0.000301 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| Ethylbenzene | U | | 0.000360 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| Hexachloro-1,3-butadiene | U | | 0.000415 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| Isopropylbenzene | U | | 0.000295 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| p-Isopropyltoluene | U | | 0.000247 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| 2-Butanone (MEK) | U | | 0.00568 | 0.0121 | 1 | 04/14/2018 20:48 | WG1098323 |
| Methylene Chloride | U | | 0.00121 | 0.00607 | 1 | 04/14/2018 20:48 | WG1098323 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00228 | 0.0121 | 1 | 04/14/2018 20:48 | WG1098323 |
| Methyl tert-butyl ether | U | | 0.000257 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| Naphthalene | U | | 0.00121 | 0.00607 | 1 | 04/14/2018 20:48 | WG1098323 |
| n-Propylbenzene | U | | 0.000250 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| Styrene | U | | 0.000284 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000320 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000443 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |






## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000443 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| Tetrachloroethene | 9.50 | | 0.0670 | 0.243 | 200 | 04/15/2018 20:27 | WG1098323 |
| Toluene | U | | 0.000526 | 0.00607 | 1 | 04/14/2018 20:48 | WG1098323 |
| 1,2,3-Trichlorobenzene | U | | 0.000371 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| 1,2,4-Trichlorobenzene | U | | 0.000471 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| 1,1,1-Trichloroethane | U | | 0.000347 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| 1,1,2-Trichloroethane | U | | 0.000336 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| Trichloroethene | 0.00426 | | 0.000338 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| Trichlorofluoromethane | U | | 0.000463 | 0.00607 | 1 | 04/14/2018 20:48 | WG1098323 |
| 1,2,3-Trichloropropane | U | | 0.000899 | 0.00303 | 1 | 04/14/2018 20:48 | WG1098323 |
| 1,2,4-Trimethylbenzene | U | | 0.000256 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| 1,2,3-Trimethylbenzene | U | J4 | 0.000348 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| 1,3,5-Trimethylbenzene | U | | 0.000323 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| Vinyl chloride | U | | 0.000353 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| Xylenes, Total | U | | 0.000847 | 0.00364 | 1 | 04/14/2018 20:48 | WG1098323 |
| (S) Toluene-d8 | 87.3 | | | 80.0-120 | | 04/14/2018 20:48 | WG1098323 |
| (S) Toluene-d8 | 108 | | | 80.0-120 | | 04/15/2018 20:27 | WG1098323 |
| (S) Dibromofluoromethane | 115 | | | 74.0-131 | | 04/14/2018 20:48 | WG1098323 |
| (S) Dibromofluoromethane | 122 | | | 74.0-131 | | 04/15/2018 20:27 | WG1098323 |
| (S) 4-Bromofluorobenzene | 94.3 | | | 64.0-132 | | 04/14/2018 20:48 | WG1098323 |
| (S) 4-Bromofluorobenzene | 112 | | | 64.0-132 | | 04/15/2018 20:27 | WG1098323 |










## Total Solids by Method 2540 G-2011

| Analyte | Result % | Qualifier | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 83.6 | | 1 | 04/18/2018 13:55 | WG1099003 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.0120 | 0.0598 | 1 | 04/14/2018 21:08 | WG1098323 |
| Acrylonitrile | U | | 0.00214 | 0.0120 | 1 | 04/14/2018 21:08 | WG1098323 |
| Benzene | 0.000369 | J | 0.000323 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| Bromobenzene | U | | 0.000340 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| Bromodichloromethane | U | | 0.000304 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| Bromoform | U | | 0.000507 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| Bromomethane | U | | 0.00160 | 0.00598 | 1 | 04/14/2018 21:08 | WG1098323 |
| n-Butylbenzene | U | | 0.000309 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| sec-Butylbenzene | U | | 0.000240 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| tert-Butylbenzene | U | | 0.000246 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| Carbon tetrachloride | U | | 0.000392 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| Chlorobenzene | U | | 0.000254 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| Chlorodibromomethane | U | | 0.000446 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| Chloroethane | U | | 0.00113 | 0.00598 | 1 | 04/14/2018 21:08 | WG1098323 |
| Chloroform | U | | 0.000274 | 0.00598 | 1 | 04/14/2018 21:08 | WG1098323 |
| Chloromethane | U | | 0.000448 | 0.00299 | 1 | 04/14/2018 21:08 | WG1098323 |
| 2-Chlorotoluene | U | | 0.000360 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| 4-Chlorotoluene | U | | 0.000287 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00126 | 0.00598 | 1 | 04/14/2018 21:08 | WG1098323 |
| 1,2-Dibromoethane | U | | 0.000410 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| Dibromomethane | U | | 0.000457 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| 1,2-Dichlorobenzene | U | | 0.000365 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| 1,3-Dichlorobenzene | U | | 0.000286 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| 1,4-Dichlorobenzene | U | | 0.000270 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| Dichlorodifluoromethane | U | | 0.000853 | 0.00598 | 1 | 04/14/2018 21:08 | WG1098323 |
| 1,1-Dichloroethane | U | | 0.000238 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| 1,2-Dichloroethane | U | | 0.000317 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| 1,1-Dichloroethene | U | | 0.000362 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| cis-1,2-Dichloroethene | U | | 0.000281 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| trans-1,2-Dichloroethene | U | | 0.000316 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| 1,2-Dichloropropane | U | | 0.000428 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| 1,1-Dichloropropene | U | | 0.000379 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| 1,3-Dichloropropane | U | | 0.000248 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| cis-1,3-Dichloropropene | U | | 0.000313 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| trans-1,3-Dichloropropene | U | | 0.000319 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| 2,2-Dichloropropane | U | | 0.000334 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| Di-isopropyl ether | U | | 0.000297 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| Ethylbenzene | U | | 0.000355 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| Hexachloro-1,3-butadiene | U | | 0.000409 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| Isopropylbenzene | U | | 0.000291 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| p-Isopropyltoluene | U | | 0.000244 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| 2-Butanone (MEK) | U | | 0.00560 | 0.0120 | 1 | 04/14/2018 21:08 | WG1098323 |
| Methylene Chloride | U | | 0.00120 | 0.00598 | 1 | 04/14/2018 21:08 | WG1098323 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00225 | 0.0120 | 1 | 04/14/2018 21:08 | WG1098323 |
| Methyl tert-butyl ether | U | | 0.000254 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| Naphthalene | U | | 0.00120 | 0.00598 | 1 | 04/14/2018 21:08 | WG1098323 |
| n-Propylbenzene | U | | 0.000246 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| Styrene | U | | 0.000280 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000316 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000437 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |






NATIONWIDE.

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---------|--------------------|-----------|-----------------|-----------------|----------|----------------------|-------|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000437 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| Tetrachloroethene | 2.48 | | 0.0330 | 0.120 | 100 | 04/15/2018 20:48 | WG1098323 |
| Toluene | U | | 0.000519 | 0.00598 | 1 | 04/14/2018 21:08 | WG1098323 |
| 1,2,3-Trichlorobenzene | U | | 0.000366 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| 1,2,4-Trichlorobenzene | U | | 0.000464 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| 1,1,1-Trichloroethane | U | | 0.000342 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| 1,1,2-Trichloroethane | U | | 0.000331 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| Trichloroethene | 0.00263 | | 0.000334 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| Trichlorofluoromethane | U | | 0.000457 | 0.00598 | 1 | 04/14/2018 21:08 | WG1098323 |
| 1,2,3-Trichloropropane | U | | 0.000886 | 0.00299 | 1 | 04/14/2018 21:08 | WG1098323 |
| 1,2,4-Trimethylbenzene | U | | 0.000252 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| 1,2,3-Trimethylbenzene | U | J4 | 0.000343 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| 1,3,5-Trimethylbenzene | U | | 0.000318 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| Vinyl chloride | U | | 0.000348 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| Xylenes, Total | U | | 0.000835 | 0.00359 | 1 | 04/14/2018 21:08 | WG1098323 |
| (S) Toluene-d8 | 113 | | | 80.0-120 | | 04/15/2018 20:48 | WG1098323 |
| (S) Toluene-d8 | 92.2 | | | 80.0-120 | | 04/14/2018 21:08 | WG1098323 |
| (S) Dibromofluoromethane | 109 | | | 74.0-131 | | 04/14/2018 21:08 | WG1098323 |
| (S) Dibromofluoromethane | 114 | | | 74.0-131 | | 04/15/2018 20:48 | WG1098323 |
| (S) 4-Bromofluorobenzene | 116 | | | 64.0-132 | | 04/15/2018 20:48 | WG1098323 |
| (S) 4-Bromofluorobenzene | 94.7 | | | 64.0-132 | | 04/14/2018 21:08 | WG1098323 |










NATIONWIDE.

## Total Solids by Method 2540 G-2011

| Analyte | Result % | Qualifier | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 87.4 | | 1 | 04/18/2018 13:55 | WG1099003 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.0114 | 0.0572 | 1 | 04/14/2018 21:27 | WG1098323 |
| Acrylonitrile | U | | 0.00205 | 0.0114 | 1 | 04/14/2018 21:27 | WG1098323 |
| Benzene | U | | 0.000309 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| Bromobenzene | U | | 0.000325 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| Bromodichloromethane | U | | 0.000291 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| Bromoform | U | | 0.000485 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| Bromomethane | U | | 0.00153 | 0.00572 | 1 | 04/14/2018 21:27 | WG1098323 |
| n-Butylbenzene | U | | 0.000295 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| sec-Butylbenzene | U | | 0.000230 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| tert-Butylbenzene | U | | 0.000236 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| Carbon tetrachloride | U | | 0.000375 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| Chlorobenzene | U | | 0.000243 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| Chlorodibromomethane | U | | 0.000427 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| Chloroethane | U | | 0.00108 | 0.00572 | 1 | 04/14/2018 21:27 | WG1098323 |
| Chloroform | U | | 0.000262 | 0.00572 | 1 | 04/14/2018 21:27 | WG1098323 |
| Chloromethane | U | | 0.000429 | 0.00286 | 1 | 04/14/2018 21:27 | WG1098323 |
| 2-Chlorotoluene | U | | 0.000344 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| 4-Chlorotoluene | U | | 0.000275 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00120 | 0.00572 | 1 | 04/14/2018 21:27 | WG1098323 |
| 1,2-Dibromoethane | U | | 0.000392 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| Dibromomethane | U | | 0.000437 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| 1,2-Dichlorobenzene | U | | 0.000349 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| 1,3-Dichlorobenzene | U | | 0.000273 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| 1,4-Dichlorobenzene | U | | 0.000259 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| Dichlorodifluoromethane | U | | 0.000816 | 0.00572 | 1 | 04/14/2018 21:27 | WG1098323 |
| 1,1-Dichloroethane | U | | 0.000228 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| 1,2-Dichloroethane | U | | 0.000303 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| 1,1-Dichloroethene | U | | 0.000347 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| cis-1,2-Dichloroethene | 0.00278 | | 0.000269 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| trans-1,2-Dichloroethene | U | | 0.000302 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| 1,2-Dichloropropane | U | | 0.000410 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| 1,1-Dichloropropene | U | | 0.000363 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| 1,3-Dichloropropane | U | | 0.000237 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| cis-1,3-Dichloropropene | U | | 0.000300 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| trans-1,3-Dichloropropene | U | | 0.000306 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| 2,2-Dichloropropane | U | | 0.000319 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| Di-isopropyl ether | U | | 0.000284 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| Ethylbenzene | U | | 0.000340 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| Hexachloro-1,3-butadiene | U | | 0.000391 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| Isopropylbenzene | U | | 0.000278 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| p-Isopropyltoluene | U | | 0.000233 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| 2-Butanone (MEK) | U | | 0.00536 | 0.0114 | 1 | 04/14/2018 21:27 | WG1098323 |
| Methylene Chloride | U | | 0.00114 | 0.00572 | 1 | 04/14/2018 21:27 | WG1098323 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00215 | 0.0114 | 1 | 04/14/2018 21:27 | WG1098323 |
| Methyl tert-butyl ether | U | | 0.000243 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| Naphthalene | U | | 0.00114 | 0.00572 | 1 | 04/14/2018 21:27 | WG1098323 |
| n-Propylbenzene | U | | 0.000236 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| Styrene | U | | 0.000268 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| 1,1,1,2-Tetrachloroethane | 0.000808 | J | 0.000302 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000418 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |








B-33-9
001586
Collected: 04/11/18 10:00

Case 3320-cov-07923 EWCS Document 654-16 Filed 05/20/24 Page 362 of 1293 NATIONWIDE.

L985609

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000418 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| Tetrachloroethene | 5.22 | | 0.0316 | 0.114 | 100 | 04/15/2018 21:08 | WG1098323 |
| Toluene | U | | 0.000497 | 0.00572 | 1 | 04/14/2018 21:27 | WG1098323 |
| 1,2,3-Trichlorobenzene | U | | 0.000350 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| 1,2,4-Trichlorobenzene | U | | 0.000444 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| 1,1,1-Trichloroethane | U | | 0.000327 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| 1,1,2-Trichloroethane | U | | 0.000317 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| Trichloroethene | 0.00941 | | 0.000319 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| Trichlorofluoromethane | U | | 0.000437 | 0.00572 | 1 | 04/14/2018 21:27 | WG1098323 |
| 1,2,3-Trichloropropane | U | | 0.000848 | 0.00286 | 1 | 04/14/2018 21:27 | WG1098323 |
| 1,2,4-Trimethylbenzene | U | | 0.000241 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| 1,2,3-Trimethylbenzene | U | J4 | 0.000328 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| 1,3,5-Trimethylbenzene | U | | 0.000304 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| Vinyl chloride | U | | 0.000333 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| Xylenes, Total | U | | 0.000799 | 0.00343 | 1 | 04/14/2018 21:27 | WG1098323 |
| (S) Toluene-d8 | 87.5 | | | 80.0-120 | | 04/14/2018 21:27 | WG1098323 |
| (S) Toluene-d8 | 109 | | | 80.0-120 | | 04/15/2018 21:08 | WG1098323 |
| (S) Dibromofluoromethane | 115 | | | 74.0-131 | | 04/14/2018 21:27 | WG1098323 |
| (S) Dibromofluoromethane | 121 | | | 74.0-131 | | 04/15/2018 21:08 | WG1098323 |
| (S) 4-Bromofluorobenzene | 108 | | | 64.0-132 | | 04/15/2018 21:08 | WG1098323 |
| (S) 4-Bromofluorobenzene | 97.4 | | | 64.0-132 | | 04/14/2018 21:27 | WG1098323 |











## Total Solids by Method 2540 G-2011

| Analyte | Result % | Qualifier | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 89.6 | | 1 | 04/18/2018 13:55 | WG1099003 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.0112 | 0.0558 | 1 | 04/14/2018 19:08 | WG1098383 |
| Acrylonitrile | U | | 0.00200 | 0.0112 | 1 | 04/14/2018 19:08 | WG1098383 |
| Benzene | 0.000384 | J | 0.000301 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| Bromobenzene | U | | 0.000317 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| Bromodichloromethane | U | | 0.000283 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| Bromoform | U | | 0.000473 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| Bromomethane | U | | 0.00149 | 0.00558 | 1 | 04/14/2018 19:08 | WG1098383 |
| n-Butylbenzene | U | | 0.000288 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| sec-Butylbenzene | U | | 0.000224 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| tert-Butylbenzene | U | | 0.000230 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| Carbon tetrachloride | U | | 0.000366 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| Chlorobenzene | U | | 0.000236 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| Chlorodibromomethane | U | | 0.000416 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| Chloroethane | U | | 0.00106 | 0.00558 | 1 | 04/14/2018 19:08 | WG1098383 |
| Chloroform | U | | 0.000255 | 0.00558 | 1 | 04/14/2018 19:08 | WG1098383 |
| Chloromethane | U | | 0.000418 | 0.00279 | 1 | 04/14/2018 19:08 | WG1098383 |
| 2-Chlorotoluene | U | | 0.000336 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| 4-Chlorotoluene | U | | 0.000268 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00117 | 0.00558 | 1 | 04/14/2018 19:08 | WG1098383 |
| 1,2-Dibromoethane | U | | 0.000383 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| Dibromomethane | U | | 0.000426 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| 1,2-Dichlorobenzene | U | | 0.000340 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| 1,3-Dichlorobenzene | U | | 0.000267 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| 1,4-Dichlorobenzene | U | | 0.000252 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| Dichlorodifluoromethane | U | | 0.000795 | 0.00558 | 1 | 04/14/2018 19:08 | WG1098383 |
| 1,1-Dichloroethane | U | | 0.000222 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| 1,2-Dichloroethane | U | | 0.000296 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| 1,1-Dichloroethene | U | | 0.000338 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| cis-1,2-Dichloroethene | 0.00163 | | 0.000262 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| trans-1,2-Dichloroethene | U | | 0.000295 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| 1,2-Dichloropropane | U | | 0.000399 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| 1,1-Dichloropropene | U | | 0.000354 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| 1,3-Dichloropropane | U | | 0.000231 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| cis-1,3-Dichloropropene | U | | 0.000292 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| trans-1,3-Dichloropropene | U | | 0.000298 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| 2,2-Dichloropropane | U | | 0.000311 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| Di-isopropyl ether | U | | 0.000277 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| Ethylbenzene | U | | 0.000331 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| Hexachloro-1,3-butadiene | U | | 0.000382 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| Isopropylbenzene | U | | 0.000271 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| p-Isopropyltoluene | U | | 0.000228 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| 2-Butanone (MEK) | U | | 0.00522 | 0.0112 | 1 | 04/14/2018 19:08 | WG1098383 |
| Methylene Chloride | U | | 0.00112 | 0.00558 | 1 | 04/14/2018 19:08 | WG1098383 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00210 | 0.0112 | 1 | 04/14/2018 19:08 | WG1098383 |
| Methyl tert-butyl ether | U | | 0.000236 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| Naphthalene | U | | 0.00112 | 0.00558 | 1 | 04/14/2018 19:08 | WG1098383 |
| n-Propylbenzene | U | | 0.000230 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| Styrene | U | | 0.000261 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000295 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000407 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |






B-33-12
Collected Date: 04/11/18 10:08
001588
L985609

Case 3:20-cv-07923-EMC Document 58-16 Filed 05/02/24 Page 364 of 1293 NATIONWIDE.

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000407 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| Tetrachloroethene | 6.72 | | 0.0616 | 0.223 | 200 | 04/14/2018 13:54 | WG1098383 |
| Toluene | U | | 0.000484 | 0.00558 | 1 | 04/14/2018 19:08 | WG1098383 |
| 1,2,3-Trichlorobenzene | U | | 0.000341 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| 1,2,4-Trichlorobenzene | U | | 0.000433 | 0.0012 | 1 | 04/14/2018 19:08 | WG1098383 |
| 1,1,1-Trichloroethane | U | | 0.000319 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| 1,1,2-Trichloroethane | U | | 0.000309 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| Trichloroethene | 0.00387 | | 0.000311 | 0.0012 | 1 | 04/14/2018 19:08 | WG1098383 |
| Trichlorofluoromethane | U | | 0.000426 | 0.00558 | 1 | 04/14/2018 19:08 | WG1098383 |
| 1,2,3-Trichloropropane | U | | 0.000827 | 0.00279 | 1 | 04/14/2018 19:08 | WG1098383 |
| 1,2,4-Trimethylbenzene | U | | 0.000235 | 0.0012 | 1 | 04/14/2018 19:08 | WG1098383 |
| 1,2,3-Trimethylbenzene | U | | 0.000320 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| 1,3,5-Trimethylbenzene | U | | 0.000297 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| Vinyl chloride | U | | 0.000325 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| Xylenes, Total | U | | 0.000779 | 0.00335 | 1 | 04/14/2018 19:08 | WG1098383 |
| (S) Toluene-d8 | 104 | | | 80.0-120 | | 04/18/2018 13:54 | WG1098383 |
| (S) Toluene-d8 | 105 | | | 80.0-120 | | 04/14/2018 19:08 | WG1098383 |
| (S) Dibromofluoromethane | 107 | | | 74.0-131 | | 04/18/2018 13:54 | WG1098383 |
| (S) Dibromofluoromethane | 111 | | | 74.0-131 | | 04/14/2018 19:08 | WG1098383 |
| (S) 4-Bromofluorobenzene | 89.0 | | | 64.0-132 | | 04/18/2018 13:54 | WG1098383 |
| (S) 4-Bromofluorobenzene | 103 | | | 64.0-132 | | 04/14/2018 19:08 | WG1098383 |










L985609

## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 78.3 | | 1 | 04/18/2018 13:55 | WG1099003 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0128 | 0.0638 | 1 | 04/14/2018 19:28 | WG1098383 |
| Acrylonitrile | U | | 0.00228 | 0.0128 | 1 | 04/14/2018 19:28 | WG1098383 |
| Benzene | U | | 0.000345 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| Bromobenzene | U | | 0.000362 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| Bromodichloromethane | U | | 0.000324 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| Bromoform | U | | 0.000541 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| Bromomethane | U | | 0.00171 | 0.00638 | 1 | 04/14/2018 19:28 | WG1098383 |
| n-Butylbenzene | U | | 0.000329 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| sec-Butylbenzene | U | | 0.000257 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| tert-Butylbenzene | U | | 0.000263 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| Carbon tetrachloride | U | | 0.000419 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| Chlorobenzene | U | | 0.000271 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| Chlorodibromomethane | U | | 0.000476 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| Chloroethane | U | | 0.00121 | 0.00638 | 1 | 04/14/2018 19:28 | WG1098383 |
| Chloroform | U | | 0.000292 | 0.00638 | 1 | 04/14/2018 19:28 | WG1098383 |
| Chloromethane | U | | 0.000479 | 0.00319 | 1 | 04/14/2018 19:28 | WG1098383 |
| 2-Chlorotoluene | U | | 0.000384 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| 4-Chlorotoluene | U | | 0.000306 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00134 | 0.00638 | 1 | 04/14/2018 19:28 | WG1098383 |
| 1,2-Dibromoethane | U | | 0.000438 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| Dibromomethane | U | | 0.000488 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| 1,2-Dichlorobenzene | U | | 0.000389 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| 1,3-Dichlorobenzene | U | | 0.000305 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| 1,4-Dichlorobenzene | U | | 0.000288 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| Dichlorodifluoromethane | U | | 0.000910 | 0.00638 | 1 | 04/14/2018 19:28 | WG1098383 |
| 1,1-Dichloroethane | U | | 0.000254 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| 1,2-Dichloroethane | U | | 0.000338 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| 1,1-Dichloroethene | U | | 0.000387 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| cis-1,2-Dichloroethene | U | | 0.000300 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| trans-1,2-Dichloroethene | U | | 0.000337 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| 1,2-Dichloropropane | U | | 0.000457 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| 1,1-Dichloropropene | U | | 0.000405 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| 1,3-Dichloropropane | U | | 0.000264 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| cis-1,3-Dichloropropene | U | | 0.000334 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| trans-1,3-Dichloropropene | U | | 0.000341 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| 2,2-Dichloropropane | U | | 0.000356 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| Di-isopropyl ether | U | | 0.000317 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| Ethylbenzene | U | | 0.000379 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| Hexachloro-1,3-butadiene | U | | 0.000437 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| Isopropylbenzene | U | | 0.000310 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| p-Isopropyltoluene | U | | 0.000260 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| 2-Butanone (MEK) | U | | 0.00597 | 0.0128 | 1 | 04/14/2018 19:28 | WG1098383 |
| Methylene Chloride | U | | 0.00128 | 0.00638 | 1 | 04/14/2018 19:28 | WG1098383 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00240 | 0.0128 | 1 | 04/14/2018 19:28 | WG1098383 |
| Methyl tert-butyl ether | U | | 0.000271 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| Naphthalene | U | | 0.00128 | 0.00638 | 1 | 04/14/2018 19:28 | WG1098383 |
| n-Propylbenzene | U | | 0.000263 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| Styrene | U | | 0.000299 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000337 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000466 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |







## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000466 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| Tetrachloroethene | 0.703 | | 0.00881 | 0.0319 | 25 | 04/17/2018 18:46 | WG1098383 |
| Toluene | U | | 0.000554 | 0.00638 | 1 | 04/14/2018 19:28 | WG1098383 |
| 1,2,3-Trichlorobenzene | U | | 0.000391 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| 1,2,4-Trichlorobenzene | U | | 0.000495 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| 1,1,1-Trichloroethane | U | | 0.000365 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| 1,1,2-Trichloroethane | U | | 0.000354 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| Trichloroethene | 0.000453 | J | 0.000356 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| Trichlorofluoromethane | U | | 0.000488 | 0.00638 | 1 | 04/14/2018 19:28 | WG1098383 |
| 1,2,3-Trichloropropane | U | | 0.000946 | 0.00319 | 1 | 04/14/2018 19:28 | WG1098383 |
| 1,2,4-Trimethylbenzene | U | | 0.000269 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| 1,2,3-Trimethylbenzene | U | | 0.000366 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| 1,3,5-Trimethylbenzene | U | | 0.000340 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| Vinyl chloride | U | | 0.000371 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| Xylenes, Total | U | | 0.000891 | 0.00383 | 1 | 04/14/2018 19:28 | WG1098383 |
| (S) Toluene-d8 | 118 | | | 80.0-120 | | 04/17/2018 18:46 | WG1098383 |
| (S) Toluene-d8 | 104 | | | 80.0-120 | | 04/14/2018 19:28 | WG1098383 |
| (S) Dibromofluoromethane | 115 | | | 74.0-131 | | 04/14/2018 19:28 | WG1098383 |
| (S) Dibromofluoromethane | 111 | | | 74.0-131 | | 04/17/2018 18:46 | WG1098383 |
| (S) 4-Bromofluorobenzene | 99.7 | | | 64.0-132 | | 04/14/2018 19:28 | WG1098383 |
| (S) 4-Bromofluorobenzene | 110 | | | 64.0-132 | | 04/17/2018 18:46 | WG1098383 |










## Total Solids by Method 2540 G-2011

| Analyte | Result % | Qualifier | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 86.3 | | 1 | 04/18/2018 13:44 | WG1099004 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.0116 | 0.0579 | 1 | 04/14/2018 19:48 | WG1098383 |
| Acrylonitrile | U | | 0.00207 | 0.0116 | 1 | 04/14/2018 19:48 | WG1098383 |
| Benzene | U | | 0.000313 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| Bromobenzene | U | | 0.000329 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| Bromodichloromethane | U | | 0.000294 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| Bromoform | U | | 0.000491 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| Bromomethane | U | | 0.00155 | 0.00579 | 1 | 04/14/2018 19:48 | WG1098383 |
| n-Butylbenzene | U | | 0.000299 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| sec-Butylbenzene | U | | 0.000233 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| tert-Butylbenzene | U | | 0.000239 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| Carbon tetrachloride | U | | 0.000380 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| Chlorobenzene | U | | 0.000246 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| Chlorodibromomethane | U | | 0.000432 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| Chloroethane | U | | 0.00110 | 0.00579 | 1 | 04/14/2018 19:48 | WG1098383 |
| Chloroform | U | | 0.000265 | 0.00579 | 1 | 04/14/2018 19:48 | WG1098383 |
| Chloromethane | U | | 0.000435 | 0.00290 | 1 | 04/14/2018 19:48 | WG1098383 |
| 2-Chlorotoluene | U | | 0.000349 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| 4-Chlorotoluene | U | | 0.000278 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00122 | 0.00579 | 1 | 04/14/2018 19:48 | WG1098383 |
| 1,2-Dibromoethane | U | | 0.000398 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| Dibromomethane | U | | 0.000443 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| 1,2-Dichlorobenzene | U | | 0.000353 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| 1,3-Dichlorobenzene | U | | 0.000277 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| 1,4-Dichlorobenzene | U | | 0.000262 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| Dichlorodifluoromethane | U | | 0.000826 | 0.00579 | 1 | 04/14/2018 19:48 | WG1098383 |
| 1,1-Dichloroethane | U | | 0.000231 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| 1,2-Dichloroethane | U | | 0.000307 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| 1,1-Dichloroethene | U | | 0.000351 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| cis-1,2-Dichloroethene | U | | 0.000272 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| trans-1,2-Dichloroethene | U | | 0.000306 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| 1,2-Dichloropropane | U | | 0.000415 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| 1,1-Dichloropropene | U | | 0.000367 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| 1,3-Dichloropropane | U | | 0.000240 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| cis-1,3-Dichloropropene | U | | 0.000304 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| trans-1,3-Dichloropropene | U | | 0.000309 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| 2,2-Dichloropropane | U | | 0.000323 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| Di-isopropyl ether | U | | 0.000287 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| Ethylbenzene | U | | 0.000344 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| Hexachloro-1,3-butadiene | U | | 0.000396 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| Isopropylbenzene | U | | 0.000282 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| p-Isopropyltoluene | U | | 0.000236 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| 2-Butanone (MEK) | U | | 0.00542 | 0.0116 | 1 | 04/14/2018 19:48 | WG1098383 |
| Methylene Chloride | U | | 0.00116 | 0.00579 | 1 | 04/14/2018 19:48 | WG1098383 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00218 | 0.0116 | 1 | 04/14/2018 19:48 | WG1098383 |
| Methyl tert-butyl ether | U | | 0.000246 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| Naphthalene | U | | 0.00116 | 0.00579 | 1 | 04/14/2018 19:48 | WG1098383 |
| n-Propylbenzene | U | | 0.000239 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| Styrene | U | | 0.000271 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000306 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000423 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |






## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---------|--------------|-----------|-----------|-----------|----------|----------|-------|
|  | mg/kg |  | mg/kg | mg/kg |  | date / time |  |
| 1,1,2-Trichlorotrifluoroethane | U |  | 0.000423 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| Tetrachloroethene | 0.569 |  | 0.00800 | 0.0290 | 25 | 04/17/2018 19:07 | WG1098383 |
| Toluene | U |  | 0.000503 | 0.00579 | 1 | 04/14/2018 19:48 | WG1098383 |
| 1,2,3-Trichlorobenzene | U |  | 0.000355 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| 1,2,4-Trichlorobenzene | U |  | 0.000450 | 0.0016 | 1 | 04/14/2018 19:48 | WG1098383 |
| 1,1,1-Trichloroethane | U |  | 0.000331 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| 1,1,2-Trichloroethane | U |  | 0.000321 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| Trichloroethene | 0.000408 | J | 0.000323 | 0.0016 | 1 | 04/14/2018 19:48 | WG1098383 |
| Trichlorofluoromethane | U |  | 0.000443 | 0.00579 | 1 | 04/14/2018 19:48 | WG1098383 |
| 1,2,3-Trichloropropane | U |  | 0.000859 | 0.00290 | 1 | 04/14/2018 19:48 | WG1098383 |
| 1,2,4-Trimethylbenzene | U |  | 0.000245 | 0.0016 | 1 | 04/14/2018 19:48 | WG1098383 |
| 1,2,3-Trimethylbenzene | U |  | 0.000333 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| 1,3,5-Trimethylbenzene | U |  | 0.000308 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| Vinyl chloride | U |  | 0.000337 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| Xylenes, Total | U |  | 0.000809 | 0.00348 | 1 | 04/14/2018 19:48 | WG1098383 |
| (S) Toluene-d8 | 102 |  |  | 80.0-120 |  | 04/14/2018 19:48 | WG1098383 |
| (S) Toluene-d8 | 115 |  |  | 80.0-120 |  | 04/17/2018 19:07 | WG1098383 |
| (S) Dibromofluoromethane | 111 |  |  | 74.0-131 |  | 04/17/2018 19:07 | WG1098383 |
| (S) Dibromofluoromethane | 112 |  |  | 74.0-131 |  | 04/14/2018 19:48 | WG1098383 |
| (S) 4-Bromofluorobenzene | 102 |  |  | 64.0-132 |  | 04/14/2018 19:48 | WG1098383 |
| (S) 4-Bromofluorobenzene | 109 |  |  | 64.0-132 |  | 04/17/2018 19:07 | WG1098383 |










## Total Solids by Method 2540 G-2011

| Analyte | Result % | Qualifier | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 86.1 | | 1 | 04/18/2018 13:44 | WG1099004 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.0116 | 0.0581 | 1 | 04/14/2018 20:08 | WG1098383 |
| Acrylonitrile | U | | 0.00208 | 0.0116 | 1 | 04/14/2018 20:08 | WG1098383 |
| Benzene | 0.000700 | J | 0.000314 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| Bromobenzene | U | | 0.000330 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| Bromodichloromethane | U | | 0.000295 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| Bromoform | U | | 0.000493 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| Bromomethane | U | | 0.00156 | 0.00581 | 1 | 04/14/2018 20:08 | WG1098383 |
| n-Butylbenzene | U | | 0.000300 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| sec-Butylbenzene | U | | 0.000234 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| tert-Butylbenzene | U | | 0.000239 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| Carbon tetrachloride | U | | 0.000381 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| Chlorobenzene | U | | 0.000246 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| Chlorodibromomethane | U | | 0.000433 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| Chloroethane | U | | 0.00110 | 0.00581 | 1 | 04/14/2018 20:08 | WG1098383 |
| Chloroform | U | | 0.000266 | 0.00581 | 1 | 04/14/2018 20:08 | WG1098383 |
| Chloromethane | U | | 0.000436 | 0.00290 | 1 | 04/14/2018 20:08 | WG1098383 |
| 2-Chlorotoluene | U | | 0.000350 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| 4-Chlorotoluene | U | | 0.000279 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00122 | 0.00581 | 1 | 04/14/2018 20:08 | WG1098383 |
| 1,2-Dibromoethane | U | | 0.000399 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| Dibromomethane | U | | 0.000444 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| 1,2-Dichlorobenzene | U | | 0.000354 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| 1,3-Dichlorobenzene | U | | 0.000278 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| 1,4-Dichlorobenzene | U | | 0.000263 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| Dichlorodifluoromethane | U | | 0.000828 | 0.00581 | 1 | 04/14/2018 20:08 | WG1098383 |
| 1,1-Dichloroethane | U | | 0.000231 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| 1,2-Dichloroethane | U | | 0.000308 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| 1,1-Dichloroethene | U | | 0.000352 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| cis-1,2-Dichloroethene | U | | 0.000273 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| trans-1,2-Dichloroethene | U | | 0.000307 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| 1,2-Dichloropropane | U | | 0.000416 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| 1,1-Dichloropropene | U | | 0.000368 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| 1,3-Dichloropropane | U | | 0.000241 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| cis-1,3-Dichloropropene | U | | 0.000304 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| trans-1,3-Dichloropropene | U | | 0.000310 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| 2,2-Dichloropropane | U | | 0.000324 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| Di-isopropyl ether | U | | 0.000288 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| Ethylbenzene | U | | 0.000345 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| Hexachloro-1,3-butadiene | U | | 0.000397 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| Isopropylbenzene | U | | 0.000282 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| p-Isopropyltoluene | U | | 0.000237 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| 2-Butanone (MEK) | U | | 0.00544 | 0.0116 | 1 | 04/14/2018 20:08 | WG1098383 |
| Methylene Chloride | U | | 0.00116 | 0.00581 | 1 | 04/14/2018 20:08 | WG1098383 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00218 | 0.0116 | 1 | 04/14/2018 20:08 | WG1098383 |
| Methyl tert-butyl ether | U | | 0.000246 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| Naphthalene | U | | 0.00116 | 0.00581 | 1 | 04/14/2018 20:08 | WG1098383 |
| n-Propylbenzene | U | | 0.000239 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| Styrene | U | | 0.000272 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000307 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000424 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |









## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000424 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| Tetrachloroethene | 0.0814 | | 0.000321 | 0.00116 | 1 | 04/17/2018 19:28 | WG1098383 |
| Toluene | U | | 0.000504 | 0.00581 | 1 | 04/14/2018 20:08 | WG1098383 |
| 1,2,3-Trichlorobenzene | U | | 0.000356 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| 1,2,4-Trichlorobenzene | U | | 0.000451 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| 1,1,1-Trichloroethane | U | | 0.000332 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| 1,1,2-Trichloroethane | U | | 0.000322 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| Trichloroethene | U | | 0.000324 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| Trichlorofluoromethane | U | | 0.000444 | 0.00581 | 1 | 04/14/2018 20:08 | WG1098383 |
| 1,2,3-Trichloropropane | U | | 0.000861 | 0.00290 | 1 | 04/14/2018 20:08 | WG1098383 |
| 1,2,4-Trimethylbenzene | U | | 0.000245 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| 1,2,3-Trimethylbenzene | U | | 0.000333 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| 1,3,5-Trimethylbenzene | U | | 0.000309 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| Vinyl chloride | U | | 0.000338 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| Xylenes, Total | U | | 0.000811 | 0.00349 | 1 | 04/14/2018 20:08 | WG1098383 |
| (S) Toluene-d8 | 101 | | | 80.0-120 | | 04/14/2018 20:08 | WG1098383 |
| (S) Toluene-d8 | 107 | | | 80.0-120 | | 04/17/2018 19:28 | WG1098383 |
| (S) Dibromofluoromethane | 112 | | | 74.0-131 | | 04/14/2018 20:08 | WG1098383 |
| (S) Dibromofluoromethane | 121 | | | 74.0-131 | | 04/17/2018 19:28 | WG1098383 |
| (S) 4-Bromofluorobenzene | 101 | | | 64.0-132 | | 04/14/2018 20:08 | WG1098383 |
| (S) 4-Bromofluorobenzene | 110 | | | 64.0-132 | | 04/17/2018 19:28 | WG1098383 |











## Total Solids by Method 2540 G-2011

| Analyte | Result % | Qualifier | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 82.9 | | 1 | 04/18/2018 13:44 | WG1099004 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.0121 | 0.0603 | 1 | 04/14/2018 20:28 | WG1098383 |
| Acrylonitrile | U | | 0.00216 | 0.0121 | 1 | 04/14/2018 20:28 | WG1098383 |
| Benzene | U | | 0.000326 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| Bromobenzene | U | | 0.000343 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| Bromodichloromethane | U | | 0.000307 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| Bromoform | U | | 0.000512 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| Bromomethane | U | | 0.00162 | 0.00603 | 1 | 04/14/2018 20:28 | WG1098383 |
| n-Butylbenzene | U | | 0.000311 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| sec-Butylbenzene | U | | 0.000243 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| tert-Butylbenzene | U | | 0.000249 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| Carbon tetrachloride | U | | 0.000396 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| Chlorobenzene | U | | 0.000256 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| Chlorodibromomethane | U | | 0.000450 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| Chloroethane | U | | 0.00114 | 0.00603 | 1 | 04/14/2018 20:28 | WG1098383 |
| Chloroform | U | | 0.000276 | 0.00603 | 1 | 04/14/2018 20:28 | WG1098383 |
| Chloromethane | U | | 0.000453 | 0.00302 | 1 | 04/14/2018 20:28 | WG1098383 |
| 2-Chlorotoluene | U | | 0.000363 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| 4-Chlorotoluene | U | | 0.000290 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00127 | 0.00603 | 1 | 04/14/2018 20:28 | WG1098383 |
| 1,2-Dibromoethane | U | | 0.000414 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| Dibromomethane | U | | 0.000461 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| 1,2-Dichlorobenzene | U | | 0.000368 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| 1,3-Dichlorobenzene | U | | 0.000288 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| 1,4-Dichlorobenzene | U | | 0.000273 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| Dichlorodifluoromethane | U | | 0.000860 | 0.00603 | 1 | 04/14/2018 20:28 | WG1098383 |
| 1,1-Dichloroethane | U | | 0.000240 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| 1,2-Dichloroethane | U | | 0.000320 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| 1,1-Dichloroethene | U | | 0.000366 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| cis-1,2-Dichloroethene | U | | 0.000284 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| trans-1,2-Dichloroethene | U | | 0.000319 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| 1,2-Dichloropropane | U | | 0.000432 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| 1,1-Dichloropropene | U | | 0.000383 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| 1,3-Dichloropropane | U | | 0.000250 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| cis-1,3-Dichloropropene | U | | 0.000316 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| trans-1,3-Dichloropropene | U | | 0.000322 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| 2,2-Dichloropropane | U | | 0.000337 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| Di-isopropyl ether | U | | 0.000299 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| Ethylbenzene | U | | 0.000358 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| Hexachloro-1,3-butadiene | U | | 0.000413 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| Isopropylbenzene | U | | 0.000293 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| p-Isopropyltoluene | U | | 0.000246 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| 2-Butanone (MEK) | U | | 0.00565 | 0.0121 | 1 | 04/14/2018 20:28 | WG1098383 |
| Methylene Chloride | U | | 0.00121 | 0.00603 | 1 | 04/14/2018 20:28 | WG1098383 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00227 | 0.0121 | 1 | 04/14/2018 20:28 | WG1098383 |
| Methyl tert-butyl ether | U | | 0.000256 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| Naphthalene | U | | 0.00121 | 0.00603 | 1 | 04/14/2018 20:28 | WG1098383 |
| n-Propylbenzene | U | | 0.000249 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| Styrene | U | | 0.000282 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000319 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000440 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |







## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000440 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| Tetrachloroethene | 6.19 | | 0.0333 | 0.121 | 100 | 04/18/2018 14:13 | WG1098383 |
| Toluene | U | | 0.000524 | 0.00603 | 1 | 04/14/2018 20:28 | WG1098383 |
| 1,2,3-Trichlorobenzene | U | | 0.000369 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| 1,2,4-Trichlorobenzene | U | | 0.000468 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| 1,1,1-Trichloroethane | U | | 0.000345 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| 1,1,2-Trichloroethane | U | | 0.000334 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| Trichloroethene | 0.000413 | J | 0.000337 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| Trichlorofluoromethane | U | | 0.000461 | 0.00603 | 1 | 04/14/2018 20:28 | WG1098383 |
| 1,2,3-Trichloropropane | U | | 0.000894 | 0.00302 | 1 | 04/14/2018 20:28 | WG1098383 |
| 1,2,4-Trimethylbenzene | U | | 0.000255 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| 1,2,3-Trimethylbenzene | U | | 0.000346 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| 1,3,5-Trimethylbenzene | U | | 0.000321 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| Vinyl chloride | U | | 0.000351 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| Xylenes, Total | U | | 0.000842 | 0.00362 | 1 | 04/14/2018 20:28 | WG1098383 |
| (S) Toluene-d8 | 105 | | | 80.0-120 | | 04/14/2018 20:28 | WG1098383 |
| (S) Toluene-d8 | 107 | | | 80.0-120 | | 04/18/2018 14:13 | WG1098383 |
| (S) Dibromofluoromethane | 99.0 | | | 74.0-131 | | 04/18/2018 14:13 | WG1098383 |
| (S) Dibromofluoromethane | 113 | | | 74.0-131 | | 04/14/2018 20:28 | WG1098383 |
| (S) 4-Bromofluorobenzene | 85.0 | | | 64.0-132 | | 04/18/2018 14:13 | WG1098383 |
| (S) 4-Bromofluorobenzene | 102 | | | 64.0-132 | | 04/14/2018 20:28 | WG1098383 |










## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 81.1 | | 1 | 04/18/2018 13:44 | WG1099004 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0123 | 0.0617 | 1 | 04/14/2018 20:48 | WG1098383 |
| Acrylonitrile | U | | 0.00221 | 0.0123 | 1 | 04/14/2018 20:48 | WG1098383 |
| Benzene | U | | 0.000333 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| Bromobenzene | U | | 0.000350 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| Bromodichloromethane | U | | 0.000313 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| Bromoform | U | | 0.000523 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| Bromomethane | U | | 0.00165 | 0.00617 | 1 | 04/14/2018 20:48 | WG1098383 |
| n-Butylbenzene | U | | 0.000318 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| sec-Butylbenzene | U | | 0.000248 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| tert-Butylbenzene | U | | 0.000254 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| Carbon tetrachloride | U | | 0.000405 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| Chlorobenzene | U | | 0.000261 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| Chlorodibromomethane | U | | 0.000460 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| Chloroethane | U | | 0.00117 | 0.00617 | 1 | 04/14/2018 20:48 | WG1098383 |
| Chloroform | U | | 0.000282 | 0.00617 | 1 | 04/14/2018 20:48 | WG1098383 |
| Chloromethane | U | | 0.000463 | 0.00308 | 1 | 04/14/2018 20:48 | WG1098383 |
| 2-Chlorotoluene | U | | 0.000371 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| 4-Chlorotoluene | U | | 0.000296 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00130 | 0.00617 | 1 | 04/14/2018 20:48 | WG1098383 |
| 1,2-Dibromoethane | U | | 0.000423 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| Dibromomethane | U | | 0.000471 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| 1,2-Dichlorobenzene | U | | 0.000376 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| 1,3-Dichlorobenzene | U | | 0.000295 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| 1,4-Dichlorobenzene | U | | 0.000279 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| Dichlorodifluoromethane | U | | 0.000879 | 0.00617 | 1 | 04/14/2018 20:48 | WG1098383 |
| 1,1-Dichloroethane | U | | 0.000245 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| 1,2-Dichloroethane | U | | 0.000327 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| 1,1-Dichloroethene | U | | 0.000374 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| cis-1,2-Dichloroethene | 0.00156 | | 0.000290 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| trans-1,2-Dichloroethene | U | | 0.000326 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| 1,2-Dichloropropane | U | | 0.000442 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| 1,1-Dichloropropene | U | | 0.000391 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| 1,3-Dichloropropane | U | | 0.000255 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| cis-1,3-Dichloropropene | U | | 0.000323 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| trans-1,3-Dichloropropene | U | | 0.000329 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| 2,2-Dichloropropane | U | | 0.000344 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| Di-isopropyl ether | U | | 0.000306 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| Ethylbenzene | U | | 0.000366 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| Hexachloro-1,3-butadiene | U | | 0.000422 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| Isopropylbenzene | U | | 0.000300 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| p-Isopropyltoluene | U | | 0.000252 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| 2-Butanone (MEK) | U | | 0.00577 | 0.0123 | 1 | 04/14/2018 20:48 | WG1098383 |
| Methylene Chloride | U | | 0.00123 | 0.00617 | 1 | 04/14/2018 20:48 | WG1098383 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00232 | 0.0123 | 1 | 04/14/2018 20:48 | WG1098383 |
| Methyl tert-butyl ether | U | | 0.000261 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| Naphthalene | U | | 0.00123 | 0.00617 | 1 | 04/14/2018 20:48 | WG1098383 |
| n-Propylbenzene | U | | 0.000254 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| Styrene | U | | 0.000289 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000326 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000450 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |







## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000450 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| Tetrachloroethene | 7.09 | | 0.0170 | 0.0617 | 50 | 04/17/2018 20:38 | WG1098383 |
| Toluene | U | | 0.000535 | 0.00617 | 1 | 04/14/2018 20:48 | WG1098383 |
| 1,2,3-Trichlorobenzene | U | | 0.000377 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| 1,2,4-Trichlorobenzene | U | | 0.000479 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| 1,1,1-Trichloroethane | U | | 0.000353 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| 1,1,2-Trichloroethane | U | | 0.000342 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| Trichloroethene | 0.00727 | | 0.000344 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| Trichlorofluoromethane | U | | 0.000471 | 0.00617 | 1 | 04/14/2018 20:48 | WG1098383 |
| 1,2,3-Trichloropropane | U | | 0.000914 | 0.00308 | 1 | 04/14/2018 20:48 | WG1098383 |
| 1,2,4-Trimethylbenzene | U | | 0.000260 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| 1,2,3-Trimethylbenzene | U | | 0.000354 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| 1,3,5-Trimethylbenzene | U | | 0.000328 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| Vinyl chloride | U | | 0.000359 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| Xylenes, Total | U | | 0.000861 | 0.00370 | 1 | 04/14/2018 20:48 | WG1098383 |
| (S) Toluene-d8 | 113 | | | 80.0-120 | | 04/17/2018 20:38 | WG1098383 |
| (S) Toluene-d8 | 105 | | | 80.0-120 | | 04/14/2018 20:48 | WG1098383 |
| (S) Dibromofluoromethane | 114 | | | 74.0-131 | | 04/17/2018 20:38 | WG1098383 |
| (S) Dibromofluoromethane | 111 | | | 74.0-131 | | 04/14/2018 20:48 | WG1098383 |
| (S) 4-Bromofluorobenzene | 110 | | | 64.0-132 | | 04/17/2018 20:38 | WG1098383 |
| (S) 4-Bromofluorobenzene | 100 | | | 64.0-132 | | 04/14/2018 20:48 | WG1098383 |










## Total Solids by Method 2540 G-2011

| Analyte | Result % | Qualifier | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 87.8 | | 1 | 04/18/2018 13:44 | WG1099004 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.0114 | 0.0570 | 1 | 04/14/2018 21:08 | WG1098383 |
| Acrylonitrile | U | | 0.00204 | 0.0114 | 1 | 04/14/2018 21:08 | WG1098383 |
| Benzene | 0.000744 | J | 0.000308 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| Bromobenzene | U | | 0.000324 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| Bromodichloromethane | U | | 0.000289 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| Bromoform | U | | 0.000483 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| Bromomethane | U | | 0.00153 | 0.00570 | 1 | 04/14/2018 21:08 | WG1098383 |
| n-Butylbenzene | U | | 0.000294 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| sec-Butylbenzene | U | | 0.000229 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| tert-Butylbenzene | U | | 0.000235 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| Carbon tetrachloride | U | | 0.000374 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| Chlorobenzene | U | | 0.000242 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| Chlorodibromomethane | U | | 0.000425 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| Chloroethane | U | | 0.00108 | 0.00570 | 1 | 04/14/2018 21:08 | WG1098383 |
| Chloroform | U | | 0.000261 | 0.00570 | 1 | 04/14/2018 21:08 | WG1098383 |
| Chloromethane | U | | 0.000427 | 0.00285 | 1 | 04/14/2018 21:08 | WG1098383 |
| 2-Chlorotoluene | U | | 0.000343 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| 4-Chlorotoluene | U | | 0.000273 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00120 | 0.00570 | 1 | 04/14/2018 21:08 | WG1098383 |
| 1,2-Dibromoethane | U | | 0.000391 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| Dibromomethane | U | | 0.000435 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| 1,2-Dichlorobenzene | U | | 0.000347 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| 1,3-Dichlorobenzene | U | | 0.000272 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| 1,4-Dichlorobenzene | U | | 0.000257 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| Dichlorodifluoromethane | U | | 0.000812 | 0.00570 | 1 | 04/14/2018 21:08 | WG1098383 |
| 1,1-Dichloroethane | U | | 0.000227 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| 1,2-Dichloroethane | U | | 0.000302 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| 1,1-Dichloroethene | U | | 0.000345 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| cis-1,2-Dichloroethene | 0.000443 | J | 0.000268 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| trans-1,2-Dichloroethene | U | | 0.000301 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| 1,2-Dichloropropane | U | | 0.000408 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| 1,1-Dichloropropene | U | | 0.000361 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| 1,3-Dichloropropane | U | | 0.000236 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| cis-1,3-Dichloropropene | U | | 0.000299 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| trans-1,3-Dichloropropene | U | | 0.000304 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| 2,2-Dichloropropane | U | | 0.000318 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| Di-isopropyl ether | U | | 0.000283 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| Ethylbenzene | U | | 0.000338 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| Hexachloro-1,3-butadiene | U | | 0.000390 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| Isopropylbenzene | U | | 0.000277 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| p-Isopropyltoluene | U | | 0.000232 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| 2-Butanone (MEK) | U | | 0.00533 | 0.0114 | 1 | 04/14/2018 21:08 | WG1098383 |
| Methylene Chloride | U | | 0.00114 | 0.00570 | 1 | 04/14/2018 21:08 | WG1098383 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00214 | 0.0114 | 1 | 04/14/2018 21:08 | WG1098383 |
| Methyl tert-butyl ether | U | | 0.000242 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| Naphthalene | U | | 0.00114 | 0.00570 | 1 | 04/14/2018 21:08 | WG1098383 |
| n-Propylbenzene | U | | 0.000235 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| Styrene | U | | 0.000267 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000301 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000416 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |







## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000416 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| Tetrachloroethene | 2.35 | | 0.00786 | 0.0285 | 25 | 04/14/2018 21:08 | WG1098383 |
| Toluene | U | | 0.000494 | 0.00570 | 1 | 04/14/2018 21:08 | WG1098383 |
| 1,2,3-Trichlorobenzene | U | | 0.000349 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| 1,2,4-Trichlorobenzene | U | | 0.000442 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| 1,1,1-Trichloroethane | U | | 0.000326 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| 1,1,2-Trichloroethane | U | | 0.000316 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| Trichloroethene | 0.00182 | | 0.000318 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| Trichlorofluoromethane | U | | 0.000435 | 0.00570 | 1 | 04/14/2018 21:08 | WG1098383 |
| 1,2,3-Trichloropropane | U | | 0.000844 | 0.00285 | 1 | 04/14/2018 21:08 | WG1098383 |
| 1,2,4-Trimethylbenzene | U | | 0.000240 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| 1,2,3-Trimethylbenzene | U | | 0.000327 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| 1,3,5-Trimethylbenzene | U | | 0.000303 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| Vinyl chloride | U | | 0.000332 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| Xylenes, Total | U | | 0.000795 | 0.00342 | 1 | 04/14/2018 21:08 | WG1098383 |
| (S) Toluene-d8 | 117 | | | 80.0-120 | | 04/17/2018 20:59 | WG1098383 |
| (S) Toluene-d8 | 104 | | | 80.0-120 | | 04/14/2018 21:08 | WG1098383 |
| (S) Dibromofluoromethane | 109 | | | 74.0-131 | | 04/17/2018 20:59 | WG1098383 |
| (S) Dibromofluoromethane | 114 | | | 74.0-131 | | 04/14/2018 21:08 | WG1098383 |
| (S) 4-Bromofluorobenzene | 112 | | | 64.0-132 | | 04/17/2018 20:59 | WG1098383 |
| (S) 4-Bromofluorobenzene | 102 | | | 64.0-132 | | 04/14/2018 21:08 | WG1098383 |










## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 80.5 | | 1 | 04/18/2018 13:44 | WG1099004 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0124 | 0.0621 | 1 | 04/14/2018 21:27 | WG1098383 |
| Acrylonitrile | U | | 0.00222 | 0.0124 | 1 | 04/14/2018 21:27 | WG1098383 |
| Benzene | U | | 0.000335 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| Bromobenzene | U | | 0.000353 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| Bromodichloromethane | U | | 0.000315 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| Bromoform | U | | 0.000526 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| Bromomethane | U | | 0.00166 | 0.00621 | 1 | 04/14/2018 21:27 | WG1098383 |
| n-Butylbenzene | U | | 0.000320 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| sec-Butylbenzene | U | | 0.000250 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| tert-Butylbenzene | U | | 0.000256 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| Carbon tetrachloride | U | | 0.000407 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| Chlorobenzene | U | | 0.000263 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| Chlorodibromomethane | U | | 0.000463 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| Chloroethane | U | | 0.00117 | 0.00621 | 1 | 04/14/2018 21:27 | WG1098383 |
| Chloroform | U | | 0.000284 | 0.00621 | 1 | 04/14/2018 21:27 | WG1098383 |
| Chloromethane | U | | 0.000466 | 0.00310 | 1 | 04/14/2018 21:27 | WG1098383 |
| 2-Chlorotoluene | U | | 0.000374 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| 4-Chlorotoluene | U | | 0.000298 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00130 | 0.00621 | 1 | 04/14/2018 21:27 | WG1098383 |
| 1,2-Dibromoethane | U | | 0.000426 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| Dibromomethane | U | | 0.000474 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| 1,2-Dichlorobenzene | U | | 0.000379 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| 1,3-Dichlorobenzene | U | | 0.000297 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| 1,4-Dichlorobenzene | U | | 0.000281 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| Dichlorodifluoromethane | U | | 0.000885 | 0.00621 | 1 | 04/14/2018 21:27 | WG1098383 |
| 1,1-Dichloroethane | U | | 0.000247 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| 1,2-Dichloroethane | U | | 0.000329 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| 1,1-Dichloroethene | U | | 0.000376 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| cis-1,2-Dichloroethene | U | | 0.000292 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| trans-1,2-Dichloroethene | U | | 0.000328 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| 1,2-Dichloropropane | U | | 0.000445 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| 1,1-Dichloropropene | U | | 0.000394 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| 1,3-Dichloropropane | U | | 0.000257 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| cis-1,3-Dichloropropene | U | | 0.000325 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| trans-1,3-Dichloropropene | U | | 0.000332 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| 2,2-Dichloropropane | U | | 0.000346 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| Di-isopropyl ether | U | | 0.000308 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| Ethylbenzene | U | | 0.000369 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| Hexachloro-1,3-butadiene | U | | 0.000425 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| Isopropylbenzene | U | | 0.000302 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| p-Isopropyltoluene | U | | 0.000253 | 0.0124 | 1 | 04/14/2018 21:27 | WG1098383 |
| 2-Butanone (MEK) | U | | 0.00581 | 0.0124 | 1 | 04/14/2018 21:27 | WG1098383 |
| Methylene Chloride | U | | 0.00124 | 0.00621 | 1 | 04/14/2018 21:27 | WG1098383 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00233 | 0.0124 | 1 | 04/14/2018 21:27 | WG1098383 |
| Methyl tert-butyl ether | U | | 0.000263 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| Naphthalene | U | | 0.00124 | 0.00621 | 1 | 04/14/2018 21:27 | WG1098383 |
| n-Propylbenzene | U | | 0.000256 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| Styrene | U | | 0.000291 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000328 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000453 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |











## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000453 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| Tetrachloroethene | 0.808 | | 0.00857 | 0.0310 | 25 | 04/17/2018 21:19 | WG1098383 |
| Toluene | U | | 0.000539 | 0.00621 | 1 | 04/14/2018 21:27 | WG1098383 |
| 1,2,3-Trichlorobenzene | U | | 0.000380 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| 1,2,4-Trichlorobenzene | U | | 0.000482 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| 1,1,1-Trichloroethane | U | | 0.000355 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| 1,1,2-Trichloroethane | U | | 0.000344 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| Trichloroethene | 0.000405 | J | 0.000346 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| Trichlorofluoromethane | U | | 0.000474 | 0.00621 | 1 | 04/14/2018 21:27 | WG1098383 |
| 1,2,3-Trichloropropane | U | | 0.000920 | 0.00310 | 1 | 04/14/2018 21:27 | WG1098383 |
| 1,2,4-Trimethylbenzene | U | | 0.000262 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| 1,2,3-Trimethylbenzene | U | | 0.000356 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| 1,3,5-Trimethylbenzene | U | | 0.000330 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| Vinyl chloride | U | | 0.000361 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| Xylenes, Total | U | | 0.000867 | 0.00372 | 1 | 04/14/2018 21:27 | WG1098383 |
| (S) Toluene-d8 | 103 | | | 80.0-120 | | 04/14/2018 21:27 | WG1098383 |
| (S) Toluene-d8 | 116 | | | 80.0-120 | | 04/17/2018 21:19 | WG1098383 |
| (S) Dibromofluoromethane | 111 | | | 74.0-131 | | 04/17/2018 21:19 | WG1098383 |
| (S) Dibromofluoromethane | 117 | | | 74.0-131 | | 04/14/2018 21:27 | WG1098383 |
| (S) 4-Bromofluorobenzene | 97.7 | | | 64.0-132 | | 04/14/2018 21:27 | WG1098383 |
| (S) 4-Bromofluorobenzene | 109 | | | 64.0-132 | | 04/17/2018 21:19 | WG1098383 |










## Total Solids by Method 2540 G-2011

| Analyte | Result % | Qualifier | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 83.1 | | 1 | 04/18/2018 13:44 | WG1099004 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.0120 | 0.0602 | 1 | 04/14/2018 21:47 | WG1098383 |
| Acrylonitrile | U | | 0.00215 | 0.0120 | 1 | 04/14/2018 21:47 | WG1098383 |
| Benzene | 0.000507 | J | 0.000325 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| Bromobenzene | U | | 0.000342 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| Bromodichloromethane | U | | 0.000306 | 0.0120 | 1 | 04/14/2018 21:47 | WG1098383 |
| Bromoform | U | | 0.000510 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| Bromomethane | U | | 0.00161 | 0.00602 | 1 | 04/14/2018 21:47 | WG1098383 |
| n-Butylbenzene | U | | 0.000310 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| sec-Butylbenzene | U | | 0.000242 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| tert-Butylbenzene | U | | 0.000248 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| Carbon tetrachloride | U | | 0.000395 | 0.0120 | 1 | 04/14/2018 21:47 | WG1098383 |
| Chlorobenzene | U | | 0.000255 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| Chlorodibromomethane | U | | 0.000449 | 0.0120 | 1 | 04/14/2018 21:47 | WG1098383 |
| Chloroethane | U | | 0.00114 | 0.00602 | 1 | 04/14/2018 21:47 | WG1098383 |
| Chloroform | U | | 0.000276 | 0.00602 | 1 | 04/14/2018 21:47 | WG1098383 |
| Chloromethane | U | | 0.000451 | 0.00301 | 1 | 04/14/2018 21:47 | WG1098383 |
| 2-Chlorotoluene | U | | 0.000362 | 0.0120 | 1 | 04/14/2018 21:47 | WG1098383 |
| 4-Chlorotoluene | U | | 0.000289 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00126 | 0.00602 | 1 | 04/14/2018 21:47 | WG1098383 |
| 1,2-Dibromoethane | U | | 0.000413 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| Dibromomethane | U | | 0.000460 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| 1,2-Dichlorobenzene | U | | 0.000367 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| 1,3-Dichlorobenzene | U | | 0.000288 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| 1,4-Dichlorobenzene | U | | 0.000272 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| Dichlorodifluoromethane | U | | 0.000858 | 0.00602 | 1 | 04/14/2018 21:47 | WG1098383 |
| 1,1-Dichloroethane | U | | 0.000239 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| 1,2-Dichloroethane | U | | 0.000319 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| 1,1-Dichloroethene | U | | 0.000365 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| cis-1,2-Dichloroethene | U | | 0.000283 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| trans-1,2-Dichloroethene | U | | 0.000318 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| 1,2-Dichloropropane | U | | 0.000431 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| 1,1-Dichloropropene | U | | 0.000381 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| 1,3-Dichloropropane | U | | 0.000249 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| cis-1,3-Dichloropropene | U | | 0.000315 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| trans-1,3-Dichloropropene | U | | 0.000321 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| 2,2-Dichloropropane | U | | 0.000336 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| Di-isopropyl ether | U | | 0.000298 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| Ethylbenzene | U | | 0.000357 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| Hexachloro-1,3-butadiene | U | | 0.000411 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| Isopropylbenzene | U | | 0.000292 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| p-Isopropyltoluene | U | | 0.000245 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| 2-Butanone (MEK) | U | | 0.00563 | 0.0120 | 1 | 04/14/2018 21:47 | WG1098383 |
| Methylene Chloride | U | | 0.00120 | 0.00602 | 1 | 04/14/2018 21:47 | WG1098383 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00226 | 0.0120 | 1 | 04/14/2018 21:47 | WG1098383 |
| Methyl tert-butyl ether | U | | 0.000255 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| Naphthalene | U | | 0.00120 | 0.00602 | 1 | 04/14/2018 21:47 | WG1098383 |
| n-Propylbenzene | U | | 0.000248 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| Styrene | U | | 0.000282 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000318 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000439 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |













| ACCOUNT: | PROJECT: | SDG: | DATE/TIME: | PAGE: |
|---|---|---|---|---|
| Pangea Environmental Serv - Oakland, CA | 1645.001 | L985609 | 04/20/18 19:19 | 55 of 88 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000439 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| Tetrachloroethene | 0.759 | | 0.00830 | 0.0301 | 25 | 04/17/2018 21:40 | WG1098383 |
| Toluene | U | | 0.000522 | 0.00602 | 1 | 04/14/2018 21:47 | WG1098383 |
| 1,2,3-Trichlorobenzene | U | | 0.000368 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| 1,2,4-Trichlorobenzene | U | | 0.000467 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| 1,1,1-Trichloroethane | U | | 0.000344 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| 1,1,2-Trichloroethane | U | | 0.000333 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| Trichloroethene | 0.000395 | J | 0.000336 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| Trichlorofluoromethane | U | | 0.000460 | 0.00602 | 1 | 04/14/2018 21:47 | WG1098383 |
| 1,2,3-Trichloropropane | U | | 0.000891 | 0.00301 | 1 | 04/14/2018 21:47 | WG1098383 |
| 1,2,4-Trimethylbenzene | U | | 0.000254 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| 1,2,3-Trimethylbenzene | U | | 0.000345 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| 1,3,5-Trimethylbenzene | U | | 0.000320 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| Vinyl chloride | U | | 0.000350 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| Xylenes, Total | U | | 0.000840 | 0.00361 | 1 | 04/14/2018 21:47 | WG1098383 |
| (S) Toluene-d8 | 102 | | | 80.0-120 | | 04/14/2018 21:47 | WG1098383 |
| (S) Toluene-d8 | 115 | | | 80.0-120 | | 04/17/2018 21:40 | WG1098383 |
| (S) Dibromofluoromethane | 113 | | | 74.0-131 | | 04/17/2018 21:40 | WG1098383 |
| (S) Dibromofluoromethane | 113 | | | 74.0-131 | | 04/14/2018 21:47 | WG1098383 |
| (S) 4-Bromofluorobenzene | 102 | | | 64.0-132 | | 04/14/2018 21:47 | WG1098383 |
| (S) 4-Bromofluorobenzene | 112 | | | 64.0-132 | | 04/17/2018 21:40 | WG1098383 |










## Total Solids by Method 2540 G-2011

| Analyte | Result % | Qualifier | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 91.5 | | 1 | 04/18/2018 13:44 | WG1099004 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.0109 | 0.0546 | 1 | 04/14/2018 22:07 | WG1098383 |
| Acrylonitrile | U | | 0.00196 | 0.0109 | 1 | 04/14/2018 22:07 | WG1098383 |
| Benzene | U | | 0.000295 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| Bromobenzene | U | | 0.000310 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| Bromodichloromethane | U | | 0.000277 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| Bromoform | U | | 0.000463 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| Bromomethane | U | | 0.00146 | 0.00546 | 1 | 04/14/2018 22:07 | WG1098383 |
| n-Butylbenzene | U | | 0.000282 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| sec-Butylbenzene | U | | 0.000220 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| tert-Butylbenzene | U | | 0.000225 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| Carbon tetrachloride | U | | 0.000358 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| Chlorobenzene | U | | 0.000232 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| Chlorodibromomethane | U | | 0.000407 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| Chloroethane | U | | 0.00103 | 0.00546 | 1 | 04/14/2018 22:07 | WG1098383 |
| Chloroform | U | | 0.000250 | 0.00546 | 1 | 04/14/2018 22:07 | WG1098383 |
| Chloromethane | U | | 0.000410 | 0.00273 | 1 | 04/14/2018 22:07 | WG1098383 |
| 2-Chlorotoluene | U | | 0.000329 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| 4-Chlorotoluene | U | | 0.000262 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00115 | 0.00546 | 1 | 04/14/2018 22:07 | WG1098383 |
| 1,2-Dibromoethane | U | | 0.000375 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| Dibromomethane | U | | 0.000417 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| 1,2-Dichlorobenzene | U | | 0.000333 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| 1,3-Dichlorobenzene | U | | 0.000261 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| 1,4-Dichlorobenzene | U | | 0.000247 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| Dichlorodifluoromethane | U | | 0.000779 | 0.00546 | 1 | 04/14/2018 22:07 | WG1098383 |
| 1,1-Dichloroethane | U | | 0.000217 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| 1,2-Dichloroethane | U | | 0.000289 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| 1,1-Dichloroethene | U | | 0.000331 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| cis-1,2-Dichloroethene | U | | 0.000257 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| trans-1,2-Dichloroethene | U | | 0.000288 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| 1,2-Dichloropropane | U | | 0.000391 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| 1,1-Dichloropropene | U | | 0.000346 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| 1,3-Dichloropropane | U | | 0.000226 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| cis-1,3-Dichloropropene | U | | 0.000286 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| trans-1,3-Dichloropropene | U | | 0.000292 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| 2,2-Dichloropropane | U | | 0.000305 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| Di-isopropyl ether | U | | 0.000271 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| Ethylbenzene | U | | 0.000324 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| Hexachloro-1,3-butadiene | U | | 0.000374 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| Isopropylbenzene | U | | 0.000265 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| p-Isopropyltoluene | U | | 0.000223 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| 2-Butanone (MEK) | U | | 0.00511 | 0.0109 | 1 | 04/14/2018 22:07 | WG1098383 |
| Methylene Chloride | U | | 0.00109 | 0.00546 | 1 | 04/14/2018 22:07 | WG1098383 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00205 | 0.0109 | 1 | 04/14/2018 22:07 | WG1098383 |
| Methyl tert-butyl ether | U | | 0.000232 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| Naphthalene | U | | 0.00109 | 0.00546 | 1 | 04/14/2018 22:07 | WG1098383 |
| n-Propylbenzene | U | | 0.000225 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| Styrene | U | | 0.000256 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000288 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000399 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |










## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000399 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| Tetrachloroethene | 0.0185 | | 0.000301 | 0.00109 | 1 | 04/17/2018 22:00 | WG1098383 |
| Toluene | U | | 0.000474 | 0.00546 | 1 | 04/14/2018 22:07 | WG1098383 |
| 1,2,3-Trichlorobenzene | U | | 0.000334 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| 1,2,4-Trichlorobenzene | U | | 0.000424 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| 1,1,1-Trichloroethane | U | | 0.000312 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| 1,1,2-Trichloroethane | U | | 0.000303 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| Trichloroethene | U | | 0.000305 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| Trichlorofluoromethane | U | | 0.000417 | 0.00546 | 1 | 04/14/2018 22:07 | WG1098383 |
| 1,2,3-Trichloropropane | U | | 0.000809 | 0.00273 | 1 | 04/14/2018 22:07 | WG1098383 |
| 1,2,4-Trimethylbenzene | U | | 0.000230 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| 1,2,3-Trimethylbenzene | U | | 0.000314 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| 1,3,5-Trimethylbenzene | U | | 0.000291 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| Vinyl chloride | U | | 0.000318 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| Xylenes, Total | U | | 0.000762 | 0.00328 | 1 | 04/14/2018 22:07 | WG1098383 |
| (S) Toluene-d8 | 104 | | | 80.0-120 | | 04/17/2018 22:00 | WG1098383 |
| (S) Toluene-d8 | 99.0 | | | 80.0-120 | | 04/14/2018 22:07 | WG1098383 |
| (S) Dibromofluoromethane | 112 | | | 74.0-131 | | 04/14/2018 22:07 | WG1098383 |
| (S) Dibromofluoromethane | 119 | | | 74.0-131 | | 04/17/2018 22:00 | WG1098383 |
| (S) 4-Bromofluorobenzene | 99.5 | | | 64.0-132 | | 04/14/2018 22:07 | WG1098383 |
| (S) 4-Bromofluorobenzene | 109 | | | 64.0-132 | | 04/17/2018 22:00 | WG1098383 |











B-35-9
001607
Collected Date: 04/11/18 14:15

Case 3:20-cv-07923-EMC Document 234-1 Filed 05/06/24 Page 1295 of 1298 NATIONWIDE.

L985609

## Total Solids by Method 2540 G-2011

| Analyte | Result % | Qualifier | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 86.4 | | 1 | 04/18/2018 13:44 | WG1099004 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.0116 | 0.0579 | 1 | 04/14/2018 22:27 | WG1098383 |
| Acrylonitrile | U | | 0.00207 | 0.0116 | 1 | 04/14/2018 22:27 | WG1098383 |
| Benzene | U | | 0.000313 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| Bromobenzene | U | | 0.000329 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| Bromodichloromethane | U | | 0.000294 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| Bromoform | U | | 0.000491 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| Bromomethane | U | | 0.00155 | 0.00579 | 1 | 04/14/2018 22:27 | WG1098383 |
| n-Butylbenzene | U | | 0.000299 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| sec-Butylbenzene | U | | 0.000233 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| tert-Butylbenzene | U | | 0.000239 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| Carbon tetrachloride | U | | 0.000380 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| Chlorobenzene | U | | 0.000245 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| Chlorodibromomethane | U | | 0.000432 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| Chloroethane | U | | 0.00110 | 0.00579 | 1 | 04/14/2018 22:27 | WG1098383 |
| Chloroform | U | | 0.000265 | 0.00579 | 1 | 04/14/2018 22:27 | WG1098383 |
| Chloromethane | U | | 0.000434 | 0.00289 | 1 | 04/14/2018 22:27 | WG1098383 |
| 2-Chlorotoluene | U | | 0.000349 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| 4-Chlorotoluene | U | | 0.000278 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00122 | 0.00579 | 1 | 04/14/2018 22:27 | WG1098383 |
| 1,2-Dibromoethane | U | | 0.000397 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| Dibromomethane | U | | 0.000442 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| 1,2-Dichlorobenzene | U | | 0.000353 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| 1,3-Dichlorobenzene | U | | 0.000277 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| 1,4-Dichlorobenzene | U | | 0.000262 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| Dichlorodifluoromethane | U | | 0.000826 | 0.00579 | 1 | 04/14/2018 22:27 | WG1098383 |
| 1,1-Dichloroethane | U | | 0.000230 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| 1,2-Dichloroethane | U | | 0.000307 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| 1,1-Dichloroethene | U | | 0.000351 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| cis-1,2-Dichloroethene | U | | 0.000272 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| trans-1,2-Dichloroethene | U | | 0.000306 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| 1,2-Dichloropropane | U | | 0.000415 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| 1,1-Dichloropropene | U | | 0.000367 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| 1,3-Dichloropropane | U | | 0.000240 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| cis-1,3-Dichloropropene | U | | 0.000303 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| trans-1,3-Dichloropropene | U | | 0.000309 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| 2,2-Dichloropropane | U | | 0.000323 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| Di-isopropyl ether | U | | 0.000287 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| Ethylbenzene | U | | 0.000344 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| Hexachloro-1,3-butadiene | U | | 0.000396 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| Isopropylbenzene | U | | 0.000281 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| p-Isopropyltoluene | U | | 0.000236 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| 2-Butanone (MEK) | U | | 0.00542 | 0.0116 | 1 | 04/14/2018 22:27 | WG1098383 |
| Methylene Chloride | U | | 0.00116 | 0.00579 | 1 | 04/14/2018 22:27 | WG1098383 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00218 | 0.0116 | 1 | 04/14/2018 22:27 | WG1098383 |
| Methyl tert-butyl ether | U | | 0.000245 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| Naphthalene | U | | 0.00116 | 0.00579 | 1 | 04/14/2018 22:27 | WG1098383 |
| n-Propylbenzene | U | | 0.000239 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| Styrene | U | | 0.000271 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000306 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000423 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |








## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000423 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| Tetrachloroethene | 1.17 | | 0.0160 | 0.0579 | 50 | 04/14/2018 22:27 | WG1098383 |
| Toluene | U | | 0.000503 | 0.00579 | 1 | 04/14/2018 22:27 | WG1098383 |
| 1,2,3-Trichlorobenzene | U | | 0.000354 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| 1,2,4-Trichlorobenzene | U | | 0.000449 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| 1,1,1-Trichloroethane | U | | 0.000331 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| 1,1,2-Trichloroethane | U | | 0.000321 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| Trichloroethene | 0.00201 | | 0.000323 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| Trichlorofluoromethane | U | | 0.000442 | 0.00579 | 1 | 04/14/2018 22:27 | WG1098383 |
| 1,2,3-Trichloropropane | U | | 0.000858 | 0.00289 | 1 | 04/14/2018 22:27 | WG1098383 |
| 1,2,4-Trimethylbenzene | U | | 0.000244 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| 1,2,3-Trimethylbenzene | U | | 0.000332 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| 1,3,5-Trimethylbenzene | U | | 0.000308 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| Vinyl chloride | U | | 0.000337 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| Xylenes, Total | U | | 0.000808 | 0.00347 | 1 | 04/14/2018 22:27 | WG1098383 |
| (S) Toluene-d8 | 106 | | | 80.0-120 | | 04/14/2018 22:27 | WG1098383 |
| (S) Toluene-d8 | 114 | | | 80.0-120 | | 04/17/2018 22:21 | WG1098383 |
| (S) Dibromofluoromethane | 114 | | | 74.0-131 | | 04/17/2018 22:21 | WG1098383 |
| (S) Dibromofluoromethane | 113 | | | 74.0-131 | | 04/14/2018 22:27 | WG1098383 |
| (S) 4-Bromofluorobenzene | 113 | | | 64.0-132 | | 04/17/2018 22:21 | WG1098383 |
| (S) 4-Bromofluorobenzene | 101 | | | 64.0-132 | | 04/14/2018 22:27 | WG1098383 |










NATIONWIDE.

L985609

## Total Solids by Method 2540 G-2011

| Analyte | Result % | Qualifier | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 81.7 | | 1 | 04/18/2018 13:44 | WG1099004 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.0122 | 0.0612 | 1 | 04/14/2018 22:47 | WG1098383 |
| Acrylonitrile | U | | 0.00219 | 0.0122 | 1 | 04/14/2018 22:47 | WG1098383 |
| Benzene | U | | 0.000331 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| Bromobenzene | U | | 0.000348 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| Bromodichloromethane | U | | 0.000311 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| Bromoform | U | | 0.000519 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| Bromomethane | U | | 0.00164 | 0.00612 | 1 | 04/14/2018 22:47 | WG1098383 |
| n-Butylbenzene | U | | 0.000316 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| sec-Butylbenzene | U | | 0.000246 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| tert-Butylbenzene | U | | 0.000252 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| Carbon tetrachloride | U | | 0.000402 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| Chlorobenzene | U | | 0.000260 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| Chlorodibromomethane | U | | 0.000457 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| Chloroethane | U | | 0.00116 | 0.00612 | 1 | 04/14/2018 22:47 | WG1098383 |
| Chloroform | U | | 0.000280 | 0.00612 | 1 | 04/14/2018 22:47 | WG1098383 |
| Chloromethane | U | | 0.000459 | 0.00306 | 1 | 04/14/2018 22:47 | WG1098383 |
| 2-Chlorotoluene | U | | 0.000369 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| 4-Chlorotoluene | U | | 0.000294 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00129 | 0.00612 | 1 | 04/14/2018 22:47 | WG1098383 |
| 1,2-Dibromoethane | U | | 0.000420 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| Dibromomethane | U | | 0.000468 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| 1,2-Dichlorobenzene | U | | 0.000373 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| 1,3-Dichlorobenzene | U | | 0.000293 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| 1,4-Dichlorobenzene | U | | 0.000277 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| Dichlorodifluoromethane | U | | 0.000873 | 0.00612 | 1 | 04/14/2018 22:47 | WG1098383 |
| 1,1-Dichloroethane | U | | 0.000244 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| 1,2-Dichloroethane | U | | 0.000324 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| 1,1-Dichloroethene | U | | 0.000371 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| cis-1,2-Dichloroethene | 0.000662 | J | 0.000288 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| trans-1,2-Dichloroethene | U | | 0.000323 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| 1,2-Dichloropropane | U | | 0.000438 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| 1,1-Dichloropropene | U | | 0.000388 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| 1,3-Dichloropropane | U | | 0.000253 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| cis-1,3-Dichloropropene | U | | 0.000321 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| trans-1,3-Dichloropropene | U | | 0.000327 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| 2,2-Dichloropropane | U | | 0.000342 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| Di-isopropyl ether | U | | 0.000304 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| Ethylbenzene | U | | 0.000364 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| Hexachloro-1,3-butadiene | U | | 0.000419 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| Isopropylbenzene | U | | 0.000298 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| p-Isopropyltoluene | U | | 0.000250 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| 2-Butanone (MEK) | U | | 0.00573 | 0.0122 | 1 | 04/14/2018 22:47 | WG1098383 |
| Methylene Chloride | U | | 0.00122 | 0.00612 | 1 | 04/14/2018 22:47 | WG1098383 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00230 | 0.0122 | 1 | 04/14/2018 22:47 | WG1098383 |
| Methyl tert-butyl ether | U | | 0.000260 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| Naphthalene | U | | 0.00122 | 0.00612 | 1 | 04/14/2018 22:47 | WG1098383 |
| n-Propylbenzene | U | | 0.000252 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| Styrene | U | | 0.000287 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000323 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000447 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |











## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---------|--------------|-----------|-----------|-----------|----------|----------|-------|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000447 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| Tetrachloroethene | 4.25 | | 0.0169 | 0.0612 | 50 | 04/17/2018 22:41 | WG1098383 |
| Toluene | U | | 0.000531 | 0.00612 | 1 | 04/14/2018 22:47 | WG1098383 |
| 1,2,3-Trichlorobenzene | U | | 0.000375 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| 1,2,4-Trichlorobenzene | U | | 0.000475 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| 1,1,1-Trichloroethane | U | | 0.000350 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| 1,1,2-Trichloroethane | U | | 0.000339 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| Trichloroethene | 0.00375 | | 0.000342 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| Trichlorofluoromethane | U | | 0.000468 | 0.00612 | 1 | 04/14/2018 22:47 | WG1098383 |
| 1,2,3-Trichloropropane | U | | 0.000907 | 0.00306 | 1 | 04/14/2018 22:47 | WG1098383 |
| 1,2,4-Trimethylbenzene | U | | 0.000258 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| 1,2,3-Trimethylbenzene | U | | 0.000351 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| 1,3,5-Trimethylbenzene | U | | 0.000326 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| Vinyl chloride | U | | 0.000356 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| Xylenes, Total | U | | 0.000855 | 0.00367 | 1 | 04/14/2018 22:47 | WG1098383 |
| (S) Toluene-d8 | 118 | | | 80.0-120 | | 04/14/2018 22:47 | WG1098383 |
| (S) Toluene-d8 | 108 | | | 80.0-120 | | 04/17/2018 22:41 | WG1098383 |
| (S) Dibromofluoromethane | 112 | | | 74.0-131 | | 04/14/2018 22:47 | WG1098383 |
| (S) Dibromofluoromethane | 115 | | | 74.0-131 | | 04/17/2018 22:41 | WG1098383 |
| (S) 4-Bromofluorobenzene | 102 | | | 64.0-132 | | 04/14/2018 22:47 | WG1098383 |
| (S) 4-Bromofluorobenzene | 113 | | | 64.0-132 | | 04/17/2018 22:41 | WG1098383 |










## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---------|--------|-----------|----------|----------|-------|
|         | %      |           |          | date / time |     |
| Total Solids | 82.4 |        | 1        | 04/17/2018 15:00 | WG1099005 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---------|-------------|-----------|-----------|-----------|----------|----------|-------|
|         | mg/kg       |           | mg/kg     | mg/kg     |          | date / time |    |
| Acetone | U | | 0.0121 | 0.0607 | 1 | 04/14/2018 23:07 | WG1098383 |
| Acrylonitrile | U | | 0.00217 | 0.0121 | 1 | 04/14/2018 23:07 | WG1098383 |
| Benzene | U | | 0.000328 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| Bromobenzene | U | | 0.000345 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| Bromodichloromethane | U | | 0.000308 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| Bromoform | U | | 0.000515 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| Bromomethane | U | | 0.00163 | 0.00607 | 1 | 04/14/2018 23:07 | WG1098383 |
| n-Butylbenzene | U | | 0.000313 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| sec-Butylbenzene | U | | 0.000244 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| tert-Butylbenzene | U | | 0.000250 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| Carbon tetrachloride | U | | 0.000398 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| Chlorobenzene | 0.00101 | J | 0.000257 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| Chlorodibromomethane | U | | 0.000453 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| Chloroethane | U | | 0.00115 | 0.00607 | 1 | 04/14/2018 23:07 | WG1098383 |
| Chloroform | U | | 0.000278 | 0.00607 | 1 | 04/14/2018 23:07 | WG1098383 |
| Chloromethane | U | | 0.000455 | 0.00303 | 1 | 04/14/2018 23:07 | WG1098383 |
| 2-Chlorotoluene | U | | 0.000365 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| 4-Chlorotoluene | U | | 0.000291 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00127 | 0.00607 | 1 | 04/14/2018 23:07 | WG1098383 |
| 1,2-Dibromoethane | U | | 0.000416 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| Dibromomethane | U | | 0.000464 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| 1,2-Dichlorobenzene | U | | 0.000370 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| 1,3-Dichlorobenzene | U | | 0.000290 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| 1,4-Dichlorobenzene | U | | 0.000274 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| Dichlorodifluoromethane | U | | 0.000866 | 0.00607 | 1 | 04/14/2018 23:07 | WG1098383 |
| 1,1-Dichloroethane | U | | 0.000242 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| 1,2-Dichloroethane | U | | 0.000322 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| 1,1-Dichloroethene | U | | 0.000368 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| cis-1,2-Dichloroethene | 0.000665 | J | 0.000285 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| trans-1,2-Dichloroethene | U | | 0.000320 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| 1,2-Dichloropropane | U | | 0.000435 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| 1,1-Dichloropropene | U | | 0.000385 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| 1,3-Dichloropropane | U | | 0.000251 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| cis-1,3-Dichloropropene | U | | 0.000318 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| trans-1,3-Dichloropropene | U | | 0.000324 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| 2,2-Dichloropropane | U | | 0.000339 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| Di-isopropyl ether | U | | 0.000301 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| Ethylbenzene | U | | 0.000361 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| Hexachloro-1,3-butadiene | U | | 0.000415 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| Isopropylbenzene | U | | 0.000295 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| p-Isopropyltoluene | U | | 0.000248 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| 2-Butanone (MEK) | U | | 0.00568 | 0.0121 | 1 | 04/14/2018 23:07 | WG1098383 |
| Methylene Chloride | U | | 0.00121 | 0.00607 | 1 | 04/14/2018 23:07 | WG1098383 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00228 | 0.0121 | 1 | 04/14/2018 23:07 | WG1098383 |
| Methyl tert-butyl ether | U | | 0.000257 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| Naphthalene | U | | 0.00121 | 0.00607 | 1 | 04/14/2018 23:07 | WG1098383 |
| n-Propylbenzene | U | | 0.000250 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| Styrene | U | | 0.000284 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000320 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000443 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |












## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000443 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| Tetrachloroethene | 140 | | 0.335 | 1.21 | 1000 | 04/18/2018 14:33 | WG1098383 |
| Toluene | U | | 0.000527 | 0.00607 | 1 | 04/14/2018 23:07 | WG1098383 |
| 1,2,3-Trichlorobenzene | U | | 0.000371 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| 1,2,4-Trichlorobenzene | U | | 0.000471 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| 1,1,1-Trichloroethane | U | | 0.000347 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| 1,1,2-Trichloroethane | U | | 0.000336 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| Trichloroethene | 0.00960 | | 0.000339 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| Trichlorofluoromethane | U | | 0.000464 | 0.00607 | 1 | 04/14/2018 23:07 | WG1098383 |
| 1,2,3-Trichloropropane | U | | 0.000899 | 0.00303 | 1 | 04/14/2018 23:07 | WG1098383 |
| 1,2,4-Trimethylbenzene | U | | 0.000256 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| 1,2,3-Trimethylbenzene | U | | 0.000348 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| 1,3,5-Trimethylbenzene | U | | 0.000323 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| Vinyl chloride | U | | 0.000353 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| Xylenes, Total | U | | 0.000847 | 0.00364 | 1 | 04/14/2018 23:07 | WG1098383 |
| (S) Toluene-d8 | 107 | | | 80.0-120 | | 04/14/2018 23:07 | WG1098383 |
| (S) Toluene-d8 | 108 | | | 80.0-120 | | 04/18/2018 14:33 | WG1098383 |
| (S) Dibromofluoromethane | 104 | | | 74.0-131 | | 04/18/2018 14:33 | WG1098383 |
| (S) Dibromofluoromethane | 114 | | | 74.0-131 | | 04/14/2018 23:07 | WG1098383 |
| (S) 4-Bromofluorobenzene | 85.0 | | | 64.0-132 | | 04/18/2018 14:33 | WG1098383 |
| (S) 4-Bromofluorobenzene | 104 | | | 64.0-132 | | 04/14/2018 23:07 | WG1098383 |










## Total Solids by Method 2540 G-2011

| Analyte | Result % | Qualifier | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 85.9 | | 1 | 04/17/2018 15:00 | WG1099005 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.0116 | 0.0582 | 1 | 04/14/2018 23:27 | WG1098383 |
| Acrylonitrile | U | | 0.00208 | 0.0116 | 1 | 04/14/2018 23:27 | WG1098383 |
| Benzene | U | | 0.000314 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| Bromobenzene | U | | 0.000330 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| Bromodichloromethane | U | | 0.000296 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| Bromoform | U | | 0.000493 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| Bromomethane | U | | 0.00156 | 0.00582 | 1 | 04/14/2018 23:27 | WG1098383 |
| n-Butylbenzene | U | | 0.000300 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| sec-Butylbenzene | U | | 0.000234 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| tert-Butylbenzene | U | | 0.000240 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| Carbon tetrachloride | U | | 0.000382 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| Chlorobenzene | U | | 0.000247 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| Chlorodibromomethane | U | | 0.000434 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| Chloroethane | U | | 0.00110 | 0.00582 | 1 | 04/14/2018 23:27 | WG1098383 |
| Chloroform | U | | 0.000266 | 0.00582 | 1 | 04/14/2018 23:27 | WG1098383 |
| Chloromethane | U | | 0.000436 | 0.00291 | 1 | 04/14/2018 23:27 | WG1098383 |
| 2-Chlorotoluene | U | | 0.000350 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| 4-Chlorotoluene | U | | 0.000279 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00122 | 0.00582 | 1 | 04/14/2018 23:27 | WG1098383 |
| 1,2-Dibromoethane | U | | 0.000399 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| Dibromomethane | U | | 0.000444 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| 1,2-Dichlorobenzene | U | | 0.000355 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| 1,3-Dichlorobenzene | U | | 0.000278 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| 1,4-Dichlorobenzene | U | | 0.000263 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| Dichlorodifluoromethane | U | | 0.000830 | 0.00582 | 1 | 04/14/2018 23:27 | WG1098383 |
| 1,1-Dichloroethane | U | | 0.000232 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| 1,2-Dichloroethane | U | | 0.000308 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| 1,1-Dichloroethene | U | | 0.000353 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| cis-1,2-Dichloroethene | U | | 0.000273 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| trans-1,2-Dichloroethene | U | | 0.000307 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| 1,2-Dichloropropane | U | | 0.000417 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| 1,1-Dichloropropene | U | | 0.000369 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| 1,3-Dichloropropane | U | | 0.000241 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| cis-1,3-Dichloropropene | U | | 0.000305 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| trans-1,3-Dichloropropene | U | | 0.000311 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| 2,2-Dichloropropane | U | | 0.000325 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| Di-isopropyl ether | U | | 0.000289 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| Ethylbenzene | U | | 0.000346 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| Hexachloro-1,3-butadiene | U | | 0.000398 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| Isopropylbenzene | U | | 0.000283 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| p-Isopropyltoluene | U | | 0.000237 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| 2-Butanone (MEK) | U | | 0.00545 | 0.0116 | 1 | 04/14/2018 23:27 | WG1098383 |
| Methylene Chloride | U | | 0.00116 | 0.00582 | 1 | 04/14/2018 23:27 | WG1098383 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00219 | 0.0116 | 1 | 04/14/2018 23:27 | WG1098383 |
| Methyl tert-butyl ether | U | | 0.000247 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| Naphthalene | U | | 0.00116 | 0.00582 | 1 | 04/14/2018 23:27 | WG1098383 |
| n-Propylbenzene | U | | 0.000240 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| Styrene | U | | 0.000272 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000307 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000425 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |









## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000425 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| Tetrachloroethene | 3.90 | | 0.0321 | 0.116 | 100 | 04/18/2018 14:53 | WG1098383 |
| Toluene | U | | 0.000505 | 0.00582 | 1 | 04/14/2018 23:27 | WG1098383 |
| 1,2,3-Trichlorobenzene | U | | 0.000356 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| 1,2,4-Trichlorobenzene | U | | 0.000451 | 0.0016 | 1 | 04/14/2018 23:27 | WG1098383 |
| 1,1,1-Trichloroethane | U | | 0.000333 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| 1,1,2-Trichloroethane | U | | 0.000322 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| Trichloroethene | 0.000678 | J | 0.000325 | 0.0016 | 1 | 04/14/2018 23:27 | WG1098383 |
| Trichlorofluoromethane | U | | 0.000444 | 0.00582 | 1 | 04/14/2018 23:27 | WG1098383 |
| 1,2,3-Trichloropropane | U | | 0.000862 | 0.00291 | 1 | 04/14/2018 23:27 | WG1098383 |
| 1,2,4-Trimethylbenzene | U | | 0.000246 | 0.0016 | 1 | 04/14/2018 23:27 | WG1098383 |
| 1,2,3-Trimethylbenzene | U | | 0.000334 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| 1,3,5-Trimethylbenzene | U | | 0.000310 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| Vinyl chloride | U | | 0.000339 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| Xylenes, Total | U | | 0.000812 | 0.00349 | 1 | 04/14/2018 23:27 | WG1098383 |
| (S) Toluene-d8 | 105 | | | 80.0-120 | | 04/14/2018 23:27 | WG1098383 |
| (S) Toluene-d8 | 108 | | | 80.0-120 | | 04/18/2018 14:53 | WG1098383 |
| (S) Dibromofluoromethane | 118 | | | 74.0-131 | | 04/14/2018 23:27 | WG1098383 |
| (S) Dibromofluoromethane | 101 | | | 74.0-131 | | 04/18/2018 14:53 | WG1098383 |
| (S) 4-Bromofluorobenzene | 88.3 | | | 64.0-132 | | 04/18/2018 14:53 | WG1098383 |
| (S) 4-Bromofluorobenzene | 102 | | | 64.0-132 | | 04/14/2018 23:27 | WG1098383 |










WG1099002

Total Solids Method 2540 G-2011

001615

Case 3:20-cv-07923-EMC Document 436 Filed 09/04/24 Page 391 of 1293

L985609-01,02,03,04,05,06,07

ONE LAB. NATIONWIDE.

## Method Blank (MB)

(MB) R3303000-1  04/18/18 14:10

| Analyte | MB Result % | MB Qualifier | MB MDL % | MB RDL % |
|---|---|---|---|---|
| Total Solids | 0.00100 | | | |

## L985609-05 Original Sample (OS) • Duplicate (DUP)

(OS) L985609-05  04/18/18 14:10 • (DUP) R3303000-3  04/18/18 14:10

| Analyte | Original Result % | DUP Result % | Dilution | DUP RPD % | DUP Qualifier | DUP RPD Limits % |
|---|---|---|---|---|---|---|
| Total Solids | 93.6 | 88.0 | 1 | 6.18 | J3 | 5 |

## Laboratory Control Sample (LCS)

(LCS) R3303000-2  04/18/18 14:10

| Analyte | Spike Amount % | LCS Result % | LCS Rec. % | Rec. Limits % | LCS Qualifier |
|---|---|---|---|---|---|
| Total Solids | 50.0 | 50.0 | 100 | 85.0-115 | |






## Method Blank (MB)

(MB) R3302999-1  04/18/18 13:55

| Analyte | MB Result % | MB Qualifier | MB MDL % | MB RDL % |
|---|---|---|---|---|
| Total Solids | 0.00100 | | | |

## L985609-14 Original Sample (OS) • Duplicate (DUP)

(OS) L985609-14  04/18/18 13:55 • (DUP) R3302999-3  04/18/18 13:55

| Analyte | Original Result % | DUP Result % | Dilution | DUP RPD % | DUP Qualifier | DUP RPD Limits % |
|---|---|---|---|---|---|---|
| Total Solids | 83.6 | 83.2 | 1 | 0.484 | | 5 |

## Laboratory Control Sample (LCS)

(LCS) R3302999-2  04/18/18 13:55

| Analyte | Spike Amount % | LCS Result % | LCS Rec. % | Rec. Limits % | LCS Qualifier |
|---|---|---|---|---|---|
| Total Solids | 50.0 | 50.0 | 100 | 85.0-115 | |






WG1099004

Total Solids, Method 2540 G-2011

**001617**

Case 3:20-cv-07923-EMC   Document 364-6   Filed 05/08/24   Page 393 of 1293

L985609-18,19,20,21,22,23,24,25,26,27

ONE LAB. NATIONWIDE.

## Method Blank (MB)

(MB) R3302995-1  04/18/18 13:44

| Analyte | MB Result % | MB Qualifier | MB MDL % | MB RDL % |
|---|---|---|---|---|
| Total Solids | 0.00100 | | | |

## L985609-24 Original Sample (OS) • Duplicate (DUP)

(OS) L985609-24  04/18/18 13:44 • (DUP) R3302995-3  04/18/18 13:44

| Analyte | Original Result % | DUP Result % | Dilution | DUP RPD % | DUP Qualifier | DUP RPD Limits % |
|---|---|---|---|---|---|---|
| Total Solids | 83.1 | 83.5 | 1 | 0.495 | | 5 |

## Laboratory Control Sample (LCS)

(LCS) R3302995-2  04/18/18 13:44

| Analyte | Spike Amount % | LCS Result % | LCS Rec. % | Rec. Limits % | LCS Qualifier |
|---|---|---|---|---|---|
| Total Solids | 50.0 | 50.0 | 100 | 85.0-115 | |




| | |
|---|---|
| 1 Cp | |
| 2 Tc | |
| 3 Ss | |
| 4 Cn | |
| 5 Sr | |
| 6 Qc | |
| 7 Gl | |
| 8 Al | |
| 9 Sc | |

WG1099005

Total Solids by Method 2540 G-2011

**001618**

Case 3:20-cv-07923-EMC Document 435 Filed 05/09/24 Page 394 of 1293

L985609-28,29

Page 394 of 1293

ONE LAB. NATIONWIDE.

## Method Blank (MB)

(MB) R3302668-1  04/17/18 15:00

| Analyte | MB Result | MB Qualifier | MB MDL | MB RDL |
|---|---|---|---|---|
| | % | | % | % |
| Total Solids | 0.00100 | | | |

## L985613-06 Original Sample (OS) • Duplicate (DUP)

(OS) L985613-06  04/17/18 15:00 • (DUP) R3302668-3  04/17/18 15:00

| Analyte | Original Result | DUP Result | Dilution | DUP RPD | DUP Qualifier | DUP RPD Limits |
|---|---|---|---|---|---|---|
| | % | % | | % | | % |
| Total Solids | 80.4 | 79.9 | 1 | 0.535 | | 5 |

## Laboratory Control Sample (LCS)

(LCS) R3302668-2  04/17/18 15:00

| Analyte | Spike Amount | LCS Result | LCS Rec. | Rec. Limits | LCS Qualifier |
|---|---|---|---|---|---|
| | % | % | % | % | |
| Total Solids | 50.0 | 50.0 | 100 | 85.0-115 | |




Volatile Organic Compounds (GC/MS) by Method 8260B

## Method Blank (MB)

(MB) R3301935-3  04/14/18 12:57

| Analyte | MB Result mg/kg | MB Qualifier | MB MDL mg/kg | MB RDL mg/kg |
|---|---|---|---|---|
| Acetone | U | | 0.0100 | 0.0500 |
| Acrylonitrile | U | | 0.00179 | 0.0100 |
| Benzene | U | | 0.000270 | 0.00100 |
| Bromobenzene | U | | 0.000284 | 0.00100 |
| Bromodichloromethane | U | | 0.000254 | 0.00100 |
| Bromoform | U | | 0.000424 | 0.00100 |
| Bromomethane | U | | 0.00134 | 0.00500 |
| n-Butylbenzene | U | | 0.000258 | 0.00100 |
| sec-Butylbenzene | U | | 0.000201 | 0.00100 |
| tert-Butylbenzene | U | | 0.000206 | 0.00100 |
| Carbon tetrachloride | U | | 0.000328 | 0.00100 |
| Chlorobenzene | U | | 0.000212 | 0.00100 |
| Chlorodibromomethane | U | | 0.000373 | 0.00100 |
| Chloroethane | U | | 0.000946 | 0.00500 |
| Chloroform | U | | 0.000229 | 0.00500 |
| Chloromethane | U | | 0.000375 | 0.00250 |
| 2-Chlorotoluene | U | | 0.000301 | 0.00100 |
| 4-Chlorotoluene | U | | 0.000240 | 0.00100 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00105 | 0.00500 |
| 1,2-Dibromoethane | U | | 0.000343 | 0.00100 |
| Dibromomethane | U | | 0.000382 | 0.00100 |
| 1,2-Dichlorobenzene | U | | 0.000305 | 0.00100 |
| 1,3-Dichlorobenzene | U | | 0.000239 | 0.00100 |
| 1,4-Dichlorobenzene | U | | 0.000226 | 0.00100 |
| Dichlorodifluoromethane | U | | 0.000713 | 0.00500 |
| 1,1-Dichloroethane | U | | 0.000199 | 0.00100 |
| 1,2-Dichloroethane | U | | 0.000265 | 0.00100 |
| 1,1-Dichloroethene | U | | 0.000303 | 0.00100 |
| cis-1,2-Dichloroethene | U | | 0.000235 | 0.00100 |
| trans-1,2-Dichloroethene | U | | 0.000264 | 0.00100 |
| 1,2-Dichloropropane | U | | 0.000358 | 0.00100 |
| 1,1-Dichloropropene | U | | 0.000317 | 0.00100 |
| 1,3-Dichloropropane | U | | 0.000207 | 0.00100 |
| cis-1,3-Dichloropropene | U | | 0.000262 | 0.00100 |
| trans-1,3-Dichloropropene | U | | 0.000267 | 0.00100 |
| 2,2-Dichloropropane | U | | 0.000279 | 0.00100 |
| Di-isopropyl ether | U | | 0.000248 | 0.00100 |
| Ethylbenzene | U | | 0.000297 | 0.00100 |
| Hexachloro-1,3-butadiene | U | | 0.000342 | 0.00100 |
| Isopropylbenzene | U | | 0.000243 | 0.00100 |



| Cp |
|---|
| 2 Tc |
| Ss |
| 4 Cn |
| 5 Sr |
| 6 Qc |
| 7 Gl |
| 8 Al |
| 9 Sc |

Volatile Organic Compounds (GC/MS) by Method 8260B

## Method Blank (MB)

(MB) R3301935-3   04/14/18 12:57

| Analyte | MB Result mg/kg | MB Qualifier | MB MDL mg/kg | MB RDL mg/kg |
|---|---|---|---|---|
| p-Isopropyltoluene | U | | 0.000204 | 0.00100 |
| 2-Butanone (MEK) | U | | 0.00468 | 0.0100 |
| Methylene Chloride | U | | 0.00100 | 0.00500 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00188 | 0.0100 |
| Methyl tert-butyl ether | U | | 0.000212 | 0.00100 |
| Naphthalene | U | | 0.00100 | 0.00500 |
| n-Propylbenzene | U | | 0.000206 | 0.00100 |
| Styrene | U | | 0.000234 | 0.00100 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000264 | 0.00100 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000365 | 0.00100 |
| Tetrachloroethene | U | | 0.000276 | 0.00100 |
| Toluene | U | | 0.000434 | 0.00500 |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000365 | 0.00100 |
| 1,2,3-Trichlorobenzene | U | | 0.000306 | 0.00100 |
| 1,2,4-Trichlorobenzene | U | | 0.000388 | 0.00100 |
| 1,1,1-Trichloroethane | U | | 0.000286 | 0.00100 |
| 1,1,2-Trichloroethane | U | | 0.000277 | 0.00100 |
| Trichloroethene | U | | 0.000279 | 0.00100 |
| Trichlorofluoromethane | U | | 0.000382 | 0.00500 |
| 1,2,3-Trichloropropane | U | | 0.000741 | 0.00250 |
| 1,2,3-Trimethylbenzene | U | | 0.000287 | 0.00100 |
| 1,2,4-Trimethylbenzene | U | | 0.000211 | 0.00100 |
| 1,3,5-Trimethylbenzene | U | | 0.000266 | 0.00100 |
| Vinyl chloride | U | | 0.000291 | 0.00100 |
| Xylenes, Total | U | | 0.000698 | 0.00300 |
| (S) Toluene-d8 | 98.2 | | | 80.0-120 |
| (S) Dibromofluoromethane | 108 | | | 74.0-131 |
| (S) 4-Bromofluorobenzene | 98.2 | | | 64.0-132 |

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3301935-1   04/14/18 11:58 • (LCSD) R3301935-2   04/14/18 12:17

| Analyte | Spike Amount mg/kg | LCS Result mg/kg | LCSD Result mg/kg | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| Acetone | 0.125 | 0.0545 | 0.0588 | 43.6 | 47.1 | 11.0-160 | | | 7.62 | 23 |
| Acrylonitrile | 0.125 | 0.109 | 0.118 | 87.2 | 94.6 | 61.0-143 | | | 8.08 | 20 |
| Benzene | 0.0250 | 0.0254 | 0.0259 | 102 | 104 | 71.0-124 | | | 1.88 | 20 |
| Bromobenzene | 0.0250 | 0.0275 | 0.0264 | 110 | 106 | 78.0-120 | | | 4.05 | 20 |
| Bromodichloromethane | 0.0250 | 0.0268 | 0.0268 | 107 | 107 | 75.0-120 | | | 0.0625 | 20 |

# WG1098323
**001621**

Case 3:20-cv-07923-EMC Document 434-3 Filed 05/24/24 Page 397 of 1293

L985609-01,02,03,04,05,06,07,08,09,10,11,12,13,14,15

ONE LAB. NATIONWIDE.

Volatile Organic Compounds (GC/MS) by Method 8260B











## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3301935-1  04/14/18 11:58 • (LCSD) R3301935-2  04/14/18 12:17

| Analyte | Spike Amount mg/kg | LCS Result mg/kg | LCSD Result mg/kg | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| Bromoform | 0.0250 | 0.0271 | 0.0264 | 108 | 106 | 65.0-133 | | | 2.44 | 20 |
| Bromomethane | 0.0250 | 0.0284 | 0.0299 | 114 | 120 | 26.0-160 | | | 5.23 | 20 |
| n-Butylbenzene | 0.0250 | 0.0269 | 0.0257 | 108 | 103 | 73.0-126 | | | 4.74 | 20 |
| sec-Butylbenzene | 0.0250 | 0.0263 | 0.0253 | 105 | 101 | 75.0-121 | | | 3.94 | 20 |
| tert-Butylbenzene | 0.0250 | 0.0250 | 0.0243 | 99.9 | 97.2 | 74.0-122 | | | 2.68 | 20 |
| Carbon tetrachloride | 0.0250 | 0.0234 | 0.0231 | 93.5 | 92.6 | 66.0-123 | | | 0.970 | 20 |
| Chlorobenzene | 0.0250 | 0.0266 | 0.0249 | 106 | 99.8 | 79.0-121 | | | 6.38 | 20 |
| Chlorodibromomethane | 0.0250 | 0.0265 | 0.0258 | 106 | 103 | 74.0-128 | | | 2.93 | 20 |
| Chloroethane | 0.0250 | 0.0235 | 0.0259 | 94.1 | 104 | 51.0-147 | | | 9.58 | 20 |
| Chloroform | 0.0250 | 0.0277 | 0.0283 | 111 | 113 | 73.0-123 | | | 2.13 | 20 |
| Chloromethane | 0.0250 | 0.0251 | 0.0271 | 100 | 108 | 51.0-138 | | | 7.53 | 20 |
| 2-Chlorotoluene | 0.0250 | 0.0281 | 0.0271 | 112 | 109 | 72.0-124 | | | 3.33 | 20 |
| 4-Chlorotoluene | 0.0250 | 0.0266 | 0.0260 | 106 | 104 | 78.0-120 | | | 2.23 | 20 |
| 1,2-Dibromo-3-Chloropropane | 0.0250 | 0.0236 | 0.0233 | 94.6 | 93.1 | 65.0-126 | | | 1.62 | 20 |
| 1,2-Dibromoethane | 0.0250 | 0.0268 | 0.0261 | 107 | 104 | 78.0-122 | | | 2.70 | 20 |
| Dibromomethane | 0.0250 | 0.0263 | 0.0269 | 105 | 108 | 79.0-120 | | | 2.38 | 20 |
| 1,2-Dichlorobenzene | 0.0250 | 0.0283 | 0.0281 | 113 | 113 | 80.0-120 | | | 0.651 | 20 |
| 1,3-Dichlorobenzene | 0.0250 | 0.0274 | 0.0264 | 110 | 106 | 72.0-123 | | | 3.90 | 20 |
| 1,4-Dichlorobenzene | 0.0250 | 0.0286 | 0.0272 | 114 | 109 | 77.0-120 | | | 4.75 | 20 |
| Dichlorodifluoromethane | 0.0250 | 0.0287 | 0.0310 | 115 | 124 | 49.0-155 | | | 7.65 | 20 |
| 1,1-Dichloroethane | 0.0250 | 0.0237 | 0.0245 | 94.7 | 97.8 | 70.0-128 | | | 3.26 | 20 |
| 1,2-Dichloroethane | 0.0250 | 0.0257 | 0.0269 | 103 | 108 | 69.0-128 | | | 4.78 | 20 |
| 1,1-Dichloroethene | 0.0250 | 0.0234 | 0.0245 | 93.7 | 98.0 | 63.0-131 | | | 4.46 | 20 |
| cis-1,2-Dichloroethene | 0.0250 | 0.0266 | 0.0260 | 106 | 104 | 74.0-123 | | | 2.28 | 20 |
| trans-1,2-Dichloroethene | 0.0250 | 0.0254 | 0.0254 | 102 | 102 | 72.0-122 | | | 0.113 | 20 |
| 1,2-Dichloropropane | 0.0250 | 0.0252 | 0.0265 | 101 | 106 | 75.0-126 | | | 4.88 | 20 |
| 1,1-Dichloropropene | 0.0250 | 0.0249 | 0.0260 | 99.5 | 104 | 72.0-130 | | | 4.47 | 20 |
| 1,3-Dichloropropane | 0.0250 | 0.0265 | 0.0263 | 106 | 105 | 80.0-121 | | | 0.828 | 20 |
| cis-1,3-Dichloropropene | 0.0250 | 0.0258 | 0.0262 | 103 | 105 | 80.0-125 | | | 1.41 | 20 |
| trans-1,3-Dichloropropene | 0.0250 | 0.0266 | 0.0266 | 106 | 107 | 75.0-129 | | | 0.309 | 20 |
| 2,2-Dichloropropane | 0.0250 | 0.0237 | 0.0245 | 94.8 | 98.1 | 60.0-129 | | | 3.38 | 20 |
| Di-isopropyl ether | 0.0250 | 0.0225 | 0.0238 | 90.1 | 95.4 | 62.0-133 | | | 5.66 | 20 |
| Ethylbenzene | 0.0250 | 0.0258 | 0.0240 | 103 | 96.1 | 77.0-120 | | | 7.07 | 20 |
| Hexachloro-1,3-butadiene | 0.0250 | 0.0312 | 0.0292 | 125 | 117 | 68.0-128 | | | 6.86 | 20 |
| Isopropylbenzene | 0.0250 | 0.0246 | 0.0238 | 98.2 | 95.1 | 75.0-120 | | | 3.24 | 20 |
| p-Isopropyltoluene | 0.0250 | 0.0261 | 0.0253 | 104 | 101 | 74.0-125 | | | 3.28 | 20 |
| 2-Butanone (MEK) | 0.125 | 0.0744 | 0.0873 | 59.5 | 69.9 | 37.0-159 | | | 15.9 | 20 |
| Methylene Chloride | 0.0250 | 0.0265 | 0.0266 | 106 | 106 | 67.0-123 | | | 0.401 | 20 |
| 4-Methyl-2-pentanone (MIBK) | 0.125 | 0.102 | 0.112 | 82.0 | 89.4 | 60.0-144 | | | 8.64 | 20 |
| Methyl tert-butyl ether | 0.0250 | 0.0266 | 0.0274 | 106 | 110 | 66.0-125 | | | 3.11 | 20 |

# WG1098323
**001622**

Volatile Organic Compounds (GC/MS) by Method 8260B

Case 3.20-cv-07923-EMC Document 145 Filed 03/04/24 Page 398 of 1293

L985609-01,02,03,04,05,06,07,08,09,10,11,12,13,14,15

ONE LAB. NATIONWIDE.

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3301935-1  04/14/18 11:58 • (LCSD) R3301935-2  04/14/18 12:17

| Analyte | Spike Amount mg/kg | LCS Result mg/kg | LCSD Result mg/kg | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| Naphthalene | 0.0250 | 0.0283 | 0.0283 | 113 | 113 | 64.0-125 | | | 0.0454 | 20 |
| n-Propylbenzene | 0.0250 | 0.0257 | 0.0247 | 103 | 98.9 | 78.0-120 | | | 3.94 | 20 |
| Styrene | 0.0250 | 0.0251 | 0.0242 | 100 | 96.8 | 78.0-124 | | | 3.44 | 20 |
| 1,1,1-Tetrachloroethane | 0.0250 | 0.0250 | 0.0238 | 100 | 95.2 | 74.0-124 | | | 4.87 | 20 |
| 1,1,2,2-Tetrachloroethane | 0.0250 | 0.0272 | 0.0276 | 109 | 110 | 73.0-120 | | | 1.48 | 20 |
| Tetrachloroethene | 0.0250 | 0.0264 | 0.0247 | 106 | 98.8 | 70.0-127 | | | 6.74 | 20 |
| Toluene | 0.0250 | 0.0250 | 0.0239 | 100 | 95.4 | 77.0-120 | | | 4.71 | 20 |
| 1,1,2-Trichlorotrifluoroethane | 0.0250 | 0.0259 | 0.0251 | 104 | 100 | 64.0-135 | | | 3.42 | 20 |
| 1,2,3-Trichlorobenzene | 0.0250 | 0.0300 | 0.0305 | 120 | 122 | 68.0-126 | | | 1.86 | 20 |
| 1,2,4-Trichlorobenzene | 0.0250 | 0.0301 | 0.0291 | 120 | 116 | 70.0-127 | | | 3.40 | 20 |
| 1,1,1-Trichloroethane | 0.0250 | 0.0248 | 0.0247 | 99.2 | 98.8 | 69.0-125 | | | 0.439 | 20 |
| 1,1,2-Trichloroethane | 0.0250 | 0.0267 | 0.0260 | 107 | 104 | 78.0-120 | | | 2.86 | 20 |
| Trichloroethene | 0.0250 | 0.0277 | 0.0271 | 111 | 108 | 79.0-120 | | | 2.27 | 20 |
| Trichlorofluoromethane | 0.0250 | 0.0286 | 0.0294 | 115 | 118 | 59.0-136 | | | 2.74 | 20 |
| 1,2,3-Trichloropropane | 0.0250 | 0.0261 | 0.0277 | 104 | 111 | 73.0-124 | | | 5.74 | 20 |
| 1,2,3-Trimethylbenzene | 0.0250 | 0.0305 | 0.0302 | 122 | 121 | 76.0-120 | J4 | J4 | 0.974 | 20 |
| 1,2,4-Trimethylbenzene | 0.0250 | 0.0264 | 0.0256 | 106 | 103 | 75.0-120 | | | 2.88 | 20 |
| 1,3,5-Trimethylbenzene | 0.0250 | 0.0266 | 0.0258 | 106 | 103 | 75.0-120 | | | 3.17 | 20 |
| Vinyl chloride | 0.0250 | 0.0282 | 0.0270 | 113 | 108 | 63.0-134 | | | 4.49 | 20 |
| Xylenes, Total | 0.0750 | 0.0789 | 0.0747 | 105 | 99.6 | 77.0-120 | | | 5.47 | 20 |
| (S) Toluene-d8 | | | | 102 | 101 | 80.0-120 | | | | |
| (S) Dibromofluoromethane | | | | 97.8 | 101 | 74.0-131 | | | | |
| (S) 4-Bromofluorobenzene | | | | 90.4 | 91.2 | 64.0-132 | | | | |

## L985609-11 Original Sample (OS) • Matrix Spike (MS) • Matrix Spike Duplicate (MSD)

(OS) L985609-11  04/14/18 20:09 • (MS) R3301935-4  04/14/18 21:47 • (MSD) R3301935-5  04/14/18 22:06

| Analyte | Spike Amount (dry) mg/kg | Original Result (dry) mg/kg | MS Result (dry) mg/kg | MSD Result (dry) mg/kg | MS Rec. % | MSD Rec. % | Dilution | Rec. Limits % | MS Qualifier | MSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acetone | 0.159 | U | 0.0784 | 0.0649 | 49.4 | 40.9 | 1 | 10.0-160 | | | 18.8 | 36 |
| Acrylonitrile | 0.159 | U | 0.152 | 0.120 | 95.8 | 75.8 | 1 | 14.0-160 | | | 23.3 | 33 |
| Benzene | 0.0317 | U | 0.0287 | 0.0211 | 90.4 | 66.4 | 1 | 13.0-146 | | J3 | 30.6 | 27 |
| Bromobenzene | 0.0317 | U | 0.0229 | 0.0152 | 72.2 | 47.9 | 1 | 10.0-149 | | J3 | 40.5 | 33 |
| Bromodichloromethane | 0.0317 | U | 0.0319 | 0.0227 | 101 | 71.4 | 1 | 15.0-142 | | J3 | 33.9 | 28 |
| Bromoform | 0.0317 | U | 0.0280 | 0.0144 | 88.3 | 45.2 | 1 | 10.0-147 | | J3 | 64.6 | 31 |
| Bromomethane | 0.0317 | U | 0.0310 | 0.0233 | 97.8 | 73.5 | 1 | 10.0-160 | | | 28.4 | 32 |
| n-Butylbenzene | 0.0317 | U | 0.0323 | 0.0184 | 102 | 57.9 | 1 | 10.0-154 | | J3 | 54.9 | 37 |
| sec-Butylbenzene | 0.0317 | U | 0.0223 | 0.0190 | 70.3 | 59.7 | 1 | 10.0-151 | | | 16.3 | 36 |
| tert-Butylbenzene | 0.0317 | U | 0.0216 | 0.0180 | 68.0 | 56.7 | 1 | 10.0-152 | | | 18.1 | 35 |

# Volatile Compounds (GC/MS) by Method 8260B

## L985609-11 Original Sample (OS) • Matrix Spike (MS) • Matrix Spike Duplicate (MSD)

(OS) L985609-11 04/14/18 20:09 • (MS) R3301935-4 04/14/18 21:47 • (MSD) R3301935-5 04/14/18 22:06

| Analyte | Spike Amount (dry) mg/kg | Original Result (dry) mg/kg | MS Result (dry) mg/kg | MSD Result (dry) mg/kg | MS Rec. % | MSD Rec. % | Dilution | Rec. Limits % | MS Qualifier | MSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carbon tetrachloride | 0.0317 | U | 0.0281 | 0.0202 | 88.6 | 63.5 | 1 | 13.0-140 | | J3 | 33.0 | 30 |
| Chlorobenzene | 0.0317 | U | 0.0247 | 0.0183 | 77.9 | 57.7 | 1 | 10.0-149 | | | 29.7 | 31 |
| Chlorodibromomethane | 0.0317 | U | 0.0280 | 0.0213 | 88.2 | 67.1 | 1 | 12.0-147 | | | 27.2 | 29 |
| Chloroethane | 0.0317 | U | 0.0255 | 0.0185 | 80.3 | 58.2 | 1 | 10.0-159 | | | 31.8 | 33 |
| Chloroform | 0.0317 | U | 0.0327 | 0.0228 | 103 | 71.8 | 1 | 18.0-148 | | J3 | 35.6 | 28 |
| Chloromethane | 0.0317 | U | 0.0240 | 0.0196 | 75.7 | 61.6 | 1 | 10.0-146 | | | 20.6 | 29 |
| 2-Chlorotoluene | 0.0317 | U | 0.0237 | 0.0199 | 74.6 | 62.7 | 1 | 10.0-151 | | | 17.4 | 35 |
| 4-Chlorotoluene | 0.0317 | U | 0.0219 | 0.0186 | 69.1 | 58.7 | 1 | 10.0-150 | | | 16.3 | 35 |
| 1,2-Dibromo-3-Chloropropane | 0.0317 | U | 0.0483 | 0.0246 | 152 | 77.4 | 1 | 10.0-149 | J5 | J3 | 65.0 | 34 |
| 1,2-Dibromoethane | 0.0317 | U | 0.0287 | 0.0219 | 90.5 | 69.0 | 1 | 14.0-145 | | | 26.9 | 28 |
| Dibromomethane | 0.0317 | U | 0.0324 | 0.0230 | 102 | 72.5 | 1 | 18.0-144 | | J3 | 34.0 | 27 |
| 1,2-Dichlorobenzene | 0.0317 | U | 0.0360 | 0.0193 | 113 | 60.9 | 1 | 10.0-153 | | J3 | 60.3 | 34 |
| 1,3-Dichlorobenzene | 0.0317 | U | 0.0240 | 0.0184 | 75.7 | 57.9 | 1 | 10.0-150 | | | 26.6 | 35 |
| 1,4-Dichlorobenzene | 0.0317 | U | 0.0247 | 0.0180 | 77.9 | 56.5 | 1 | 10.0-148 | | | 31.8 | 34 |
| Dichlorodifluoromethane | 0.0317 | U | 0.0239 | 0.0171 | 75.2 | 53.7 | 1 | 10.0-160 | | J3 | 33.3 | 30 |
| 1,1-Dichloroethane | 0.0317 | U | 0.0295 | 0.0205 | 92.9 | 64.5 | 1 | 19.0-148 | | J3 | 36.1 | 28 |
| 1,2-Dichloroethane | 0.0317 | U | 0.0321 | 0.0224 | 101 | 70.7 | 1 | 17.0-147 | | J3 | 35.3 | 27 |
| 1,1-Dichloroethene | 0.0317 | U | 0.0281 | 0.0193 | 88.7 | 60.8 | 1 | 10.0-150 | | J3 | 37.3 | 31 |
| cis-1,2-Dichloroethene | 0.0317 | U | 0.0291 | 0.0204 | 91.7 | 64.3 | 1 | 16.0-145 | | J3 | 35.2 | 28 |
| trans-1,2-Dichloroethene | 0.0317 | U | 0.0284 | 0.0198 | 89.5 | 62.3 | 1 | 11.0-142 | | J3 | 35.7 | 29 |
| 1,2-Dichloropropane | 0.0317 | U | 0.0297 | 0.0205 | 93.6 | 64.6 | 1 | 17.0-148 | | J3 | 36.6 | 28 |
| 1,1-Dichloropropene | 0.0317 | U | 0.0282 | 0.0205 | 88.8 | 64.7 | 1 | 10.0-150 | | J3 | 31.4 | 30 |
| 1,3-Dichloropropane | 0.0317 | U | 0.0288 | 0.0219 | 90.8 | 69.1 | 1 | 16.0-148 | | J3 | 27.2 | 27 |
| cis-1,3-Dichloropropene | 0.0317 | U | 0.0254 | 0.0181 | 80.0 | 57.0 | 1 | 13.0-150 | | J3 | 33.5 | 33 |
| trans-1,3-Dichloropropene | 0.0317 | U | 0.0274 | 0.0200 | 86.4 | 63.0 | 1 | 10.0-152 | | J3 | 31.3 | 29 |
| 2,2-Dichloropropane | 0.0317 | U | 0.0268 | 0.0194 | 84.4 | 61.1 | 1 | 16.0-143 | | J3 | 32.0 | 30 |
| Di-isopropyl ether | 0.0317 | U | 0.0284 | 0.0208 | 89.6 | 65.6 | 1 | 16.0-149 | | J3 | 31.0 | 28 |
| Ethylbenzene | 0.0317 | U | 0.0237 | 0.0182 | 74.7 | 57.3 | 1 | 10.0-147 | | | 26.4 | 31 |
| Hexachloro-1,3-butadiene | 0.0317 | U | 0.0333 | 0.0212 | 105 | 66.7 | 1 | 10.0-154 | | J3 | 44.4 | 40 |
| Isopropylbenzene | 0.0317 | U | 0.0215 | 0.0113 | 67.7 | 35.6 | 1 | 10.0-147 | | J3 | 62.2 | 33 |
| p-Isopropyltoluene | 0.0317 | U | 0.0226 | 0.0188 | 71.1 | 59.2 | 1 | 10.0-156 | | | 18.3 | 37 |
| 2-Butanone (MEK) | 0.159 | U | 0.126 | 0.0999 | 79.5 | 62.9 | 1 | 10.0-160 | | | 23.3 | 33 |
| Methylene Chloride | 0.0317 | U | 0.0315 | 0.0222 | 99.1 | 69.8 | 1 | 16.0-139 | | J3 | 34.7 | 29 |
| 4-Methyl-2-pentanone (MIBK) | 0.159 | U | 0.165 | 0.128 | 104 | 80.3 | 1 | 12.0-160 | | | 25.6 | 32 |
| Methyl tert-butyl ether | 0.0317 | U | 0.0335 | 0.0258 | 105 | 81.1 | 1 | 21.0-145 | | | 26.0 | 29 |
| Naphthalene | 0.0317 | U | 0.0368 | 0.0206 | 116 | 64.8 | 1 | 10.0-153 | | J3 | 56.4 | 36 |
| n-Propylbenzene | 0.0317 | U | 0.0216 | 0.0135 | 68.0 | 42.5 | 1 | 10.0-151 | | J3 | 46.2 | 34 |
| Styrene | 0.0317 | U | 0.0166 | 0.00963 | 52.4 | 30.3 | 1 | 10.0-155 | | J3 | 53.4 | 34 |
| 1,1,1,2-Tetrachloroethane | 0.0317 | U | 0.0245 | 0.0189 | 77.2 | 59.7 | 1 | 10.0-147 | | | 25.6 | 30 |













WG1098323
001624
Volatile Organic Compounds (GC/MS) by Method 8260B

Case 3:20-cv-07923-EMC Document 431 Filed 05/09/24 Page 400 of 1293
L985609-01,02,03,04,05,06,07,08,09,10,11,12,13,14,15

ONE LAB. NATIONWIDE.

## L985609-11 Original Sample (OS) • Matrix Spike (MS) • Matrix Spike Duplicate (MSD)

(OS) L985609-11  04/14/18 20:09 • (MS) R3301935-4  04/14/18 21:47 • (MSD) R3301935-5  04/14/18 22:06

| Analyte | Spike Amount (dry) | Original Result (dry) | MS Result (dry) | MSD Result (dry) | MS Rec. | MSD Rec. | Dilution | Rec. Limits | MS Qualifier | MSD Qualifier | RPD | RPD Limits |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | mg/kg | mg/kg | mg/kg | mg/kg | % | % | | % | | | % | % |
| 1,1,2,2-Tetrachloroethane | 0.0317 | U | 0.0319 | 0.0247 | 101 | 77.8 | 1 | 10.0-155 | | | 25.5 | 31 |
| Tetrachloroethene | 0.0317 | 0.154 | 0.0583 | 0.0466 | 0.000 | 0.000 | 1 | 10.0-144 | V | V | 22.4 | 32 |
| Toluene | 0.0317 | U | 0.0238 | 0.0177 | 74.9 | 55.9 | 1 | 10.0-144 | | J3 | 29.1 | 28 |
| 1,1,2-Trichlorotrifluoroethane | 0.0317 | U | 0.0305 | 0.0221 | 96.2 | 69.6 | 1 | 10.0-153 | | | 32.0 | 33 |
| 1,2,3-Trichlorobenzene | 0.0317 | U | 0.0297 | 0.0171 | 93.5 | 53.8 | 1 | 10.0-153 | | J3 | 53.8 | 40 |
| 1,2,4-Trichlorobenzene | 0.0317 | U | 0.0266 | 0.0152 | 83.9 | 47.8 | 1 | 10.0-156 | | J3 | 54.9 | 40 |
| 1,1,1-Trichloroethane | 0.0317 | U | 0.0299 | 0.0218 | 94.3 | 68.8 | 1 | 18-145 | | J3 | 31.3 | 29 |
| 1,1,2-Trichloroethane | 0.0317 | U | 0.0292 | 0.0216 | 92.1 | 68.1 | 1 | 12.0-151 | | J3 | 29.9 | 28 |
| Trichloroethene | 0.0317 | U | 0.0300 | 0.0225 | 94.3 | 70.8 | 1 | 11.0-148 | | | 28.6 | 29 |
| Trichlorofluoromethane | 0.0317 | U | 0.0327 | 0.0231 | 103 | 72.7 | 1 | 10.0-157 | | J3 | 34.3 | 34 |
| 1,2,3-Trichloropropane | 0.0317 | U | 0.0318 | 0.0261 | 100 | 82.1 | 1 | 10.0-154 | | | 19.8 | 32 |
| 1,2,3-Trimethylbenzene | 0.0317 | U | 0.0297 | 0.0213 | 93.6 | 67.1 | 1 | 10.0-150 | | | 33.0 | 33 |
| 1,2,4-Trimethylbenzene | 0.0317 | U | 0.0224 | 0.0187 | 70.6 | 58.8 | 1 | 10.0-151 | | | 18.3 | 34 |
| 1,3,5-Trimethylbenzene | 0.0317 | U | 0.0227 | 0.0188 | 71.4 | 59.1 | 1 | 10.0-150 | | | 18.8 | 33 |
| Vinyl chloride | 0.0317 | U | 0.0260 | 0.0199 | 81.9 | 62.7 | 1 | 10.0-150 | | | 26.6 | 29 |
| Xylenes, Total | 0.0952 | U | 0.0721 | 0.0546 | 75.7 | 57.3 | 1 | 10.0-150 | | | 27.7 | 31 |
| (S) Toluene-d8 | | | | | 90.8 | 93.5 | | 80.0-120 | | | | |
| (S) Dibromofluoromethane | | | | | 108 | 107 | | 74.0-131 | | | | |
| (S) 4-Bromofluorobenzene | | | | | 80.4 | 58.9 | | 64.0-132 | | J2 | | |











WG1098383
001625
Case 32-cv-07923-EMC Document NRSA3 Filed 05/03/24 Page 401 of 1293
L985609-16,17,18,19,20,21,22,23,24,25,26,27,28,29

ONE LAB. NATIONWIDE.

Volatile Compounds (GC/MS) by Method 8260B

## Method Blank (MB)

(MB) R3302504-3  04/14/18 16:20

| Analyte | MB Result mg/kg | MB Qualifier | MB MDL mg/kg | MB RDL mg/kg |
|---|---|---|---|---|
| Acetone | U | | 0.0100 | 0.0500 |
| Acrylonitrile | U | | 0.00179 | 0.0100 |
| Benzene | U | | 0.000270 | 0.00100 |
| Bromobenzene | U | | 0.000284 | 0.00100 |
| Bromodichloromethane | U | | 0.000254 | 0.00100 |
| Bromoform | U | | 0.000424 | 0.00100 |
| Bromomethane | U | | 0.00134 | 0.00500 |
| n-Butylbenzene | U | | 0.000258 | 0.00100 |
| sec-Butylbenzene | U | | 0.000201 | 0.00100 |
| tert-Butylbenzene | U | | 0.000206 | 0.00100 |
| Carbon tetrachloride | U | | 0.000328 | 0.00100 |
| Chlorobenzene | U | | 0.000212 | 0.00100 |
| Chlorodibromomethane | U | | 0.000373 | 0.00100 |
| Chloroethane | U | | 0.000946 | 0.00500 |
| Chloroform | U | | 0.000229 | 0.00500 |
| Chloromethane | U | | 0.000375 | 0.00250 |
| 2-Chlorotoluene | U | | 0.000301 | 0.00100 |
| 4-Chlorotoluene | U | | 0.000240 | 0.00100 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00105 | 0.00500 |
| 1,2-Dibromoethane | U | | 0.000343 | 0.00100 |
| Dibromomethane | U | | 0.000382 | 0.00100 |
| 1,2-Dichlorobenzene | U | | 0.000305 | 0.00100 |
| 1,3-Dichlorobenzene | U | | 0.000239 | 0.00100 |
| 1,4-Dichlorobenzene | U | | 0.000226 | 0.00100 |
| Dichlorodifluoromethane | U | | 0.000713 | 0.00500 |
| 1,1-Dichloroethane | U | | 0.000199 | 0.00100 |
| 1,2-Dichloroethane | U | | 0.000265 | 0.00100 |
| 1,1-Dichloroethene | U | | 0.000303 | 0.00100 |
| cis-1,2-Dichloroethene | U | | 0.000235 | 0.00100 |
| trans-1,2-Dichloroethene | U | | 0.000264 | 0.00100 |
| 1,2-Dichloropropane | U | | 0.000358 | 0.00100 |
| 1,1-Dichloropropene | U | | 0.000317 | 0.00100 |
| 1,3-Dichloropropane | U | | 0.000207 | 0.00100 |
| cis-1,3-Dichloropropene | U | | 0.000262 | 0.00100 |
| trans-1,3-Dichloropropene | U | | 0.000267 | 0.00100 |
| 2,2-Dichloropropane | U | | 0.000279 | 0.00100 |
| Di-isopropyl ether | U | | 0.000248 | 0.00100 |
| Ethylbenzene | U | | 0.000297 | 0.00100 |
| Hexachloro-1,3-butadiene | U | | 0.000342 | 0.00100 |
| Isopropylbenzene | U | | 0.000243 | 0.00100 |

Cp
2 Tc
3 Ss
4 Cn
5 Sr
6 Qc
7 Gl
8 Al
9 Sc

WG1098383
001626
Volatile Organic Compounds (GC/MS) by Method 8260B

Case 3.20-cv-07923-EMC   Document TR-3L   Filed 05/23/24   Page 402 of 1293
L985609-16,17,18,19,20,21,22,23,24,25,26,27,28,29

ONE LAB. NATIONWIDE.

## Method Blank (MB)

(MB) R3302504-3   04/14/18 16:20

| Analyte | MB Result | MB Qualifier | MB MDL | MB RDL |
|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg |
| p-Isopropyltoluene | U | | 0.000204 | 0.00100 |
| 2-Butanone (MEK) | U | | 0.00468 | 0.0100 |
| Methylene Chloride | U | | 0.00100 | 0.00500 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00188 | 0.0100 |
| Methyl tert-butyl ether | U | | 0.000212 | 0.00100 |
| Naphthalene | U | | 0.00100 | 0.00500 |
| n-Propylbenzene | U | | 0.000206 | 0.00100 |
| Styrene | U | | 0.000234 | 0.00100 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000264 | 0.00100 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000365 | 0.00100 |
| Tetrachloroethene | U | | 0.000276 | 0.00100 |
| Toluene | U | | 0.000434 | 0.00500 |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000365 | 0.00100 |
| 1,2,3-Trichlorobenzene | U | | 0.000306 | 0.00100 |
| 1,2,4-Trichlorobenzene | U | | 0.000388 | 0.00100 |
| 1,1,1-Trichloroethane | U | | 0.000286 | 0.00100 |
| 1,1,2-Trichloroethane | U | | 0.000277 | 0.00100 |
| Trichloroethene | U | | 0.000279 | 0.00100 |
| Trichlorofluoromethane | U | | 0.000382 | 0.00500 |
| 1,2,3-Trichloropropane | U | | 0.000741 | 0.00250 |
| 1,2,3-Trimethylbenzene | U | | 0.000287 | 0.00100 |
| 1,2,4-Trimethylbenzene | U | | 0.000211 | 0.00100 |
| 1,3,5-Trimethylbenzene | U | | 0.000266 | 0.00100 |
| Vinyl chloride | U | | 0.000291 | 0.00100 |
| Xylenes, Total | U | | 0.000698 | 0.00300 |
| (S) Toluene-d8 | 106 | | | 80.0-120 |
| (S) Dibromofluoromethane | 107 | | | 74.0-131 |
| (S) 4-Bromofluorobenzene | 99.8 | | | 64.0-132 |

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3302504-1   04/14/18 15:21 • (LCSD) R3302504-2   04/14/18 15:41

| Analyte | Spike Amount | LCS Result | LCSD Result | LCS Rec. | LCSD Rec. | Rec. Limits | LCS Qualifier | LCSD Qualifier | RPD | RPD Limits |
|---|---|---|---|---|---|---|---|---|---|---|
| | mg/kg | mg/kg | mg/kg | % | % | % | | | | % |
| Acetone | 0.125 | 0.154 | 0.142 | 123 | 114 | 11.0-160 | | | 8.03 | 23 |
| Acrylonitrile | 0.125 | 0.121 | 0.117 | 96.9 | 93.6 | 61.0-143 | | | 3.44 | 20 |
| Benzene | 0.0250 | 0.0252 | 0.0247 | 101 | 98.9 | 71.0-124 | | | 1.97 | 20 |
| Bromobenzene | 0.0250 | 0.0233 | 0.0238 | 93.1 | 95.0 | 78.0-120 | | | 2.01 | 20 |
| Bromodichloromethane | 0.0250 | 0.0238 | 0.0242 | 95.4 | 96.8 | 75.0-120 | | | 1.52 | 20 |

# WG1098383

**001627**

Volatile Compounds (GC/MS) by Method 8260B

Case 3:20-cv-07923-EMC   Document NTR43   Filed 05/09/24   Page 403 of 1293

L985609-16,17,18,19,20,21,22,23,24,25,26,27,28,29

ONE LAB. NATIONWIDE.

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3302504-1  04/14/18 15:21 • (LCSD) R3302504-2  04/14/18 15:41

| Analyte | Spike Amount mg/kg | LCS Result mg/kg | LCSD Result mg/kg | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| Bromoform | 0.0250 | 0.0225 | 0.0227 | 90.0 | 90.7 | 65.0-133 | | | 0.782 | 20 |
| Bromomethane | 0.0250 | 0.0285 | 0.0254 | 114 | 102 | 26.0-160 | | | 11.4 | 20 |
| n-Butylbenzene | 0.0250 | 0.0250 | 0.0250 | 99.8 | 99.8 | 73.0-126 | | | 0.00569 | 20 |
| sec-Butylbenzene | 0.0250 | 0.0257 | 0.0255 | 103 | 102 | 75.0-121 | | | 0.625 | 20 |
| tert-Butylbenzene | 0.0250 | 0.0254 | 0.0254 | 102 | 102 | 74.0-122 | | | 0.0789 | 20 |
| Carbon tetrachloride | 0.0250 | 0.0266 | 0.0232 | 106 | 92.8 | 66.0-123 | | | 13.6 | 20 |
| Chlorobenzene | 0.0250 | 0.0262 | 0.0270 | 105 | 108 | 79.0-121 | | | 2.93 | 20 |
| Chlorodibromomethane | 0.0250 | 0.0239 | 0.0245 | 95.8 | 98.1 | 74.0-128 | | | 2.40 | 20 |
| Chloroethane | 0.0250 | 0.0266 | 0.0254 | 106 | 102 | 51.0-147 | | | 4.55 | 20 |
| Chloroform | 0.0250 | 0.0254 | 0.0249 | 102 | 99.6 | 73.0-123 | | | 2.09 | 20 |
| Chloromethane | 0.0250 | 0.0263 | 0.0257 | 105 | 103 | 51.0-138 | | | 2.16 | 20 |
| 2-Chlorotoluene | 0.0250 | 0.0250 | 0.0252 | 99.8 | 101 | 72.0-124 | | | 0.982 | 20 |
| 4-Chlorotoluene | 0.0250 | 0.0243 | 0.0250 | 97.4 | 100 | 78.0-120 | | | 2.74 | 20 |
| 1,2-Dibromo-3-Chloropropane | 0.0250 | 0.0213 | 0.0200 | 85.2 | 79.9 | 65.0-126 | | | 6.36 | 20 |
| 1,2-Dibromoethane | 0.0250 | 0.0246 | 0.0256 | 98.2 | 103 | 78.0-122 | | | 4.25 | 20 |
| Dibromomethane | 0.0250 | 0.0240 | 0.0243 | 96.2 | 97.2 | 79.0-120 | | | 1.03 | 20 |
| 1,2-Dichlorobenzene | 0.0250 | 0.0257 | 0.0255 | 103 | 102 | 80.0-120 | | | 0.669 | 20 |
| 1,3-Dichlorobenzene | 0.0250 | 0.0255 | 0.0263 | 102 | 105 | 72.0-123 | | | 2.85 | 20 |
| 1,4-Dichlorobenzene | 0.0250 | 0.0250 | 0.0258 | 99.9 | 103 | 77.0-120 | | | 3.20 | 20 |
| Dichlorodifluoromethane | 0.0250 | 0.0273 | 0.0261 | 109 | 104 | 49.0-155 | | | 4.43 | 20 |
| 1,1-Dichloroethane | 0.0250 | 0.0273 | 0.0266 | 109 | 106 | 70.0-128 | | | 2.79 | 20 |
| 1,2-Dichloroethane | 0.0250 | 0.0262 | 0.0262 | 105 | 105 | 69.0-128 | | | 0.208 | 20 |
| 1,1-Dichloroethene | 0.0250 | 0.0282 | 0.0276 | 113 | 111 | 63.0-131 | | | 1.87 | 20 |
| cis-1,2-Dichloroethene | 0.0250 | 0.0254 | 0.0249 | 102 | 99.6 | 74.0-123 | | | 1.95 | 20 |
| trans-1,2-Dichloroethene | 0.0250 | 0.0253 | 0.0247 | 101 | 98.9 | 72.0-122 | | | 2.48 | 20 |
| 1,2-Dichloropropane | 0.0250 | 0.0256 | 0.0261 | 102 | 105 | 75.0-126 | | | 2.19 | 20 |
| 1,1-Dichloropropene | 0.0250 | 0.0256 | 0.0252 | 102 | 101 | 72.0-130 | | | 1.55 | 20 |
| 1,3-Dichloropropane | 0.0250 | 0.0244 | 0.0255 | 97.5 | 102 | 80.0-121 | | | 4.58 | 20 |
| cis-1,3-Dichloropropene | 0.0250 | 0.0238 | 0.0251 | 95.3 | 100 | 80.0-125 | | | 5.25 | 20 |
| trans-1,3-Dichloropropene | 0.0250 | 0.0231 | 0.0243 | 92.3 | 97.1 | 75.0-129 | | | 4.98 | 20 |
| 2,2-Dichloropropane | 0.0250 | 0.0256 | 0.0245 | 103 | 98.2 | 60.0-129 | | | 4.36 | 20 |
| Di-isopropyl ether | 0.0250 | 0.0267 | 0.0259 | 107 | 104 | 62.0-133 | | | 2.98 | 20 |
| Ethylbenzene | 0.0250 | 0.0265 | 0.0266 | 106 | 107 | 77.0-120 | | | 0.573 | 20 |
| Hexachloro-1,3-butadiene | 0.0250 | 0.0273 | 0.0265 | 109 | 106 | 68.0-128 | | | 3.22 | 20 |
| Isopropylbenzene | 0.0250 | 0.0240 | 0.0245 | 96.0 | 98.0 | 75.0-120 | | | 2.06 | 20 |
| p-Isopropyltoluene | 0.0250 | 0.0256 | 0.0256 | 102 | 102 | 74.0-125 | | | 0.0458 | 20 |
| 2-Butanone (MEK) | 0.125 | 0.132 | 0.127 | 106 | 102 | 37.0-159 | | | 3.85 | 20 |
| Methylene Chloride | 0.0250 | 0.0253 | 0.0247 | 101 | 98.8 | 67.0-123 | | | 2.36 | 20 |
| 4-Methyl-2-pentanone (MIBK) | 0.125 | 0.126 | 0.120 | 101 | 96.0 | 60.0-144 | | | 4.72 | 20 |
| Methyl tert-butyl ether | 0.0250 | 0.0225 | 0.0214 | 90.1 | 85.8 | 66.0-125 | | | 4.98 | 20 |

ONE LAB. NATIONWIDE.









## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3302504-1  04/14/18 15:21 • (LCSD) R3302504-2  04/14/18 15:41

| Analyte | Spike Amount mg/kg | LCS Result mg/kg | LCSD Result mg/kg | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| Naphthalene | 0.0250 | 0.0222 | 0.0219 | 88.8 | 87.4 | 64.0-125 | | | 1.61 | 20 |
| n-Propylbenzene | 0.0250 | 0.0242 | 0.0244 | 97.0 | 97.7 | 78.0-120 | | | 0.739 | 20 |
| Styrene | 0.0250 | 0.0237 | 0.0245 | 95.0 | 98.2 | 78.0-124 | | | 3.29 | 20 |
| 1,1,1-Tetrachloroethane | 0.0250 | 0.0260 | 0.0268 | 104 | 107 | 74.0-124 | | | 2.90 | 20 |
| 1,1,2,2-Tetrachloroethane | 0.0250 | 0.0230 | 0.0227 | 92.0 | 90.8 | 73.0-120 | | | 1.30 | 20 |
| Tetrachloroethene | 0.0250 | 0.0265 | 0.0280 | 106 | 112 | 70.0-127 | | | 5.44 | 20 |
| Toluene | 0.0250 | 0.0250 | 0.0257 | 100 | 103 | 77.0-120 | | | 2.69 | 20 |
| 1,1,2-Trichlorotrifluoroethane | 0.0250 | 0.0321 | 0.0298 | 128 | 119 | 64.0-135 | | | 7.28 | 20 |
| 1,2,3-Trichlorobenzene | 0.0250 | 0.0249 | 0.0244 | 99.5 | 97.7 | 68.0-126 | | | 1.91 | 20 |
| 1,2,4-Trichlorobenzene | 0.0250 | 0.0248 | 0.0247 | 99.0 | 99.0 | 70.0-127 | | | 0.0588 | 20 |
| 1,1,1-Trichloroethane | 0.0250 | 0.0263 | 0.0252 | 105 | 101 | 69.0-125 | | | 4.08 | 20 |
| 1,1,2-Trichloroethane | 0.0250 | 0.0242 | 0.0246 | 96.8 | 98.2 | 78.0-120 | | | 1.42 | 20 |
| Trichloroethene | 0.0250 | 0.0264 | 0.0263 | 106 | 105 | 79.0-120 | | | 0.436 | 20 |
| Trichlorofluoromethane | 0.0250 | 0.0212 | 0.0205 | 84.8 | 81.8 | 59.0-136 | | | 3.51 | 20 |
| 1,2,3-Trichloropropane | 0.0250 | 0.0240 | 0.0240 | 96.0 | 95.8 | 73.0-124 | | | 0.239 | 20 |
| 1,2,3-Trimethylbenzene | 0.0250 | 0.0231 | 0.0235 | 92.5 | 94.2 | 76.0-120 | | | 1.75 | 20 |
| 1,2,4-Trimethylbenzene | 0.0250 | 0.0223 | 0.0225 | 89.2 | 89.8 | 75.0-120 | | | 0.756 | 20 |
| 1,3,5-Trimethylbenzene | 0.0250 | 0.0239 | 0.0240 | 95.7 | 95.9 | 75.0-120 | | | 0.245 | 20 |
| Vinyl chloride | 0.0250 | 0.0264 | 0.0250 | 106 | 100 | 63.0-134 | | | 5.31 | 20 |
| Xylenes, Total | 0.0750 | 0.0793 | 0.0793 | 106 | 106 | 77.0-120 | | | 0.000 | 20 |
| (S) Toluene-d8 | | | | 105 | 108 | 80.0-120 | | | | |
| (S) Dibromofluoromethane | | | | 107 | 104 | 74.0-131 | | | | |
| (S) 4-Bromofluorobenzene | | | | 96.8 | 98.3 | 64.0-132 | | | | |

## L985672-02 Original Sample (OS) • Matrix Spike (MS) • Matrix Spike Duplicate (MSD)

(OS) L985672-02  04/15/18 01:08 • (MS) R3302504-4  04/15/18 01:27 • (MSD) R3302504-5  04/15/18 01:47

| Analyte | Spike Amount mg/kg | Original Result | MS Result mg/kg | MSD Result mg/kg | MS Rec. % | MSD Rec. % | Dilution | Rec. Limits % | MS Qualifier | MSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acetone | 0.125 | | 2660 | 2550 | 141 | 94.9 | 2000 | 10.0-160 | E | E | 4.42 | 36 |
| Acrylonitrile | 0.125 | ND | 290 | 285 | 116 | 114 | 2000 | 14.0-160 | | | 1.76 | 33 |
| Benzene | 0.0250 | 2.64 | 50.0 | 53.2 | 94.8 | 101 | 2000 | 13.0-146 | | | 6.19 | 27 |
| Bromobenzene | 0.0250 | ND | 60.0 | 58.3 | 120 | 117 | 2000 | 10.0-149 | | | 2.84 | 33 |
| Bromodichloromethane | 0.0250 | ND | 47.7 | 52.5 | 95.3 | 105 | 2000 | 15.0-142 | | | 9.64 | 28 |
| Bromoform | 0.0250 | ND | 36.3 | 49.5 | 72.5 | 99.0 | 2000 | 10.0-147 | | | 30.8 | 31 |
| Bromomethane | 0.0250 | ND | 49.9 | 48.0 | 99.8 | 96.1 | 2000 | 10.0-160 | | | 3.80 | 32 |
| n-Butylbenzene | 0.0250 | ND | 46.4 | 47.0 | 92.7 | 94.0 | 2000 | 10.0-154 | | | 1.39 | 37 |
| sec-Butylbenzene | 0.0250 | 4.18 | 47.2 | 50.5 | 86.0 | 92.7 | 2000 | 10.0-151 | | | 6.87 | 36 |
| tert-Butylbenzene | 0.0250 | ND | 42.9 | 47.3 | 85.7 | 94.6 | 2000 | 10.0-152 | | | 9.85 | 35 |

# WG1098383
**001629**

Volatile Organic Compounds (GC/MS) by Method 8260B

Case 3.20-cv-07923-EMC Document 134-3 Filed 05/24/24 Page 405 of 1293

ONE LAB. NATIONWIDE.

L985609-16,17,18,19,20,21,22,23,24,25,26,27,28,29

## L985672-02 Original Sample (OS) • Matrix Spike (MS) • Matrix Spike Duplicate (MSD)

(OS) L985672-02  04/15/18 01:08 • (MS) R3302504-4  04/15/18 01:27 • (MSD) R3302504-5  04/15/18 01:47

| Analyte | Spike Amount mg/kg | Original Result mg/kg | MS Result mg/kg | MSD Result mg/kg | MS Rec. % | MSD Rec. % | Dilution | Rec. Limits % | MS Qualifier | MSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carbon tetrachloride | 0.0250 | ND | 46.1 | 51.7 | 92.3 | 103 | 2000 | 13.0-140 | | | 11.5 | 30 |
| Chlorobenzene | 0.0250 | ND | 53.6 | 58.7 | 107 | 117 | 2000 | 10.0-149 | | | 9.05 | 31 |
| Chlorodibromomethane | 0.0250 | ND | 46.3 | 48.5 | 92.7 | 97.1 | 2000 | 12.0-147 | | | 4.67 | 29 |
| Chloroethane | 0.0250 | ND | 47.8 | 45.0 | 95.6 | 90.1 | 2000 | 10.0-159 | | | 5.96 | 33 |
| Chloroform | 0.0250 | ND | 50.8 | 51.5 | 102 | 103 | 2000 | 18.0-148 | | | 1.41 | 28 |
| Chloromethane | 0.0250 | ND | 55.1 | 53.0 | 110 | 106 | 2000 | 10.0-146 | | | 3.98 | 29 |
| 2-Chlorotoluene | 0.0250 | ND | 57.5 | 60.1 | 115 | 120 | 2000 | 10.0-151 | | | 4.52 | 35 |
| 4-Chlorotoluene | 0.0250 | ND | 47.4 | 50.5 | 94.8 | 101 | 2000 | 10.0-150 | | | 6.45 | 35 |
| 1,2-Dibromo-3-Chloropropane | 0.0250 | ND | 36.8 | 47.7 | 73.5 | 95.4 | 2000 | 10.0-149 | | | 25.9 | 34 |
| 1,2-Dibromoethane | 0.0250 | ND | 48.8 | 54.3 | 97.6 | 109 | 2000 | 14.0-145 | | | 10.7 | 28 |
| Dibromomethane | 0.0250 | ND | 49.1 | 52.1 | 98.1 | 104 | 2000 | 18.0-144 | | | 6.06 | 27 |
| 1,2-Dichlorobenzene | 0.0250 | ND | 42.7 | 50.1 | 85.4 | 100 | 2000 | 10.0-153 | | | 15.9 | 34 |
| 1,3-Dichlorobenzene | 0.0250 | ND | 42.3 | 49.1 | 84.5 | 98.2 | 2000 | 10.0-150 | | | 15.0 | 35 |
| 1,4-Dichlorobenzene | 0.0250 | ND | 41.8 | 49.0 | 83.6 | 98.0 | 2000 | 10.0-148 | | | 15.9 | 34 |
| Dichlorodifluoromethane | 0.0250 | ND | 68.3 | 65.3 | 137 | 131 | 2000 | 10.0-160 | | | 4.56 | 30 |
| 1,1-Dichloroethane | 0.0250 | ND | 54.8 | 55.9 | 110 | 112 | 2000 | 19.0-148 | | | 1.93 | 28 |
| 1,2-Dichloroethane | 0.0250 | ND | 50.1 | 52.5 | 100 | 105 | 2000 | 17.0-147 | | | 4.59 | 27 |
| 1,1-Dichloroethene | 0.0250 | ND | 55.4 | 53.8 | 111 | 108 | 2000 | 10.0-150 | | | 3.03 | 31 |
| cis-1,2-Dichloroethene | 0.0250 | ND | 50.9 | 51.9 | 102 | 104 | 2000 | 16.0-145 | | | 1.97 | 28 |
| trans-1,2-Dichloroethene | 0.0250 | ND | 50.0 | 49.3 | 99.9 | 98.7 | 2000 | 11.0-142 | | | 1.29 | 29 |
| 1,2-Dichloropropane | 0.0250 | ND | 50.1 | 54.5 | 100 | 109 | 2000 | 17.0-148 | | | 8.49 | 28 |
| 1,1-Dichloropropene | 0.0250 | ND | 47.4 | 50.0 | 94.9 | 100 | 2000 | 10.0-150 | | | 5.30 | 30 |
| 1,3-Dichloropropane | 0.0250 | ND | 48.7 | 51.5 | 97.4 | 103 | 2000 | 16.0-148 | | | 5.67 | 27 |
| cis-1,3-Dichloropropene | 0.0250 | ND | 45.5 | 47.3 | 91.0 | 94.6 | 2000 | 13.0-150 | | | 3.93 | 28 |
| trans-1,3-Dichloropropene | 0.0250 | ND | 43.4 | 46.5 | 86.7 | 92.9 | 2000 | 10.0-152 | | | 6.87 | 29 |
| 2,2-Dichloropropane | 0.0250 | ND | 43.4 | 42.5 | 86.9 | 85.1 | 2000 | 16.0-143 | | | 2.13 | 30 |
| Di-isopropyl ether | 0.0250 | ND | 53.1 | 51.6 | 106 | 103 | 2000 | 10.0-149 | | | 2.88 | 28 |
| Ethylbenzene | 0.0250 | 1580 | 1530 | 527 | 435 | | 2000 | 10.0-147 | E V | E V | 2.96 | 31 |
| Hexachloro-1,3-butadiene | 0.0250 | ND | 32.4 | 28.1 | 64.8 | 56.3 | 2000 | 10.0-154 | | | 14.1 | 40 |
| Isopropylbenzene | 0.0250 | 25.5 | 70.8 | 83.3 | 90.6 | 116 | 2000 | 10.0-147 | | | 16.2 | 33 |
| p-Isopropyltoluene | 0.0250 | ND | 44.4 | 53.8 | 88.7 | 108 | 2000 | 10.0-156 | | | 19.2 | 37 |
| 2-Butanone (MEK) | 0.125 | 1040 | 1290 | 1400 | 100 | 145 | 2000 | 10.0-160 | | | 8.37 | 33 |
| Methylene Chloride | 0.0250 | ND | 51.5 | 49.3 | 103 | 98.5 | 2000 | 16.0-139 | | | 4.37 | 29 |
| 4-Methyl-2-pentanone (MIBK) | 0.125 | 178 | 474 | 503 | 118 | 130 | 2000 | 12.0-160 | | | 5.84 | 32 |
| Methyl tert-butyl ether | 0.0250 | ND | 46.9 | 45.0 | 93.7 | 90.1 | 2000 | 21.0-145 | | | 3.98 | 29 |
| Naphthalene | 0.0250 | ND | 37.6 | 42.9 | 75.1 | 85.7 | 2000 | 10.0-153 | | | 13.2 | 36 |
| n-Propylbenzene | 0.0250 | 52.5 | 113 | 106 | 121 | 107 | 2000 | 10.0-151 | | | 6.32 | 34 |
| Styrene | 0.0250 | 15.7 | 62.6 | 82.5 | 93.7 | 133 | 2000 | 10.0-155 | | | 27.4 | 34 |
| 1,1,1,2-Tetrachloroethane | 0.0250 | ND | 48.8 | 53.4 | 97.6 | 107 | 2000 | 10.0-147 | | | 9.02 | 30 |
| 1,1,2,2-Tetrachloroethane | 0.0250 | ND | 861 | 567 | 1720 | 1130 | 2000 | 10.0-155 | E J5 | E J3 J5 | 41.2 | 31 |












WG1098383
**001630**
Volatile Organic Compounds (GC/MS) by Method 8260B

Case 3:20-cv-07923-EMC Document 564-3 Filed 09/04/24 Page 406 of 1293
L985609-16,17,18,19,20,21,22,23,24,25,26,27,28,29

ONE LAB. NATIONWIDE.

## L985672-02 Original Sample (OS) • Matrix Spike (MS) • Matrix Spike Duplicate (MSD)

(OS) L985672-02  04/15/18 01:08 • (MS) R3302504-4  04/15/18 01:27 • (MSD) R3302504-5  04/15/18 01:47

| Analyte | Spike Amount mg/kg | Original Result | MS Result mg/kg | MSD Result mg/kg | MS Rec. % | MSD Rec. % | Dilution | Rec. Limits % | MS Qualifier | MSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tetrachloroethene | 0.0250 | 2.53 | 49.2 | 51.5 | 93.3 | 98.0 | 2000 | 10.0-144 | | | 4.66 | 32 |
| Toluene | 0.0250 | 149 | 222 | 210 | 148 | 123 | 2000 | 10.0-144 | J5 | | 5.77 | 28 |
| 1,1,2-Trichlorotrifluoroethane | 0.0250 | ND | 63.5 | 60.2 | 127 | 120 | 2000 | 10.0-153 | | | 5.25 | 33 |
| 1,2,3-Trichlorobenzene | 0.0250 | ND | 34.1 | 36.9 | 68.2 | 73.8 | 2000 | 10.0-153 | | | 7.77 | 40 |
| 1,2,4-Trichlorobenzene | 0.0250 | ND | 36.1 | 37.7 | 72.3 | 75.5 | 2000 | 10.0-156 | | | 4.27 | 40 |
| 1,1,1-Trichloroethane | 0.0250 | ND | 48.5 | 49.5 | 97.1 | 99.0 | 2000 | 18.0-145 | | | 1.99 | 29 |
| 1,1,2-Trichloroethane | 0.0250 | ND | 229 | 204 | 458 | 408 | 2000 | 12.0-151 | J5 | J5 | 11.4 | 28 |
| Trichloroethene | 0.0250 | ND | 49.2 | 54.9 | 98.4 | 110 | 2000 | 11.0-148 | | | 11.0 | 29 |
| Trichlorofluoromethane | 0.0250 | ND | 40.4 | 39.7 | 80.8 | 79.5 | 2000 | 10.0-157 | | | 1.60 | 34 |
| 1,2,3-Trichloropropane | 0.0250 | ND | 347 | 255 | 693 | 510 | 2000 | 10.0-154 | J5 | J5 | 30.5 | 32 |
| 1,2,3-Trimethylbenzene | 0.0250 | 48.5 | 88.4 | 93.8 | 79.8 | 90.5 | 2000 | 10.0-150 | | | 5.90 | 33 |
| 1,2,4-Trimethylbenzene | 0.0250 | 152 | 206 | 202 | 106 | 100 | 2000 | 10.0-151 | | | 1.57 | 34 |
| 1,3,5-Trimethylbenzene | 0.0250 | 70.8 | 124 | 119 | 106 | 96.7 | 2000 | 10.0-150 | | | 3.90 | 33 |
| Vinyl chloride | 0.0250 | ND | 55.8 | 53.3 | 112 | 107 | 2000 | 10.0-150 | | | 4.66 | 29 |
| Xylenes, Total | 0.0750 | | 2250 | 2020 | 0.000 | 0.000 | 2000 | 10.0-150 | E V | E V | 10.8 | 31 |
| (S) Toluene-d8 | | | | | 113 | 104 | | 80.0-120 | | | | |
| (S) Dibromofluoromethane | | | | | 106 | 103 | | 74.0-131 | | | | |
| (S) 4-Bromofluorobenzene | | | | | 399 | 313 | | 64.0-132 | J1 | J1 | | |












001631



## Guide to Reading and Understanding Your Laboratory Report

The information below is designed to better explain the various terms used in your report of analytical results from the Laboratory. This is not intended as a comprehensive explanation, and if you have additional questions please contact your project representative.

## Abbreviations and Definitions

| | |
|---|---|
| (dry) | Results are reported based on the dry weight of the sample. [this will only be present on a dry report basis for soils]. |
| MDL | Method Detection Limit. |
| MDL (dry) | Method Detection Limit. |
| RDL | Reported Detection Limit. |
| RDL (dry) | Reported Detection Limit. |
| Rec. | Recovery. |
| RPD | Relative Percent Difference. |
| SDG | Sample Delivery Group. |
| (S) | Surrogate (Surrogate Standard) - Analytes added to every blank, sample, Laboratory Control Sample/Duplicate and Matrix Spike/Duplicate; used to evaluate analytical efficiency by measuring recovery. Surrogates are not expected to be detected in all environmental samples. |
| U | Not detected at the Reporting Limit (or MDL where applicable). |
| Analyte | The name of the particular compound or analysis performed. Some Analyses and Methods will have multiple analytes reported. |
| Dilution | If the sample matrix contains an interfering material, or if concentrations of analytes in the sample are higher than the highest limit of concentration that the laboratory can accurately report, the sample may be diluted for analysis. If a value different than 1 is used in this field, the result reported has already been corrected for this factor. |
| Limits | These are the target % recovery ranges or % difference value that the laboratory has historically determined as normal for the method and analyte being reported. Successful QC Sample analysis will target all analytes recovered or duplicated within these ranges. |
| Original Sample | The non-spiked sample in the prep batch used to determine the Relative Percent Difference (RPD) from a quality control sample. The Original Sample may not be included within the reported SDG. |
| Qualifier | This column provides a letter and/or number designation that corresponds to additional information concerning the result reported. If a Qualifier is present, a definition per Qualifier is provided within the Glossary and Definitions page and potentially a discussion of possible implications of the Qualifier in the Case Narrative if applicable. |
| Result | The actual analytical final result (corrected for any sample specific characteristics) reported for your sample. If there was no measurable result returned for a specific analyte, the result in this column may state "ND" (Not Detected) or "BDL" (Below Detectable Levels). The information in the results column should always be accompanied by either an MDL (Method Detection Limit) or RDL (Reporting Detection Limit) that defines the lowest value that the laboratory could detect or report for this analyte. |
| Case Narrative (Cn) | A brief discussion about the included sample results, including a discussion of any non-conformances to protocol observed either at sample receipt by the laboratory from the field or during the analytical process. If present, there will be a section in the Case Narrative to discuss the meaning of any data qualifiers used in the report. |
| Quality Control Summary (Qc) | This section of the report includes the results of the laboratory quality control analyses required by procedure or analytical methods to assist in evaluating the validity of the results reported for your samples. These analyses are not being performed on your samples typically, but on laboratory generated material. |
| Sample Chain of Custody (Sc) | This is the document created in the field when your samples were initially collected. This is used to verify the time and date of collection, the person collecting the samples, and the analyses that the laboratory is requested to perform. This chain of custody also documents all persons (excluding commercial shippers) that have had control or possession of the samples from the time of collection until delivery to the laboratory for analysis. |
| Sample Results (Sr) | This section of your report will provide the results of all testing performed on your samples. These results are provided by sample ID and are separated by the analyses performed on each sample. The header line of each analysis section for each sample will provide the name and method number for the analysis reported. |
| Sample Summary (Ss) | This section of the Analytical Report defines the specific analyses performed for each sample ID, including the dates and times of preparation and/or analysis. |

## Qualifier        Description

| | |
|---|---|
| E | The analyte concentration exceeds the upper limit of the calibration range of the instrument established by the initial calibration (ICAL). |
| J | The identification of the analyte is acceptable; the reported value is an estimate. |
| J1 | Surrogate recovery limits have been exceeded; values are outside upper control limits. |
| J2 | Surrogate recovery limits have been exceeded; values are outside lower control limits. |
| J3 | The associated batch QC was outside the established quality control range for precision. |
| J4 | The associated batch QC was outside the established quality control range for accuracy. |
| J5 | The sample matrix interfered with the ability to make any accurate determination; spike value is high. |
| V | The sample concentration is too high to evaluate accurate spike recoveries. |













001632

ESC Lab Sciences is the only environmental laboratory accredited/certified to support your work nationwide from one location. One phone call, one point of contact, one laboratory. No other lab is as accessible or prepared to handle your needs throughout the country. Our capacity and capability from our single location laboratory is comparable to the collective totals of the network laboratories in our industry. The most significant benefit to our one location design is the design of our laboratory campus. The model is conducive to accelerated productivity, decreasing turn-around time, and preventing cross contamination, thus protecting sample integrity. Our focus on premium quality and prompt service allows us to be YOUR LAB OF CHOICE.
* Not all certifications held by the laboratory are applicable to the results reported in the attached report.
* Accreditation is only applicable to the test methods specified on each scope of accreditation held by ESC Lab Sciences.










## State Accreditations

| State | Number | State | Number |
|---|---|---|---|
| Alabama | 40660 | Nebraska | NE-OS-15-05 |
| Alaska | 17-026 | Nevada | TN-03-2002-34 |
| Arizona | AZ0612 | New Hampshire | 2975 |
| Arkansas | 88-0469 | New Jersey–NELAP | TN002 |
| California | 2932 | New Mexico [1] | n/a |
| Colorado | TN00003 | New York | 11742 |
| Connecticut | PH-0197 | North Carolina | Env375 |
| Florida | E87487 | North Carolina [1] | DW21704 |
| Georgia | NELAP | North Carolina [3] | 41 |
| Georgia [1] | 923 | North Dakota | R-140 |
| Idaho | TN00003 | Ohio–VAP | CL0069 |
| Illinois | 200008 | Oklahoma | 9915 |
| Indiana | C-TN-01 | Oregon | TN200002 |
| Iowa | 364 | Pennsylvania | 68-02979 |
| Kansas | E-10277 | Rhode Island | LAO00356 |
| Kentucky [1,6] | 90010 | South Carolina | 84004 |
| Kentucky [2] | 16 | South Dakota | n/a |
| Louisiana | AI30792 | Tennessee [1,4] | 2006 |
| Louisiana [1] | LA180010 | Texas | T 104704245-17-14 |
| Maine | TN0002 | Texas [5] | LAB0152 |
| Maryland | 324 | Utah | TN00003 |
| Massachusetts | M-TN003 | Vermont | VT2006 |
| Michigan | 9958 | Virginia | 460132 |
| Minnesota | 047-999-395 | Washington | C847 |
| Mississippi | TN00003 | West Virginia | 233 |
| Missouri | 340 | Wisconsin | 9980939910 |
| Montana | CERT0086 | Wyoming | A2LA |

## Third Party Federal Accreditations

| | | | |
|---|---|---|---|
| A2LA – ISO 17025 | 1461.01 | AIHA-LAP,LLC EMLAP | 100789 |
| A2LA – ISO 17025 [5] | 1461.02 | DOD | 1461.01 |
| Canada | 1461.01 | USDA | P330-15-00234 |
| EPA–Crypto | TN00003 | | |

[1] Drinking Water  [2] Underground Storage Tanks  [3] Aquatic Toxicity  [4] Chemical/Microbiological  [5] Mold  [6] Wastewater    n/a Accreditation not applicable

## Our Locations

ESC Lab Sciences has sixty-four client support centers that provide sample pickup and/or the delivery of sampling supplies. If you would like assistance from one of our support offices, please contact our main office. ESC Lab Sciences performs all testing at our central laboratory.



**001633**

Pangea Environmental Serv -
Oakland, CA

1710 Franklin Street

Jake Wilson
1710 Franklin St., Ste. 200
Oakland, CA 94612

Pres Chk

**ESC**
LAB SCIENCES
a subsidiary of Pace Analytical

12065 Lebanon Rd
Mount Juliet, TN 37122
Phone: 615-758-5858
Phone: 800-767-5859
Fax: 615-758-5859

| Report to: | Jake Wilson, Ron Scheck | Email To: | rscheck@pangeaenv.com | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

L# **L985609**
**A144**

| Project Description: | Ono's Cleaners | City/State Collected: | Oakland, CA Richmond | |
|---|---|---|---|---|

| Phone: **415-259-8860** | Client Project # | Lab Project # | |
| Fax: | 1645.001 | PANENVOCA-12210SANPA | |

Acctnum: **PANENVOCA**
Template: **T134514**
Prelogin: **P646318**
TSR: 110 - Brian Ford
PB: **3-30-18 AR**
Shipped Via: **FedEX Ground**

| Collected by (print): | Patrick Groff | Site/Facility ID # | 12210 SAN PABLO RICHMOND, | P.O. # | |
|---|---|---|---|---|---|

| Collected by (signature): | | **Rush?** (Lab MUST Be Notified) | Quote # | |
|---|---|---|---|---|

Same Day ___ Five Day
___ Next Day ___ 5 Day (Rad Only)
___ Two Day ___ 10 Day (Rad Only)
___ Three Day
Immediately Packed on Ice N ___ Y ✓
Date Results Needed

No. o' Crtrs

| Sample ID | Comp/Grab | Matrix * | Depth | Date | Time | | TO-15 IPA only Summa | TO-15 Summa | V8260 VOCs 40ml/NaHSO4 4ozClr-NoPres | dry wt,voc screeen 4ozClr-NoPres | | | | Remarks | Sample # (lab only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B-31-3 | grab | SS | 3 | 4-10-18 | 1323 | 5 | | | | | | | | hold | |
| B-31-6 | | SS | 6 | | 1332 | 1 | | | X | K | | | | | -01 |
| B-31-9 | | SS | 9 | | 1338 | | | | X | K | | | | | 02 |
| B-31-12 | | SS | 12 | | 1346 | | | | X | X | | | | | 03 |
| B-31-15 | | SS | 15 | | 1353 | | | | X | X | | | | | 04 |
| B-31-18 | | SS | 18 | | 1357 | | | | X | X | | | | | 05 |
| B-31-20 | | SS | 20 | | 1403 | | | | X | X | | | | | 06 |
| B-32-3 | | SS | 3 | | 1414 | | | | | | | | | hold | |
| B-32-6 | | SS | 6 | | 1420 | | | | X | X | | | | | 07 |
| B-32-9 | ↓ | SS | 9 | ↓ | 1430 | ↓ | | | X | X | | | | | 08 |

* Matrix:
SS - Soil   AIR - Air   F - Filter
GW - Groundwater   B - Bioassay
WW - WasteWater
DW - Drinking Water
OT - Other ___

Remarks:(3)1.4Liter summas, (3)micro QT 200cc/min manifolds

Please provide GDF

Samples returned via:
___ UPS ___ FedEX ___ Courier ___

Tracking #

pH ___ Temp ___
Flow ___ Other ___

Sample Receipt Checklist
COC Seal Present/Intact: ___NP   Y  N
COC Signed/Accurate:              Y  N
Bottles arrive intact:            Y  N
Correct bottles used:             Y  N
Sufficient volume sent:           Y  N
   If Applicable
VOA Zero Headspace:               Y  N
Preservation Correct/Checked:     Y  N

| Relinquished by : (Signature) | Date: 4-12-18 | Time: 1015 | Received by: (Signature) ESC | Trip Blank Received: Yes/No HC0₂/MeOH TBR 3 |
|---|---|---|---|---|

| Relinquished by : (Signature) ESC | Date: 4/12/18 | Time: 1600 | Received by: (Signature) SWA CARGO | Temp: 2.1 °C Bottles Received: toh /6° |
|---|---|---|---|---|

| Relinquished by : (Signature) | Date: | Time: | Received for lab by: (Signature) | Date: 4/13/18 Time: 1015 | Hold: 4-090 | Condition: NCF / OK |
|---|---|---|---|---|---|---|

If preservation required by Login: Date/Time

Chain of Custody   Page 1 of 4

001634

**Pangea Environmental Serv - Oakland, CA**

1710 Franklin Street

Report to: Jake Wilson/Ron Sckede

Project Description: Owd's Cleaners

Phone: 415-259-8860
Fax:

Collected by (print): Patrick Groff

Collected by (signature):

Immediately
Packed on Ice  N ___ Y ✓

Jake Wilson
1710 Franklin St., Ste. 200
Oakland, CA 94612
rscheek@pangeaenv.com

Email To: jwilson@pangeaenv.com

City/State Collected: Richmond, CA

Client Project # 1645.001

Lab Project # PANENVOCA-12210SANPA

Site/Facility ID # 12210 SAN PABLO RICHMOND,

P.O. #

Quote #

| Sample ID | Comp/Grab | Matrix* | Depth | Date | Time | No. of Cntrs | TO-15 IPA only Summa | TO-15 Summa | V8260 VOCs 40ml/NaHSO4/5yr/MeOH | dry wt,voc screeen 4ozClr-NoPres | | | | Sample # (lab only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B-32-12 | Grab | SS | 12 | 4-10-18 | 1435 | 5 | | | X | X | | | | 09 |
| B-32-15 | | SS | 15 | | 1440 | | | | Y | Y | | | | 10 |
| B-32-18 | | SS | 18 | | 1448 | | | | X | X | | | | 11 |
| B-32-20 | | SS | 20 | | 1455 | | | | X | X | | | | 12 |
| B-33-3 | | SS | 3 | 4-11-18 | 0945 | | | | X | X | | | | 13 |
| B-33-6 | | SS | 6 | | 0952 | | | | X | X | | | | 14 |
| B-33-9 | | SS | 9 | | 1000 | | | | X | X | | | | 15 |
| B-33-12 | | SS | 12 | | 1008 | | | | X | X | | | | 16 |
| B-33-15 | | SS | 15 | | 1015 | | | | X | X | | | | 17 |
| B-33-18 | ↓ | SS | 18 | ↓ | 1023 | ↓ | | | X | X | | | | 18 |

**Rush?** (Lab MUST be Notified)
___ Same Day  ___ Five Day
___ Next Day  ___ 5 Day (Rad Only)
___ Two Day  ___ 10 Day (Rad Only)
___ Three Day

Date Results Needed

* Matrix:
SS - Soil  AIR - Air  F - Filter
GW - Groundwater  B - Bioassay
WW - WasteWater
DW - Drinking Water
OT - Other

Remarks:(3)1.4Liter summas, (3)micro QT 200cc/min manifolds
Please provide EDF

Samples returned via:
___ UPS ___ FedEx ___ Courier _____  Tracking # _____

| Relinquished by : (Signature) | Date: 4-12-18 | Time: 1015 | Received by: (Signature) ESC |
| Relinquished by : (Signature) ESC | Date: 4/12/18 | Time: 1600 | Received by: (Signature) SWA CARGO |
| Relinquished by : (Signature) | Date: | Time: | Received for lab by: (Signature) |

**ESC LAB SCIENCES**
a subsidiary of Pace Analytical

12065 Lebanon Rd
Mount Juliet, TN 37122
Phone: 615-758-5858
Phone: 800-767-5859
Fax: 615-758-5859

Chain of Custody  Page 2 of 4

L# 1985609

Table #

Acctnum: PANENVOCA
Template:T134514
Prelogin: P646318
TSR: 110 - Brian Ford
PB: 12-30-18 AD
Shipped Via: FedEX Ground

Remarks

Pres Chk

V8260 VOCs 40ml/NaHSO4/5yr/MeOH
dry wt,voc screeen 4ozClr-NoPres

Sample Receipt Checklist
COC Seal Present/Intact: __NP  Y  N
COC Signed/Accurate:  Y  N
Bottles arrive intact:  Y  N
Correct bottles used:  Y  N
Sufficient volume sent:  Y  N
If Applicable
VOA Zero Headspace:  Y  N
Preservation Correct/Checked:  Y  N

pH ___  Temp ___
Flow ___  Other ___

Trip Blank Received: Yes / No
HCL / MeOH
TBR

Temp: -1°C  tpH /60  °C  Bottles Received:

If preservation required by Login: Date/Time

Hold:  Condition: NCF / OK

Date: 4/13/18  Time: 1015

001635

**Pangea Environmental Serv -**
**Oakland, CA**

1710 Franklin Street

Jake Wilson
1710 Franklin St., Ste. 200
Oakland, CA 94612
rscheck@pangeaenv.com

| Pres Chk | |

**Chain of Custody** Page 3 of 4

**ESC**
C·A·B   S·C·I·E·N·C·E·S
a subsidiary of *ESC/ENVIRON*

12065 Lebanon Rd
Mount Juliet, TN 37122
Phone: 615-758-5858
Phone: 800-767-5859
Fax: 615-758-5859

Report to:
Jake Wilson   Ron Scheck
jwilson@pangeaenv.com

Project Description: Ono's Cleaners

Email To:

City/State Collected: ~~Oakland~~, CA   Richmond

L# L985609

Table #

Phone: **415-259-8860**
Fax:

Client Project #
1645.001

Lab Project #
PANENVOCA-12210SANPA

Acctnum: **PANENVOCA**

Collected by (print): Patrick Groff

Site/Facility ID #
**12210 SAN PABLO RICHMOND,**

P.O. #

Template: **T134514**

Prelogin: **P646318**

TSR: **110 - Brian Ford**

PB: **3.2018 AR**

Collected by (signature):

**Rush?** (Lab MUST Be Notified)
___ Same Day  ___ Five Day
___ Next Day  ___ 5 Day (Rad Only)
___ Two Day   ___ 10 Day (Rad Only)
___ Three Day

Quote #

Date Results Needed

Immediately
Packed on Ice   N ___  Y ✓

| | | | | | | | No. of Cntrs |
|---|---|---|---|---|---|---|---|

Shipped Via: **FedEX Ground**

| Sample ID | Comp/Grab | Matrix * | Depth | Date | Time | No. of Cntrs | TO-15 IPA only Summa | TO-15 Summa | V8260 VOCs 40ml/NaHSO4/5yr/MeOH | dry wt,voc screeen 4ozClr-NoPres | | | | | | Remarks | Sample # (lab only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B-33-20 | Grab | SS | 20 | 4-11-18 | 1030 | 5 | | | X | X | | | | | | | 19 |
| B-34-3 | | SS | 3 | | 0732 | | | | X | X | | | | | | | 20 |
| B-34-6 | | SS | 6 | | 0736 | | | | | | | | | | | hold | 21 |
| B-34-9 | | SS | 9 | | 0740 | | | | X | X | | | | | | | 21 |
| B-34-12 | | SS | 12 | | 0745 | | | | X | X | | | | | | | 22 |
| B-34-15 | | SS | 15 | | 0750 | | | | X | X | | | | | | | 23 |
| B-34-18 | | SS | 18 | | 0800 | | | | X | X | | | | | | | 24 |
| B-34-20 | | SS | 20 | | 0808 | | | | X | X | | | | | | | 25 |
| B-35-39 | | SS | 39 | | 1415 | | | | X | X | | | | | | | 26 |
| ~~B-35-6~~ | | ~~SS~~ | ~~6~~ | | | | | | | | | | | | | | |

**\* Matrix:**
SS - Soil   AIR - Air   F - Filter
GW - Groundwater   B - Bioassay
WW - WasteWater
DW - Drinking Water
OT - Other ___

**Remarks:(3)1.4Liter summas, (3)micro QT 200cc/min manifolds**

Provide EDF

pH ___   Temp ___

Flow ___   Other ___

**Sample Receipt Checklist**
COC Seal Present/Intact: ___ NP  Y  N
COC Signed/Accurate:  Y  N
Bottles arrive intact:  Y  N
Correct bottles used:  Y  N
Sufficient volume sent:  Y  N
  If Applicable
VOA Zero Headspace:  Y  N
Preservation Correct/Checked:  Y  N

Samples returned via:
___ UPS ___ FedEx ___ Courier ___

Tracking #

| Relinquished by : (Signature) | Date: 4-12-18 | Time: 1015 | Received by: (Signature) ESC | Trip Blank Received: Yes / No HCL / MeOH TBR | If preservation required by Login: Date/Time |
|---|---|---|---|---|---|
| Relinquished by : (Signature) ESC | Date: 4/12/18 | Time: 1600 | Received by: (Signature) SWA CARGO | Temp: 2.1°C °C   Bottles Received: TOH 16 | |
| Relinquished by : (Signature) | Date: | Time: | Received for lab by: (Signature) | Date: 4/13/18 Time: 1015 | Hold:   Condition: NCF / OK |

**001636**

Chain of Custody    Page 1 of 1

Pangea Environmental Serv -
Oakland, CA

1710 Franklin Street

Jake Wilson
1710 Franklin St., Ste. 200
Oakland, CA 94612

rscheek@pangeaenv.com

Fres Chk

**ESC**
L·A·B   S·C·I·E·N·C·E·S
*a subsidiary of Pace Analytical*

12065 Lebanon Rd
Mount Juliet, TN 37122
Phone: 615-758-5858
Phone: 800-767-5859
Fax: 615-758-5859

| Report to: | Email To: |
| --- | --- |
| Jake Wilson Ron Scheek | jwilson@pangeaenv.com |

Project Description: Ono's Cleaners

City/State Collected: Oakland, CA

Lab Project # Richmond
PANENVOCA-12210SANPA

L# L985609

Table #

Phone: 415-259-8860
Fax:

Client Project #
1645.001

Acctnum: **PANENVOCA**

Collected by (print): Patrick Graff

Site/Facility ID #
**12210 SAN PABLO RICHMOND,**

P.O. #

Template: **T134514**

Collected by (signature):

Rush? (Lab MUST be Notified)
_ Same Day _ Five Day
_ Next Day _ 5 Day (Rad Only)
_ Two Day _ 10 Day (Rad Only)
_ Three Day

Quote #

Date Results Needed

Immediately
Packed on Ice N __ Y ✓

No. of Cntrs

Prelogin: **P646318**
TSR: 110 - Brian Ford

PB: 3-30-14 AL

Shipped Via: **FedEX Ground**

| Sample ID | Comp/Grab | Matrix * | Depth | Date | Time | TO-15 IPA only Summa | TO-15 Summa | V8260 VOCs 40ml/NaHSO4/5yr/MeOH | dry wt,voc screen 4ozClr-NoPres | | | | | Remarks | Sample # (lab only) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| B-36-39 | Grab | SS | 39 | 4-11-18 | 1435 | 5 | | X | X | | | | | | 27 |
| B-36-6 | | SS | 6 | | | | | | | | | | | | |
| B-37-3 | | SS | 3 | | 1455 | | | X | X | | | | | | 28 |
| B-37-69 | | SS | 69 | | 1505 | | | X | X | | | | | | 29 |
| | | SS | | | | | | | | | | | | | |
| | | Air | | | | | | | | | | | | | |
| | | Air | | | | | | | | | | | | | |
| | | Air | | | | | | | | | | | | | |

* Matrix:
SS - Soil   AIR - Air   F - Filter
GW - Groundwater   B - Bioassay
WW - WasteWater
DW - Drinking Water
OT - Other _____

Remarks: (3) 1.4Liter summas, (3) micro QT 200cc/min manifolds

Provide EDF

pH _____   Temp _____

Flow _____   Other _____

Sample Receipt Checklist
COC Seal Present/Intact: __ NP   Y __ N
COC Signed/Accurate:   Y __ N
Bottles arrive intact:   Y __ N
Correct bottles used:   Y __ N
Sufficient volume sent:   Y __ N
  If Applicable
VOA Zero Headspace:   Y __ N
Preservation Correct/Checked: __ Y __ N

Samples returned via:
_ UPS _ FedEx _ Courier _ _____

Tracking #

| Relinquished by: (Signature) | Date: 4-12-18 | Time: 1015 | Received by: (Signature) ESC | Trip Blank Received: Yes / No — 3 HCL / MeOH TBR | Preservation Correct/Checked: __ Y __ N |
| --- | --- | --- | --- | --- | --- |
| Relinquished by: (Signature) ESC | Date: 4/12/18 | Time: 1600 | Received by: (Signature) SWA CARGO | Temp: 2.1 °C Bottles Received: toll /6 | If preservation required by Login: Date/Time |
| Relinquished by: (Signature) | Date: | Time: | Received for lab by: (Signature) | Date: 4/13/18 Time: 1015 | Hold:   Condition: NCF / OK |

001637

# Exhibit 24

001638

EPA-450/2-78-050

OAQPS No. 1.2-117

# Control of Volatile Organic Emissions from Perchloroethylene Dry Cleaning Systems

Emission Standards and Engineering Division

Strategies and Air Standards Division

U.S. ENVIRONMENTAL PROTECTION AGENCY
Office of Air, Noise, and Radiation
Office of Air Quality Planning and Standards
Research Triangle Park, North Carolina 27711

December 1978

## OAQPS GUIDELINE SERIES

The guideline series of reports is being issued by the Office of Air Quality Planning and Standards (OAQPS) to provide information to state and local air pollution control agencies; for example, to provide guidance on the acquisition and processing of air quality data and on the planning and analysis requisite for the maintenance of air quality. Reports published in this series will be available - as supplies permit - from the Library Services Office (MD-35), U.S. Environmental Protection Agency, Research Triangle Park, North Carolina 27711; or, for a nominal fee, from the National Technical Information Service, 5285 Port Royal Road, Springfield, Virginia 22161.

Publication No. EPA-450/2-78-050

(OAQPS No. 1.2-117)

TABLE OF CONTENTS

Page

Chapter 1.0   Introduction . . . . . . . . . . . . .   1-1

        1.1   Need to Regulate . . . . . . . . . . .   1-1

        1.2   Sources and Control of VOC . . . . . . .   1-2

        1.3   Regulatory Approach . . . . . . . . . .   1-3

Chapter 2.0   Sources and Types of Emissions . . . . . .   2-1

        2.1   Industry Description . . . . . . . . . .   2-1

        2.2   Dry Cleaning Processes and Emissions . . . .   2-2

        2.3   References . . . . . . . . . . . . .   2-8

Chapter 3.0   Emission Control Technology . . . . . . .   3-1

        3.1   Use of Control Techniques . . . . . . .   3-1

        3.2   Types of Control Techniques . . . . . . .   3-2

        3.3   Summary . . . . . . . . . . . . . .   3-10

        3.4   References . . . . . . . . . . . . .   3-12

Chapter 4.0   Cost Analysis . . . . . . . . . . . .   4-1

        4.1   Introduction . . . . . . . . . . . .   4-1

        4.2   Perchloroethylene Solvent Plant Cost Analysis .   4-3

        4.3   References . . . . . . . . . . . . .   4-8

Chapter 5.0   Effects of Applying the Technology . . . . .   5-1

        5.1   Impacts on VOC Emissions . . . . . . . .   5-1

        5.2   Other Air Pollution Impacts . . . . . . .   5-4

        5.3   Water Pollution Impacts . . . . . . . .   5-4

iii

|  |  | Page |
|---|---|---|
| Chapter 5.4 | Solid Waste Impact . . . . . . . . . . | 5-7 |
| 5.5 | Energy Impact . . . . . . . . . . . . | 5-7 |
| 5.6 | References . . . . . . . . . . . . . | 5-9 |
| Chapter 6.0 | Enforcement Aspects . . . . . . . . . . | 6-1 |
| 6.1 | Affected Facilities . . . . . . . . . | 6-1 |
| 6.2 | Suggested Regulation . . . . . . . . . | 6-1 |
| 6.3 | Discussion . . . . . . . . . . . . | 6-4 |
| Appendix A | Emission Source Test Data . . . . . . . | A-1 |
| A.1 | Plant A . . . . . . . . . . . . . . | A-2 |
| A.2 | Plant B . . . . . . . . . . . . . . | A-3 |
| A.3 | Plant C . . . . . . . . . . . . . . | A-4 |
| A.4 | References . . . . . . . . . . . . . | A-7 |
| Appendix B | Compliance Test Methods and Leak Detection Equipment . . . . . . . . . . . . | B-1 |
| B.1 | Compliance Test Methods . . . . . . . . | B-1 |
| B.2 | Leak Detection Methods . . . . . . . . | B-7 |
| B.3 | Summary . . . . . . . . . . . . . | B-8 |

## LIST OF TABLES

Page

Table 2-1    Solvent Losses in Perchloroethylene Plants . . .    2-6

Table 3-1    Potential and Applied Control Techniques for
Dry Cleaning Plants . . . . . . . . . . . .    3-1

Table 3-2    Carbon Adsorber Test Summary . . . . . . . .    3-3

Table 3-3    Effect of Housekeeping Practices . . . . . .    3-8

Table 3-4    Control Techniques and Solvent Emission Levels . .    3-11

Table 4-1    Cost Parameters for Model Perchloroethylene
Plants . . . . . . . . . . . . . . . . .    4-4

Table 4-2    Costs for Carbon Adsorption . . . . . . . .    4-5

Table 4-3    Cost Effectiveness . . . . . . . . . . .    4-7

Table 5-1    Hydrocarbon Emission Factors (Uncontrolled) . . .    5-2

Table 5-2    Effect of Applying Available Air Pollution
Control Techniques . . . . . . . . . . .    5-3

Table 5-3    Impact of Control Systems on Water Usage . . . .    5-5

Table 5-4    Perchloroethylene Solvent in Effluent Water . . .    5-6

Table 5-5    Energy Impact . . . . . . . . . . . . .    5-8

Table A-1    Plants Tested by EPA . . . . . . . . . .    A-1

Table A-2    Dry Cleaning Test Data . . . . . . . . . .    A-6

001643

# LIST OF FIGURES

Page

Figure 2-1    Perchloroethylene Dry Cleaning Plant Flow
              Diagram  .   .   .   .   .   .   .   .   .   .   .   .   .   2-4

## 1.0    INTRODUCTION

This document is related to the control of volatile organic compounds (VOC), specifically perchloroethylene (perc), from all dry cleaning systems which use this solvent.  Other solvents used in the dry cleaning industry, petroleum distillate (Stoddard Solvent) and trichlorotrifluoroethane (fluorocarbon), may be discussed in later documents.

Methodology described in this document represents the presumptive norm or reasonably available control technology (RACT) that can be applied to existing perchloroethylene dry cleaning systems.  RACT is defined as the lowest emission limit that a particular source is capable of meeting by the application of control technology that is reasonably available considering technological and economic feasibility.  It may require technology that has been applied to similar, but not necessarily identical, source categories. It is not intended that extensive research and development be conducted before a given control technology can be applied to the source.  This does not, however, preclude requiring a short term evaluation program to permit the application of a given technology to a particular source.  The latter effort is an appropriate technology forcing aspect of RACT.

1.1   NEED TO REGULATE

Control techniques guidelines concerning RACT are being prepared for those industries that emit significant quantities of air pollutants in areas of the country where National Ambient Air Quality Standards (NAAQS) are not

being attained.  Perchloroethylene dry cleaning systems are a significant source of VOC and are predominantly found in urban areas.

Annual nationwide emissions from perchloroethylene dry cleaning systems are estimated to be 158,000 metric tons per year or about 0.9 percent of total stationary source emissions.

The other two solvents used in the industry are not as significant as perchloroethylene.  Petroleum solvent systems emit 68,000 metric tons per year and trichlorotrifluoroethane (not considered a photochemically reactive VOC) emissions are estimated to be only 820 metric tons.

## 1.2  SOURCES AND CONTROL OF VOLATILE ORGANIC COMPOUNDS FROM PERCHLOROETHYLENE DRY CLEANING SYSTEMS

Dry cleaning systems have several sources of emissions.  The major source is the dryer (known as the recovery tumbler or reclaimer).  While every perchloroethylene dryer is equipped with a condenser, significant quantities (about 50 percent) of emissions occur from this source.  The disposal of waste materials is the second most significant source followed by the losses from liquid and vapor leaks.

Control techniques are available and have been widely applied in this industry.  It is estimated that about 35 percent of all commercial and industrial perchloroethylene system dryers are equipped with carbon adsorbers. Emissions from waste material disposal can be reduced by several methods, among them the proper operation of cookers and cartridge filters.  Finally, leaks can be prevented by visual inspection and by periodic monitoring with a leak detection instrument.

Capital costs of carbon adsorbers are $4500 for a large commercial plant of 46,000 kg (100,000 pounds) of clothes throughput per year.  Cost

1-2

effectiveness of controls in this perchloroethylene system is $90 savings per metric ton of perchloroethylene removed.

1.3   REGULATORY APPROACH

The application of RACT will reduce dryer outlet concentration to less than 100 ppm; reduce emissions from filter waste and still bottoms; and eliminate liquid and vapor leaks.  A study is underway to determine the significance of vapor leaks.  A test procedure to define a "leak tight system" is being developed and will be available in the near future if vapor leaks are shown to be a problem.

The following sample regulation, discussed in Chapter 6.0, incorporates all of the above recommendations:

Sec. 1.  Solvent emissions from perchloroethylene dry cleaning systems must be limited in accordance with the provisions of this Rule.

Sec. 2.  Compliance with this Rule requires the following:

(a)  There shall be no liquid leakage of organic solvent from the system.

(b)  Gaseous leakage shall not exceed ____ppm. 1/

(c)  The entire dryer exhaust must be vented through a carbon adsorber or equally effective control device.

---

1/  The EPA is currently assessing the significance of vapor leaks. If deemed significant, a test method for detecting leaks will be developed and issued to interested parties.

1-3

001647

(d)  The maximum organic solvent concentration in the vent from the dryer control device shall not exceed 100 ppm before dilution.[2]

(e)  Filter and distillation wastes.

(1)  The residue from any diatomaceous earth filter shall be cooked or treated so that wastes shall not contain more than 25 kg of solvent per 100 kg of wet waste material.

(2)  The residue from a solvent still shall not contain more than 60 kg of solvent per 100 kg of wet waste material.

(3)  Filtration cartridges must be drained in the filter housing for at least 24 hours before being discarded.  The drained cartridges should be dried in the dryer tumbler if at all possible.

(4)  Any other filtration or distillation system can be used if equivalency to these guidelines is demonstrated.  For purposes of equivalency demonstration any system reducing waste losses below 1 kg solvent per 100 kg clothes cleaned will be considered equivalent.

Sec. 3.  Sections 2(c) and (d) are not applicable to plants where an an adsorber cannot be accommodated because of inadequate space or to plants where no or insufficient steam capacity is available to desorb adsorbers.  The District may exclude other plants from the scope of Sections 2(c) and (d) if it is demonstrated that other hardships justify such an exclusion.

---

[2]  Enforcement of these provisions is dependent on the development of a satisfactory detection instrument and test method.

<u>Sec. 4.</u>   Compliance Procedures

(a)   Liquid leakage shall be determined by visual inspection of the following sources:

    (1)   Hose connections, unions, couplings and valves;

    (2)   Machine door gasket and seating;

    (3)   Filter head gasket and seating;

    (4)   Pumps;

    (5)   Base tanks and storage containers;

    (6)   Water separators;

    (7)   Filter sludge recovery;

    (8)   Distillation unit;

    (9)   Divertor valves;

    (10)   Saturated lint from lint basket; and

    (11)   Cartridge filters.

(b)   Vapor leakage shall be determined by _____.[3]

(c)   Dryer exhaust concentration shall be determined by _____.[4]

(d)   The amount of solvent in earth filter (2.e.1) and distillation wastes (2.e.2) shall be determined by utilizing the test method described by the American National Standards Institute in the paper, "Standard Method of Test for Dilution of Gasoline-Engine Crankcase Oils."

---

[3]   See footnote 1, above.

[4]   See footnote 2, above.

001649

001650

## 2.0  SOURCES AND TYPES OF EMISSIONS

### 2.1  INDUSTRY DESCRIPTION

Dry cleaning is a service industry, involved in the cleaning of apparel or renting of apparel.  Basically, the industry is segregated into three areas based on customers and types of services offered.  These services are:  (1) coin-operated, (2) commercial, and (3) industrial.

Coin-operated dry cleaning facilities are usually part of a "laundromat" facility (although there are separate installations), and are operated on either an independent or a franchise basis.  They provide a low cost "self-service" type of dry cleaning without pressing, spotting, or other services. Processing is generally about 7200 kilograms (16,000 pounds) of clothes per year per store (two systems per store).  Commercial dry cleaning plants are the most familiar type of facilities, offering the normal services of cleaning soiled apparel and other fine goods.  They include:  small neighborhood dry cleaning shops operating on an independent basis ("Mom and Pop" dry cleaners), franchised shops (e.g., "One Hour Martinizing") and specialty cleaners, handling leather and other fine goods.  Neighborhood dry cleaners generally process about 23,000 kilograms (60,000 pounds) of clothes per year.  The industrial cleaners are the largest dry cleaning plants predominantly supplying rental services of uniforms or other items to business, industrial, or institutional consumers.  A typical industrial cleaner processes 240,000 to 700,000 kilograms (600,000 to 1,500,000 pounds) of clothes per year.  They are generally associated with large water laundry services.  Nationwide perc emissions are 21,400 metric tons for coin-op, 123,000 metric tons for commercial and 13,600 metric tons for industrial dry cleaners.

2-1

001651

## 2.2   DRY CLEANING PROCESSES AND EMISSIONS

### 2.2.1   The Basic Process

Dry cleaning is the cleaning of fabrics in an essentially non-aqueous solvent.  The principal steps in the process are identical to those of ordinary laundering in water:  (1) one or more washes (baths) in solvent; (2) extraction of excess solvent by spinning; and (3) drying by tumbling in an air stream.  The solvents used are categorized into two broad groups: (1)  petroleum solvents which are mixtures of paraffins and aromatic hydrocarbons similar--but not identical--to kerosene, and (2) synthetic solvents which are halogenated hydrocarbons--perchloroethylene and trichlorotrifluoroethane. Differences between the dry cleaning procedures for these two groups of solvents are due primarily to three factors:

- Synthetic solvents are much more expensive than petroleum solvents.
- Petroleum solvents are combustible, while synthetic solvents are nonflammable.
- The densities of synthetic solvents are about twice that of petroleum solvents.

This document discusses one synthetic solvent, perchloroethylene, only, as it is by far the most prevalent solvent type.  The other synthetic solvent, trichlorotrifluoroethane, is not considered to be a photochemically reactive VOC.  Petroleum solvent systems as discussed in Chapter 1 are being examined in a separate EPA study at present.  By way of illustration, Figure 2-1 is a schematic of a perchloroethylene plant.

### 2.2.2   Perchloroethylene Systems and Emissions

Perchloroethylene machines find their major use in commercial dry cleaning plants (about 74 percent of systems).  The typical neighborhood dry cleaner uses

001652

a perchloroethylene based process.  However, perchloroethylene-based equipment
is also used in the industrial sector (EPA tested one in their test program -
See Appendix A), making up about 50 percent of the systems and is used in the
coin-op sector where it is the predominant solvent by far (fluorocarbon
machines account for about 3 percent of the market; petroleum, none).

2.2.2.1  Solvent Characteristics - Although other chlorinated hydrocarbon
solvents have been used for dry cleaning in the United States, perchloro-
ethylene is the only chlorinated solvent seeing significant use at this time.
An estimated 160 million kilograms (346 million pounds) of "perc" is used
annually for dry cleaning purposes.[1]  The solvent may be generally
characterized as follows:

- Non-flammable,
- Very high vapor density,
- High cost ($.49/kg)
- Aggressive solvent properties.

In spite of the higher cost per gallon of perc, solvent costs for perc plants
are quite competitive with those for petroleum solvent plants, its chief competitor,
because the former are always used with solvent recovery equipment.  Stricter
fire codes, increases in petroleum solvent costs, and environmental considerations
have resulted in the use of perc-based equipment for many new plants.

2.2.2.2  Equipment Characteristics - Perc machines may be either transfer or
dry-to-dry types.  This refers to the method of drying the clothes.  In a dry-
to-dry system, the drying is done in the same tumbler as the washing.  Clothes
are put in dry and come out dry.  For transfer systems, the dryer is separate and
clothes are transferred from washer to dryer.  The great majority of perc machines
are transfer units.

2-3

001653

Figure 2-1.   Perchloroethylene Dry Cleaning Plant Flow Diagram

2-4

A typical commercial perc plant has a 14-27 kg (30-60 lb) capacity washer-extractor with a reclaiming tumbler of equivalent size. According to one survey about half the plants have carbon adsorption units to reduce solvent consumption.[2] A more complete survey puts this figure at 35 percent.[3] Apparently many large perc plants in the industrial sector use adsorption whereas the majority of commercial plants do not. These control devices are discussed in Chapter 3.0, Emission Control Technology.

2.2.2.3 Emission Characteristics (see Table 2-1 for summary of emissions) - As stated above, perc plants frequently have vapor adsorbers to reduce solvent usage. Typical solvent losses for both controlled and uncontrolled perchloroethylene dry cleaning plants are shown in Table 2-1 as reported by IFI.[4] These are for well-operated plants. Table 2-1 also gives average emissions from three EPA tests discussed in Appendix A. [5,6,7]

Table 2-1 shows that the uncontrolled plant can have high emission rates from filter muck and the dryer exhaust. The figure for evaporation at the dryer assumes that a condenser is used to recover a certain portion of the stream. Actually, after wash and extraction, dry cleaned materials contain about 20-25 kilograms of solvent per 100 kilograms of clothes. All of this solvent is vented to the condenser. A well-operated condenser reduces this level to 3-6 kg per 100 kg.

Other sources include evaporation at the washer (from transfer operations generally), distillation and filter waste disposal, and miscellaneous emission sources. These miscellaneous emission sources include: losses from pumps, valves, flanges, and seals; evaporative leak losses from storage vessels; chemical and water separators; and minor inefficiencies in handling solvent and material.

Table 2-1.   SOLVENT LOSSES FROM WELL OPERATED PERCHLOROETHYLENE PLANTS [8,9,10,11]
(kilograms of solvent per 100 kilograms of clothing)

| Source | IFI data (EPA data)[b] Plants without vapor adsorber | IFI data (EPA data)[b] Plants with vapor adsorber |
|---|---|---|
| Evaporation @ washer | 0.54 (1) | 0 |
| Evaporation @ dryer | 3    (6) | 0 |
| Vapor adsorber exhaust (properly operated) | - | 0.3 (0.3) |
| Retention in filter muck | | |
| • Rigid tube filter-no cooker | 14 | 14 |
| • Rigid tube filter-muck cooker | 1.6 | 1.6 |
| • Regenerative filter-muck cooker | 1   (1) | 1   (1) |
| Retention in paper cartridges | | |
| • Drained | 1.8 (0.6) | 1.8 (0.6) |
| • Dried in cabinet vented to adsorber | - | 1.2 |
| Retention in still residue | 1.6 (no data) | 1.6 |
| Miscellaneous losses (leaks) | 2    (1) | 2    (1) |
| Average Total Loss | 8-21[c] | 6-18[c] (3-5) |

a   Figures represent well-operated systems.   Average emission rates by industry survey estimated at 12 kg/100 kg.

b   EPA data in parenthesis.

c   These ranges are high because plants could not operate economically without a muck cooker if filter is used.

001656

According to IFI data, the usual plant has a regenerative filter with a muck cooker, and this results in a total consumption rate of about 8 kg of solvent per 100 kg of clothing.  (According to one vendor, more and more plants are using cartridge filters; now in about 55 percent of commercial plants.)[12] For an adsorber-equipped plant, the corresponding solvent usage is less than 5 kg per 100 kg of clothing, which is equivalent to a 40 percent loss reduction.  It should be emphasized that these usage levels are for well-operated commercial and industrial plants; average losses--including controlled and uncontrolled plants--are estimated to be about 10-12 kg of solvent per 100 kg of clothes cleaned [13] and 20 kg per 100 kg for coin-op.[14] Coin-op stores generally have higher emission rates because of underloading of equipment, lack of carbon adsorption technology, and unattended systems.

001657

## 2.3   REFERENCES

1.  Data supplied by industry representatives--compiled by Ernst & Ernst, December 14, 1976.  Eight percent added as estimate of imported perc.

2.  Watt, Andrew, IV, and William E. Fisher, "Results of Membership Survey of Dry Cleaning Operations," IFI Special Reporter No.3-1, January-February 1975.

3.  Mayberry, J.L., President, R.R. Streets and Company, Inc., letter to John H. Haines, EPA, March 2, 1977.

4.  Fisher, William E., "The ABC's of Solvent Mileage," Part One, IFI Special Reporter, No.3-4, July-August, 1975.

5.  Kleeberg, Charles F., "Material Balance of a Perchloroethylene Dry Cleaner Unit," test report to James F. Durham, on test in Hershey, Pennsylvania, March 17, 1976.

6.  Kleeberg, Charles F., "Material Balance of an Industrial Perchloroethylene Dry Cleaner," test report to James F. Durham on test in San Antonio, Texas, May 14, 1976.

7.  Kleeberg, Charles F., "Material Balance of a Small Commercial Perchloroethylene Dry Cleaner," test report to James F. Durham on test in Kalamazoo, Michigan, May 17, 1976.

8.  Ibid, Reference 4.

9.  Ibid, Reference 5.

10.  Ibid, Reference 6.

11.  Ibid, Reference 7.

12.  Cunniff, Joseph L., Vice President of Puritan Division, letter to Robert T. Walsh, EPA, November 21, 1978.

2-8

001658

13.   Ibid, Reference 2.

14.   Anonymous Dow Chemical Survey submitted by Joseph Cunniff, Puritan Filters, to EPA on March 3, 1977.

001659

001660

## 3.0   EMISSION CONTROL TECHNOLOGY

The purpose of this chapter is to discuss control techniques for both existing and new perchloroethylene dry cleaning plants and to define emission levels that can be achieved with available control technology.  Chapter 4.0 is an assessment of the costs of applying the technology.

### 3.1  USE OF CONTROL TECHNIQUES

For the most part, solvent emission controls for dry cleaning plants have developed out of economic necessity.  In order for  a  more costly synthetic solvent like perchloroethylene to compete with inexpensive petroleum solvents, a substantial degree of solvent recovery is necessary during the drying operation.  Solvent is recovered by condensation on all perc solvent dryers; many are equipped with adsorbers.  Table 3-1 shows the extent of controls on perchloroethylene systems in the three industry sectors.

Table 3-1.   POTENTIAL AND APPLIED CONTROL TECHNIQUES
FOR DRY CLEANING PLANTS

|  | Industry Sector | | |
|  | Coin-Op | Commercial | Industrial |
|---|---|---|---|
| Carbon adsorption | N/U | 35% | 50% (est.) |
| Housekeeping | Very limited | To a degree | To a degree |
| Incineration | N/A | N/A | N/A |
| Minimize solvent loss in wastes | To a degree | To a degree | To a degree |

N/A  -  Not applicable
N/U  -  None used

001661

## 3.2  TYPES OF CONTROL TECHNIQUES

### 3.2.1  Carbon Adsorption

Activated carbon is used in many applications for the removal of organic compounds from carrier gases (usually air) by adsorption.  It has been used extensively to recover perchloroethylene from dry cleaning systems.  Adsorption is the property of a surface to retain molecules of a fluid which have contacted the surface.  Perchloroethylene can be retained on carbon very easily. The working bed capacity (weight of solvent per weight of carbon, expressed as percent) for perchloroethylene is about 20 percent.[1]

The cost of perchloroethylene solvent has encouraged and necessitated recovery of some kind.  The earliest units used water cooled or refrigerated condensers to control 85-90 percent of losses from the dryer.  Rising solvent costs made adsorption of the remaining 10-15 percent attractive.  Carbon adsorption has been used on perchloroethylene units for years.

EPA collected data during plant tests on three carbon adsorption units used with perchloroethylene systems.  Appendix A of this report details the results of those tests.  Table 3-2 summarizes the data and shows inlet and outlet concentrations associated with each of the three tests.  Outlet concentrations ranged from 2 to 100 ppm as perchloroethylene.  Collection efficiencies ranged from 96 percent to 99.6 percent.

Also seen in Table 3-2 is a list of the sources controlled.  In each case, vapors were drawn off at the dryer and washer, at least.  Generally, a current of fresh air is required for occupational safety at the operator's face when loading and unloading.  This is usually accomplished by an internal fan (activated by door opening) which draws air through

Table 3-2.   CARBON ADSORBER TEST SUMMARY FOR THREE PERCHLOROETHYLENE PLANTS

| Plant | Process (units vented) | Clothes cleaned per day | Inlet concentration ppm | Outlet concentration ppm /3 | Outlet mass rate kg/day | Size of unit (floor space) |
|-------|------------------------|-------------------------|-------------------------|-----------------------------|-------------------------|----------------------------|
| A | Transfer, commercial perchloroethylene /1 (Washer door, dryer, floor vents, distillation unit vent) | 450 kg/day | 600 | 25 | 1 | 40 sq.ft. (3.7 sq. meters) |
| B | Transfer, industrial, perchloroethylene /1 (Washer door, dryer) | 1750 kg/day | 5300-6500 | 2 | 0.1 | 60 sq.ft. (5.6 sq. meters) |
| C | Dry to dry, commercial, perchloroethylene /1 (Washer/dryer door, dryer, floor vents) | 170 kg/day | 3300 | 100 /2 | 1.5 | 12 sq.ft. (1.1 sq. meters) |

/1 Indicates the emission sources that were vented to the carbon adsorber.

/2 Limited semicontinuous data show this adsorber to have been underdesigned.

/3 For one cycle of adsorption-desorption of a single bed.

3-3

001663

a duct at the machine door lip.  The air, laden with solvent vapor, is then passed to the carbon adsorber.

Dryers usually vent during specific points in the drying process.  The dryer exhaust is generally chilled to remove solvent and then reheated and recirculated to the dryer.  At the end of the drying cycle, the clothes are hot and must be cooled gradually to avoid wrinkles.  Fresh air is drawn in (in a process called deodorizing) and is vented to the adsorber (since condensation would not be effective on the low concentration stream).  Dryers also vent to the adsorber whenever the overheat thermostat is actuated causing cool air to enter an overheated dryer.  At least one system design vents dryer exhaust to the adsorber continuously (Plant C was an example) for system simplification.

Floor vents are installed to control fugitive vapors around the machines and to draw vapors from solvent spills.  These vents have been located on the floor next to the front of machines and next to filter systems.  There is some evidence that these vents are more effective if they are located at the same level as the solvent emission; perchloroethylene vapors do not necessarily drop to the floor because of the solvent's density.[2]

There is no technical reason why all sources in dry cleaners vented through a stack or duct to atmosphere cannot be directed to a carbon adsorber. This includes distillation units, washer loading vents, storage tanks, and chemical separators.  None of these vents has an extremely high volume of vapor to be treated.  Emissions from these sources and other pertinent data are described in Appendix A.

For perchloroethylene based units, carbon adsorption can be used to achieve 100 ppm or less outlet concentration on the sources discussed above.

001664

Space requirements vary with the size of the unit.  For the three plants tested the adsorber floor space is shown in Table 3-2.  These area estimates include piping, canister, and ductwork.

Coin-operated perchloroethylene systems have special problems.  There is generally no steam demand at coin-ops and thus no steam boiler.  In most cases, the steam necessary to desorb a carbon bed does not exist at these plants and necessary space for an adsorber is not available.  Either the carbon bed must be portable and taken off-site for regeneration or a steam boiler must be added at each site.  EPA examined the feasibility of regenerating carbon beds off-site and found space requirements and costs high.  (The capacity of the bed must be large to accommodate solvent recovered over long periods of time or else the carbon must be regenerated often.)  While coin-operated perchloroethylene dry cleaners have had only limited use of carbon adsorbers, the technology for perchloroethylene recovery is certainly demonstrated.  Costs are evaluated in Chapter 4.0 and include boiler installation costs.  EPA will continue to evaluate methods of controlling coin-operated systems.

3.2.2  Housekeeping

The losses associated with poor maintenance of equipment are difficult to quantify.  A few devices, however, control major emission sources in dry cleaning plants; neglect of these devices can significantly contribute to high solvent loss.  Other sources of emissions--fugitive or miscellaneous-- are not associated with "point losses" or losses from obvious areas such as venting of dryers or disposal of filter wastes.  Fugitive emission points include leaks from valves, flanges, seals, and covers on storage tanks.

3-5

001665

There are two types of losses from both point and fugitive emission sources--liquid and vapor.  Liquid losses can be detected by sight--the brown residue associated with a solvent leak is familiar to any operator. One solvent manufacturing company[3] estimates that a leak of one drip per second equates to as much as four litres of solvent per day.  Because of the volatility of the solvents, these liquid leaks are eventually evaporated to atmosphere.  Vapor leaks can be detected by smell, application of soap and water to sources, or hydrocarbon detectors.  EPA is currently evaluating the significance of vapor leaks and also a number of methods of detecting vapor leaks and will advise at a later date on the optimum approach.  Our objective is to develop an inexpensive monitor which can be used to detect major vapor leak sources.  Vapor losses usually occur at evaporative points and tears in ductwork.  The solvent manufacturer has submitted a list of common emission areas[4] which should be checked periodically to control these losses.  The following checklist is similar to those used by other vendors[5,6,7] to advise customers on how to maintain equipment.

Liquid leakage areas include:

    a)  Hose connections, unions, couplings and valves.

    b)  Machine door gasket and seating.

    c)  Filter head gasket and seating.

    d)  Pumps.

    e)  Base tanks and storage containers.

    f)  Water separators (lost in water due to poor separation).

    g)  Filter sludge recovery (lost in sludge by improper recovery).

    h)  Distillation unit.

    i)  Divertor valves.

    j)  Saturated lint from lint basket.

   k)  Cartridge filters.

Vapor leakage areas include:

   a)  Deodorizing and aeration valves on dryers (the seals on these valves need periodic replacement).

   b)  Air and exhaust ductwork (solvent lost through tears in duct).

   c)  Doors left open are problems.  Leaks in the system should be confined to the closed washer and/or dryer if possible.

   d)  Button traps and lint baskets should be opened only as long as necessary.

Other areas include:

   a)  Lint screens and bags, fan blades and condensers can adversely affect capture systems if they are clogged or caked with lint.

   b)  Overloading and underloading can increase losses.  Overloading makes drying difficult.  Underloading is self-defeating since most losses are fixed in the system.

   c)  Inefficient extraction due to overloading or loose belts can cause poor drying.

Rapid detection and repair of leaks is essential to minimize solvent losses.  Table 3-3 shows how neglect of certain pieces of equipment can increase solvent consumption from the well-controlled plant usage of 3-5 kg per 100 kg of clothes cleaned to the neglected plant loss of greater than 15 kg per 100 kg.  These data were derived from plant tests, vendors, industry data, and estimates.  In one solvent company survey, plants reported solvent usages from less than 2 kg per 100 kg to above 35 kg per 100 kg. Average use was around 12 kg per 100 kg.[8]  Good housekeeping practices require very little additional effort in existing plants.  No new equipment is needed and little cost is incurred.

001667

Table 3-3.   EFFECT OF HOUSEKEEPING PRACTICES ON PERCHLOROETHYLENE SOLVENT LOSSES

| Plant | Source | Well controlled kg/100 kg 1/ | Neglected kg/100 kg 2/ | Problem Areas |
|---|---|---|---|---|
| Perchloroethylene | Dryer | 0-1 | (see carbon adsorber) | |
| | Filter muck | 1 | up to 14 | 15 represents uncooked muck |
| | Cartridge | 1-2 | 1-2 | |
| | Still residue | 1.6 | greater than 1.6 | |
| | Washer | 0 | 0 (see below) | |
| | Carbon adsorber | 0.3 | 3-6 | Represents inlet to carbon adsorber. Poor desorption. |
| | Miscellaneous | 1-2 | 2-4 | Estimated loss. |

1/  Based on EPA plant tests and vendor data.

2/  Based on average emission factors developed by industry surveys and testing.

### 3.2.3  Incineration

Incineration, while technically feasible for control of perchloroethylene is impractical for halocarbons.

Perchloroethylene is virtually inflammable and large quantities of supplemental fuel must be used to combust it.  Incineration can produce hydrogen chloride (HCl), chlorine (Cl) and phosgene ($COCl_2$).[9]  All of these compounds can be removed by scrubbing exhaust gases with water.  However, some water treatment would likely be required.

### 3.2.4  Waste Solvent Treatment

Solvent is recovered from filter muck (diatomaceous earth, carbon, lint, detergents, oils, and solvent) and from distillation bottoms.  In many perchloroethylene systems solvent is "cooked" out of filter materials.  EPA data[10,11] show that well controlled plants can make this potentially large emission source an insignificant one by direct and indirect steam distillation.

Other options for disposal include recovery off site by a solvent disposal vendor and cartridge filtration.  Cartridge filters have inherent design advantages (they are confined and contained) which give them a low emission factor (1 kg/100 kg) when properly drained and dried and are applicable to low soil loadings such as commercial operations.[12]

Solvent losses from distillation bottom disposal can be reduced in oil cookers (similar to muck cookers) to levels well below 1 kg/100 kg of clothes cleaned by proper operation of existing equipment according to a test conducted by EPA.[13]  Operators should avoid premature shutdown of the distillation unit.

3-9

001669

There would be no additional space requirements for filter units in perchloroethylene systems and, of course, no additional space would be required to improve the "cooking" of existing distillation systems.

3.3  SUMMARY

This chapter has discussed control techniques for both existing and new perchloroethylene dry cleaning plants.  Carbon adsorption can be used to control perc vapor vented from the washer, dryer, storage tanks, distillation systems, and chemical separators to less than 100 ppm.

Incineration does not appear applicable to synthetic solvent plants because of associated environmental penalties.

Muck cookers are generally used in perchloroethylene plants and, if operated properly, maintain losses at less than 1 kg/100 kg of clothes cleaned.  Drained and dried cartridge filters achieve less than 1 kg per 100 kg of clothes cleaned based on EPA tests and thus are another effective means of control of this source.

Miscellaneous emissions can be controlled through the use of better housekeeping--aided by portable, inexpensive monitors (to be developed by EPA).

In short, the emissions from dryers, washers, distillation units, holding tanks, filter systems, and fugitive emission sources can all be controlled by the above named systems.  Table 3-4 summarizes sources, applicable control techniques, and achievable emission levels.

3-10

001670

Table 3-4.    CONTROL TECHNIQUES AND SOLVENT EMISSION LEVELS
DRY CLEANING

| Type of Plant | Source | Emission Level kg/100 kg | Control Techniques | Controlled Level kg/100 kg |
|---|---|---|---|---|
| Perchloroethylene | Washer | 2 | Carbon adsorber | 0.5-1.0 |
| | Dryer | 6 | Carbon adsorber | |
| | Filter waste | 1.5 | Proper draining of cartridge filters or longer cooking times for filter waste. | 0.5-1.0 |
| | Still residue | 1.6 | Longer distillation | 0.5-1.0 |
| | Miscellaneous | 1-3 | Good housekeeping | 1 - 3 |

001671

3.4   REFERENCES

1.   Barber, J.W., Research Director, Vic Manufacturing Company, Minneapolis, Minnesota, letter to C.F. Kleeberg, EPA, February 6, 1976.

2.   Discussion with William Fisher, IFI, Silver Spring, Maryland, August 7, 1975.

3.   Anonymous, Dow Chemical U.S.A., "Poor Solvent Mileage - Professional Dry Cleaning Plants," submitted by Bob Lundy, Dow Chemical to Charles F. Kleeberg, EPA, March 16, 1976.

4.   Reference 3, Op. Cit.

5.   Anonymous, Hooker Industrial Chemicals, Bulletin Number 185, "Hooker Handbook for Dry Cleaners," p.10.

6.   Vic Manufacturing Company, "Installation and Operation Instruction for Vic Models 221 and 222," VMC 1195.

7.   Reeves, H.E., "Causes of Excessive Loss of Perchloroethylene," IFI Practical Operating Trips Bulletin, p.91, January, 1969.

8.   Anonymous, Dow Chemical USA, "Dow Customer Survey," submitted by Bob Lundy, Dow Chemical to Billy C. McCoy, TRW Services.

9.   "Chlorinated Solvents:  Toxicity, Handling Precautions, First-Aid," Dow Chemical, U.S.A., Form No.100-5449-74R.

10.   Kleeberg, C.F., "Testing of Commercial Perchloroethylene Dry Cleaner," test report on Hershey, Pennsylvania, test, to James F. Durham, EPA, May 14, 1976.

11.   Kleeberg, C.F., "Testing of Industrial Perchloroethylene Dry Cleaner," test report on San Antonio, Texas, test, to James F. Durham, EPA, May 14, 1976.

12.   Kleeberg, Charles F., "Testing of Commercial Perchloroethylene Dry Cleaner," test report on Kalamazoo, Michigan,  test, to James F. Durham EPA, May 17, 1976.

13.   Ibid, Reference 11.

001673

# 4.0  COST ANALYSIS

## 4.1  INTRODUCTION

### 4.1.1  Purpose

The purpose of this chapter is to present estimated costs for applying emission control techniques to perchloroethylene dry cleaning systems. Cost data will be supplied for hydrocarbon control at perchloroethylene solvent plants.

### 4.1.2  Scope

Control cost estimates will be presented for three types of facilities using perchloroethylene solvents:  coin-operated plants, industrial plants, and commercial dry cleaners.  These estimates will reflect the retrofit control cost of carbon adsorption for control of washer and dryer emissions. No incremental costs for housekeeping controls are presented.

### 4.1.3  Use of Model Plants

Control cost estimates are presented for typical model plants in the dry cleaning industry.  Specific model plant parameters will be presented in subsequent portions of this chapter.  It is admitted that control costs at actual installations may vary, sometimes appreciably, from the costs described for the model plants.  However, the difficulty of obtaining actual plant control cost information makes the use of model plants a necessity.  To the extent possible, EPA has incorporated actual plant cost information into the cost analysis.

Cost information is presented for typical existing model facilities. In some cases, model plants of varying sizes have been developed.  The purpose of this is to show the relative variation in control equipment

4-1

costs with plant size.  Whereas the plant sizes chosen for analysis are believed to be representative of plants in the industry, no attempt has been made to span the range of existing plant sizes.

#### 4.1.4  Bases for Capital Cost Estimates

Control cost estimates are comprised of installed capital costs and annualized operating costs.  The installed capital cost estimates reflect the cost of designing, purchasing, and installing a particular control device.  These estimates include costs for both major and auxiliary equipment, removal of any existing equipment, site preparation, equipment installation, and design engineering.  No attempt has been made to include costs for lost production during equipment installation or start-up.  All capital costs reflect first quarter 1978 costs.  In general, information on capital costs for alternative control systems has been developed through contacts with control equipment vendors.  In addition, some information from EPA files has been used along with data from previous contractor studies of the dry cleaning industry.

#### 4.1.5  Bases for Annualized Cost Estimates

Annualized cost estimates include costs for operating labor, maintenance, utilities, credits for solvent recovery, costs for waste disposal, and charges for depreciation, interest, administrative overhead, property taxes, and insurance.  A return on the pollution control investment is not included in the annual cost estimate.  All annualized costs reflect second quarter 1978 costs.  Operating cost estimates have been developed by EPA from in-house files.  Credits for solvent recovery have been calculated based on emission factors presented in Chapter 3 and the current market price of $0.49/Kg for perchloroethylene solvent.[3]  It is estimated

4-2

that this solvent price could vary 20% depending on location and quantities purchased.  Estimates of depreciation and interest costs have been calculated by EPA by using a capital recovery factor based on the assumptions of an interest rate of 10 percent and a depreciable equipment life of 10 years.  In addition to costs for depreciation and interest, an additional charge of 4 percent of total capital has been added for administrative overhead, property taxes, and insurance.

## 4.2  PERCHLOROETHYLENE SOLVENT PLANT COST ANALYSIS

### 4.2.1  Model Plant Parameters

Control costs have been developed for three types of perchloroethylene solvent dry cleaning plants.  These are coin-operated plants, commercial plants, and industrial plants.  The model plant parameters that were developed for these facilities are displayed in Table 4-1.  The model perchloroethylene plant parameters are based upon industry contacts and EPA studies of the industry.  Typical plant sizes for perchloroethylene solvent plants are two 3.6 Kg unit in a coin-op store, one 11 Kg unit in a commercial plant and one 93 Kg unit in an industrial plant.

### 4.2.2  Control Costs - Perchloroethylene Plants

Costs for control of washer and dryer emissions from coin-operated, commercial, and industrial perchloroethylene solvent plants have been calculated.

Table 4-2 presents costs for carbon adsorber controls for five sizes of model new and existing perchloroethylene plants - 3.6 Kg/load, 11 Kg/load, 23 Kg/load, 91 Kg/load, and 114 Kg/load.  Costs are presented in terms of installed capital costs, annualized costs, and the cost per kilogram of

001677

Table 4-1.   COST PARAMETERS FOR MODEL PERCHLOROETHYLENE PLANTS[a]

| | Coin-Op | Commercial Plant | | Industrial Plant | |
|---|---|---|---|---|---|
| Washer load capacity (Kg) | 2 units @ 3.6 Kg ea. | 11 | 23 | 91 | 114 |
| Annual washer loads | 525 | 2,210 | 2,113 | 4,484 | 5,007 |
| Dryer exhaust flow (ncms) | .46 | .59 | 1.23 | 12.05 | 18.02 |
| Dryer exhaust temperature (°C) | 24 | 24 | 24 | 24 | 24 |
| Uncontrolled washer and dryer emission (Kg/100Kg) [b] | 7 | 7 | 7 | 7 | 7 |
| Uncontrolled muck emissions (Kg/100Kg) [b] | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 |
| Uncontrolled still and miscellaneous emissions [b] | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 |
| Solvent cost ($/Kg) [c] | 0.49 | 0.49 | 0.49 | 0.49 | 0.49 |

a) Source:  Except as noted, EPA assumptions based on industry contacts, contractor studies, and EPA files.

b) Source:  Table 3-5.

c) Source:  Ref.  3

4-4

001678

4-5

Table 4-2.  COSTS FOR CARBON ADSORPTION FOR PERCHLOROETHYLENE SOLVENT PLANTS

| Unit Size (Kg) | 2 units @ 3.6 Kg ea. | 11 | 23 | 91 | 114 |
|---|---|---|---|---|---|
| Plant Type | Coin-op | Commercial | Commercial | Industrial | Industrial |
| **Model Existing Facilities** | | | | | |
| Installed capital ($000) | 8.0 [a] | 3.2 [b] | 4.5 [b] | 8.2 [b] | 9.8 [b] |
| Direct operating cost ($000/yr) [c] | .7 | .6 | .3 | 0.8 | .9 |
| Capital charges ($000/yr) [d] | 1.6 | .7 | .9 | 1.7 | 2.0 |
| Solvent cost/(credit) ($000/yr) [e] | (0.1) | (0.8) | (1.5) | (12.0) | (18.2) |
| Net annualized cost/(credit) ($000/yr) | 2.2 | 0.5 | (0.3) | (9.8) | (15.3) |
| Controlled emissions (1000 Kg/yr) [e] | .3 | 1.6 | 3.2 | 24.8 | 37.2 |
| Cost/(credit) per Kg controlled ($/Kg) | 7.33 | .31 | (0.09) | (0.38) | (0.41) |

a. Reference 1
b. Reference 2
c. Reference 4
d. Calculated @ 10% for 10 years + 4% for taxes, insurance and administrative
e. Based on emission factors given in Table 3-4.

001679

hydrocarbon controlled for the different sizes.  Note that for carbon adsorption that not only are total capital costs and total annualized costs presented but also presented is information on the cost-effectiveness of each size plant.  For example, for the model 11 Kg/load commercial plant the total installed capital cost from Table 4-2 for a carbon adsorber is estimated to be $3,200, the net annualized cost is estimated to be $500/year, and the cost per kilogram of hydrocarbon controlled is estimated to be $0.31/Kg.

This estimate of $0.31/Kg is determined by dividing the net annualized cost of $500/year by the controlled emissions of 1600 Kg/year.  The controlled emissions were determined from Table 3-4.  Table 4-3, which shows that control option #1 for perchloroethylene solvent plants combines carbon adsorption, waste solvent disposal, and good housekeeping practices.  The recovered emissions are 6.5 Kg/100 Kg (11.5 Kg-5 Kg).  An 11 Kg load system doing 2210 loads per year (Ref. Table 4-1) cleans 24,300 Kg/year of clothes.  Multiplying this figure by 6.5 Kg/100 Kg results in controlled emissions of approximately 1600 Kg/year.

It should be noted that emission reductions attributable to housekeeping controls have been included in some control options.  As stated before, however, no costs for housekeeping controls have been included since they are believed to be adequately accounted for by the charge of four percent of total capital that is allocated to all control systems to cover administrative overhead  taxes, and insurance and the 6 percent of total capital allocated to cover operating and maintenance.  Also note that costs for a carbon adsorber for 3.6 Kg plants are larger than carbon adsorber costs for

4-6



Table 4-3.   COST-EFFECTIVENESS OF ALTERNATIVE CONTROLS FOR EXISTING PERCHLOROETHYLENE SOLVENT PLANTS
($/Kg Controlled)

| Plant Size | 2 units @ 3.6 Kg ea. | 11 | 23 | 91 | 114 |
|---|---|---|---|---|---|
| Plant Type | Coin-op | Commercial | Commercial | Industrial | Industrial |
| Option #1:  Approximately Equal to:   5 Kg/100 Kg | | | | | |
| Carbon adsorption, proper waste solvent disposal, good housekeeping practices | 7.33 | 0.31 | (0.09) | (0.38) | (0.41) |
| Option #2:  Approximately Equal to:  12 Kg/100 Kg | 0* | 0 | 0 | 0 | 0 |

Basis:  Tables 4-2    *NOTE:  Coin-op owners may incur  some costs due to increased maintenance of these dry cleaning systems under this option.  However these costs are not quantifiable.

4-7

001681

either an 11 Kg plant or a 23 Kg plant.  This is because it was assumed
that the 3.6 Kg plants would not have steam available for regeneration
of the carbon but the larger plants would have such capacity.  Therefore,
it was necessary to include the cost of a small steam boiler in with
the cost of the carbon adsorber for the 3.6 Kg plants.  In the case of
the larger perchloroethylene plants it was assumed that steam was available
and no costs were included for purchase of a boiler.

### 4.2.3  Cost Effectiveness

Summary costs in terms of the cost per kilogram of solvent emissions
controlled is presented in Table 4-3 for different size perchloroethylene
plants.  Control costs decrease rapidly as the size of the unit controlled
increases.  For example, carbon adsorber controls cost $7.33/Kg in a 3.6
Kg/load facility but decrease to a net credit of ($.41/Kg) for a 114 Kg/
load facility.

### 4.3  REFERENCES FOR CHAPTER 4.0

(1)  Cost data and equipment brochures furnished by Mrs. Pat King, Executive
     Assistant, HOYT Manufacturing Corporation, and Mr. Peter Zizzi, Sales
     and Service Engineer, Fulton Boiler Works, Incorporated.

(2)  Information furnished by Mr. A. C. Cullins, Laundry and Dry Cleaning
     Consultant, Standard Laundry Machine Company, Inc.

(3)  Virginia-Carolina Laundry Supply Company, 639 Junction Road,
     Durham, North Carolina.

(4)  Operating cost based on projections of equipment brochures and
     specifications furnished by Vic Manufacturing Company, 1620 Central Ave.
     N.E., Minneapolis, Minnesota 5541.

## 5.0    EFFECTS OF APPLYING THE TECHNOLOGY

The air pollution impacts and the other environmental consequences of applying the control technology presented in Chapter 3.0 are discussed in this section. A comparison will be made between emissions from a typical uncontrolled plant and those from plants using alternative control techniques. Beneficial and adverse impacts which may be directly or indirectly attributed to the operation of these systems will be assessed.

Both direct and indirect impacts are involved in the control of dry cleaning plants. For example, reduced air emissions, increased water consumption, and increased energy demand are all impacts directly related to the use of carbon adsorption recovery systems. Incremental emissions from a boiler used to supply additional steam to the adsorber are an indirect impact.

## 5.1    IMPACTS ON VOC EMISSIONS

Pollutant emission factors for the individual uncontrolled plant are shown in Table 5-1. They are based upon data from the literature (including trade associations, [1,2] equipment vendors, [3] and solvent companies [4]) and from stack test data [5,6,7] obtained during this study.

Table 5-2 shows the individual sources of emission within the plant and the achievable level with applicable control technology for each source. The methods include carbon adsorption for washers and dryers; longer distillation times for distillation units; longer cooking times or cartridge filter substitution for filter muck; and leak prevention measures for miscellaneous losses.

5-1

001683

Table 5-1.   HYDROCARBON EMISSION FACTORS
UNCONTROLLED TYPICAL PLANTS

| Type of Plant | Solvent | Plant Throughput | Uncontrolled | | |
|---|---|---|---|---|---|
| | | | kg/100 kg of clothes cleaned | kg/yr | lb/yr |
| Coin-op | Perchloroethylene | 7,300 kg/yr (16,000 lb/yr) | 20 | 1,460 | (3,200) |
| Commercial | Perchloroethylene | 27,000 kg/yr (60,000 lb/yr) | 12 | 3,240 | (7,200) |
| Industrial | Perchloroethylene | 270,000 kg/yr (600,000 lb/yr) | 12 | 32,400 | (72,000) |

Table 5-2.  EFFECT OF APPLYING AVAILABLE AIR POLLUTION
CONTROL TECHNIQUES TO MODEL PLANTS

| | Perchloroethylene System kg/100 kg of clothes | |
|---|---|---|
| | Uncontrolled | Controlled |
| Dryer | 6 | Carbon Adsorber 0.6 |
| Discarded Filter Muck | 2 | 1 |
| Cartridge Filters | 1 | 1 |
| Discarded Still Residue | 1.6 | 0.5 (Test Data) |
| Washer | 2 | 0.1 |
| Miscellaneous Sources | 1-3 | 1-2 |
| TOTAL | 12 | < 5 |

5-3

Note:  Uncontrolled emission estimates are best expressed as ranges because of the
wide differences in operation efficiencies in the industry.  These estimates
are based on industry data and EPA plant tests and represent approximate
mid-range for most sources.  Some controlled sources are estimated.

001685

## 5.2  OTHER AIR POLLUTION IMPACTS

There are no other air pollution impacts associated with any of the control techniques.

## 5.3  WATER POLLUTION IMPACTS

Dry cleaning processes usually discharge some water to sewage facilities. Perchloroethylene plants use water cooled condensers.  Some plants have water washes to remove soluble soils.  Many perchloroethylene plants use steam for heating dryer air, presses and finishing equipment, and for distillation or muck cooking purposes.  The air pollution control systems envisioned for dry cleaning facilities will add to the amount of water used as indicated in Table 5-3.  Data are based on plant tests[8,9,10] and vendor submittals.[11] It should be noted that increased water usage is estimated only for those sources where water may come in contact with solvent.  This does not include condenser water which will total about 750 liters per day for a commercial system.

The primary addition would be the steam required to regenerate the carbon.  Typically about 45 kg of steam is required per 100 kg of clothes cleaned.  Condensate is generally disposed of by sewer (about 55 liters per day).

Also shown in Table 5-3 is the steam (and thus water) required for a muck cooker or distillation unit.  These units are generally present in perchloroethylene plants.

EPA has not promulgated or proposed effluent guidelines for dry cleaning solvent content in waste water streams.  During plant tests for this project, EPA took water samples of streams from carbon adsorbers and found them to contain less than 100 ppm perchloroethylene by weight.  The effluent was disposed of in sanitary sewers.



Table 5-3.  IMPACT OF AIR POLLUTION CONTROL SYSTEMS ON WATER USAGE

| Plant Type | Control Methods | Water Usage kg/yr | Notes |
|---|---|---|---|
| **Coin-Op** | | | |
| Perchloroethylene | Carbon adsorber | 1,600 | Water rate of 45 kg $H_2O$/100 kg clothes |
| | Filter drying | 0 | |
| | Housekeeping practices | 0 | |
| **Commercial** | | | |
| Perchloroethylene | Carbon adsorber | 12,150 | Water rate of 45 kg $H_2O$/100 kg clothes; steam for muck cooker 5 kg $H_2O$/100 kg assumed. |
| | Muck cooker | 1,350 | |
| | Housekeeping | 0 | |
| **Industrial** | | | |
| Perchloroethylene | Muck cooker | 13,500 | Water rate of 45 kg $H_2O$/100 kg clothes; steam for muck cooker 5 kg $H_2O$/100 kg assumed. |
| | Housekeeping | 0 | |
| | Carbon adsorber | 121,500 | |

001687

Table 5-4.   PERCHLOROETHYLENE SOLVENT IN EFFLUENT WATER
AS A RESULT OF CARBON ADSORPTION (MODEL PLANTS)

|  | Increased water usage (kg/year) | Solvent disposed of (kg/year) |
|---|---|---|
| Coin-Op | 1,600 | 0.2 |
| Commercial | 13,500 | 1.4 |
| Industrial | 135,000 | 13.4 |

Assumes 100 ppm in effluent

Using the figure of 100 ppm in water for perchloroethylene plants, Table 5-5 shows that 13.5 kilograms of solvent per year will be added to effluent from typical industrial plants; less from coin-op and commercial establishments.

## 5.4  SOLID WASTE IMPACT

There is little solid waste impact associated with air pollution control techniques.  Carbon in adsorbers eventually must be replaced because of "blinding" of the bed by small pieces of lint and other particulate.  Vendors and users have estimated the life of carbon at up to 30 years.  The carbon can be regenerated, but may be discarded every 15 years.  Each commercial perchloroethylene plant uses around 100 kilograms of carbon.  Large industrial perc plants use up to 450 kilograms.  The solid waste impact from the entire industry is estimated to be insignificant--even if all plants used carbon adsorbers.

The techniques used to reduce emissions from solvent filters do not increase solid waste at all; they do reduce the amount of solvent in discarded muck and filters.  The emission reduction from control of filter disposal is part of the total emission reduction shown in Table 5-2.

## 5.5  ENERGY IMPACT

Certain control techniques require additional energy.  Carbon adsorbers require steam for desorption.  Muck cookers and distillation oil cookers both require steam, but in many plants already equipped with boilers the energy increment is small.

### 5.5.1  Impact on Model Plant

Table 5-5 shows the energy impact of the above alternatives on model plants.  There is also the possibility of an energy credit from the decreased use of solvent which would be a result of these alternatives if implemented in the plants.  It is estimated that at least one kilogram of fuel would be

001689

Table 5-5.   ENERGY IMPACT OF ALTERNATIVE CONTROL
LEVELS ON TYPICAL PLANT

| Plant | Control | $10^6$ BTU/yr Usage | $10^6$ BTU/yr Savings | Net Energy Usage (savings) $10^6$ BTU/yr |
|---|---|---|---|---|
| Coin-Op | | | | |
| Perchloroethylene | Carbon adsorber Muck cooker | 6.6 | (25) | (18) |
| Commercial | | | | |
| Perchloroethylene | Carbon adsorber | 27 | (45) | (18) |
| Industrial | | | | |
| Perchloroethylene | Carbon adsorber | 270 | (430) | (160) |

001690

required to produce one kilogram of solvent.  Table 5-5 shows this solvent savings as an energy credit for each plant.  (Actually, the energy savings would be creditable to the solvent producer.)  Net energy consumption is shown as a savings.

5.5.2  Impact on Indirect Air Pollution

Increases or decreases in steam demand as a result of applying the control techniques will influence emissions from the boiler plant.  These emissions are considered insignificant.

5.6  REFERENCES

1.  Watt, Andrew, IV, and William E. Fisher, "Results of Membership Survey of Dry Cleaning Operation," IFI Special Reporter #3-1, January-February, 1975.

2.  Fisher, William E., "The ABC's of Solvent Mileage," Part One, IFI Special Reporter #3-4, July-August, 1975.

3.  Barber, J.W., Research Director, Vic Manufacturing Company, Minneapolis, Minnesota, letter to C.F. Kleeberg, U.S. EPA, February 6, 1976.

4.  Anonymous, "Dry Cleaning Industry Statistics," submitted by Robert Lundy of Dow Chemical from Dow Survey.

5.  Kleeberg, Charles F., "Material Balance of a Perchloroethylene Dry Cleaner Unit," test report to James F. Durham on test in Hershey, Pennsylvania, March 17, 1976.

6.  Kleeberg, Charles F., "Material Balance of an Industrial, Perchloroethylene Dry Cleaner," test report to James F. Durham, on test in San Antonio, Texas, May 14, 1976.

7.  Kleeberg, Charles F., "Material Balance of Small Commercial Perchloroethylene Dry Cleaner," test report to James F. Durham on test in Kalamazoo, Michigan, May 17, 1976.

001691

8.   Ibid, Reference 5.

9.   Ibid, Reference 6.

10.   Ibid, Reference 7.

11.   Vic Manufacturing Company, "Model 221 Strato Dry to Dry Series Specifications," Form Number 221-1083, June, 1971.

001692

# 6.0 ENFORCEMENT ASPECTS

## 6.1 AFFECTED FACILITY

In formulating regulations it is suggested that the affected facility be defined as the dry cleaning system which includes: washer, dryer, filter and purification systems, waste disposal systems, holding tanks, pumps, and attendant piping and valves. This definition would cover all significant VOC sources of emissions in perchloroethylene plants.

## 6.2 SUGGESTED REGULATION

The ease of determining compliance is the most important consideration in development of regulations for such a prevalent source as perchloroethylene dry cleaning. The following example regulation outlines the method deemed to be optimum for reducing emissions.

Rule_____ of _____ Air Pollution Control District

<u>Sec. 1.</u>  Solvent emissions from perchloroethylene dry cleaning systems must be limited in accordance with the provisions of this Rule.

<u>Sec. 2.</u>  Compliance with this Rule requires the following:

  (a)  There shall be no liquid leakage of organic solvent from the system.

  (b)  Gaseous leakage shall not exceed _____ ppm.[1/]

---

[1/]  The EPA is currently assessing the significance of vapor leaks. If deemed significant, a test method for detecting leaks will be developed and issued to interested parties.

6-1

001693

(c)  The entire dryer exhaust must be vented through a carbon adsorber or equally effective control device.

(d)  The maximum organic solvent concentration in the vent from the dryer control device shall not exceed 100 ppm before dilution. [2/]

(e)  Filter and distillation wastes.

(1)  The residue from any diatomaceous earth filter shall be cooked or treated so that wastes shall not contain more than 25 kg of solvent per 100 kg of wet waste material.

(2)  The residue from a solvent still shall not contain more than 60 kg of solvent per 100 kg of wet waste material.

(3)  Filtration cartridges must be drained in the filter housing for at least 24 hours before being discarded.  The drained cartridges should be dried in the dryer tumbler after draining if at all possible.

(4)  Any other filtration or distillation system can be used if equivalency to these guidelines is demonstrated.  For purposes of equivalency demonstration, any system reducing waste losses below 1 kg solvent per 100 kg clothes cleaned will be considered equivalent.

Sec. 3.  Sections 2(c) and (d) are not applicable to plants where an adsorber cannot be accommodated because of inadequate space or to plants where no or insufficient steam capacity is available to desorb adsorbers.  The District may exclude other plants from the scope of Sections 2(c) and (d) if it appears that other hardships justify such an exclusion.

---

[2/]  Enforcement of these provisions is dependent on the development of a satisfactory detector and of test methods.

001694

<u>Sec. 4.</u>  Compliance Procedures

(a)  Liquid leakage shall be determined by visual inspection of the following sources:

    (1)  Hose connections, unions, couplings and valves;

    (2)  Machine door gasket and seating;

    (3)  Filter head gasket and seating;

    (4)  Pumps;

    (5)  Base tanks and storage containers;

    (6)  Water separators;

    (7)  Filter sludge recovery;

    (8)  Distillation unit;

    (9)  Divertor valves;

    (10) Saturated lint from lint basket; and

    (11) Cartridge filters.

(b)  Vapor leakage shall be determined by _____.<u>3/</u>

(c)  Dryer exhaust concentration shall be determined by _____.<u>4/</u>

(d)  The amount of solvent in filter and distillation wastes shall be determined by utilizing the test method described by the American National Standards Institute in the paper, "Standard Method of Test for Dilution of Gasoline-Engine Crankcase Oils."

---

<u>3/</u>   See footnote 1, above.

<u>4/</u>   See footnote 2, above.

001695

## 6.3   DISCUSSION

(Sec. 2.b)  As noted, the EPA is now assessing the significance of vapor leaks in perc dry cleaning systems.  If deemed significant, then an inexpensive monitor will be developed which can be used by operators and enforcement personnel to locate major vapor leaks.  If deemed insignificant, Section 2.b can be deleted.  The study of vapor leaks should be completed by May 1979.

(Sec. 2.d)  Carbon adsorbers tested by the EPA have achieved much better control than 100 ppm outlet concentration.  This figure was chosen because it is high enough to indicate "breakthrough" of the carbon bed. Breakthrough is a good indicator to enforcement officials of improper maintenance or operation of the adsorber.

(Sec. 2.e)  Figures given for filter and distillation waste disposal are based on limited data and thus include margins of safety.  A more stringent standard may be achievable.  For purposes of equivalency, waste losses should be less than 1 kg of solvent per 100 kg of clothes cleaned.

(Sec. 3)  Most coin-op cleaners are expected to fall under this exemption clause since space and steam capacity are not usually available.  While some small commercial plants may fall under this exemption clause, most commercial and industrial perchloroethylene cleaners should be able to comply with Section 2 (c) and (d).

It is expected that because of the limited number of carbon adsorption equipment vendors, there may be problems in obtaining delivery of control equipment in the time frame outlined by State regulations.  Regulatory agencies should be sensitive to this problem and provide extensions to compliance schedules where deemed necessary.

6-4

001696

## APPENDIX A.  EMISSION SOURCE TEST DATA

EPA planned to test only as many plants as necessary to represent best available control in the dry cleaning industry.  A number of parameters which affect emissions presented themselves for consideration. Dry cleaning plants differ in size, control techniques, design, capacity, types of clothes cleaned, climate of locality, soil composition, age of equipment, and maintenance history.  The effect on emissions that some parameters have is small.  EPA tested typical plants in two of the three industry sectors (commercial and industrial) as shown in Table A-1.

### TABLE A-1.  PLANTS TESTED BY EPA
(kg capacity of washers given in parentheses)

|            | Perchloroethylene |
|------------|-------------------|
| Coin-Op    | None              |
| Commercial | X (50,18)         |
| Industrial | X (140)           |

A small and a large commercial perchloroethylene unit were tested. A description of these tests can be found in Sections A.1 and A.2.  The difference between dry-to-dry and transfer units was explored in these tests.

A large industrial perchloroethylene unit was tested.  The test is discussed in Section A.3.  The unit was a relatively new design of transfer machine in which the washer and dryer nearly touch during transfer, thus reducing exposure time of the damp clothes to atmosphere.

A-1

001697

No coin-operated perchloroethylene machines were tested.  No adsorption systems in use on perc coin-ops in the United States were located.

All systems were tested by the methods discussed in Appendix B of this document.

All systems were tested by the methods discussed in Appendix B of this document.

A.1  PLANT A

Plant A's commercial operation, which uses perchloroethylene solvent in a 50 kg capacity machine, was tested by material balance (November 3-November 20, 1975).  The machine is a Washex SM-11 and was installed in 1967.  The system consists of a washer/extractor, muck cooker, two dryers, a regenerative filter and a Vic dual canister carbon adsorber.  The carbon adsorber collects emissions from the washer door vent, the dryers, floor vents, and the distillation (muck cooker) unit.  EPA not only performed a material balance of the unit, but also stack tested the carbon adsorber for perchloroethylene (by test methods also described in Appendix B).

The plant used two operations which are not normally used in dry cleaning services--fire-proofing and water repelling applications.  The addition of these materials was accounted for in the material balance.

Table A-2 summarizes data from each test in the dry cleaning test program. It can be seen that emissions from this unit were about 4.1 kg of solvent per 100 kg of clothes cleaned.  Outlet concentrations of perchloroethylene averaged about 25 ppm.  This means that solvent consumption in the whole process was about 19 kg per day of which 1 kg was from the adsorber.  Without an adsorber, total emissions would have more than doubled.

A-2

The adsorber was installed at least 15 years ago and the unit has had one major "overhaul" since that date (due to corrosion). It requires approximately 9 cubic meters or about 4 square meters of floor space. The original washer dryer system which the unit serviced was replaced in 1967.

This system demonstrated the performance of carbon adsorption as a control technique. The carbon in this carbon bed is over 15 years old and outlet concentrations are only 25 ppm when tested. The system suffered from inadequate housekeeping, however. Liquid leaks were sighted and buckets of perchloroethylene draining from water separators were left uncovered. The scent of perchloroethylene was prevalent. EPA feels that operation of this plant could have been improved by better housekeeping.

A.2  PLANT B

During the period April 7-20, 1976, a material balance was conducted on a small, commercial dry cleaning operation using perchloroethylene solvent (Plant B). A stack test of a carbon adsorber on the plant was conducted during one day of testing by Midwest Research Institute. The stack test involved integrated samples analyzed for total non-methane hydrocarbons.

Plant B consists of a dry-to-dry Vic Model 221 Strato System of 18 kg (40 pounds) capacity. During the course of the test, approximately 170 kg (370 pounds) of material were cleaned per day. Table A-2 summarizes the emission data taken from the material balance and stack test.

The system vents to a dual canister carbon adsorber from the dryer (during the entirety of the drying cycle), from floor vents, and from the washer door. Each carbon bed operates for one cycle of the washer/dryer and then is desorbed during the next cycle. There were some indications that the carbon beds were undersized. Limited data taken from a semi-continuous monitor indicate that breakthrough occurred on each bed during

its cycle.  Average non-methane hydrocarbon concentration in the exhaust stream was 100 ppm.

A 14 cartridge (paper) filter was used to purify solvent in the systems. It was the only such purification device used in the system.

According to material balance and accounting for cartridge filter loss prorated to the course of this test, the dry cleaning system at Plant B had an emission factor of 2.1 kilograms of solvent used per 100 kilograms of clothes cleaned (based on machine capacity).  Approximately 3.6 kilograms (7.9 pounds) of solvent were lost from the system per day.  Of this 3.6 kilograms, the carbon adsorber lost 1.2 kilograms (2.6 pounds) at an average outlet concentration of 100 ppm.  The cartridge filter accounted for an estimated 0.7 kilograms (1.5 pounds) loss per day.

The adsorber was built in as an integral part of the unit.  It requires about 1.4 cubic meters of space or about 1 square meter of floor space.

A.3  PLANT C

Plant C is an industrial dry cleaning plant using perchloroethylene solvent.  It is an American Laundry Machinery system which includes washer/ extractor, a "kissing" dryer, distillation unit, chemical separator, oil cooker and single bed carbon adsorber.  The adsorber collects emissions from the washer and dryer.  The capacity of the washer is about 140 kg per load but shirts are loaded at about 90 kg per load because of the number of articles per kilogram.  Pants are loaded at capacity.

The "kissing" washer/dryer is a relatively new innovation in the industry. At the conclusion of washing, the dryer is pneumatically rolled to within 0.3 meters of the washer, both doors are opened and the clothes are transferred by tumbling.  This design greatly reduces the time that solvent laden clothes are exposed to the atmosphere.

A-4

EPA performed a material balance on the system and also tested the carbon adsorber. Results of the test are shown along with other tests in Table A-2. The table shows that solvent usage was a very low 2.5 kg of solvent per 100 kg of clothes cleaned. The entire system lost about 40 kilograms of solvent per day of which about 0.1 kilograms were emitted from the adsorber. Most of the losses were accounted for in a special washer loading exhaust and in a distillation unit vent. Both were vented to atmosphere and emitted approximately 24 kilograms of solvent per day. System changes were being initiated to vent these two sources to the adsorber. The outlet to the carbon adsorber averaged around 3 ppm.

Both the material balance and the adsorber test demonstrated the efficiency of this system. Exemplary housekeeping practices were followed at the plant and attention was paid to methods of improving performance. The equipment was installed from 1970 (washer, distillation unit, and oil cooker) to 1975 (kissing dryer in early 1974 and the carbon adsorber in May, 1975). No solvent leaks were detected by sight or smell.

The adsorber required about 20 cubic meters of space and about 6 square meters of floor space. It was retrofitted in 1975.

A-6

TABLE A-2.  DRY CLEANING TEST DATA [1,2,3,4,5,6]

| Plant | System | Clothes Throughput | Total System Emissions kg/100 kg* | Carbon Adsorber Outlet kg/100 kg | Muck Cooker Filter, or Still kg/100 kg | Water Separator | Carbon Adsorber Inlet kg/100 kg |
|-------|--------|-------------------|-----------------------------------|----------------------------------|----------------------------------------|-----------------|---------------------------------|
| A | Perchloroethylene transfer | 455 kg/day | 4.1 | 0.2 | 0.73 | 0.07 | 4.6 |
| B | Perchloroethylene dry-to-dry | 170 kg/day | 2.1 | 0.7 | 0.4 | 0.001 | 23 |
| C | Perchloroethylene transfer | 1750 kg/day | 2.5 | 0.0002 washer loading = 1 | 0.026 still vent = .35 | 0.026 | 8.1 |

*Based on capacity of machines.

A.4    REFERENCES

1. Kleeberg, C.F., "Testing of Commercial Perchloroethylene Dry Cleaner," test report on Hershey, Pennsylvania test to James F. Durham, EPA, May 14, 1976.

2. Kleeberg, C.F., "Testing of Industrial Perchloroethylene Dry Cleaner," test report on San Antonio, Texas, test to James F. Durham, EPA, May 14, 1976.

3. Kleeberg, C.F., "Testing of Commercial Perchloroethylene Dry Cleaner," test report on Kalamazoo, Michigan, test to James F. Durham, EPA, May 17, 1976.

4. Scott Environmental Technology, Inc., "Air Pollution Emission Test - Hershey Dry Cleaners and Laundry, Hershey, Pennsylvania," Report No.76-Dry-1 to EPA, March, 1976.

5. Midwest Research Institute, "Test of Industry Dry Cleaning Operations at Texas Industrial Services, San Antonio, Texas," Report No.76-Dry-2 for EPA, April, 1976.

6. Midwest Research Institute, "Air Pollution Emission Test, Westwood Cleaners, Kalamazoo, Michigan," Report No.76-Dry-3, for EPA, June, 1976.

001703

## APPENDIX B

COMPLIANCE TEST METHODS AND LEAK DETECTION EQUIPMENT
FOR PERCHLOROETHYLENE DRY CLEANERS

B.1   COMPLIANCE TEST METHODS

An emission measurement can be made by several methods, all of which were analyzed as possible compliance test methods before choosing the equipment performance criteria discussed in Chapter 6.0.

      a)   Material balance

      b)   VOC concentration limit on dryer exhausts

      c)   Total mass limit for all emission points

      d)   Equipment performance specification

While the material balance was determined to be the best method of truly measuring solvent losses, equipment performance specifications are preferred for enforcement of a standard.  Still, the material balance test method was used to develop background data for this document and is therefore discussed.  The method has the following advantages:

      a)   Total system emissions can be checked.  This is not the case for a dryer exhaust limit where only one emission point would be monitored.

      b)   A material balance is more direct and simple than the test equipment and procedures associated with a stack test.

      c)   Many existing plants keep records of clothes and solvent throughput.  These records could be used to assist and check the material balance.

d)  The material balance method, which determines emissions on a mass per mass basis, does not distinguish between large and small plants as a mass per day limit does.  This means that best control technology is applied across the board to all plants.

The primary disadvantage of the material balance is that it is very time consuming.  While the material balance is optimum for determining exact emissions it is suggested that other methods, specifically equipment performance require- ments, should be used for enforcement.

The following sections of this chapter detail the material balance, stack test, and solvent sampling techniques.  In addition, leak detection devices are discussed in Section B.2 in terms of availability and cost.

B.1.1  Material Balance Methods

A material balance requires measurement of clothes and solvent over a number of loads in addition to solvent levels in the system before and after testing.  All significant sources of solvent must be accounted for.  The following method was developed by EPA with the assistance of an EPA contractor and the International Fabricare Institute.  The method outlined here should be considered flexible for the different processes in the industry.

A.   Before the test begins, solvent in the system should be accounted for by the following methods:

1.  Drain entire filter contents (powder, soil, and solvent) to muck cooker or to holding tank (if cooker is not used).

2.  Begin distillation/cooking or other treatment of muck.  Dry cartridge filters, if applicable.

B-2

3. Begin desorbing vapor absorber.

4. On completion of cooking or drying, remove and discard dry residue. Replace cartridge filters with new filters.

5. Dry out adsorber bed. Put desorbed solvent into cleaning machine base tank.

6. Start up wash pump to fill filter housing (ideally, machine should be on continuous recirculation--solvent circulating between base tank and filter and returning).

7. Add any detergent needed. (Take solvent sample, if needed--see below for description of analysis methods.)

8. Measure solvent level by dip stick or gauge in base tank. (Account for residue volume in bottom of tank.)

9. Put in filter and carbon. (Samples and total weights of this material can be taken upon each removal from the cooker to determine losses associated with the filter system.)

B. During the test:

Record weight of all loads.

C. After the test period, recreate conditions of first solvent measurement by repeating Steps A.1 through A.7. Another sample is taken to determine detergent concentration in the "charged" solvent, if needed (see below).

The solvent loss in cartridge filters is a fixed loss for the number of loads recommended for use. In other words, if a filter vendor recommends 200 loads of solvent as the filter life, the loss from filter change is the same as the 200 load whether there are 50 loads or 300 loads. The loss from filters for a test of less than the recommended filter life should be prorated to the life of the filter. A loss of 1 kilogram after 50 loads on a filter of

200 load life should be considered in the calculation as a loss of 0.25 kilograms.

Fixed losses are a significant factor in small machines. A 5 kilogram load in a 12 kilogram capacity machine will have nearly the same loss as a 12 kilogram load in the same machine. In calculating kilograms of clothes throughput in machines, the vendor capacity times the number of loads should be used instead of the actual load. The IFI and other organizations can relate cubic feet of washer volume to capacity by available factors too extensive to list here.

To determine solvent consumption, the solvent level (minus detergent, sizing, etc.) of the initial measurement (Step A.8) is compared to the solvent level (minus detergent, sizing, etc.) of the final measurement (Step C.2). All solvent added during the test period should be accounted for.

To determine the system emission factor for the test period (which should be for at least one work week), the solvent consumption is divided by the clothes throughout the system. Since the test site need only be prepared by an enforcement official and not attended, total manhours required per test is less than 10.

The following discusses sample analyses for solvent taken from the system. A 0.5 liter sample is sufficient for analysis.

001708

According to the IFI, samples should be analyzed for detergent concentration, moisture, non-volatiles, dry sizing, and insoluble materials. A Hyamine 1622 or Aerosol OT Titration should be used for detergent concentration reported on a volume/volume percent basis. The moisture content is determined by a Karl-Fischer titration procedure and reported as grains of water/100 millilitres of solution. Non-volatile residue is determined gravimetrically by a steam bath evaporation of a measured volume of solvent and weighing the residue. Dry sizing content is determined by extracting the non-volatile residue with boiling ethyl alcohol. Insoluble material content is to be determined gravimetrically after filtration of a volume of solvent through a 0.20 micrometer membrane.

For determining the amount of solvent in filter materials (muck and distillation waste) the test method described by the American National Standards Institute in the paper "Standard Method of Test for Dilution of Gasoline-Engine Crankcase Oils," should be used. To be derived are the kilograms of VOC per kilogram of discarded filter muck. This method can be used for the enforcement of the performance requirements of RACT.

EPA found that results were consistently 8-10 percent different when these accounts for material other than solvent were not made. It is felt that after determining total system solvent volume consumed during the course of the test 9 percent can be subtracted out as other materials. The remaining 91 percent can be considered pure solvent emitted to the atmosphere. The test methods are described here for reference only.

### B.1.2  Emission Measurement Method for Perchloroethylene From Adsorber Vent

The primary method used to gather emission data has been the integrated bag sampling procedure followed by gas chromatographic/flame ionization detector analysis.  Appendix B, Draft EPA Method 23:  "Determination of Total Halogenated Organics from Stationary Sources," describes this approach. For this method, the integrated bag sampling technique was chosen over charcoal adsorption tubes for two reasons:  (1) less uncertainty about sample recovery efficiency, and (2) only one sample portion to analyze per sample run.  A column identified by a major manufacturer of chromatographic equipment as useful for the separation of chlorinated solvents is employed.

The method was written after an initial EPA funded study of halogenated hydrocarbon testing revealed areas where improvements in the bag sampling technique were needed.  In particular, leaking bags and bag containers were cited as a probable cause of poor correlation between integrated and grab samples taken at an emission site by that contractor.  In light of these findings, more rigorous leak check procedures were incorporated.  The first test conducted by EPA with the improved method to gather emission data utilized both integrated bag and grab sampling techniques as a form of quality control.  For the three days during which tests were made, very good correlation between the two techniques was obtained.  Subsequent to these tests, a final draft of this method was prepared that incorporates further leak checks as an additional precaution against erroneous data.  These additions were suggested by an EPA contractor that was studying the vinyl chloride test method.  This contractor coincidentally performed the second and third dry cleaning emission data tests, and was previously aware of the need for exercising particular caution with respect to leak detection.

001710

The costs for conducting a Method 23 emission test in triplicate will depend on the length of the cleaning cycle and are accordingly estimated at $5000 to $10,000 per unit. A simplified version of this test may run as low as $200. The testing costs per unit would be lower if several units at a single site were serially tested. The high cost of this test precludes its use on a day-to-day enforcement of RACT. It is expected that compliance with the 100 ppm RACT definition will be demonstrated with inexpensive portable analyzers.

B.2  Leak Detection Methods

There are several types of portable, self-contained instruments currently available for leak monitoring in dry cleaning facilities. The principles of operation are catalytic-oxidation, flame ionization, and infrared energy absorption. All three types of detection will respond to practically all types of organic materials although the relative responses to the different types will vary.

For halogenated solvent operations where a single compound is predominant, the instruments can be calibrated with that compound and the results will be on that basis. Examples of some manufacturer's reported ranges for perchloroethylene are: (1) catalytic-oxidation, 27-13,000 ppmv; (2) flame ionization, 2-20,000 ppmv; and (3) infrared, 0.5-200 ppm +, depending on configuration.

The cost of a monitoring instrument ranges from about $900 to $4000, depending on the detection principle, operating features, and required accessories associated with the different instrument types and vendors.

<u>EPA has contracted to examine several of these alternatives, including less expensive systems than discussed above, the object of the study being to develop an easy to use, inexpensive monitor for vapor leak detection.</u>

001711

B.3  SUMMARY

This chapter has detailed the methods used to develop background information for this study.  For the most part these methods are too expensive and cumbersome to be used as effective enforcement tools. It is suggested that portable detectors, to be analyzed and developed by EPA in the near future, be used to determine the extent of vapor leaks in a system and also be used to determine compliance with dryer control requirements.  Solvent in filter and distillation system wastes can be determined by methods discussed in this chapter.

001712

# TECHNICAL REPORT DATA
*(Please read Instructions on the reverse before completing)*

| 1. REPORT NO. EPA-450/2-78-050 | 2. | 3. RECIPIENT'S ACCESSION NO. |
|---|---|---|
| 4. TITLE AND SUBTITLE Control of Volatile Organic Emissions From Perchloroethylene Dry Cleaning Systems | | 5. REPORT DATE December, 1978 |
| | | 6. PERFORMING ORGANIZATION CODE |
| 7. AUTHOR(S) Charles F. Kleeberg, ESED Jack G. Wright, SASD | | 8. PERFORMING ORGANIZATION REPORT NO. OAQPS No. 1.2-117 |
| 9. PERFORMING ORGANIZATION NAME AND ADDRESS U.S. Environmental Protection Agency Office of Air Quality Planning and Standards Emission Standards and Engineering Division Research Triangle Park, N.C. 27711 | | 10. PROGRAM ELEMENT NO. |
| | | 11. CONTRACT/GRANT NO. |
| 12. SPONSORING AGENCY NAME AND ADDRESS | | 13. TYPE OF REPORT AND PERIOD COVERED |
| | | 14. SPONSORING AGENCY CODE |

15. SUPPLEMENTARY NOTES

16. ABSTRACT

This report provides the necessary guidance for development of regulations limiting emissions of Volatile Organic Compounds (VOC) from perchloroethylene dry cleaning systems. Reasonably Available Control Technology (RACT) is defined and a cost analysis of RACT is included in order that cost effectiveness may be evaluated for these systems.

17. KEY WORDS AND DOCUMENT ANALYSIS

| a. DESCRIPTORS | b. IDENTIFIERS/OPEN ENDED TERMS | c. COSATI Field/Group |
|---|---|---|
| Air Pollution Regulatory Guidance Dry Cleaning | Air Pollution Control Stationary Sources Organic Vapors | |

| 18. DISTRIBUTION STATEMENT Unlimited | 19. SECURITY CLASS *(This Report)* Unclassified | 21. NO. OF PAGES 68 |
| | 20. SECURITY CLASS *(This page)* Unclassified | 22. PRICE |

EPA Form 2220–1 (Rev. 4–77)   PREVIOUS EDITION IS OBSOLETE

001713

# Exhibit 25

United States
Environmental Protection
Agency

Enforcement And
Compliance Assurance
(2221A)

EPA 310-R-95-001
September 1995

**⊕EPA**

# Profile Of The
# Dry Cleaning Industry



EPA Office Of Compliance Sector Notebook Project

SECTOR
EPA
NOTEBOOKS



**UNITED STATES ENVIRONMENTAL PROTECTION AGENCY**
WASHINGTON, D.C. 20460

THE ADMINISTRATOR

### Message from the Administrator

Over the past 25 years, our nation has made tremendous progress in protecting public health and our environment while promoting economic prosperity. Businesses as large as iron and steel plants and businesses as small as the dry cleaner on the corner have worked with EPA to find ways to operate cleaner, cheaper, and smarter. As a result, we no longer have rivers catching on fire. Our skies are clearer. American environmental technology and expertise are in demand throughout the world.

The Clinton Administration recognizes that to continue this progress, we must move beyond the pollutant-by-pollutant approaches of the past to comprehensive, facility-wide approaches for the future. Industry by industry and community by community, we must build a new generation of environmental protection.

Within the past two years, the Environmental Protection Agency undertook its Sector Notebook Project to compile, for a number of key industries, information about environmental problems and solutions, case studies and tips about complying with regulations. We called on industry leaders, state regulators, and EPA staff with many years of experience in these industries and with their unique environmental issues. Together with notebooks for 17 other industries, the notebook you hold in your hand is the result.

These notebooks will help business managers to better understand their regulatory requirements, learn more about how others in their industry have undertaken regulatory compliance and the innovative methods some have found to prevent pollution in the first instance. These notebooks will give useful information to state regulatory agencies moving toward industry-based programs. Across EPA we will use this manual to better integrate our programs and improve our compliance assistance efforts.

I encourage you to use this notebook to evaluate and improve the way that together we achieve our important environmental protection goals. I am confident that these notebooks will help us to move forward in ensuring that -- in industry after industry, community after community -- environmental protection and economic prosperity go hand in hand.

*Carol M. Browner*

Carol M. Browner

**Recycled/Recyclable** • Printed with Vegetable Based Inks on Recycled Paper (20% Postconsumer)

EPA/310-R-95-001

# EPA Office of Compliance Sector Notebook Project

## Profile of the Dry Cleaning Industry

### September 1995

Office of Compliance
Office of Enforcement and Compliance Assurance
U.S. Environmental Protection Agency
401 M St., SW (MC 2221-A)
Washington, DC 20460

For sale by the U.S. Government Printing Office
Superintendent of Documents, Mail Stop: SSOP, Washington, DC 20402-9328
ISBN 0-16-048268-2

001718

**Sector Notebook Project**                                                     **Dry Cleaning**

This report is one in a series of volumes published by the U.S. Environmental Protection Agency (EPA) to provide information of general interest regarding environmental issues associated with specific industrial sectors. The documents were developed under contract by Abt Associates Inc. (Cambridge, MA), and Booz-Allen & Hamilton, Inc. (McLean, VA). This publication may be **purchased** from the Superintendent of Documents, U.S. Government Printing Office. A listing of available Sector Notebooks and document numbers is included at the end of this document.

**All telephone orders should be directed to:**

Superintendent of Documents
U.S. Government Printing Office
Washington, DC 20402
(202) 512-1800
FAX (202) 512-2250
8:00 a.m. to 4:30 p.m., ET, M-F

**Using the form provided at the end of this document, all mail orders should be directed to:**

    U.S. Government Printing Office
    P.O. Box 371954
    Pittsburgh, PA  15250-7954

**Complimentary** volumes are available to certain groups or subscribers, such as public and academic libraries, Federal, State, local, and foreign governments, and the media. For further information, and for answers to questions pertaining to these documents, please refer to the contact names and numbers provided within this volume.

**Electronic** versions of all Sector Notebooks are available on the EPA Enviro$en$e Bulletin Board and via the Internet on the Enviro$en$e World Wide Web. Downloading procedures are described in Appendix A of this document.

*Cover photograph by Steve Delaney, EPA*

September 1995                                                             SIC 7216

## Sector Notebook Contacts

The Sector Notebooks were developed by the EPA's Office of Compliance.  Particular questions regarding the Sector Notebook Project in general can be directed to:

> Seth Heminway, Sector Notebook Project Coordinator
> US EPA, Office of Compliance
> 401 M St., SW (2223-A)
> Washington, DC 20460
> (202) 564-7017 fax (202) 564-0050
> E-mail: heminway.seth@epamail.epa.gov

Questions and comments regarding the individual documents can be directed to the appropriate specialists listed below.

| Document Number | Industry | Contact | Phone (202) |
| --- | --- | --- | --- |
| EPA/310-R-95-001. | Dry Cleaning Industry | Joyce Chandler | 564-7073 |
| EPA/310-R-95-002. | Electronics and Computer Industry | Steve Hoover | 564-7007 |
| EPA/310-R-95-003. | Wood Furniture and Fixtures Industry | Bob Marshall | 564-7021 |
| EPA/310-R-95-004. | Inorganic Chemical Industry | Walter DeRieux | 564-7067 |
| EPA/310-R-95-005. | Iron and Steel Industry | Maria Malave | 564-7027 |
| EPA/310-R-95-006. | Lumber and Wood Products Industry | Seth Heminway | 564-7017 |
| EPA/310-R-95-007. | Fabricated Metal Products Industry | Scott Throwe | 564-7013 |
| EPA/310-R-95-008. | Metal Mining Industry | Keith Brown | 564-7124 |
| EPA/310-R-95-009. | Motor Vehicle Assembly Industry | Suzanne Childress | 564-7018 |
| EPA/310-R-95-010. | Nonferrous Metals Industry | Jane Engert | 564-5021 |
| EPA/310-R-95-011. | Non-Fuel, Non-Metal Mining Industry | Keith Brown | 564-7124 |
| EPA/310-R-95-012. | Organic Chemical Industry | Walter DeRieux | 564-7067 |
| EPA/310-R-95-013. | Petroleum Refining Industry | Tom Ripp | 564-7003 |
| EPA/310-R-95-014. | Printing Industry | Ginger Gotliffe | 564-7072 |
| EPA/310-R-95-015. | Pulp and Paper Industry | Maria Eisemann | 564-7016 |
| EPA/310-R-95-016. | Rubber and Plastic Industry | Maria Malave | 564-7027 |
| EPA/310-R-95-017. | Stone, Clay, Glass, and Concrete Industry | Scott Throwe | 564-7013 |
| EPA/310-R-95-018. | Transportation Equipment Cleaning Ind. | Virginia Lathrop | 564-7057 |
| EPA/310-R-97-001. | *Air Transportation Industry | Virginia Lathrop | 564-7057 |
| EPA/310-R-97-002. | Ground Transportation Industry | Virginia Lathrop | 564-7057 |
| EPA/310-R-97-003. | *Water Transportation Industry | Virginia Lathrop | 564-7057 |
| EPA/310-R-97-004. | Metal Casting Industry | Jane Engert | 564-5021 |
| EPA/310-R-97-005. | Pharmaceutical Industry | Emily Chow | 564-7071 |
| EPA/310-R-97-006. | Plastic Resin and Man-made Fiber Ind. | Sally Sasnett | 564-7074 |
| EPA/310-R-97-007. | *Fossil Fuel Electric Power Generation Ind. | Rafael Sanchez | 564-7028 |
| EPA/310-R-97-008. | *Shipbuilding and Repair Industry | Suzanne Childress | 564-7018 |
| EPA/310-R-97-009. | Textile Industry | Belinda Breidenbach | 564-7022 |
| EPA/310-R-97-010. | *Sector Notebook Data Refresh,1997 | Seth Heminway | 564-7017 |
| EPA/310-B-96-003. | Federal Facilities | Jim Edwards | 564-2461 |

*Currently in DRAFT anticipated publication in September 1997

This page updated during June 1997 reprinting

**Industry Sector Notebook Contents: Dry Cleaning**

EXHIBITS INDEX . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . iv

LIST OF ACRONYMS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . v

I. INTRODUCTION TO THE SECTOR NOTEBOOK PROJECT . . . . . . . . . . . . . . . . . . . . . 1
   A. Summary of the Sector Notebook Project . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1
   B. Additional Information . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2

II. INTRODUCTION TO THE DRY CLEANING INDUSTRY . . . . . . . . . . . . . . . . . . . . . . 3
   A. Introduction, Background, and Scope of the Notebook . . . . . . . . . . . . . . . . . . . . . . 3
   B. Characterization of the Dry Cleaning Industry . . . . . . . . . . . . . . . . . . . . . . . . . . 3
      1. Industry size and geographic distribution . . . . . . . . . . . . . . . . . . . . . . . . . . . 4
      2. Product characterization . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 11
      3. Economic trends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 12

III. INDUSTRIAL PROCESS DESCRIPTION . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 13
   A. Industrial Processes in the Dry Cleaning Industry . . . . . . . . . . . . . . . . . . . . . . . 13
   B. Raw Material Inputs and Pollution Outputs . . . . . . . . . . . . . . . . . . . . . . . . . . 24

IV. CHEMICAL RELEASE AND TRANSFER PROFILE . . . . . . . . . . . . . . . . . . . . . . . . 27
   A. EPA Toxic Release Inventory for the Dry Cleaning Industry . . . . . . . . . . . . . . . . . 29
   B. Summary of Selected Chemicals Released . . . . . . . . . . . . . . . . . . . . . . . . . . . 30
   C. Other Data Sources . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 31
   D. Comparison of Toxic Release Inventory Between Selected Industries . . . . . . . . . . . . 34

V. POLLUTION PREVENTION OPPORTUNITIES . . . . . . . . . . . . . . . . . . . . . . . . . . . 37
   A. Pollution Prevention Opportunities for the Dry Cleaning Industry . . . . . . . . . . . . . . 37

VI. SUMMARY OF APPLICABLE FEDERAL STATUTES AND REGULATIONS . . . . . . 43
   A. General Description of Major Statutes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 43
   B. Industry Specific Regulatory Requirements . . . . . . . . . . . . . . . . . . . . . . . . . . 54
   C. Pending and Proposed Regulatory Requirements . . . . . . . . . . . . . . . . . . . . . . . 57

VII. COMPLIANCE AND ENFORCEMENT HISTORY . . . . . . . . . . . . . . . . . . . . . . . . . . . . 59
    A. Dry Cleaning Industry Compliance History . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 63
    B. Comparison of Enforcement Activity Between Selected Industries . . . . . . . . . . . . . . . 65
    C. Review of Major Legal Actions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 70
        1. Review of major cases . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 70
        2. Supplementary Environmental Projects (SEPs) . . . . . . . . . . . . . . . . . . . . . . . . . . 70

VIII. COMPLIANCE ASSURANCE ACTIVITIES AND INITIATIVES . . . . . . . . . . . . . . . 71
    A. Sector-related Environmental Programs and Activities . . . . . . . . . . . . . . . . . . . . . . 71
    B. EPA Voluntary Programs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 73
    C. Trade Association/Industry Sponsored Activity . . . . . . . . . . . . . . . . . . . . . . . . . . . . 75
        1. Environmental programs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 75
        2. Summary of trade associations . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 75

IX. CONTACTS/ACKNOWLEDGMENTS/RESOURCE MATERIALS/BIBLIOGRAPHY     78

APPENDIX A . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . A

## EXHIBITS INDEX

Exhibit 1:  Commercial Dry Cleaners Dominate Industry . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 5
Exhibit 2:  Very Small and Very Large Establishments Dominate Commercial Dry Cleaning . . . . . 6
Exhibit 3:  Medium-Sized Establishments Dominate Coin-operated Dry Cleaning and Laundries . . 7
Exhibit 4:  Dry Cleaning Facilities (SIC 7216) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 8
Exhibit 5:  Geographic Distribution of Dry Cleaning Facilities Corresponds to Population in U.S. . 9
Exhibit 6:  Top U.S. Companies with Dry Cleaning Operations . . . . . . . . . . . . . . . . . . . . . . . . . 11
Exhibit 7:  Number of Dry Cleaning Facilities by Process and Industrial Sector . . . . . . . . . . . . . 14
Exhibit 8:  Process Flow Diagram for Perchloroethylene Solvent Transfer Dry Cleaning Machines 15
Exhibit 9:  Flow Diagram of a Carbon Adsorber . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 17
Exhibit 10: Flow Diagram of a Refrigerated Condenser . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 20
Exhibit 11: Process Flow Diagram of Multiprocess Wet Cleaning . . . . . . . . . . . . . . . . . . . . . . . 22
Exhibit 12: Process Flow Diagram of Machine Wet Cleaning . . . . . . . . . . . . . . . . . . . . . . . . . . . 24
Exhibit 13: Pollution Releases from Dry Cleaning Operations . . . . . . . . . . . . . . . . . . . . . . . . . . 25
Exhibit 14: Pollutant Releases . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 32
Exhibit 15: Summary of 1993 TRI Releases and Transfers by Industry . . . . . . . . . . . . . . . . . . . 35
Exhibit 16: Toxics Release Inventory Data for Selected Industries . . . . . . . . . . . . . . . . . . . . . . . 36
Exhibit 17: Five-Year Enforcement and Compliance Summary for Dry Cleaning . . . . . . . . . . . . 64
Exhibit 18: Five-Year Enforcement and Compliance Summary for Selected Industries . . . . . . . . . 66
Exhibit 19: One-Year Inspection and Enforcement Summary for Selected Industries . . . . . . . . . . 67
Exhibit 20: Five-Year Inspection and Enforcement Summary by Statute for Selected Industries . . 68
Exhibit 21: One-Year Inspection and Enforcement Summary by Statute for Selected Industries . . 69

## LIST OF ACRONYMS

| | |
|---|---|
| AFS - | AIRS Facility Subsystem (CAA database) |
| AIRS - | Aerometric Information Retrieval System (CAA database) |
| BIFs - | Boilers and Industrial Furnaces (RCRA) |
| BOD - | Biochemical Oxygen Demand |
| CAA - | Clean Air Act |
| CAAA - | Clean Air Act Amendments of 1990 |
| CERCLA - | Comprehensive Environmental Response, Compensation and Liability Act |
| CERCLIS - | CERCLA Information System |
| CFCs - | Chlorofluorocarbons |
| CO - | Carbon Monoxide |
| COD | Chemical Oxygen Demand |
| CSI - | Common Sense Initiative |
| CWA - | Clean Water Act |
| D&B - | Dun and Bradstreet Marketing Index |
| ELP - | Environmental Leadership Program |
| EPA - | United States Environmental Protection Agency |
| EPCRA- | Emergency Planning and Community Right-to-Know Act |
| FIFRA - | Federal Insecticide, Fungicide, and Rodenticide Act |
| FINDS - | Facility Indexing System |
| HAPs - | Hazardous Air Pollutants (CAA) |
| HSDB - | Hazardous Substances Data Bank |
| IDEA - | Integrated Data for Enforcement Analysis |
| LDR - | Land Disposal Restrictions (RCRA) |
| LEPCs - | Local Emergency Planning Committees |
| MACT - | Maximum Achievable Control Technology (CAA) |
| MCLGs - | Maximum Contaminant Level Goals |
| MCLs - | Maximum Contaminant Levels |
| MEK - | Methyl Ethyl Ketone |
| MSDSs - | Material Safety Data Sheets |
| NAAQS - | National Ambient Air Quality Standards (CAA) |
| NAFTA - | North American Free Trade Agreement |
| NCDB - | National Compliance Database (for TSCA, FIFRA, EPCRA) |
| NCP - | National Oil and Hazardous Substances Pollution Contingency Plan |
| NEIC - | National Enforcement Investigation Center |
| NESHAP - | National Emission Standards for Hazardous Air Pollutants |
| $NO_2$ - | Nitrogen Dioxide |
| NOV - | Notice of Violation |

| | |
|---|---|
| $NO_x$ - | Nitrogen Oxides |
| NPDES - | National Pollution Discharge Elimination System (CWA) |
| NPL - | National Priorities List |
| NRC - | National Response Center |
| NSPS - | New Source Performance Standards (CAA) |
| OAR - | Office of Air and Radiation |
| OECA - | Office of Enforcement and Compliance Assurance |
| OPA - | Oil Pollution Act |
| OPPTS - | Office of Prevention, Pesticides, and Toxic Substances |
| OSHA - | Occupational Safety and Health Administration |
| OSW - | Office of Solid Waste |
| OSWER - | Office of Solid Waste and Emergency Response |
| OW - | Office of Water |
| P2 - | Pollution Prevention |
| PCS - | Permit Compliance System (CWA Database) |
| POTW - | Publicly Owned Treatments Works |
| RCRA - | Resource Conservation and Recovery Act |
| RCRIS - | RCRA Information System |
| SARA - | Superfund Amendments and Reauthorization Act |
| SDWA - | Safe Drinking Water Act |
| SEPs - | Supplementary Environmental Projects |
| SERCs - | State Emergency Response Commissions |
| SIC - | Standard Industrial Classification |
| $SO_2$ - | Sulfur Dioxide |
| $SO_x$ - | Sulfur Oxides |
| TOC - | Total Organic Carbon |
| TRI - | Toxic Release Inventory |
| TRIS - | Toxic Release Inventory System |
| TCRIS - | Toxic Chemical Release Inventory System |
| TSCA - | Toxic Substances Control Act |
| TSS - | Total Suspended Solids |
| UIC - | Underground Injection Control (SDWA) |
| UST - | Underground Storage Tanks (RCRA) |
| VOCs - | Volatile Organic Compounds |

# I. INTRODUCTION TO THE SECTOR NOTEBOOK PROJECT

## I.A. Summary of the Sector Notebook Project

Environmental policies based upon comprehensive analysis of air, water and land pollution are an inevitable and logical supplement to traditional single-media approaches to environmental protection. Environmental regulatory agencies are beginning to embrace comprehensive, multi-statute solutions to facility permitting, enforcement and compliance assurance, education/outreach, research, and regulatory development issues. The central concepts driving the new policy direction are that pollutant releases to each environmental medium (air, water and land) affect each other, and that environmental strategies must actively identify and address these inter-relationships by designing policies for the "whole" facility. One way to achieve a whole facility focus is to design environmental policies for similar industrial facilities. By doing so, environmental concerns that are common to the manufacturing of similar products can be addressed in a comprehensive manner. Recognition of the need to develop the industrial "sector-based" approach within the EPA Office of Compliance led to the creation of this document.

The Sector Notebook Project was initiated by the Office of Compliance within the Office of Enforcement and Compliance Assurance (OECA) to provide its staff and managers with summary information for eighteen specific industrial sectors.    As other EPA offices, states, the regulated community, environmental groups, and the public became interested in this project, the scope of the original project was expanded.    The ability to design comprehensive, common sense environmental protection measures for specific industries is dependent on knowledge of several inter-related topics. For the purposes of this project, the key elements chosen for inclusion are: general industry information (economic and geographic); a description of industrial processes; pollution outputs; pollution prevention opportunities; Federal statutory and regulatory framework; compliance history; and a description of partnerships that have been formed between regulatory agencies, the regulated community and the public.

For any given industry, each topic listed above could alone be the subject of a lengthy volume. However, in order to produce a manageable document, this project focuses on providing summary information for each topic. This format provides the reader with a synopsis of each issue, and references where more in-depth information is available. Text within each profile was researched from a variety of sources, and was usually condensed from more detailed sources pertaining to specific topics. This approach allows for a wide coverage of activities that can be further explored based upon the citations and references listed at the end of this profile. As a check on the information

included, each notebook went through an external review process.  The Office of Compliance appreciates the efforts of all those that participated in this process and enabled us to develop more complete, accurate and up-to-date summaries.  Many of those who reviewed this notebook are listed as contacts in Section IX and may be sources of additional information.  The individuals and groups on this list do not necessarily concur with all statements within this notebook.

## I.B. Additional Information

### Providing Comments

OECA's Office of Compliance plans to periodically review and update the notebooks and will make these updates available both in hard copy and electronically.  If you have any comments on the existing notebook, or if you would like to provide additional information, please send a hard copy and computer disk to the EPA Office of Compliance, Sector Notebook Project, 401 M St., SW (2223-A), Washington, DC 20460.  Comments can also be uploaded to the Enviro$en$e Bulletin Board or the Enviro$en$e World Wide Web for general access to all users of the system.  Follow instructions in Appendix A for accessing these data systems.  Once you have logged in, procedures for uploading text are available from the on-line Enviro$en$e Help System.

### Adapting Notebooks to Particular Needs

The scope of the existing notebooks reflect an approximation of the relative national occurrence of facility types that occur within each sector.  In many instances, industries within specific geographic regions or states may have unique characteristics that are not fully captured in these profiles.  For this reason, the Office of Compliance encourages state and local environmental agencies and other groups to supplement or re-package the information included in this notebook to include more specific industrial and regulatory information that may be available.  Additionally, interested states may want to supplement the "Summary of Applicable Federal Statutes and Regulations" section with state and local requirements.  Compliance or technical assistance providers may also want to develop the "Pollution Prevention" section in more detail.  Please contact the appropriate specialist listed on the opening page of this notebook if your office is interested in assisting us in the further development of the information or policies addressed within this volume.

If you are interested in assisting in the development of new notebooks for sectors not covered in the original eighteen, please contact the Office of Compliance at 202-564-2395.

## II. INTRODUCTION TO THE DRY CLEANING INDUSTRY

This section provides background information on the size, geographic distribution, employment, production, sales, and economic condition of the dry cleaning industry. The type of facilities described within the document are also described in terms of their Standard Industrial Classification (SIC) codes. Additionally, this section contains a list of the largest companies in terms of sales.

### II.A. Introduction, Background, and Scope of the Notebook

This notebook covers the entire dry cleaning industry which includes three distinct types of operations: commercial, industrial and coin-operated. The dry cleaning industry is covered by three Standard Industrial Classification (SIC) codes, the codes the Department of Commerce uses to track the flow of goods and services. The commercial sector is included in SIC 7216 (dry cleaning plants except rug cleaning). Commercial plants typically receive small quantities of clothes from individuals and usually do not clean furs or leathers although they offer non-dry cleaning services, such as refreshing garments. The industrial dry cleaning sector is included in SIC code 7218 (industrial launderers). According to the 1987 Census of Service Industries, there are 1,379 industrial laundry facilities. Of these, the Agency estimates that 325 have dry cleaning capacity (USEPA, 1993a) while the remainder are exclusively wet laundries. Industrial dry cleaners primarily clean uniforms and may also rent uniforms and other industrial clothing such as gloves. Coin-operated dry cleaning is included in SIC 7215 (coin-operated laundries and dry cleaning). The Census of Service Industries indicates that there are 27,180 coin-operated laundries (with and without payroll) in 1987. Of these, the Agency estimated that about 3,000 offer dry cleaning services of some kind (USEPA, 1993a) although some estimate that there are fewer than 100 of such cleaners in operation. Coin-operated dry cleaners may be self-service units located in laundromats or may be run by an attendant but located in a self-service laundromat.

### II.B. Characterization of the Dry Cleaning Industry

The dry cleaning industry provides garment cleaning services and in most cases will provide related services such as clothes pressing and finishing. The dry cleaning process is physically very similar to the home laundry process, except that clothes are washed in dry cleaning solvent instead of water. Fabric or garment cleaning consists of three basic functions: cleaning, drying and finishing. Garments are pre-treated for stains, and then machine washed in a solution of a solvent, soaps and detergents. The solvent is extracted by first draining, and then spinning the clothes. Finally, the garments are dried

through a combination of aeration, heat and tumbling, and then they are pressed.

These functions are the core of any fabric cleaning process, although the details vary and steps may be minimized or even omitted. All three functions are readily recognizable in the full-service dry cleaning process. Dry cleaners will also "refresh" a garment, concentrating mainly on finishing.

### II.B.1. Industry size and geographic distribution

The number and size of dry cleaning firms varies within the three basic categories of dry cleaning operations. The commercial facilities are by far the most prevalent and include full service, retail operations located in shopping centers and near densely populated areas. The industrial dry cleaners operate the largest facilities which are often part of a business that rents uniforms, towels or other garments. The coin-operated sector of the market is typically associated with a laundromat that may provide either full-service retail dry cleaning similar to the commercial sector, or customer operated dry cleaning equipment. All sectors, however, provide a single basic service, clothes cleaning.

Commercial dry cleaning accounts for the majority of the firms with 30,494 facilities, as well as the majority of dry cleaning volume, 630,520 tons of clothes per year as shown in the exhibit below. The average commercial facility cleans approximately 19.7 tons of clothes per year. Industrial facilities while fewer in number, 325, have a larger average cleaning output of 578 tons of clothes per facility per year. Total dry cleaning volume of the industry sector is 187,991 tons per year. The coin-operated sector accounts for the smallest portion of the industry with 3,044 facilities processing 4,914 tons of clothes per year for an average 1.6 tons per facility.

| Exhibit 1: Commercial Dry Cleaners Dominate Industry | | | | |
|---|---|---|---|---|
|  | Commercial | Industrial | Coin- Operated | Total |
| # of Facilities[a] | 30,494 | 325 | 3,044[b] | 33,863 |
| Volume of Clothes Cleaned[c] (Tons/Year) | 630,520 | 187,991 | 4,914 | 825,425 |
| Mean Output per Facility[d] (Tons/year) | 19.7 | 578 | 1.6 | not applicable |
| Sales[e] | $4.8 billion | $385 million | $29 million | $5.2 billion |

[a] USEPA, 1991b
[b] The number of coin-operated dry cleaning facilities estimated in USEPA, 1991b is high compared to a more recent estimate of <100 (Torp, 1994).
[c] Estimated values based on USEPA, 1991a and USEPA, 1991b.
[d] Volume/Number of facilities.
[e] USEPA, 1991b, some values were rounded (1993 dollars).  Values indexed from 1989 dollars using the CPI for Apparel and Upkeep.

The size of dry cleaners varies by industrial sector.  Most commercial dry cleaners are single facility "mom and pop" operations, although there is considerable variation in the size of these businesses.  Classic family-owned-and-operated commercial cleaners typically have two or three full-time employees (including the owner) and perhaps some additional part-time employees.  A typical firm might consist of a single small store front operation, with customer pickup and delivery in the front, and cleaning and finishing in the back.  The store usually has one or two dry cleaning units (either a separate washer and dryer, or a combined "dry-to-dry" machine), and perhaps a water-based laundry machine for shirts and other washables.

Commercial dry cleaning is not a high profit business, and many dry cleaners are barely able to stay in business.  Typical start-up costs in 1993 were $113,000, and over 60 percent of dry cleaners had annual revenues below $113,000; however, there is wide variation in the receipts.  Official Census figures indicate one-quarter of the firms had annual revenues which were less than $28,000, and six percent had receipts over $564,000 in 1993 dollars (USEPA, 1991).  The exhibit below shows the revenue distribution for commercial dry cleaners.  The receipts must cover labor costs (by far the largest cost category), rent, capital depreciation, solvent and other supplies.  Wages are typically low; the industry average operator wage is less than $7.00

per hour.  Many dry cleaners have difficulty paying competitive wages and earning any profit.

| Exhibit 2: Very Small and Very Large Establishments Dominate Commercial Dry Cleaning (1993 dollars) | | | | |
|---|---|---|---|---|
| Annual Receipts ($/year) per Establishments | Number of Establishments | Percent | Total Annual Receipts ($1,000/year) | Percent |
| 0-28,000 | 8,026 | 26% | 160,474 | 53% |
| 28,000-56,000 | 5,024 | 17% | 229,611 | 5% |
| 56,000-85,000 | 3,096 | 10% | 233,950 | 5% |
| 85,000-113,000- | 3,096 | 10% | 327,530 | 7% |
| >113,000 | 11,251 | 37% | 3,857,651 | 80% |
| Total | 30,494 | 100% | 4,809,217 | 100% |
| Source: USEPA, 1993a | | | | |

Coin-operated dry cleaners are gradually being phased out of the dry cleaning market.  New coin-operated equipment is reported to be no longer available on the market (SRRP, 1990).  The coin-operated segment of the dry cleaning industry resides in laundromats.  There are two basic types of operations, including: commercial dry cleaners operating a laundromat and self-service dry cleaning operations. Commercial dry cleaners operating at a laundromat are classified as coin-operated because the dominant business at the location is the coin-operated laundromat.  The dry cleaning side of the business can be fully staffed and provide the full services of a commercial dry cleaner.  Alternatively, it can provide more limited service, with an operator receiving, cleaning, and returning batches of clothes to the customer, but not providing pressing, spotting or other services.  The second type of coin-operated dry cleaning facility is the self-serve dry cleaning machine.  These are truly coin-operated, with the customer operating the dry cleaning equipment.  The exhibit below shows the total dry cleaning output and the average output per establishment as categorized by the coin-operated sector income.  Comparing the total coin-operated dry cleaning sales from the first exhibit to total coin-operated sales below, shows that dry cleaning makes up only about 10 percent of the receipts in this sector, a much smaller fraction than for commercial or industrial laundries (USEPA, 1993a).

| Exhibit 3: Medium-Sized Establishments Dominate Coin-operated Dry Cleaning and Laundries (1993 dollars)[a] | | | | |
|---|---|---|---|---|
| Annual Receipts ($/year) per Establishment | Number of Establishments[b] | Percent | Total Annual Receipts ($1,000/yr) | Percent |
| 0-28,000 | 523 | 17% | 10,425 | 4% |
| 28,000-56,000 | 1,451 | 48% | 66,180 | 23% |
| 56,000-85,000 | 475 | 16% | 35,888 | 12% |
| 85,000-113,000 | 169 | 5% | 17,664 | 6% |
| >113,000 | 426 | 14% | 158,468 | 55% |
| Total | 3,044 | 100% | 288,627 | 100% |

[a] Based on payroll converted to 1993 dollars using the CPI for Apparel and Upkeep.
[b] The distribution of establishments is based on the distribution of all coin-operated laundries with payroll (including those without dry cleaning capacity) reported in the 1987 Census of Service Industries.
Source: U.S. Environmental Protection Agency. 1993a. Economic Analysis of Regulatory Controls in the Dry Cleaning Industry. Final. EPA 450/3-91-021b. September.

Industrial dry cleaners tend to be larger than commercial establishments. They service institutional, professional and industrial customers by providing cleaning services for uniforms, restaurant linens, wiping towels, floor mats and work gloves. In many cases industrial dry cleaning firms offer rental as well as cleaning services. According to Census data, 1,379 industrial laundry facilities were operating in 1987 of which 325 were estimated to have dry cleaning operations. While sales for all operations at these facilities totaled $1.1 billion, only about 35 percent ($385 million) of the receipts were related to dry cleaning. The balance of receipts were from water washing or other activities (USEPA, 1993a).

Dry cleaners are spread throughout the United States although their location depends on both the type of operation and the solvent used. Commercial dry cleaners are distributed in a six to one ratio of urban to rural as a result of the greater demand for dry cleaning in urban settings. Their distribution roughly follows the population as shown in the exhibit below. Industrial laundries, however, tend to be located in medium to small cities to take advantage of the lower capital and labor costs. Industrial laundries are also less reliant upon being in their customer's immediate neighborhood. Coin-operated laundries tend to be in rural areas where commercial dry cleaning is not available. The

type of solvent used for dry cleaning also varies by geographic region. Petroleum dry cleaners are concentrated in the Gulf states, particularly Texas and Louisiana, partly due to the availability of petroleum in these locations and partly because local fire regulations prohibit petroleum cleaners in many other regions.

### Exhibit 4: Dry Cleaning Facilities (SIC 7216)



Source: 1992 Census of Service Industries, Geographic Area Series

| | Exhibit 5: Geographic Distribution of Dry Cleaning Facilities Corresponds to Population in U.S. | | | | |
|---|---|---|---|---|---|
| State | Percent of Facilities[a] | Receipts ($1,000) | Facilities Rank | Population Rank | 1990 Pop. (1,000)[b] |
| California | 11.8 | 629,747 | 1 | 1 | 29,760 |
| New York | 8.9 | 346,412 | 2 | 2 | 17,990 |
| Texas | 7.9 | 448,292 | 3 | 3 | 16,987 |
| Florida | 5.8 | 273,109 | 4 | 4 | 12,938 |
| Illinois | 4.5 | 231,475 | 5 | 6 | 11,431 |
| New Jersey | 4.1 | 186,588 | 6 | 9 | 7,730 |
| Ohio | 3.9 | 208,832 | 7 | 7 | 10,847 |
| Pennsylvania | 3.8 | 196,682 | 8 | 5 | 11,881 |
| Georgia | 3.5 | 161,054 | 9 | 11 | 6,478 |
| Michigan | 3.2 | 161,270 | 10 | 8 | 9,295 |
| Virginia | 3.0 | 165,446 | 11 | 12 | 6,187 |
| North Carolina | 2.9 | 172,653 | 12 | 10 | 6,628 |
| Massachusetts | 2.6 | 136,666 | 13 | 13 | 6,016 |
| Maryland | 2.1 | 107,265 | 14 | 19 | 4,781 |
| Missouri | 2.0 | 98,485 | 15 | 15 | 5,117 |
| Indiana | 2.0 | 102,078 | 16 | 14 | 5,544 |
| Washington | 1.9 | 79,471 | 17 | 18 | 4,867 |
| Tennessee | 1.9 | 110,116 | 18 | 17 | 4,877 |
| Alabama | 1.8 | 93,949 | 19 | 22 | 4,041 |
| Colorado | 1.8 | 77,212 | 20 | 26 | 3,294 |
| Louisiana | 1.6 | 80,484 | 21 | 21 | 4,345 |
| Connecticut | 1.5 | 90,111 | 22 | 27 | 3,287 |
| South Carolina | 1.5 | 78,297 | 23 | 25 | 3,487 |
| Kentucky | 1.3 | 61,293 | 24 | 23 | 3,685 |
| Minnesota | 1.3 | 72,772 | 25 | 20 | 4,375 |
| Arizona | 1.2 | 73,290 | 26 | 24 | 3,665 |
| Oklahoma | 1.2 | 70,665 | 27 | 28 | 3,146 |
| Wisconsin | 1.2 | 63,964 | 28 | 16 | 4,891 |
| Arkansas | 1.0 | 45,053 | 29 | 33 | 2,351 |
| Mississippi | 1.0 | 46,756 | 30 | 31 | 2,573 |
| Oregon | 0.9 | 40,728 | 31 | 29 | 2,842 |

**Sector Notebook Project**                                    **Dry Cleaning**

| State | Percent of Facilities[a] | Receipts ($1,000) | Facilities Rank | Population Rank | 1990 Pop. (1,000)[b] |
|---|---|---|---|---|---|
| Kansas | 0.9 | 41,941 | 32 | 32 | 2,478 |
| Iowa | 0.8 | 36,487 | 33 | 30 | 2,777 |
| Utah | 0.6 | 26,191 | 34 | 35 | 1,723 |
| Nevada | 0.5 | 34,118 | 35 | 39 | 1,202 |
| New Mexico | 0.5 | 22,225 | 36 | 37 | 1,515 |
| Nebraska | 0.4 | 22,339 | 37 | 36 | 1,578 |
| West Virginia | 0.4 | 19,301 | 38 | 34 | 1,793 |
| Rhode Island | 0.3 | 17,081 | 39 | 43 | 1,003 |
| D.C. | 0.3 | 13,898 | 40 | 48 | 607 |
| New Hampshire | 0.3 | 17,519 | 41 | 40 | 1,109 |
| Idaho | 0.3 | 12,558 | 42 | 42 | 1,007 |
| Delaware | 0.2 | 13,530 | 43 | 46 | 666 |
| Montana | 0.2 | 6,576 | 44 | 44 | 799 |
| Maine | 0.2 | 9,623 | 45 | 38 | 1,228 |
| Hawaii | 0.2 | 21,141 | 46 | 41 | 1,108 |
| Vermont | 0.2 | 7,680 | 47 | 49 | 563 |
| South Dakota | 0.2 | 4,481 | 48 | 45 | 696 |
| North Dakota | 0.2 | 8,280 | 49 | 47 | 639 |
| Wyoming | 0.1 | 4,168 | 50 | 51 | 454 |
| Alaska | 0.1 | 17,679 | 51 | 52 | 550 |
| Total | 100 | 5,069,031 | | | 248,710 |

[a] Number of facilities comes from the 1992 Census of Service Industries. Drycleaning plants, except rug cleaning (SIC 7216).
[b] Populations are from 1990 Census, Summary Population and Housing Characteristics, Table I: US Summary. Total may vary due to rounding.

*Ward's Business Directory of U.S. Private and Public Companies,* produced by Gale Research Inc., compiles financial data on U.S. companies including those operating within the dry cleaning industry. Ward's ranks U.S. companies, whether they are a parent company, subsidiary or division, by sales volume within the 4-digit SIC codes that they have been assigned as their primary activity. Readers should note that: 1) companies are assigned a 4-digit SIC that most closely resembles their principal industry; and 2) sales figures include total company sales, including subsidiaries and operations not related to dry cleaning. Additional sources of company specific financial

information include Standard & Poor's *Stock Report Services*, Dun & Bradstreet's *Million Dollar Directory*, Moody's Manuals, and annual reports.

| Exhibit 6: Top U.S. Companies with Dry Cleaning Operations | | |
|---|---|---|
| Rank[a] | Company[b] | 1993 Sales (millions of dollars) |
| 1 | Initial USA, Inc. - Atlanta, GA | 170 |
| 2 | Concord Custom Cleaners - Richmond, KY | 25 |
| 3 | Dryclean USA, Inc. - Miami, FL | 25 |
| 4 | Pride Cleaners, Inc. - Leawood, KS | 16 |
| 5 | Fashion Care, Inc. - Atlanta, GA | 10 |
| 6 | Spic and Span, Inc. - Milwaukee, WI | 10 |
| 7 | Al Phillips the Cleaner, Inc. - Las Vegas, NV | 8 |
| 8 | Admiral, Inc. - Annapolis, MD | 7 |
| 9 | Walker, Inc. - Omaha, NE | 3 |
| 10 | WH Christian and Sons, Inc. - Brooklyn, NY | 3 |

Note:  [a] When Ward's Business Directory lists both a parent and subsidiary in the top ten, only the parent company is presented above to avoid double counting. Not all sales can be attributed to the companies dry cleaning operations.
[b] Companies shown listed SIC 7216 as primary activity.

Source:   Ward's Business Directory of U.S. Private and Public Companies - 1993.

## II.B.2. Product characterization

The dry cleaner's product is the service of cleaning clothes conveniently. The products may also include services such as pressing and finishing. The market is divided into two parts, those customers who shop for price and will accept adequate quality and those who are buying quality cleaning with price being less of a concern. The latter are more steady dry cleaning customers while the former will forego dry cleaning during financial downturns.

### II.B.3. Economic trends

In 1992, the total dry cleaning market generated $5.2 billion in revenues, with $4.8 billion generated by the commercial sector and $385 million and $29 million generated by the industrial and coin-operated sectors respectively. Current industry estimates indicate a zero growth rate for the commercial sector through 1996 while both the industrial and coin-operated sectors are anticipated to continue their decline during this period.  More clothes are being made of launderable fabrics which reduces the demand for commercial dry cleaning.  Self-service coin-operated dry cleaning machines are no longer manufactured and those currently in use are being phased out as they age. The trend toward launderable fabrics will inevitably reduce the need for industrial dry cleaning as well.

Convenience is the driving force in commercial dry cleaning.  Location near the consumer and fast turnaround on their clothes as well as the cleanliness of the item are important to dry cleaning success.  Consumers care little about what solvent is used to clean their clothes as long as the cleaning service is convenient, fast and effective.  While the switch to launderable fabrics reduces the need for dry cleaning, the other services such as laundering, pressing and finishing may still be in demand.

## III. INDUSTRIAL PROCESS DESCRIPTION

This section describes the major industrial processes within the dry cleaning industry, including the materials and equipment used, and the processes employed. The section is designed for those interested in gaining a general understanding of the industry, and for those interested in the inter-relationship between the industrial process and the topics described in subsequent sections of this profile -- pollutant outputs, pollution prevention opportunities, and Federal regulations. This section does not attempt to replicate published engineering information that is available for this industry. Refer to Section IX for a list of reference documents that are available.

This section specifically contains a description of commonly used production processes, associated raw materials, the byproducts produced or released, and the materials either recycled or transferred off-site. This discussion, coupled with schematic drawings of the identified processes, provide a concise description of where wastes may be produced in the process. This section also describes the potential fate (via air, water, and soil pathways) of these waste products.

### III.A. Industrial Processes in the Dry Cleaning Industry

Dry cleaning processes garments in a way that avoids saturating fabrics with water. If thoroughly saturated with water, agitated and heated, certain fabrics (especially wool, silk and rayon) may shrink or the dye may run. Other garments that are constructed from several materials can be damaged if the various layers react differently to the cleaning process. Because dry cleaning solvents do not saturate the fibers of the fabric, the swelling and shrinking from water saturation is avoided, allowing nearly all types of fabrics and garments to be safely dry cleaned.

Four solvents dominate the dry cleaning market: perchloroethylene (PCE), petroleum solvents, chlorofluorocarbons (CFC-113) and trichloroethane (TCA). The manufacture of the latter two will be banned in 1995 under the Clean Air Act Amendments. The exhibit below shows that PCE dominates the commercial sector while petroleum solvent is used in the majority of industrial machines.

One important characteristic of the dry cleaning industry is that the machinery used with these solvents has evolved over time. The development encompasses four "generations" of machines, all of which are still in use. The first generation of equipment has separate washers and dryers, thus the operator must transfer the clothes between the two. The second generation machine design eliminates the stand-alone dryer and combines both washing and drying into a single machine. The third generation of equipment includes

added control technology to reduce the vapor emissions. The fourth generation of machine design modifies the third generation by recycling the air in the machine to further reduce emissions. Each generation is described further below.

| Exhibit 7: Number of Dry Cleaning Facilities by Process and Industrial Sector[a] | | | | |
|---|---|---|---|---|
| Process Solvent | Industrial Sector | | | |
| | Commercial | Industrial | Coin-operated | Total |
| PCE | 24,947 | 130 | 3,044 | 28,121 |
| Petroleum | 4,548[b] | 195 | 0 | 4,743 |
| CFC-113 | 949[b] | 0 | 0 | 949 |
| Trichloroethane | 50[c] | 0 | 0 | 50 |
| Total | 30,494 | 325 | 3,044 | 33,863 |

[a] USEPA, 1991b, unless otherwise indicated.
[b] Estimate based on USEPA, 1991a.
[c] Wolf, 1992.

*First Generation Machines*

The first generation of dry cleaning machines had separate washers and dryers. These transfer machines (so-called because the wet clothes were transferred from the washer to the dryer) were the predominant type of machine used until the late-1960s, when dry-to-dry machines were developed that reduced solvent loss and improved dry cleaning economics. In a typical transfer process, the clothes are loaded into the washer, where the solvent is combined with a water and detergent charge, and the clothes and solvent are agitated by rotation of the washer's drum. After washing, the drum is rotated at high speeds to extract the residual solvent. The clothes are then manually transferred to a dryer where recirculating warm air causes most of the remaining solvent to vaporize. To reduce wrinkling, the drying cycle is followed by a brief cool-down cycle during which unheated air is circulated through the clothes (USEPA, 1991). A flow diagram for a typical PCE transfer machine is shown below. The advantages of using transfer equipment are: (a) more production since a new load is being washed while the previous one is being dried; (b) less complicated construction with less automation and thus greater ease of repair; and (c) reduction of fabric damage since the cylinder remains cool after the prior load is removed. The disadvantages are:

001739

(a) the additional labor required to handle the heavy volume; (b) the solvent vapors that escape to the atmosphere during transfer; (c) exposure of the worker to the solvent; and (d) the garments that can fall on the floor during transfer. Currently, about 34 percent of dry cleaning machines in the U.S. are transfer units (Brown, 1993). However, the National Emissions Standards for Hazardous Air Pollutants (NESHAP) for PCE dry cleaning facilities will not allow new transfer machines that use PCE (USEPA, 1993b). Transfer machines cannot be converted to dry-to-dry machines, but they can be retrofitted with vapor control devices and with impermeable enclosures to capture fugitive emissions. Two technologies that can capture the solvent that escapes during clothing transfer are hamper enclosure and room enclosures.

*Hamper enclosures* consist of a hood or canopy usually made of polyethylene -- impervious plastic that encloses the clothing hamper and the open door of the washer when clothing is removed from the washer of a transfer machine and placed in the dryer. The same canopy is used when transferring the clothes from the hamper to the dryer (Environmental Reporter, 1992).

*Room enclosures* usually consist of a metal frame covered with clear impervious plastic that encloses both the washer and dryer of a transfer machine. During clothing transfer, a fan is turned on to draw air from outside the room enclosure through louvered door openings in the enclosure and then to a vapor emission control device.

### Exhibit 8: Process Flow Diagram for Perchloroethylene Solvent Transfer Dry Cleaning Machines



Source: Adapted from USEPA, 1991b

*Second Generation Machines*

Transfer units were used exclusively until the late 1960s, when a second generation of equipment was introduced to reduce the amount of space the machines occupied and to decrease solvent consumption. Called "dry-to-dry" machines, these units integrate the washing and drying into the same unit. This saves space, requires less labor (because the operator does not have to transfer garments), reduces the amount of solvent vapor that escapes, lowers worker exposure to solvent vapor, and generates a higher solvent mileage (the quantity of solvent needed to clean a quantity of clothes). The disadvantages are lower production and less flexibility, since each machine is committed to a single load during its entire wash-dry cycle. Dry-to-dry machines currently comprise 66 percent of the units used in the U.S. (Brown, 1993). Of these, 32 percent are the vented units (2nd generation machines) that are designed

to send residual vapors to the atmosphere or an external control device (Brown, 1993). The remainder are third or fourth generation machines as described below. Second generation machines can be retrofitted with control devices such as carbon adsorbers (not allowed under current regulations) and refrigerated condensers.

Carbon adsorbers recover solvent by sending contaminated air through a bed of activated carbon that then adsorbs[a] the solvent vapors as shown below. The adsorbed solvent is recovered by passing low-pressure steam (new designs use hot air) through the carbon bed. The mixed steam and solvent vapors are then passed through a water-cooled condenser and are collected in a phase separator.[b] The carbon is dried and reused while the recovered solvent is returned to the dry cleaning system (SRRP, 1990). Carbon adsorbers can be retrofitted to both dry-to-dry and transfer machines. In tests of carbon adsorbers, the removal efficiencies were above 95 percent (USEPA, 1991). However, subsequent data from the California Air Resources Board led the Agency to believe that in actual practice the removal efficiencies are much lower. As a result, the NESHAP does not allow them as an option for primary control except in certain large facilities where carbon adsorbers were installed prior to the promulgation of the regulation, September 22, 1993.

---

[a] The system will hold molecules on its surface (adsorb) and then release them (desorb) when steam is passed through the bed.

[b] PCE and water are reasonably insoluble in the liquid phase. The cooled PCE/water mixture will enter the phase separator where two layers will form. The PCE will then be drawn off for recycling.

---



Source: USEPA 1991a

**Exhibit 9: Flow Diagram of a Carbon Adsorber**

Refrigerated condensers have both an advantage and a disadvantage when compared to carbon adsorbers. They require less maintenance because the refrigerant only needs to be replaced yearly while carbon adsorbers must be desorbed daily.[c] The disadvantage of refrigerated condensers compared to carbon adsorbers is that they cannot be used to control low concentration emission streams (USEPA, 1991a).

---

[c] The desorption of solvent is accomplished by passing steam (or hot air) through the carbon bed.

Refrigerated condensers remove vapors from the exhaust stream by cooling them to below their dew points. Most new machines have built-in refrigerated condensers, but the condensers can be retrofitted to both transfer and dry-to-dry machines (USEPA, 1991a). Refrigerated condensers achieve about 95 percent control of HAPs when compared to uncontrolled machines (Smith, 1995). The figure below shows a typical refrigerated condenser that can accommodate two HAP (hazardous air pollutant such as PCE)-laden streams. In transfer machines, a stream (Stream A) from the exhaust fan used when the washer door is opened will feed through the condenser and be vented (Stream B) and a stream from the dryer (Stream C) passes through the condenser, and after separation and recovery of the solvent returns the air stream to the dryer (Stream D). Dry-to-dry machines only have the second stream. In transfer machines, the exhaust vapors from the washer are vented (in one pass) through the condenser to the atmosphere, and thus the system can achieve only about 85 percent control of HAPs compared to an uncontrolled machine (USEPA, 1991a).

Sector Notebook Project                                                Dry Cleaning

## Exhibit 10: Flow Diagram of a Refrigerated Condenser



**Stream A** = Solvent-laden vapors from washer open door cycle.

**Stream B** = Open door cycle emissions vented after one pass through condenser.

**Stream C** = Solvent-laden vapors from dryer.

**Stream D** = Air stream returned to dryer after solvent separation and recovery.

A refrigerated condenser as applied to a transfer dry cleaning machine.

Source: USEPA 1991a

001745

*Third Generation Machines*

> The third generation of machines that were designed in the late 1970s and early 1980s are dry-to-dry with built-in refrigerated condensers. These are closed loop machines. A closed-loop machine does not vent air to the atmosphere but recycles it continuously throughout the dry cleaning cycle. The only air exchange with the atmosphere occurs during loading and unloading. Thirty-four percent of the machines currently in use in the U.S. are of this design (Brown, 1993). The advantage is a single unit that will release smaller amounts of vapor. The disadvantage is the greater complexity of machine design which could lead to higher maintenance costs and more frequent breakdowns. The principles of operation are the same as for the second generation machines that use refrigerated condensers.

*Fourth Generation Machines*

> The fourth generation machine is a non-vented, closed loop process with an additional internal vapor recovery device. The control technologies used in these machines are refrigerated condensers and carbon adsorbers. In non-vented, closed loop machines, refrigerated condensers can match carbon adsorber's 95 percent control efficiency (USEPA, 1991a).

*Technological Trends*

> The recent technological trends have been to increase mileage and to reduce emissions. The increased mileage decreases solvent costs for the facility while the reduced emissions are driven by both environmental and worker protection laws. In September, 1993 the Agency promulgated a National Emission Standard for Hazardous Air Pollutants (NESHAP) for Perchloroethylene Dry Cleaners. These regulations require both existing and new facilities that meet certain size requirements to use designated vapor control technologies and undertake leak detection and equipment repair to prevent fugitive emissions. Occupational Safety and Health Act regulations have imposed limits on worker exposure to perchloroethylene which has led to machine designs that reduce emissions from opening the door after operation. For petroleum solvents the trend has been towards development of solvents with higher flash points to reduce the explosion potential and to solvents with lower volatile organic compound content to reduce VOC emissions.

> One of the most important current developments in the industry is the commercialization of aqueous alternatives for a portion of the clothes currently dry cleaned. Multi-process wet cleaning is a method of hand cleaning clothes using a controlled application of water. It is called "multi-

process" because a number of different steps can be included in the process depending upon the fabric type and the soil and stains on the garment. A cleaning technician inspects incoming garments for the degree of soiling and based on that and the fiber type a cleaning process is chosen. The process could be spotting, localized steaming, hand washing or machine washing. A flow diagram of multi-process wet cleaning is shown below. The second aqueous alternative is machine wet cleaning. This process uses a specially designed washing machine that reduces the agitation the clothes are subject to in a traditional laundering process and adds proprietary chemicals (that satisfy the German environmental regulations) to reduce fiber swelling. These machines have been used profitably in Europe (primarily Germany) and are now being introduced into the U.S. market by several manufacturers. The process is diagramed below. The critical test for market acceptance will be the percent of the current U.S. dry cleaning clothes stream that these processes can clean effectively without damaging the garments. Two firms in New York City currently are using a combination of the two aqueous processes and report eighty percent repeat business.

## Exhibit 11: Process Flow Diagram of Multiprocess Wet Cleaning



Source: Developed for USEPA Office of Pollution Prevention and Toxics' Design for the Environment Program.

## Exhibit 12: Process Flow Diagram of Machine Wet Cleaning



Source: Developed for the USEPA Office of Pollution Prevention and Toxics' Design for the Environment Program.

### III.B. Raw Material Inputs and Pollution Outputs

The primary dry cleaning releases are to air (through both fugitive emissions and direct release at the end of the cycle), water (from water that was contained in the clothes and from regenerating carbon adsorbers) and solid waste (such as the muck from stills used to evaporate solvent-contaminated water, the residue remaining after contaminated solvent is filtered, and the carbon from an adsorber). There is an active recycling market for solvent recovered from dry cleaning facilities, although the overall percentage of solvent recovered is not known.

001749

| Exhibit 13: Pollution Releases from Dry Cleaning Operations | |
|---|---|
| Release Medium | Emissions |
| Air | Solvent spills<br>Fugitive leaks from piping<br>Vapor released with transferring or removing clothes from machines<br>Vapor release from clothes dryers<br>Residual vapor release from clothes after they are removed from the dryer |
| Water | Water from separator |
| Hazardous/Solid Waste | Residue from solvent still<br>Filters |

001750

## IV. CHEMICAL RELEASE AND TRANSFER PROFILE

This section is designed to provide background information on the pollutant releases that are reported by this industry.  The best source of comparative pollutant release information is the Toxic Release Inventory System (TRI). Pursuant to the Emergency Planning and Community Right-to-Know Act, TRI includes self-reported facility release and transfer data for over 600 toxic chemicals.  Facilities within SIC Codes 20-39 (manufacturing industries) that have more than 10 employees, and that are above weight-based reporting thresholds are required to report TRI on-site releases and off-site transfers. The information presented within the sector notebooks is derived from the most recently available (1993) TRI reporting year (which then included 316 chemicals), and focuses primarily on the on-site releases reported by each sector.  Because TRI requires consistent reporting regardless of sector, it is an excellent tool for drawing comparisons across industries.

Although this sector notebook does not present historical information regarding TRI chemical releases over time, please note that in general, toxic chemical releases have been declining.  In fact, according to the 1993 Toxic Release Inventory Data Book, reported releases dropped by 42.7 percent between 1988 and 1993. Although on-site releases have decreased, the total amount of reported toxic waste has not declined because the amount of toxic chemicals transferred off-site has increased.  Transfers have increased from 3.7 billion pounds in 1991 to 4.7 billion pounds in 1993.  Better management practices have led to increases in off-site transfers of toxic chemicals for recycling.  More detailed information can be obtained from EPA's annual Toxics Release Inventory Public Data Release book (which is available through the EPCRA Hotline at 800-535-0202), or directly from the Toxic Release Inventory System database. (For user support call 202-260-1531)

Wherever possible, the sector notebooks present TRI data as the primary indicator of chemical release within each industrial category.  TRI data provide the type, amount and media receptor of each chemical released or transferred.  When other sources of pollutant release data have been obtained, these data have been included to augment the TRI information.

**TRI Data Limitations**

The reader should keep in mind the following limitations regarding TRI data. Within some sectors, the majority of facilities are not subject to TRI reporting because they are not considered manufacturing industries, or because they are below TRI reporting thresholds.  Examples are the mining, dry cleaning, printing, and transportation equipment cleaning sectors.  For these sectors, release information from other sources has been included.

001752

The reader should also be aware that TRI "pounds released" data presented within the notebooks is not equivalent to a "risk" ranking for each industry. Weighting each pound of release equally does not factor in the relative toxicity of each chemical that is released. The Agency is in the process of developing an approach to assign toxicological weights to each chemical released so that one can differentiate between pollutants with significant differences in toxicity. As a preliminary indicator of the environmental impact of the industry's most commonly released chemicals, the notebook briefly summarizes the toxicological properties of the top five chemicals (by weight) reported by each industry.

## Definitions Associated With Section IV Data Tables

### General Definitions

**SIC Code** -- is the Standard Industrial Classification (SIC) is a statistical classification standard used for all establishment-based Federal economic statistics. The SIC codes facilitate comparisons between facility and industry data.

**TRI Facilities** -- are manufacturing facilities that have 10 or more full-time employees and are above established chemical throughput thresholds. Manufacturing facilities are defined as facilities in Standard Industrial Classification primary codes 20 through 39. Facilities must submit estimates for all chemicals that are on the EPA's defined list and are above throughput thresholds.

### Data Table Column Heading Definitions

The following definitions are based upon standard definitions developed by EPA's Toxic Release Inventory Program. The categories below represent the possible pollutant destinations that can be reported.

**RELEASES** -- are an on-site discharge of a toxic chemical to the environment. This includes emissions to the air, discharges to bodies of water, releases at the facility to land, as well as contained disposal into underground injection wells.

**Releases to Air (Point and Fugitive Air Emissions)** -- Include all air emissions from industry activity. Point emission occur through confined air streams as found in stacks, ducts, or pipes. Fugitive emissions include losses from equipment leaks, or evaporative losses from impoundments, spills, or leaks.

**Releases to Water (Surface Water Discharges)** -- encompass any releases going directly to streams, rivers, lakes, oceans, or other bodies of water. Any estimates for storm water runoff and non-point losses must also be included.

**Releases to Land** -- includes disposal of toxic chemicals in waste to on-site landfills, land treated or incorporation into soil, surface impoundments, spills, leaks, or waste piles. These activities must occur within the facility's boundaries for inclusion in this category.

**Underground Injection** -- is a contained release of a fluid into a subsurface well for the purpose of waste disposal.

**TRANSFERS** -- is a transfer of toxic chemicals in wastes to a facility that is geographically or physically separate from the facility reporting under TRI. The quantities reported represent a movement of the chemical away from the reporting facility. Except for off-site transfers for disposal, these quantities do not necessarily represent entry of the chemical into the environment.

**Transfers to POTWs** -- are wastewaters transferred through pipes or sewers to a publicly owned treatments works (POTW). Treatment and chemical removal depend on the chemical's nature and treatment methods used. Chemicals not treated or destroyed by the POTW are generally released to surface waters or landfilled within the sludge.

**Transfers to Recycling** -- are sent off-site for the purposes of regenerating or recovering still valuable materials. Once these chemicals have been recycled, they may be returned to the originating facility or sold commercially.

**Transfers to Energy Recovery** -- are wastes combusted off-site in industrial furnaces for energy recovery. Treatment of a chemical by incineration is not considered to be energy recovery.

**Transfers to Treatment** -- are wastes moved off-site for either neutralization, incineration, biological destruction, or physical separation. In some cases, the chemicals are not destroyed but prepared for further waste management.

**Transfers to Disposal** -- are wastes taken to another facility for disposal generally as a release to land or as an injection underground.

## IV.A. EPA Toxic Release Inventory for the Dry Cleaning Industry

The Toxics Release Inventory (TRI) covers only manufacturers categorized in two-digit SIC codes 20 through 39. Therefore dry cleaning facilities which are categorized as service industry establishments (SIC 72) are not required

to report to TRI. However, solvent releases from dry cleaners were estimated by the Agency for two regulatory actions, the 1993 NESHAP for HAPs (excluding petroleum solvents) and the 1984 Petroleum Dry Cleaners New Source Performance Standard. The information is explained below.

The TRI database contains a detailed compilation of self-reported, facility-specific chemical releases. The top reporting facilities for this sector are listed below. Facilities that have reported <u>only</u> the SIC codes covered under this notebook appear on the first list. The second list contains additional facilities that have reported the SIC code covered within this report, <u>and</u> one or more SIC codes that are not within the scope of this notebook. Therefore, the second list includes facilities that conduct multiple operations -- some that are under the scope of this notebook, and some that are not. Currently, the facility-level data do not allow pollutant releases to be broken apart by industrial process.

**IV.B. Summary of Selected Chemicals Released**

The following is a synopsis of current scientific toxicity and fate information for the top chemicals (by weight) that facilities within this sector self-reported as released to the environment based upon 1993 TRI data. Because this section is based upon self-reported release data, it does not attempt to provide information on management practices employed by the sector to reduce the release of these chemicals. Information regarding pollutant release reductions over time are available from EPA's TRI and 33/50 programs, or directly from the industrial trade associations that are listed in Section IX of this document. Since these descriptions are cursory, please consult the sources referenced below for a more detailed description of both the chemicals described in this section and the chemicals that appear on the full list of TRI chemicals appearing in Section IV.A.

The brief descriptions provided below were taken from the *1993 Toxics Release Inventory Public Data Release* (EPA, 1994), and the Hazardous Substances Data Bank (HSDB), accessed via TOXNET. TOXNET is a computer system run by the National Library of Medicine. It includes a number of toxicological databases managed by EPA, National Cancer Institute, and the National Institute for Occupational Safety and Health.[d] HSDB contains chemical-specific information on manufacturing and use,

---

[d] Databases included in TOXNET are: CCRIS (Chemical Carcinogenesis Research Information System), DART (Developmental and Reproductive Toxicity Database), DBIR (Directory of Biotechnology Information Resources), EMICBACK (Environmental Mutagen Information Center Backfile), GENE-TOX (Genetic Toxicology), HSDB (Hazardous Substances Data Bank), IRIS (Integrated Risk Information System), RTECS (Registry of Toxic Effects of Chemical Substances), and TRI (Toxic Release Inventory).

chemical and physical properties, safety and handling, toxicity and biomedical effects, pharmacology, environmental fate and exposure potential, exposure standards and regulations, monitoring and analysis methods, and additional references. The information contained below is based upon exposure assumptions that have been conducted using standard scientific procedures. The effects listed below must be taken in context of these exposure assumptions that are more fully explained within the full chemical profiles in HSDB. For more information on TOXNET, contact the TOXNET help line at 800-231-3766.

*Perchloroethylene (tetrachloroethylene)* (CAS: 127-18-4)

**Toxicity.** Chronic exposure to perchloroethylene (PCE) has been linked to damage to the central nervous system and to a lesser extent, the lungs, liver, and kidneys. Exposure to PCE is irritating to the eyes, skin, and respiratory system.

Ecologically, experimental application of PCE to a freshwater pond led to the local extinction of several phytoplankton and zooplankton species.

**Carcinogenicity.** PCE is a possible human carcinogen via oral exposure.

**Environmental Fate.** PCE released to surface water or the soil rapidly evaporates. PCE is not expected to significantly biodegrade, bioconcentrate in aquatic organisms, hydrolyze, or significantly adsorb to sediments or soil particles. PCE released to the atmosphere degrades rapidly in the presence of sunlight. It may be subject to washout in rain.

## IV.C. Other Data Sources

The primary releases from the dry cleaning industry are associated with the many solvents used. As mentioned in Section III.A., four solvents dominate: perchloroethylene, petroleum solvents, chlorofluorocarbons and trichloro- ethane. Estimates of national releases of hazardous air pollutants (HAPs) (excludes petroleum solvents) from the baseline estimate prior to the 1993 NESHAP are 90,200 tons/year from the commercial sector, 4,800 tons/year from the industrial sector and 990 tons/year from the coin-operated sector for a total of 95,900 tons/year. The total quantity of HAPs disposed of off-site is 47,500 tons per year and is primarily from filtration residue. The recent NESHAP will reduce the air emissions by prohibiting the sale of new transfer equipment, requiring control devices on existing equipment, and requiring new equipment to be fitted with controls. The most recent petroleum solvent emission data available for the dry cleaning industry are from 1982 in support of the 1984 New Source Performance Standards. Applying the release factor

of 23 pounds of solvent per 100 pounds of clothes cleaned to the total petroleum-based facility throughput yields total petroleum solvent releases of 51,000 tons per year. These releases are distributed approximately equally between commercial and industrial plants (there are no coin-operated petroleum plants). Over 75 percent of the releases are from dryers with the remainder from a combination of evaporation from filters, still releases and fugitive emissions. These values may slightly overestimate current releases because vapor control technologies such as carbon adsorbers or condensers may have been added to existing machines.

The Aerometric Information Retrieval System (AIRS) contains a wide range of information related to stationary sources of air pollution, including the emissions of a number of air pollutants which may be of concern within a particular industry. Exhibit 14 summarizes annual releases of carbon monoxide (CO), nitrogen dioxide ($NO_2$), particulate matter of 10 microns or less ($PM_{10}$), sulfur dioxide ($SO_2$), and volatile organic compounds (VOCs).

| Exhibit 14: Pollutant Releases (short tons/year) | | | | | | |
|---|---|---|---|---|---|---|
| Industry Sector | CO | $NO_2$ | $PM_{10}$ | PT | $SO_2$ | VOC |
| Metal Mining | 5,391 | 28,583 | 39,359 | 140,052 | 84,222 | 1,283 |
| Nonmetal Mining | 4,525 | 28,804 | 59,305 | 167,948 | 24,129 | 1,736 |
| Lumber and Wood Production | 123,756 | 42,658 | 14,135 | 63,761 | 9,419 | 41,423 |
| Furniture and Fixtures | 2,069 | 2,981 | 2,165 | 3,178 | 1,606 | 59,426 |
| Pulp and Paper | 624,291 | 394,448 | 35,579 | 113,571 | 541,002 | 96,875 |
| Printing | 8,463 | 4,915 | 399 | 1,031 | 1,728 | 101,537 |
| Inorganic Chemicals | 166,147 | 103,575 | 4,107 | 39,062 | 182,189 | 52,091 |
| Organic Chemicals | 146,947 | 236,826 | 26,493 | 44,860 | 132,459 | 201,888 |
| Petroleum Refining | 419,311 | 380,641 | 18,787 | 36,877 | 648,155 | 369,058 |
| Rubber and Misc. Plastics | 2,090 | 11,914 | 2,407 | 5,355 | 29,364 | 140,741 |
| Stone, Clay and Concrete | 58,043 | 338,482 | 74,623 | 171,853 | 339,216 | 30,262 |
| Iron and Steel | 1,518,642 | 138,985 | 42,368 | 83,017 | 238,268 | 82,292 |
| Nonferrous Metals | 448,758 | 55,658 | 20,074 | 22,490 | 373,007 | 27,375 |
| Fabricated Metals | 3,851 | 16,424 | 1,185 | 3,136 | 4,019 | 102,186 |
| Computer and Office Equipment | 24 | 0 | 0 | 0 | 0 | 0 |
| Electronics and Other Electrical Equipment and Components | 367 | 1,129 | 207 | 293 | 453 | 4,854 |
| Motor Vehicles, Bodies, Parts and Accessories | 35,303 | 23,725 | 2,406 | 12,853 | 25,462 | 101,275 |
| **Dry Cleaning** | **101** | **179** | **3** | **28** | **152** | **7,310** |
| Source: U.S. EPA Office of Air and Radiation, AIRS Database, May 1995. | | | | | | |

**IV.D. Comparison of Toxic Release Inventory Between Selected Industries**

The following information is presented as a comparison of pollutant release and transfer data across industrial categories. It is provided to give a general sense as to the relative scale of releases and transfers within each sector profiled under this project. Please note that the following figure and table do not contain releases and transfers for industrial categories that are not included in this project, and thus cannot be used to draw conclusions regarding the total release and transfer amounts that are reported to TRI. In addition, the dry cleaning industry sector is not subject to TRI reporting and therefore is not presented in Exhibits 14 and 15. Similar information is available within the annual TRI Public Data Release Book.

Exhibit 15 is a graphical representation of a summary of the 1993 TRI data for the dry cleaning industry and the other sectors profiled in these notebooks. The bar graph presents the total TRI releases and total transfers on the left axis and the triangle points show the average releases per facility on the right axis. Industry sectors are presented in the order of increasing total TRI releases. The graph is based on the data shown in Exhibit 16 and is meant to facilitate comparisons between the relative amounts of releases, transfers, and releases per facility both within and between these sectors. The reader should note, however, that differences in the proportion of facilities captured by TRI exist between industry sectors.



**Exhibit 15: Summary of 1993 TRI Data: Releases and Transfers by Industry**

| SIC Range | Industry Sector |
|---|---|
| 36 | Electronic Equipment and Components |
| 24 | Lumber and Wood Products |
| 32 | Stone, Clay, and Concrete |
| 27 | Printing |
| 25 | Wood Furniture and Fixtures |

| SIC Range | Industry Sector |
|---|---|
| 2911 | Petroleum Refining |
| 34 | Fabricated Metals |
| 371 | Motor Vehicles, Bodies, Parts, and Accessories |
| 331 | Iron and Steel |
| 30 | Rubber and Misc. Plastics |

| SIC Range | Industry Sector |
|---|---|
| 286 | Organic Chemical Mfg. |
| 26 | Pulp and Paper |
| 281 | Inorganic Chemical Mfg. |
| 333, 334 | Nonferrous Metals |

## Exhibit 16: Toxics Release Inventory Data for Selected Industries

| Industry Sector | SIC Range | # TRI Facilities | 1993 TRI Releases | | 1993 TRI Transfers | | Total Releases + Transfers (million lbs.) | Average Releases + Transfers per Facility (pounds) |
|---|---|---|---|---|---|---|---|---|
| | | | Total Releases (million lbs.) | Average Releases per Facility (pounds) | Total Transfers (million lbs.) | Average Transfers per Facility (pounds) | | |
| Stone, Clay, and Concrete | 32 | 634 | 26.6 | 42,000 | 2.2 | 4,000 | 28.8 | 46,000 |
| Lumber and Wood Products | 24 | 491 | 8.4 | 17,000 | 3.5 | 7,000 | 11.9 | 24,000 |
| Furniture and Fixtures | 25 | 313 | 42.2 | 135,000 | 4.2 | 13,000 | 46.4 | 148,000 |
| Printing | 2711-2789 | 318 | 36.5 | 115,000 | 10.2 | 32,000 | 46.7 | 147,000 |
| Electronic Equip. and Components | 36 | 406 | 6.7 | 17,000 | 47.1 | 116,000 | 53.7 | 133,000 |
| Rubber and Misc. Plastics | 30 | 1,579 | 118.4 | 75,000 | 45 | 29,000 | 163.4 | 104,000 |
| Motor Vehicles, Bodies, Parts, and Accessories | 371 | 609 | 79.3 | 130,000 | 145.5 | 239,000 | 224.8 | 369,000 |
| Pulp and Paper | 2611-2631 | 309 | 169.7 | 549,000 | 48.4 | 157,000 | 218.1 | 706,000 |
| Inorganic Chem. Mfg. | 2812-2819 | 555 | 179.6 | 324,000 | 70 | 126,000 | 249.7 | 450,000 |
| Petroleum Refining | 2911 | 156 | 64.3 | 412,000 | 417.5 | 2,676,000 | 481.9 | 3,088,000 |
| Fabricated Metals | 34 | 2,363 | 72 | 30,000 | 195.7 | 83,000 | 267.7 | 123,000 |
| Iron and Steel | 331 | 381 | 85.8 | 225,000 | 609.5 | 1,600,000 | 695.3 | 1,825,000 |
| Nonferrous Metals | 333, 334 | 208 | 182.5 | 877,000 | 98.2 | 472,000 | 280.7 | 1,349,000 |
| Organic Chemical Mfg. | 2861-2869 | 417 | 151.6 | 364,000 | 286.7 | 688,000 | 438.4 | 1,052,000 |
| Metal Mining | 10 | Industry sector not subject to TRI reporting. | | | | | | |
| Nonmetal Mining | 14 | Industry sector not subject to TRI reporting. | | | | | | |
| Dry Cleaning | 7216 | Industry sector not subject to TRI reporting. | | | | | | |

Source: U.S. EPA, Toxics Release Inventory Database, 1993.

# V. POLLUTION PREVENTION OPPORTUNITIES

The best way to reduce pollution is to prevent it in the first place. Some companies have creatively implemented pollution prevention techniques that improve efficiency and increase profits while at the same time minimizing environmental impacts. This can be done in many ways such as reducing material inputs, re-engineering processes to reuse by-products, improving management practices, and employing substitution of toxic chemicals. Some smaller facilities are able to actually get below regulatory thresholds just by reducing pollutant releases through aggressive pollution prevention policies.

In order to encourage these approaches, this section provides both general and company-specific descriptions of some pollution prevention advances that have been implemented within the dry cleaning industry. While the list is not exhaustive, it does provide core information that can be used as the starting point for facilities interested in beginning their own pollution prevention projects. When possible, this section provides information from real activities that can, or are being implemented by this sector -- including a discussion of associated costs, time frames, and expected rates of return. This section provides summary information from activities that may be, or are being implemented by this sector. When possible, information is provided that gives the context in which the technique can be effectively used. Please note that the activities described in this section do not necessarily apply to all facilities that fall within this sector. Facility-specific conditions must be carefully considered when pollution prevention options are evaluated, and the full impacts of the change must examine how each option affects air, land and water pollutant releases.

## V.A. Pollution Prevention Opportunities for the Dry Cleaning Industry

A number of major changes within the dry cleaning industry are pushing dry cleaners toward pollution prevention. Projects such as the Design for the Environment, the import of European technologies, and increased attention on the part of state and federal regulators to dry cleaning have caused trade associations, technical assistance offices, and individual establishments to investigate possible techniques for reducing the environmental releases associated with dry cleaning. Pollution prevention approaches over the short term for existing facilities and equipment include: improved operating practices or "good housekeeping" and process and equipment retrofits. Over the long-term, there are several new fabric cleaning processes under development, some of which are commercially available while others are still in the research stage. Market forces might take longer than command and control regulations to influence cleaning technologies, as new technologies will only be adopted as existing equipment is retired and replaced.

001762

As pointed out in Section IV.C, air releases of perchloroethylene and petroleum solvents used to clean the fabric are the primary environmental release from dry cleaning.  Spills, inadequate storage and drain disposal of solvents have led to groundwater contamination.  In addition, (improper) disposal of solvent laden material, such as filters, as nonhazardous solid waste is of concern.

Because chemicals constitute a large cost for dry cleaners, particularly if drying exhaust is vented directly to the atmosphere, there are significant opportunities to reduce chemical use and possibly reduce operating costs. Reduced chemical use can, in turn, reduce the waste management costs associated with regulatory requirements as well as reduce potential financial liability.  Some pollution prevention strategies may reduce risk but involve a higher energy consumption.

Several operating practices can reduce potential solvent exposure if they are used regularly.  The practices of importance will vary based on the type of machine.  For example, the major release in a transfer machine occurs when clothes are transferred.  Because dry-to-dry machines wash and dry in a single container there are no such releases.   Listed below are several specific practices that may reduce releases.

### Improved Operating Practices- Specific to Transfer Machines

Conduct transfer of solvent saturated clothes from washer to dryer as quickly as possible.

Close dryer door immediately upon completion of transfer.

### Improved Operating Practices - All Machines

Clean the filters that precede the carbon filters weekly.

Clean lint screens to avoid clogging fans and condensers.

Open button traps and lint baskets only long enough to clean.

Check baffle assembly in cleaning machine bi-weekly.

Use closed containers for collection and storage of recovered or new solvent.

### Equipment Maintenance

Clean drying sensors weekly.

Replace seals regularly on dryer deodorizer and aeration valves.

Replace door gasket on button trap.

Replace gaskets around cleaning machine door or tighten enclosure.

Repair holes in air and exhaust duct.

Secure hose connection and couplings.

Clean lint buildup on cooling condenser coils weekly.

*Equipment Modification*

Use a hamper enclosure or a room enclosure of impermeable construction to reduce solvent release during transfer.  The enclosure should be a complete vapor barrier, especially if the dry cleaner is located in a mixed use residential setting.

Use local exhaust ventilation through washer and dryer doors or exhaust hoods between washer and dryer.  The exhaust velocity should be 100 feet per minute.  In addition, a supplemental door fan local exhaust system should be included on third generation equipment.  This should vent through a small carbon adsorber designed to control PCE emission levels between 5-20 ppmv.

Install general ventilation that changes the air every five minutes.

Place dry cleaning equipment in separate room at negative pressure and operate a separate exhaust system to control the vapors.

Place washer and dryer close together to minimize solvent losses during transfer.

Replace the cartridge filters with spin disk filters that can be cleaned without opening.  This would produce fewer fugitive emissions and less hazardous waste.

Install distillation equipment where the still bottoms can be removed without opening the still.  This reduces fugitive emissions.

Use carbon adsorber that is regenerated with hot air stripping rather than steam stripping.  This reduces the waste stream.

001764

Use double carbon waste water treatment devices to clean up PCE contaminated waste waters. Recycle the treated waste water to the process boiler.

### Chemical Substitutions

Alternative petroleum solvents are being developed with higher flash points to reduce the fire hazard.

Alternative petroleum solvents are being developed with lower VOC content (the drawback, however, is the longer drying time).

Use wet cleaning processes.

### Major Equipment Upgrades

Add a refrigerated condenser to the machine for primary control, followed perhaps by a carbon adsorber for secondary control.

Replace a transfer machine with a dry-to-dry machine.

Upgrade a dry-to-dry machine with additional control equipment such as a spill container that will catch and recycle solvent spills from the machine.

Replace current machine with a dry-to-dry closed-loop-non-vented machine that contains an integral refrigerated condenser and an integral carbon adsorber.

### Technological Innovation

The majority of the hazardous solid waste is generated by the carbon adsorbers. Several technologies are being developed that use a polymer surface for adsorbing the solvent vapor. The surface can be regenerated by heating and, unlike carbon, does not need to be replaced, thus reducing the hazardous waste.

New aqueous processes that do not use organic solvents as the primary solvent were mentioned in Section III.B. Multiprocess wet cleaning and machine wet cleaning have both been introduced in several sites in the U.S.

New processes that use other cleaning methods are also under development. Both ultrasonic cleaning and a clothes cleaning method that uses liquid carbon dioxide are under development.

Both pollution prevention and end-of-pipe controls have the potential to substantially reduce the risk from toxic chemical release. The primary difference is the size of the initial investment. For example, to retrofit a dry-to-dry perchloroethylene machine with a refrigerated condenser costs about $7,500 while replacing the existing unit with a fourth generation machine that is closed-loop with a built-in refrigerated condenser and secondary controls is about $47,000 (35 pound machine). However, the total cost per pound of clothes cleaned over a fifteen year lifetime is nearly identical ($0.48 to $0.50) when the solvent savings are considered. The fourth generation machine also produces lower solvent releases to air and water and creates less hazardous waste. However, with 25 percent of commercial dry cleaners taking in annual receipts of less than $28,000, the initial investment required for a new machine may be prohibitive. (Information developed for OPPT's Design for the Environment Program.)

The aqueous processes have recently been introduced to the U.S. market. They reduce pollution considerably by not introducing toxic chemicals as the primary solvent. The multiprocess wet cleaning method is cost competitive with conventional dry cleaning although in preliminary short term testing it is more labor intensive. The performance of these cleaning methods has yet to be determined on a broad scale although the Agency's Design for the Environment (DfE) test site should provide this data within two years.

Liquid carbon dioxide and the ultrasonic cleaning are currently in the development stage. While neither of these technologies uses toxic chemicals, the technical and economic feasibility must be demonstrated before they are true market options.

Most commercial dry cleaners are small shops. Over twenty-five percent of dry cleaners have owners of Korean descent. Commercial dry cleaners may not be in compliance with current regulations because of lack of familiarity with the law or communication barriers. Dry cleaners get much of their technical information from their trade associations and their equipment suppliers who may only have information on their products. This could limit the dissemination of information on innovative alternatives such as machine wet cleaning which tends to be manufactured by washing machine makers rather than dry cleaning machine makers.

The Agency's Design for the Environment program has already participated in a number of outreach activities. These include attending trade shows to discuss alternatives, conducting a demonstration of multiprocess wet cleaning and arranging for a demonstration of several alternative technologies over the next two years. A full description of the program is provided in Section VIII.A.

Showing the commercial viability of alternatives is likely to produce the largest leverage for pollution prevention since dry cleaners are skeptical that new technologies will clean as well as the current process. However, current fashion trends, the introduction of new washable fabrics and the increased use of casual (washable) clothes in the work place have created opportunities for new processes and the increased use of traditional laundry.

Pollution prevention will reduce the releases of solvents to air and water and reduce the quantity of solid waste produced. Controlling releases will reduce worker exposure, customer exposure and the exposure of residents in multi use buildings that contain dry cleaners. Some pollution prevention efforts may also be cost effective for the dry cleaner if the solvent savings are significant. Finally, the fact that a dry cleaner is environmentally sound could be used in marketing. If customers prefer such "green cleaning," the fact that a cleaner is practicing pollution prevention could increase sales.

# VI. SUMMARY OF APPLICABLE FEDERAL STATUTES AND REGULATIONS

This section discusses the Federal regulations that may apply to this sector. The purpose of this section is to highlight, and briefly describe the applicable Federal requirements, and to provide citations for more detailed information. The three following sections are included.

- Section VI.A. contains a general overview of major statutes
- Section VI.B. contains a list of regulations specific to this industry
- Section VI.C. contains a list of pending and proposed regulations

The descriptions within Section VI are intended solely for general information. Depending upon the nature or scope of the activities at a particular facility, these summaries may or may not necessarily describe all applicable environmental requirements. Moreover, they do not constitute formal interpretations or clarifications of the statutes and regulations. For further information, readers should consult the Code of Federal Regulations and other state or local regulatory agencies. EPA Hotline contacts are also provided for each major statute.

## VI.A. General Description of Major Statutes

*Resource Conservation And Recovery Act*

The Resource Conservation And Recovery Act (RCRA) of 1976 which amended the Solid Waste Disposal Act, addresses solid (Subtitle D) and hazardous (Subtitle C) waste management activities. The Hazardous and Solid Waste Amendments (HSWA) of 1984 strengthened RCRA's waste management provisions and added Subtitle I, which governs underground storage tanks (USTs).

Regulations promulgated pursuant to Subtitle C of RCRA (40 CFR Parts 260-299) establish a "cradle-to-grave" system governing hazardous waste from the point of generation to disposal. RCRA hazardous wastes include the specific materials listed in the regulations (commercial chemical products, designated with the code "P" or "U"; hazardous wastes from specific industries/sources, designated with the code "K"; or hazardous wastes from non-specific sources, designated with the code "F") or materials which exhibit a hazardous waste characteristic (ignitability, corrosivity, reactivity, or toxicity and designated with the code "D").

Regulated entities that generate hazardous waste are subject to waste accumulation, manifesting, and record keeping standards. Facilities that treat, store, or dispose of hazardous waste must obtain a permit, either from EPA or from a State agency which EPA has authorized to implement the permitting

program.   Subtitle C permits contain general facility standards such as contingency plans, emergency procedures, record keeping and reporting requirements, financial assurance mechanisms, and unit-specific standards. RCRA also contains provisions (40 CFR Part 264 Subpart S and §264.10) for conducting corrective actions which govern the cleanup of releases of hazardous waste or constituents from solid waste management units at RCRA-regulated facilities.

Although RCRA is a Federal statute, many States implement the RCRA program.  Currently, EPA has delegated its authority to implement various provisions of RCRA to 46 of the 50 States.

Most RCRA requirements are not industry specific but apply to any company that transports, treats, stores, or disposes of hazardous waste.  Here are some important RCRA regulatory requirements:

- **Identification of Solid and Hazardous Wastes** (40 CFR Part 261) lays out the procedure every generator should follow to determine whether the material created is considered a hazardous waste, solid waste, or is exempted from regulation.

- **Standards for Generators of Hazardous Waste** (40 CFR Part 262) establishes the responsibilities of hazardous waste generators including obtaining an ID number, preparing a manifest, ensuring proper packaging and labeling, meeting standards for waste accumulation units, and record keeping and reporting requirements.  Generators can accumulate hazardous waste for up to 90 days (or 180 days depending on the amount of waste generated) without obtaining a permit.

- **Land Disposal Restrictions** (LDRs) are regulations prohibiting the disposal of hazardous waste on land without prior treatment.  Under the LDRs (40 CFR 268), materials must meet land disposal restriction (LDR) treatment standards prior to placement in a RCRA land disposal unit (landfill, land treatment unit, waste pile, or surface impoundment).  Wastes subject to the LDRs include solvents, electroplating wastes, heavy metals, and acids.  Generators of waste subject to the LDRs must provide notification of such to the designated TSD facility to ensure proper treatment prior to disposal.

- **Used Oil** storage and disposal regulations (40 CFR Part 279) do not define **Used Oil Management Standards** impose management requirements affecting the storage, transportation, burning, processing, and re-refining of the used oil.  For parties that merely generate used oil, regulations establish storage standards.  For a party considered a used oil marketer (one who generates and sells

off-specification used oil directly to a used oil burner), additional tracking and paperwork requirements must be satisfied.

- **Tanks and Containers** used to store hazardous waste with a high volatile organic concentration must meet emission standards under RCRA. Regulations (40 CFR Part 264-265, Subpart CC) require generators to test the waste to determine the concentration of the waste, to satisfy tank and container emissions standards, and to inspect and monitor regulated units. These regulations apply to all facilities who store such waste, including generators operating under the 90-day accumulation rule.

- **Underground Storage Tanks** (USTs) containing petroleum and hazardous substance are regulated under Subtitle I of RCRA. Subtitle I regulations (40 CFR Part 280) contain tank design and release detection requirements, as well as financial responsibility and corrective action standards for USTs. The UST program also establishes increasingly stringent standards, including upgrade requirements for existing tanks, that must be met by 1998.

- **Boilers and Industrial Furnaces** (BIFs) that use or burn fuel containing hazardous waste must comply with strict design and operating standards. BIF regulations (40 CFR Part 266, Subpart H) address unit design, provide performance standards, require emissions monitoring, and restrict the type of waste that may be burned.

*EPA's RCRA/Superfund/UST Hotline, at (800) 424-9346, responds to questions and distributes guidance regarding all RCRA regulations. The RCRA Hotline operates weekdays from 8:30 a.m. to 7:30 p.m., ET, excluding Federal holidays.*

*Comprehensive Environmental Response, Compensation, And Liability Act*

The Comprehensive Environmental Response, Compensation, and Liability Act (CERCLA), a 1980 law commonly known as Superfund, authorizes EPA to respond to releases, or threatened releases, of hazardous substances that may endanger public health, welfare, or the environment. CERCLA also enables EPA to force parties responsible for environmental contamination to clean it up or to reimburse the Superfund for response costs incurred by EPA. The Superfund Amendments and Reauthorization Act (SARA) of 1986 revised various sections of CERCLA, extended the taxing authority for the Superfund, and created a free-standing law, SARA Title III, also known as the Emergency Planning and Community Right-to-Know Act (EPCRA).

The CERCLA **hazardous substance release reporting regulations** (40 CFR Part 302) direct the person in charge of a facility to report to the National Response Center (NRC) any environmental release of a hazardous substance which exceeds a reportable quantity. Reportable quantities are defined and listed in 40 CFR §302.4. A release report may trigger a response by EPA, or by one or more Federal or State emergency response authorities.

EPA implements **hazardous substance responses** according to procedures outlined in the National Oil and Hazardous Substances Pollution Contingency Plan (NCP) (40 CFR Part 300). The NCP includes provisions for permanent cleanups, known as remedial actions, and other cleanups referred to as "removals." EPA generally takes remedial actions only at sites on the National Priorities List (NPL), which currently includes approximately 1300 sites. Both EPA and states can act at other sites; however, EPA provides responsible parties the opportunity to conduct removal and remedial actions and encourages community involvement throughout the Superfund response process.

*EPA's RCRA/Superfund/UST Hotline, at (800) 424-9346, answers questions and references guidance pertaining to the Superfund program. The CERCLA Hotline operates weekdays from 8:30 a.m. to 7:30 p.m., ET, excluding Federal holidays.*

*Emergency Planning And Community Right-To-Know Act*

The Superfund Amendments and Reauthorization Act (SARA) of 1986 created the Emergency Planning and Community Right-to-Know Act (EPCRA, also known as SARA Title III), a statute designed to improve community access to information about chemical hazards and to facilitate the development of chemical emergency response plans by State and local governments. EPCRA required the establishment of State emergency response commissions (SERCs), responsible for coordinating certain emergency response activities and for appointing local emergency planning committees (LEPCs).

EPCRA and the EPCRA regulations (40 CFR Parts 350-372) establish four types of reporting obligations for facilities which store or manage specified chemicals:

- **EPCRA §302** requires facilities to notify the SERC and LEPC of the presence of any "extremely hazardous substance" (the list of such substances is in 40 CFR Part 355, Appendices A and B) if it has such substance in excess of the substance's threshold planning quantity, and directs the facility to appoint an emergency response coordinator.

- **EPCRA §304** requires the facility to notify the SERC and the LEPC in the event of a release exceeding the reportable quantity of a CERCLA hazardous substance or an EPCRA extremely hazardous substance.

- **EPCRA §311 and §312** require a facility at which a hazardous chemical, as defined by the Occupational Safety and Health Act, is present in an amount exceeding a specified threshold to submit to the SERC, LEPC and local fire department material safety data sheets (MSDSs) or lists of MSDS's and hazardous chemical inventory forms (also known as Tier I and II forms). This information helps the local government respond in the event of a spill or release of the chemical.

- **EPCRA §313** requires manufacturing facilities included in SIC codes 20 through 39, which have ten or more employees, and which manufacture, process, or use specified chemicals in amounts greater than threshold quantities, to submit an annual toxic chemical release report. This report, commonly known as the Form R, covers releases and transfers of toxic chemicals to various facilities and environmental media, and allows EPA to compile the national Toxic Release Inventory (TRI) database.

All information submitted pursuant to EPCRA regulations is publicly accessible, unless protected by a trade secret claim.

*EPA's EPCRA Hotline, at (800) 535-0202, answers questions and distributes guidance regarding the emergency planning and community right-to-know regulations. The EPCRA Hotline operates weekdays from 8:30 a.m. to 7:30 p.m., ET, excluding Federal holidays.*

*Clean Water Act*

The primary objective of the Federal Water Pollution Control Act, commonly referred to as the Clean Water Act (CWA), is to restore and maintain the chemical, physical, and biological integrity of the nation's surface waters. Pollutants regulated under the CWA include "priority" pollutants, including various toxic pollutants; "conventional" pollutants, such as biochemical oxygen demand (BOD), total suspended solids (TSS), fecal coliform, oil and grease, and pH; and "non-conventional" pollutants, including any pollutant not identified as either conventional or priority.

The CWA regulates both direct and indirect discharges. The **National Pollutant Discharge Elimination System (NPDES)** program (CWA §402) controls direct discharges into navigable waters. Direct discharges or "point source" discharges are from sources such as pipes and sewers. NPDES

permits, issued by either EPA or an authorized State (EPA has presently authorized forty States to administer the NPDES program), contain industry-specific, technology-based and/or water quality-based limits, and establish pollutant monitoring and reporting requirements. A facility that intends to discharge into the nation's waters must obtain a permit prior to initiating its discharge. A permit applicant must provide quantitative analytical data identifying the types of pollutants present in the facility's effluent. The permit will then set forth the conditions and effluent limitations under which a facility may make a discharge.

A NPDES permit may also include discharge limits based on Federal or State water quality criteria or standards, that were designed to protect designated uses of surface waters, such as supporting aquatic life or recreation. These standards, unlike the technological standards, generally do not take into account technological feasibility or costs. Water quality criteria and standards vary from State to State, and site to site, depending on the use classification of the receiving body of water. Most States follow EPA guidelines which propose aquatic life and human health criteria for many of the 126 priority pollutants.

Storm Water Discharges

In 1987 the CWA was amended to require EPA to establish a program to address **storm water discharges**. In response, EPA promulgated the NPDES storm water permit application regulations. Storm water discharge associated with industrial activity means the discharge from any conveyance which is used for collecting and conveying storm water and which is directly related to manufacturing, processing, or raw material storage areas at an industrial plant (40 CFR 122.26(b)(14)). These regulations require that facilities with the following storm water discharges apply for an NPDES permit: (1) a discharge associated with industrial activity; (2) a discharge from a large or medium municipal storm sewer system; or (3) a discharge which EPA or the State determines to contribute to a violation of a water quality standard or is a significant contributor of pollutants to waters of the United States.

The term "storm water discharge associated with industrial activity" means a storm water discharge from one of 11 categories of industrial activity defined at 40 CFR 122.26. Six of the categories are defined by SIC codes while the other five are identified through narrative descriptions of the regulated industrial activity. If the primary SIC code of the facility is one of those identified in the regulations, the facility is subject to the storm water permit application requirements. If any activity at a facility is covered by one of the five narrative categories, storm water discharges from those areas where the activities occur are subject to storm water discharge permit application requirements.

Those facilities/activities that are subject to storm water discharge permit application requirements are identified below. To determine whether a particular facility falls within one of these categories, the regulation should be consulted.

**Category i:** Facilities subject to storm water effluent guidelines, new source performance standards, or toxic pollutant effluent standards.

**Category ii:** Facilities classified as SIC 24-lumber and wood products (except wood kitchen cabinets); SIC 26-paper and allied products (except paperboard containers and products); SIC 28-chemicals and allied products (except drugs and paints); SIC 291-petroleum refining; and SIC 311-leather tanning and finishing.

**Category iii:** Facilities classified as SIC 10-metal mining; SIC 12-coal mining; SIC 13-oil and gas extraction; and SIC 14-nonmetallic mineral mining.

**Category iv:** Hazardous waste treatment, storage, or disposal facilities.

**Category v:** Landfills, land application sites, and open dumps that receive or have received industrial wastes.

**Category vi:** Facilities classified as SIC 5015-used motor vehicle parts; and SIC 5093-automotive scrap and waste material recycling facilities.

**Category vii:** Steam electric power generating facilities.

**Category viii:** Facilities classified as SIC 40-railroad transportation; SIC 41-local passenger transportation; SIC 42-trucking and warehousing (except public warehousing and storage); SIC 43-U.S. Postal Service; SIC 44-water transportation; SIC 45-transportation by air; and SIC 5171-petroleum bulk storage stations and terminals.

**Category ix:** Sewage treatment works.

**Category x:** Construction activities except operations that result in the disturbance of less than five acres of total land area.

**Category xi:** Facilities classified as SIC 20-food and kindred products; SIC 21-tobacco products; SIC 22-textile mill products; SIC 23-apparel related products; SIC 2434-wood kitchen cabinets manufacturing; SIC 25-furniture and fixtures; SIC 265-paperboard containers and boxes; SIC 267-converted paper and paperboard products; SIC 27-printing, publishing, and allied industries; SIC 283-drugs; SIC 285-paints, varnishes, lacquer, enamels, and allied products; SIC 30-rubber and plastics; SIC 31-leather and leather

products (except leather and tanning and finishing); SIC 323-glass products; SIC 34-fabricated metal products (except fabricated structural metal); SIC 35-industrial and commercial machinery and computer equipment; SIC 36-electronic and other electrical equipment and components; SIC 37-transportation equipment (except ship and boat building and repairing); SIC 38-measuring, analyzing, and controlling instruments; SIC 39-miscellaneous manufacturing industries; and SIC 4221-4225-public warehousing and storage.

Pretreatment Program

Another type of discharge that is regulated by the CWA is one that goes to a publicly-owned treatment works (POTWs). The national **pretreatment program** (CWA §307(b)) controls the indirect discharge of pollutants to POTWs by "industrial users." Facilitie⌐ regulated under §307(b) must meet certain pretreatment standards. The goal of the pretreatment program is to protect municipal wastewater treatment plants from damage that may occur when hazardous, toxic, or other wastes are discharged into a sewer system and to protect the quality of sludge generated by these plants. Discharges to a POTW are regulated primarily by the POTW itself, rather than the State or EPA.

EPA has developed technology-based standards for industrial users of POTWs. Different standards apply to existing and new sources within each category. "Categorical" pretreatment standards applicable to an industry on a nationwide basis are developed by EPA. In addition, another kind of pretreatment standard, "local limits," are developed by the POTW in order to assist the POTW in achieving the effluent limitations in its NPDES permit.

Regardless of whether a State is authorized to implement either the NPDES or the pretreatment program, if it develops its own program, it may enforce requirements more stringent than Federal standards.

*EPA's Office of Water, at (202) 260-5700, will direct callers with questions about the CWA to the appropriate EPA office. EPA also maintains a bibliographic database of Office of Water publications which can be accessed through the Ground Water and Drinking Water resource center, at (202) 260-7786.*

*Safe Drinking Water Act*

The Safe Drinking Water Act (SDWA) mandates that EPA establish regulations to protect human health from contaminants in drinking water. The law authorizes EPA to develop national drinking water standards and to create a joint Federal-State system to ensure compliance with these standards.

The SDWA also directs EPA to protect underground sources of drinking water through the control of underground injection of liquid wastes.

EPA has developed primary and secondary drinking water standards under its SDWA authority. EPA and authorized States enforce the primary drinking water standards, which are, contaminant-specific concentration limits that apply to certain public drinking water supplies. Primary drinking water standards consist of maximum contaminant level goals (MCLGs), which are non-enforceable health-based goals, and maximum contaminant levels (MCLs), which are enforceable limits set as close to MCLGs as possible, considering cost and feasibility of attainment.

The SDWA **Underground Injection Control** (UIC) program (40 CFR Parts 144-148) is a permit program which protects underground sources of drinking water by regulating five classes of injection wells. UIC permits include design, operating, inspection, and monitoring requirements. Wells used to inject hazardous wastes must also comply with RCRA corrective action standards in order to be granted a RCRA permit, and must meet applicable RCRA land disposal restrictions standards. The UIC permit program is primarily State-enforced, since EPA has authorized all but a few States to administer the program.

The SDWA also provides for a Federally-implemented Sole Source Aquifer program, which prohibits Federal funds from being expended on projects that may contaminate the sole or principal source of drinking water for a given area, and for a State-implemented Wellhead Protection program, designed to protect drinking water wells and drinking water recharge areas.

*EPA's Safe Drinking Water Hotline, at (800) 426-4791, answers questions and distributes guidance pertaining to SDWA standards. The Hotline operates from 9:00 a.m. through 5:30 p.m., ET, excluding Federal holidays.*

*Toxic Substances Control Act*

The Toxic Substances Control Act (TSCA) granted EPA authority to create a regulatory framework to collect data on chemicals in order to evaluate, assess, mitigate, and control risks which may be posed by their manufacture, processing, and use. TSCA provides a variety of control methods to prevent chemicals from posing unreasonable risk.

TSCA standards may apply at any point during a chemical's life cycle. Under TSCA §5, EPA has established an inventory of chemical substances. If a chemical is not already on the inventory, and has not been excluded by TSCA, a premanufacture notice (PMN) must be submitted to EPA prior to manufacture or import. The PMN must identify the chemical and provide

available information on health and environmental effects. If available data are not sufficient to evaluate the chemical's effects, EPA can impose restrictions pending the development of information on its health and environmental effects. EPA can also restrict significant new uses of chemicals based upon factors such as the projected volume and use of the chemical.

Under TSCA §6, EPA can ban the manufacture or distribution in commerce, limit the use, require labeling, or place other restrictions on chemicals that pose unreasonable risks. Among the chemicals EPA regulates under §6 authority are asbestos, chlorofluorocarbons (CFCs), and polychlorinated biphenyls (PCBs).

*EPA's TSCA Assistance Information Service, at (202) 554-1404, answers questions and distributes guidance pertaining to Toxic Substances Control Act standards. The Service operates from 8:30 a.m. through 4:30 p.m., ET, excluding Federal holidays.*

*Clean Air Act*

The Clean Air Act (CAA) and its amendments, including the Clean Air Act Amendments (CAAA) of 1990, are designed to "protect and enhance the nation's air resources so as to promote the public health and welfare and the productive capacity of the population." The CAA consists of six sections, known as Titles, which direct EPA to establish national standards for ambient air quality and for EPA and the States to implement, maintain, and enforce these standards through a variety of mechanisms. Under the CAAA, many facilities will be required to obtain permits for the first time. State and local governments oversee, manage, and enforce many of the requirements of the CAAA. CAA regulations appear at 40 CFR Parts 50-99.

Pursuant to Title I of the CAA, EPA has established national ambient air quality standards (NAAQSs) to limit levels of "criteria pollutants," including carbon monoxide, lead, nitrogen dioxide, particulate matter, ozone, and sulfur dioxide. Geographic areas that meet NAAQSs for a given pollutant are classified as attainment areas; those that do not meet NAAQSs are classified as non-attainment areas. Under §110 of the CAA, each State must develop a State Implementation Plan (SIP) to identify sources of air pollution and to determine what reductions are required to meet Federal air quality standards.

Title I also authorizes EPA to establish New Source Performance Standards (NSPSs), which are nationally uniform emission standards for new stationary sources falling within particular industrial categories. NSPSs are based on the pollution control technology available to that category of industrial source but allow the affected industries the flexibility to devise a cost-effective means of reducing emissions.

Under Title I, EPA establishes and enforces National Emission Standards for Hazardous Air Pollutants (NESHAPs), nationally uniform standards oriented towards controlling particular hazardous air pollutants (HAPs). Title III of the CAAA further directed EPA to develop a list of sources that emit any of 189 HAPs, and to develop regulations for these categories of sources. To date EPA has listed 174 categories and developed a schedule for the establishment of emission standards. The emission standards will be developed for both new and existing sources based on "maximum achievable control technology" (MACT). The MACT is defined as the control technology achieving the maximum degree of reduction in the emission of the HAPs, taking into account cost and other factors.

Title II of the CAA pertains to mobile sources, such as cars, trucks, buses, and planes. Reformulated gasoline, automobile pollution control devices, and vapor recovery nozzles on gas pumps are a few of the mechanisms EPA uses to regulate mobile air emission sources.

Title IV establishes a sulfur dioxide emissions program designed to reduce the formation of acid rain. Reduction of sulfur dioxide releases will be obtained by granting to certain sources limited emissions allowances, which, beginning in 1995, will be set below previous levels of sulfur dioxide releases.

Title V of the CAAA of 1990 created a permit program for all "major sources" (and certain other sources) regulated under the CAA. One purpose of the operating permit is to include in a single document all air emissions requirements that apply to a given facility. States are developing the permit programs in accordance with guidance and regulations from EPA. Once a State program is approved by EPA, permits will be issued and monitored by that State.

Title VI is intended to protect stratospheric ozone by phasing out the manufacture of ozone-depleting chemicals and restrict their use and distribution. Production of Class I substances, including 15 kinds of chlorofluorocarbons (CFCs), will be phased out entirely by the year 2000, while certain hydrochlorofluorocarbons (HCFCs) will be phased out by 2030.

*EPA's Control Technology Center, at (919) 541-0800, provides general assistance and information on CAA standards. The Stratospheric Ozone Information Hotline, at (800) 296-1996, provides general information about regulations promulgated under Title VI of the CAA, and EPA's EPCRA Hotline, at (800) 535-0202, answers questions about accidental release prevention under CAA §112(r). In addition, the Technology Transfer Network Bulletin Board System (modem access (919) 541-5742)) includes recent CAA rules, EPA guidance documents, and updates of EPA activities.*

## VI.B. Industry Specific Regulatory Requirements

The dry cleaning industry is becoming increasingly regulated at the Federal, State and local levels. Some of the regulations are directed specifically at dry cleaners such as the new National Emission Standard for Hazardous Air Pollutants (NESHAP) for Perchloroethylene Dry Cleaning. Other regulations are more general but are also likely to affect a significant part of the industry such as standards on underground tank storage. The major Federal laws that affect dry cleaners are identified below, as well as a few state regulations that may be indicators of national trends.

*Occupational Safety and Health Act*

The Occupational Safety and Health Administration proposed a 25 part per million permissible exposure level (PEL) for perchloroethylene that was to take effect on January 19, 1989. Before December 31, 1993, the PEL could be met by using personal protective equipment; however, after that date the PEL needed to be met by controls. Development of new dry cleaning machines (fourth generation) with recycling air and additional controls was underway to meet the requirement when the proposed limit was remanded in March 23, 1993, because of legal and administrative technicalities. The PEL reverted to 100 ppm; however, some states have already included the 25 ppm level in their regulations.

*Clean Air Act Amendments of 1990*

A number of provisions of the Clean Air Act Amendments (CAAA) of 1990 affect the dry cleaning industry. The most recent is the September 1993 promulgation of the National Emission Standards for Hazardous Air Pollutants (NESHAP) for the Perchloroethylene Dry Cleaning Industry covering the 80 percent of the industry that uses perchloroethylene solvent. These standards prohibit the sale of new transfer machines (although existing, those machines installed prior to December 1993, transfer machines are allowed), require retrofitting of existing (defined as installed prior to December 1993) dry cleaning equipment with control devices (if they fall under the large area and major source classifications) and require new machines to be sold with such technology (40 CFR §63.320). Title VI of the Clean Air Act Amendments of 1990 calls for a ban on chlorofluorocarbons in the year 2000 and on trichloroethane in 2002 because of their ozone depleting potential. In February of 1992, President Bush announced that the ban on CFCs and TCA would be effective in the United States on December 31, 1995. The Agency also issued New Source Performance Standards (NSPS) for petroleum-based dry cleaners in 1984 (petroleum-based dry cleaners represent less than 15 percent of the market) (49 FR 37328). These are applicable in CAA non-attainment areas and may also have been adopted by

individual states. They set limits on solvent loss from drying, set standards on the use of filters, and require leaks to be repaired in a timely fashion. Dry cleaners must add control devices to reduce solvent loss from the washer and dryer as well as the filters. In addition, they must monitor their machines more closely for leaks.

*Comprehensive Environmental Response, Compensation and Liability Act (1980) and Superfund Amendments and Reauthorization Act (1986)*

Dry cleaners or their landlords may be held joint and severally liable for perchloroethylene contamination of the site under the Comprehensive Environmental Response, Compensation and Liability Act (Superfund) (40 CFR §305). The contamination may occur by having PCE containing waste water leak through sewer pipes or by leaks of PCE during normal operation.

*Resource Conservation and Recovery Act*

Under the Resource Conservation and Recovery Act (RCRA) dry cleaners who generate 100 kilograms (220 pounds) or more of perchloroethylene solid wastes (hazardous waste code D039) such as still bottoms, cartridge filters and filter muck each month are regulated under RCRA and must dispose of their wastes at a licensed hazardous waste facility (40 CFR. §260-270). Small quantity generators are defined as those who generate less than 100 kilograms and are exempt from this regulation (40 CFR §261.5). The slightly contaminated waste water generated by dry cleaners from various sources is considered hazardous waste under RCRA because it was derived from an F002 waste. The toxicity characteristic leaching procedure (TC) cutoff for perchloroethylene is 0.7 ppm. Typical separator water contains about 150 ppm and is therefore considered hazardous because it exceeds the TC level.

*Underground Storage Tanks*

Dry cleaning facilities that store either petroleum or perchloroethylene in an underground storage tank are subject to the Agency's underground storage tank regulations which require that the tank must be protected from corrosion, be equipped with devices that prevent spills and overfills and must have a leak detection method that provides monitoring for leaks at least every 30 days (40 CFR §265.190-196).

*Clean Water Act*

Discharges to a POTW - Facilities discharging wastewater to a sewer are often subject to restrictions required under the Clean Water Act (CWA). These restrictions are established by the local sewerage authority to prevent significant interference with the treatment facility or pass-through of

pollutants not removed by treatment (40 CFR §125).   The specific requirements include: notifying the POTW of discharges that could cause problems at the POTW, monitoring and record keeping as established by the POTW and a one-time notice of the discharge of hazardous waste, specifically if more than 33 pounds/month.

*State Regulations*

Several states have developed additional dry cleaning regulations.  New York and California serve as examples.

*New York*

A negotiating committee of organizations representing dry cleaners, equipment manufacturers, consumer interests and regulatory agencies reached conceptual agreement in March 1994 on revised regulations to control emissions from dry cleaning facilities in New York State.  The regulations include requirements for operator training and certification, equipment certification, inspection and monitoring, and stringent new equipment standards which include the retrofitting of existing equipment.  A finalized draft will be released before the end of the year for public comment.

The agreement calls for the phased replacement of older dry cleaning equipment with state-of-the-art closed-loop machines that use a refrigerated condenser and an integrated carbon adsorber.  The regulations call for the complete phase out of older transfer machines by 1996, the addition of vapor barriers or room enclosures by late 1995 for dry cleaners using older machines, and room ventilation systems providing a complete air exchange every five minutes.

The agreement specifies that manufacturers and/or vendors of new dry cleaning equipment must have their equipment tested and certified that it meets certain standards before it can be installed.   The committee is developing new standards covering the operation and maintenance of dry cleaning facilities that will go into effect in 1996. (Contacts: Lenore Kuwik 518-457-2224 and Michael Barylski 607-753-3095 at the NY State Department of Environmental Conservation)

*California*

The California regulations are contained in the Airborne Toxic Control Measure (CATCM) for Emissions of Perchloroethylene from Dry Cleaning Operations (17 and 25 CCR §93109).  The requirements for existing and new facilities regarding dry cleaning equipment include initial notification of installation, annual reporting to the state, maintenance of good operating

practices to reduce emissions, and fugitive emissions control when applying water repellent using PCE as the solvent. Existing facilities must use either a converted closed-loop machine with a primary control system or a closed-loop machine with a primary control system. New facilities are required to use a closed-loop machine with both primary and secondary control systems once their district's have approved the ATCM.

Districts within California are allowed to supersede the ATCM if district regulations are more stringent than State regulations. At this time, only the Bay Area and the South Coast Air Quality Management Districts have proposals to supersede the ATCM; other districts are assumed to be following the ATCM. (Contact: Todd Wong, California Air Resources Board, 916 322-8285)

The **Bay Area Air Quality Management District** (BAAQMD) has proposed stricter controls than the ATCM including secondary controls and vapor barrier rooms in residential facilities and ventilation systems in non-residential facilities. They also allow evaporators to be used with certain minor criteria attached. (Contact: Scott Lutz, Bay Area Air Quality Management District, 415-749-4676)

The **South Coast Air Quality Management District** (SQAQMD) Proposal 1421 includes the control requirements in California's ATCM while keeping the NESHAP requirements for record keeping, inspection, and repair. Reporting requirements are derived from a combination of both the NESHAP and the ATCM. Specifically, Proposal 1421 requires that relocating facilities obtain a permit as if they were new facilities, waste water elimination systems be used, and facilities keep records of their solvent use for five years.

The SCAQMD is also creating the requirements for establishing a list of approved equipment. The basic structure is that the manufacturers/distributors will demonstrate the 1421 compliance of their equipment. Once the equipment has been approved, it will be added to the list of equipment considered in compliance with the regulations. The SCAQMD hopes this will facilitate dry cleaner adherence to the regulations. (Contact: Pierre Sycip, South Coast Air Quality Management District, 909-396-3095)

## VI.C. Pending and Proposed Regulatory Requirements

Petroleum solvents are currently regulated under the new source performance standards for VOCs and will be listed as a source category for toxic substances in the year 2000. (Contact: Steve Shedd, U.S. EPA, 919-541-5397)

001782

# VII. COMPLIANCE AND ENFORCEMENT HISTORY

Background

> To date, EPA has focused much of its attention on measuring compliance with specific environmental statutes.  This approach allows the Agency to track compliance with the Clean Air Act, the Resource Conservation and Recovery Act, the Clean Water Act, and other environmental statutes.  Within the last several years, the Agency has begun to supplement single-media compliance indicators with facility-specific, multimedia indicators of compliance.  In doing so, EPA is in a better position to track compliance with all statutes at the facility level, and within specific industrial sectors.

> A major step in building the capacity to compile multimedia data for industrial sectors was the creation of EPA's Integrated Data for Enforcement Analysis (IDEA) system.  IDEA has the capacity to "read into" the Agency's single-media databases, extract compliance records, and match the records to individual facilities.   The IDEA system can match Air, Water, Waste, Toxics/Pesticides/EPCRA, TRI, and Enforcement Docket records for a given facility, and generate a list of historical permit, inspection, and enforcement activity.  IDEA also has the capability to analyze data by geographic area and corporate holder.  As the capacity to generate multimedia compliance data improves, EPA will make available more in-depth compliance and enforcement information.  Additionally, sector-specific measures of success for compliance assistance efforts are under development.

## Compliance and Enforcement Profile Description

> Using inspection, violation and enforcement data from the IDEA system, this section provides information regarding the historical compliance and enforcement activity of this sector.  In order to mirror the facility universe reported in the Toxic Chemical Profile, the data reported within this section consists of records only from the TRI reporting universe.  With this decision, the selection criteria are consistent across sectors with certain exceptions. For the sectors that do not normally report to the TRI program, data have been provided from EPA's Facility Indexing System (FINDS) which tracks facilities in all media databases.  Please note, in this section, EPA does not attempt to define the actual number of facilities that fall within each sector. Instead, the section portrays the records of a subset of facilities within the sector that are well defined within EPA databases.

> As a check on the relative size of the full sector universe, most notebooks contain an estimated number of facilities within the sector according to the Bureau of Census (See Section II).  With sectors dominated by small businesses, such as metal finishers and printers, the reporting universe within

the EPA databases may be small in comparison to Census data. However, the group selected for inclusion in this data analysis section should be consistent with this sector's general make-up.

Following this introduction is a list defining each data column presented within this section. These values represent a retrospective summary of inspections and enforcement actions, and solely reflect EPA, State, and local compliance assurance activities that have been entered into EPA databases. To identify any changes in trends, the EPA ran two data queries, one for the past five calendar years (August 10, 1990 to August 9, 1995) and the other for the most recent twelve-month period (August 10, 1994 to August 9, 1995). The five-year analysis gives an average level of activity for that period for comparison to the more recent activity.

Because most inspections focus on single-media requirements, the data queries presented in this section are taken from single media databases. These databases do not provide data on whether inspections are state/local or EPA-led. However, the table breaking down the universe of violations does give the reader a crude measurement of the EPA's and states' efforts within each media program. The presented data illustrate the variations across regions for certain sectors.[e] This variation may be attributable to state/local data entry variations, specific geographic concentrations, proximity to population centers, sensitive ecosystems, highly toxic chemicals used in production, or historical noncompliance. Hence, the exhibited data do not rank regional performance or necessarily reflect which regions may have the most compliance problems.

This section provides summary information about major cases that have affected this sector, and a list of Supplementary Environmental Projects (SEPs). SEPs are compliance agreements that reduce a facility's stipulated penalty in return for an environmental project that exceeds the value of the reduction. Often, these projects fund pollution prevention activities that can significantly reduce the future pollutant loadings of a facility.

The final part of this section provides highlights from interviews with several knowledgeable EPA inspectors. These interviews provide the inspector's viewpoint on where compliance problems occur, why they occur, and possible solutions to eliminate these problems. The reader should not reach any definitive conclusions about an industry sector's ability or willingness to

---

[e] EPA Regions include the following states: I (CT, MA, ME, RI, NH, VT); II (NJ, NY, PR, VI); III (DC, DE, MD, PA, VA, WV); IV (AL, FL, GA, KY, MS, NC, SC, TN); V (IL, IN, MI, MN, OH, WI); VI (AR, LA, NM, OK, TX); VII (IA, KS, MO, NE); VIII (CO, MT, ND, SD, UT, WY); IX (AZ, CA, HI, NV, Pacific Trust Territories); X (AK, ID, OR, WA).

comply based on these interviews.  These interviews provide only anecdotal information about the interactions occurring between inspectors and the facilities they inspect.

## Compliance and Enforcement Data Definitions

### General Definitions

**Facility Indexing System (FINDS)** -- this system assigns a common facility number to EPA single-media permit records.  The FINDS identification number allows EPA to compile and review all permit, compliance, enforcement and pollutant release data for any given regulated facility.

**Integrated Data for Enforcement Analysis (IDEA)** -- is a data integration system that can retrieve information from the major EPA program office databases.  IDEA uses the FINDS identification number to "glue together" separate data records from EPA's databases.  This is done to create a "master list" of data records for any given facility.  Some of the data systems accessible through IDEA are:  AIRS (Air Facility Indexing and Retrieval System, Office of Air and Radiation), PCS (Permit Compliance System, Office of Water), RCRIS (Resource Conservation and Recovery Information System, Office of Solid Waste), NCDB (National Compliance Data Base, Office of Prevention, Pesticides, and Toxic Substances), CERCLIS (Comprehensive Environmental and Liability Information System, Superfund), and TRIS (Inventory System).  IDEA also contains information from outside sources such as Dun and Bradstreet and the Occupational Safety and Health Administration (OSHA).  Most data queries displayed in notebook sections IV and VII were conducted using IDEA.

### Data Table Column Heading Definitions

**Facilities in Search** -- are based on the universe of TRI reporters within the listed SIC code range.  For industries not covered under TRI reporting requirements, the notebook uses the FINDS universe for executing data queries.  The SIC code range selected for each search is defined by each notebook's selected SIC code coverage described in Section II.

**Facilities Inspected** -- indicates the level of EPA and state agency facility inspections for the facilities in this data search.  These values show what percentage of the facility universe is inspected in a 12 or 60 month period.  This column does not count non-inspectional compliance discharge reports.

**Number of Inspections** -- measures the total number of inspections conducted in this sector.  An inspection event is counted each time it is entered into a single media database.

001786

**Sector Notebook Project**                                          **Dry Cleaning**

**Average Time Between Inspections** -- provides an average length of time, expressed in months, that a compliance inspection occurs at a facility within the defined universe.

**Facilities with One or More Enforcement Actions** -- expresses the number of facilities that were party to at least one enforcement action within the defined time period. This category is broken down further into federal and state actions. Data are obtained for administrative, civil/judicial, and criminal enforcement actions. Administrative actions include Notices of Violation (NOVs). A facility with multiple enforcement actions is only counted once in this column (facility with three enforcement actions counts as one). All percentages that appear are referenced to the number of facilities inspected.

**Total Enforcement Actions** -- describes the total number of enforcement actions identified for an industrial sector across all environmental statutes. A facility with multiple enforcement actions is counted multiple times (a facility with three enforcement actions counts as three).

**State Lead Actions** -- shows what percentage of the total enforcement actions are taken by state and local environmental agencies. Varying levels of use by states of EPA data systems may limit the volume of actions accorded state enforcement activity. Some states extensively report enforcement activities into EPA data systems, while other states may use their own data systems.

**Federal Lead Actions** -- shows what percentage of the total enforcement actions are taken by the United States Environmental Protection Agency. This value includes referrals from state agencies. Many of these actions result from coordinated or joint state/federal efforts.

**Enforcement to Inspection Rate** -- expresses how often enforcement actions result from inspections. This value is a ratio of enforcement actions to inspections, and is presented for comparative purposes only. This measure is a rough indicator of the relationship between inspections and enforcement. This measure simply indicates historically how many enforcement actions can be attributed to inspection activity. Reported inspections and enforcement actions under the Clean Water Act (PCS), the Clean Air Act (AFS) and the Resource Conservation and Recovery Act (RCRA) are included in this ratio. Inspections and actions from the TSCA/FIFRA/EPCRA database are not factored into this ratio because most of the actions taken under these programs are not the result of facility inspections. This ratio does not account for enforcement actions arising from non-inspection compliance monitoring activities (e.g., self-reported water discharges) that can result in enforcement action within the CAA, CWA and TSCA.

**Facilities with One or More Violations Identified** -- indicates the number percentage of <u>inspected</u> facilities having a violation identified in one of the following data categories:   In Violation or Significant Violation Status (CAA); Reportable Noncompliance, Current Year Noncompliance, Significant Noncompliance (CWA); Noncompliance and Significant Noncompliance (FIFRA, TSCA, and EPCRA); Unresolved Violation and Unresolved High Priority Violation (RCRA).   The values presented for this column reflect the extent of noncompliance within the measured time frame, but do not distinguish between the severity of the noncompliance.   Percentages within this column may exceed 100 percent because facilities can be in violation status without being inspected.   Violation status may be a precursor to an enforcement action, but does not necessarily indicate that an enforcement action will occur.

**Media Breakdown of Enforcement Actions and Inspections** -- four columns identify the proportion of total inspections and enforcement actions within EPA Air, Water, Waste, and TSCA/FIFRA/EPCRA databases.   Each column is a percentage of either the "Total Inspections," or the "Total Actions" column.

## VII.A. Dry Cleaning Industry Compliance History

Exhibit 17 provides an overview of the reported compliance and enforcement data for the dry cleaning industry over the past five years (August 1990 to August 1995).   These data are also broken out by EPA Region thereby permitting geographical comparisons.   A few points evident from the data are listed below.

- Within the limited universe of dry cleaning facilities retrieved from the database search, the number of dry cleaning facilities inspected was only 26 percent of those identified.   In the past five years, the facilities identified were inspected on average every seven to eight years.

- A significantly larger proportion of facilities identified in the database search had been inspected than had enforcement actions brought against them.

- State lead enforcement actions accounted for almost all of the enforcement actions brought against dry cleaning facilities over the five year period.

**Exhibit 17: Five-Year Enforcement and Compliance Summary for Dry Cleaning**

| A Region | B Facilities in Search | C Facilities Inspected | D Number of Inspections | E Average Months Between Inspections | F Facilities with 1 or More Enforcement Actions | G Total Enforcement Actions | H Percent State Lead Actions | I Percent Federal Lead Actions | J Enforcement to Inspection Rate |
|---|---|---|---|---|---|---|---|---|---|
| I | 146 | 8 | 14 | 625 | 0 | 0 | -- | -- | -- |
| II | 12 | 3 | 4 | 180 | 0 | 0 | -- | -- | -- |
| III | 22 | 17 | 36 | 37 | 1 | 1 | 100% | 0% | 0.03 |
| IV | 485 | 170 | 460 | 63 | 24 | 95 | 100% | 0% | 0.21 |
| V | 45 | 22 | 72 | 38 | 2 | 4 | 100% | 0% | 0.06 |
| VI | 188 | 9 | 11 | 1,025 | 1 | 1 | 100% | 0% | 0.09 |
| VII | 8 | 6 | 20 | 24 | 0 | 0 | -- | -- | -- |
| VIII | 14 | 6 | 8 | 105 | 0 | 0 | -- | -- | -- |
| IX | 2 | 1 | 5 | 24 | 1 | 2 | 44% | 56% | 0.45 |
| X | 11 | 3 | 3 | 220 | 0 | 0 | -- | -- | -- |
| TOTAL | 933 | 245 | 633 | 88 | 29 | 103 | 99% | 1% | 0.16 |

001789

## VII.B. Comparison of Enforcement Activity Between Selected Industries

Exhibits 18 and 19 allow the compliance history of the dry cleaning industry to be compared to the other industries covered by the industry sector notebooks. Comparisons between Exhibits 18 and 19 permit the identification of trends in compliance and enforcement records of the industry by comparing data covering the last five years to that of the past year. Some points evident from the data are listed below.

- Of those sectors listed, the dry cleaning industry has been the least frequently inspected industry over the past five years. The average time between inspections for the facilities identified is 88 months.

- The industry has a relatively small percentage of facilities with violations and enforcement actions, in comparison to the other sectors.

- The rate of enforcement actions per inspection over the past five years is relatively high for the industry, but has decreased over the past year.

Exhibits 20 and 21 provide a more in-depth comparison between the dry cleaning industry and other sectors by breaking out the compliance and enforcement data by environmental statute. As in the previous Exhibits (Exhibits 18 and 19), the data cover the last five years (Exhibit 20) and the last one year (Exhibit 21) to facilitate the identification of recent trends. A few points evident from the data are listed below.

- The number of inspections carried out under each environmental statute as a percent of the total number of inspections has changed only slightly between the average of the past five years and that of the past year.

- The number of enforcement actions taken under RCRA dominate both the percentage of inspections as well as the percentage of enforcement actions.

- In the past year there has been a significant drop in the proportions of enforcement actions taken under RCRA from the average of the past five years, primarily resulting from an increase in enforcement actions taken under CWA.

Sector Notebook Project                                                                  Dry Cleaning

| Exhibit 18: Five-Year Enforcement and Compliance Summary for Selected Industries | | | | | | | | | |
| A | B | C | D | E | F | G | H | I | J |
| Industry Sector | Facilities in Search | Facilities Inspected | Number of Inspections | Average Months Between Inspections | Facilities with 1 or More Enforcement Actions | Total Enforcement Actions | Percent State Lead Actions | Percent Federal Lead Actions | Enforcement to Inspection Rate |
|---|---|---|---|---|---|---|---|---|---|
| Pulp and Paper | 306 | 265 | 3,766 | 5 | 115 | 502 | 78% | 22% | 0.13 |
| Printing | 4,106 | 1,035 | 4,723 | 52 | 176 | 514 | 85% | 15% | 0.11 |
| Inorganic Chemicals | 548 | 298 | 3,034 | 11 | 99 | 402 | 76% | 24% | 0.13 |
| Organic Chemicals | 412 | 316 | 3,864 | 6 | 152 | 726 | 66% | 34% | 0.19 |
| Petroleum Refining | 156 | 145 | 3,257 | 3 | 110 | 797 | 66% | 34% | 0.25 |
| Iron and Steel | 374 | 275 | 3,555 | 6 | 115 | 499 | 72% | 28% | 0.14 |
| Dry Cleaning | 933 | 245 | 633 | 88 | 29 | 103 | 99% | 1% | 0.16 |
| Metal Mining | 873 | 339 | 1,519 | 34 | 67 | 155 | 47% | 53% | 0.10 |
| Non-Metallic Mineral Mining | 1,143 | 631 | 3,422 | 20 | 84 | 192 | 76% | 24% | 0.06 |
| Lumber and Wood | 464 | 301 | 1,891 | 15 | 78 | 232 | 79% | 21% | 0.12 |
| Furniture | 293 | 213 | 1,534 | 11 | 34 | 91 | 91% | 9% | 0.06 |
| Rubber and Plastic | 1,665 | 739 | 3,386 | 30 | 146 | 391 | 78% | 22% | 0.12 |
| Stone, Clay, and Glass | 468 | 268 | 2,475 | 11 | 73 | 301 | 70% | 30% | 0.12 |
| Fabricated Metal | 2,346 | 1,340 | 5,509 | 26 | 280 | 840 | 80% | 20% | 0.15 |
| Nonferrous Metal | 844 | 474 | 3,097 | 16 | 145 | 470 | 76% | 24% | 0.15 |
| Electronics | 405 | 222 | 777 | 31 | 68 | 212 | 79% | 21% | 0.27 |
| Automobiles | 598 | 390 | 2,216 | 16 | 81 | 240 | 80% | 20% | 0.11 |

## Exhibit 19: One-Year Inspection and Enforcement Summary for Selected Industries

| Industry Sector | Facilities in Search | Facilities Inspected | Number of Inspections | Facilities with 1 or More Violations | | Facilities with 1 or more Enforcement Actions | | Total Enforcement Actions | Enforcement to Inspection Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Number | Percent* | Number | Percent* | | |
| | A | B | C | D | E | | F | | G | H |
| Pulp and Paper | 306 | 189 | 576 | 162 | 86% | 28 | 15% | 88 | 0.15 |
| Printing | 4,106 | 397 | 676 | 251 | 63% | 25 | 6% | 72 | 0.11 |
| Inorganic Chemicals | 548 | 158 | 427 | 167 | 106% | 19 | 12% | 49 | 0.12 |
| Organic Chemicals | 412 | 195 | 545 | 197 | 101% | 39 | 20% | 118 | 0.22 |
| Petroleum Refining | 156 | 109 | 437 | 109 | 100% | 39 | 36% | 114 | 0.26 |
| Iron and Steel | 374 | 167 | 488 | 165 | 99% | 20 | 12% | 46 | 0.09 |
| Dry Cleaning | 933 | 80 | 111 | 21 | 26% | 5 | 6% | 11 | 0.10 |
| Metal Mining | 873 | 114 | 194 | 82 | 72% | 16 | 14% | 24 | 0.13 |
| Non-metallic Mineral Mining | 1,143 | 253 | 425 | 75 | 30% | 28 | 11% | 54 | 0.13 |
| Lumber and Wood | 464 | 142 | 268 | 109 | 77% | 18 | 13% | 42 | 0.15 |
| Furniture | 293 | 160 | 113 | 66 | 41% | 3 | 2% | 5 | 0.04 |
| Rubber and Plastic | 1,665 | 271 | 435 | 289 | 107% | 19 | 7% | 59 | 0.14 |
| Stone, Clay, and Glass | 468 | 146 | 330 | 116 | 79% | 20 | 14% | 66 | 0.20 |
| Nonferrous Metals | 844 | 202 | 402 | 282 | 140% | 22 | 11% | 72 | 0.18 |
| Fabricated Metal | 2,346 | 477 | 746 | 525 | 110% | 46 | 10% | 114 | 0.15 |
| Electronics | 405 | 60 | 87 | 80 | 133% | 8 | 13% | 21 | 0.24 |
| Automobiles | 598 | 169 | 284 | 162 | 96% | 14 | 8% | 28 | 0.10 |

* Percentages in Columns E and F are based on the number of facilities inspected (Column C). Percentages can exceed 100% because violations and actions can occur without a facility inspection.

## Exhibit 20: Five-Year Inspection and Enforcement Summary by Statute for Selected Industries

| Industry Sector | Facilities Inspected | Total Inspections | Total Enforcement Actions | Clean Air Act | | Clean Water Act | | Resource Conservation and Recovery Act | | FIFRA/TSCA/ EPCRA/Other | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | % of Total Inspections | % of Total Actions | % of Total Inspections | % of Total Actions | % of Total Inspections | % of Total Actions | % of Total Inspections | % of Total Actions |
| Pulp and Paper | 265 | 3,766 | 502 | 51% | 48% | 38% | 30% | 9% | 18% | 2% | 3% |
| Printing | 1,035 | 4,723 | 514 | 49% | 31% | 6% | 3% | 43% | 62% | 2% | 4% |
| Inorganic Chemicals | 298 | 3,034 | 402 | 29% | 26% | 29% | 17% | 39% | 53% | 3% | 4% |
| Organic Chemicals | 316 | 3,864 | 726 | 33% | 30% | 16% | 21% | 46% | 44% | 5% | 5% |
| Petroleum Refining | 145 | 3,237 | 797 | 44% | 32% | 19% | 12% | 35% | 52% | 2% | 5% |
| Iron and Steel | 275 | 3,555 | 499 | 32% | 20% | 30% | 18% | 37% | 58% | 2% | 5% |
| Dry Cleaning | 245 | 633 | 103 | 15% | 1% | 3% | 4% | 83% | 93% | 0% | 1% |
| Metal Mining | 339 | 1,519 | 155 | 35% | 17% | 57% | 60% | 6% | 14% | 1% | 9% |
| Non-metallic Mineral Mining | 631 | 3,422 | 192 | 65% | 46% | 31% | 24% | 3% | 27% | 0% | 4% |
| Lumber and Wood | 301 | 1,891 | 232 | 31% | 21% | 8% | 7% | 59% | 67% | 2% | 5% |
| Furniture | 213 | 1,534 | 91 | 52% | 27% | 1% | 1% | 45% | 64% | 1% | 8% |
| Rubber and Plastic | 739 | 3,386 | 391 | 39% | 15% | 13% | 7% | 44% | 68% | 3% | 10% |
| Stone, Clay, and Glass | 268 | 2,475 | 301 | 45% | 39% | 15% | 5% | 39% | 51% | 2% | 5% |
| Nonferrous Metals | 474 | 3,097 | 470 | 36% | 22% | 22% | 13% | 38% | 54% | 4% | 10% |
| Fabricated Metal | 1,340 | 5,509 | 840 | 25% | 11% | 15% | 6% | 56% | 76% | 4% | 7% |
| Electronics | 222 | 777 | 212 | 16% | 2% | 14% | 3% | 66% | 90% | 3% | 5% |
| Automobiles | 390 | 2,216 | 240 | 35% | 15% | 9% | 4% | 54% | 75% | 2% | 6% |

001793

## Exhibit 21: One-Year Inspection and Enforcement Summary by Statute for Selected Industries

| Industry Sector | Facilities Inspected | Total Inspections | Total Enforcement Actions | Clean Air Act | | Clean Water Act | | Resource Conservation and Recovery Act | | FIFRA/TSCA/EPCRA/Other | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | % of Total Inspections | % of Total Actions | % of Total Inspections | % of Total Actions | % of Total Inspections | % of Total Actions | % of Total Inspections | % of Total Actions |
| Pulp and Paper | 189 | 576 | 88 | 56% | 69% | 35% | 21% | 10% | 7% | 0% | 3% |
| Printing | 397 | 676 | 72 | 50% | 27% | 5% | 3% | 44% | 66% | 0% | 4% |
| Inorganic Chemicals | 158 | 427 | 49 | 26% | 38% | 29% | 21% | 45% | 36% | 0% | 6% |
| Organic Chemicals | 195 | 545 | 118 | 36% | 34% | 13% | 16% | 50% | 49% | 1% | 1% |
| Petroleum Refining | 109 | 437 | 114 | 50% | 31% | 19% | 16% | 30% | 47% | 1% | 6% |
| Iron and Steel | 167 | 488 | 46 | 29% | 18% | 35% | 26% | 36% | 50% | 0% | 6% |
| Dry Cleaning | 80 | 111 | 11 | 21% | 4% | 1% | 22% | 78% | 67% | 0% | 7% |
| Metal Mining | 114 | 194 | 24 | 47% | 42% | 43% | 34% | 10% | 6% | 0% | 19% |
| Non-metallic Mineral Mining | 253 | 425 | 54 | 69% | 58% | 26% | 16% | 5% | 16% | 0% | 11% |
| Lumber and Wood | 142 | 268 | 42 | 29% | 20% | 8% | 13% | 63% | 61% | 0% | 6% |
| Furniture | 113 | 160 | 5 | 58% | 67% | 1% | 10% | 41% | 10% | 0% | 13% |
| Rubber and Plastic | 271 | 435 | 59 | 39% | 14% | 14% | 4% | 46% | 71% | 1% | 11% |
| Stone, Clay, and Glass | 146 | 330 | 66 | 45% | 52% | 18% | 8% | 38% | 37% | 0% | 3% |
| Nonferrous Metals | 202 | 402 | 72 | 33% | 24% | 21% | 3% | 44% | 69% | 1% | 4% |
| Fabricated Metal | 477 | 746 | 114 | 25% | 14% | 14% | 8% | 61% | 77% | 0% | 2% |
| Electronics | 60 | 87 | 21 | 17% | 2% | 14% | 7% | 69% | 87% | 0% | 4% |
| Automobiles | 169 | 284 | 28 | 34% | 16% | 10% | 9% | 56% | 69% | 1% | 6% |

Sector Notebook Project                                                               Dry Cleaning

**VII.C. Review of Major Legal Actions**

This section provides summary information about major cases that have affected this sector, and a list of Supplementary Environmental Projects (SEPs). SEPs are compliance agreements that reduce a facility's stipulated penalty in return for an environmental project that exceeds the value of the reduction. Often, these projects fund pollution prevention activities that can significantly reduce the future pollutant loadings of a facility.

**VII.C.1. Review of major cases**

Historically, OECA's Office of Regulatory Enforcement does not regularly compile information related to major cases and pending litigation within an industry sector. The staff are willing to pass along such information to Agency staff as requests are made. In addition, summaries of completed enforcement actions are published each fiscal year in the Enforcement Accomplishments Report. To date, these summaries are not organized by industry sector. (Contact: Office of Enforcement Capacity and Outreach, 202-260-4140)

**VII.C.2. Supplementary Environmental Projects (SEPs)**

Each Region's summary of Supplemental Environmental Projects (SEPs) undertaken in federal fiscal years 1993 and 1994 were reviewed. None was identified as being applied to a dry cleaning operation or establishment. Many process changes have been demonstrated which may be suitable for use as SEPs (see Pollution Prevention Opportunities - Section V.). However, because federal enforcement actions within the dry cleaning industry are few (one during the period from 1989-1994), the chances that SEPs are recommended or adopted for dry cleaners is reduced.

# VIII. COMPLIANCE ASSURANCE ACTIVITIES AND INITIATIVES

This section highlights the activities undertaken by this industry sector and public agencies to voluntarily improve the sector's environmental performance. These activities include those independently initiated by industrial trade associations. In this section, the notebook also contains a listing and description of national and regional trade associations.

## VIII.A. Sector-related Environmental Programs and Activities

*Design for the Environment*

The Environmental Protection Agency's Design for the Environment (DfE) program uses a non-regulatory, voluntary, and pro-active approach in working with industry and environmental and human health groups to reduce risk. The Design for the Environment (DfE) program was created by the Office of Pollution Prevention and Toxics of the U.S. Environmental Protection Agency in 1992 to promote the incorporation of pollution prevention principles in the design of products and processes through voluntary partnerships with industry, professional organizations, state and local governments, other federal agencies, and the public. The DfE provides businesses with the information needed to design for the environment and to help businesses use this information to make environmentally informed choices. The DfE program also works to make sure that the information reaches the people who make the choices - from buyers to industrial design engineers.

The Dry Cleaning (DfE) program has identified control technologies and alternative solvents and processes that might be used to reduce solvent releases from the industry. The Agency is evaluating the risks, costs and benefits of each alternative (including setting up an alternative process demonstration) and will publicize the results so that individual dry cleaners can understand the pros and cons of each alternative. Examples of the DfE's work in the dry cleaning industry include the following:

The DfE convened the International Roundtable of Pollution Prevention and Control in the Dry Cleaning Industry. Researchers, industry representatives, and government officials met to exchange information on issues related to the dry cleaning industry, including exposure reduction, regulation, and information dissemination.

The DfE program is producing a Cleaner Technologies Substitute Assessment (CTSA) for the dry cleaning industry to examine both existing and emerging technologies. The Agency expects to release a draft CTSA on existing technologies and another on emerging technologies sometime in 1995. The first phase of the CTSA will examine traditional, solvent-based technologies.

The new or alternative technologies, such as multiprocess wet cleaning, machine wet cleaning, liquid carbon dioxide technology, and microwave drying will be addressed in the second phase of the CTSA.

In November and December of 1992, the DfE program, in collaboration with the dry cleaning industry, conducted a short term, high volume demonstration to compare the costs and performance of an aqueous alternative process (multiprocess wet cleaning) to the traditional dry cleaning method that uses perchloroethylene.

As part of the Agency's outreach program, the DfE partnership produced a wet cleaning brochure entitled *Summary of a Report on Multiprocess Wet Cleaning*, to assist dry cleaners and consumers in learning more about how their choices and actions can affect the environment. The Agency also has distributed brochures and fact sheets on alternative cleaning processes, compiled case studies and success stories, and produced exhibits at trade shows to keep the public and the dry cleaning industry informed of the DfE project's activities.

To further test the viability of the wet cleaning process, the Agency has launched a two-year demonstration project in three demonstration sites around the United States that will establish the performance of wet cleaning methods under "real world" conditions. Two demonstration sites will test the full range of garments typically handled by professional clothes cleaners using only various wet cleaning technologies/techniques; while the one site will offer both wet and dry cleaning services. Technologies to be tested include: multiprocess wet cleaning; machine-based wet cleaning; and microwave drying to be used in combination with both cleaning methods.

The DfE project is developing a certification program centered around solvent use reduction, worker safety, and consumer awareness.

The Agency currently is working with the Federal Trade Commission on the labeling of "Dry Clean Only" garments. Public comments are being reviewed regarding proposed changes that attempt to allow for other forms of cleaning without increasing the liability of the dry cleaner. Currently, if a "Dry Clean Only" garment is damaged when cleaned using an alternative method, the dry cleaner is held liable. If the same garment is damaged during the dry cleaning process, the manufacturer is held liable. Proposed changes will make the garment label less restrictive and allow other forms of cleaning to be used without penalty. (Contact: Pollution Prevention Clearinghouse, PPIC, 202-260-1023)

**VIII.B. EPA Voluntary Programs**

*33/50 Program*

The "33/50 Program" is EPA's voluntary program to reduce toxic chemical releases of eighteen chemicals from manufacturing facilities. Participating companies pledge to reduce their toxic chemical releases by 33 percent as of 1992 and by 50 percent as of 1995. Certificates of Appreciation have been given out to participants meeting their 1992 goals. The list of chemicals includes seventeen high-use chemicals reported (including perchloroethylene) in the Toxics Release Inventory and dioxin. Because dry cleaning is a service, dry cleaners are not eligible for the 33/50 program even though perchloroethylene is covered by the program. (Contact: Mike Burns 202-260-6394 or 33/50 Program 202-260-6907)

*Environmental Leadership Program*

The Environmental Leadership Program (ELP) is a national initiative piloted by EPA and state agencies in which facilities have volunteered to demonstrate innovative approaches to environmental management and compliance. EPA has selected 12 pilot projects at industrial facilities and federal installations which will demonstrate the principles of the ELP program. These principles include: environmental management systems, multimedia compliance assurance, third-party verification of compliance, public measures of accountability, community involvement, and mentor programs. In return for participating, pilot participants receive public recognition and are given a period of time to correct any violations discovered during these experimental projects. At this time, no dry cleaning operations are ELP participants. (Contact: Tai-ming Chang, ELP Director, 202-564-5081 or Robert Fentress, U.S. EPA, 202-564-7023)

*Project XL*

Project XL was initiated in March 1995 as a part of President Clinton's *Reinventing Environmental Regulation* initiative. The projects seek to achieve cost effective environmental benefits by allowing participants to replace or modify existing regulatory requirements on the condition that they produce greater environmental benefits. EPA and program participants will negotiate and sign a Final Project Agreement, detailing specific objectives that the regulated entity shall satisfy. In exchange, EPA will allow the participant a certain degree of regulatory flexibility and may seek changes in underlying regulations or statutes. Participants are encouraged to seek stakeholder support from local governments, businesses, and environmental groups. EPA hopes to implement fifty pilot projects in four categories including facilities, sectors, communities, and government agencies regulated by EPA. Applications will be accepted on a rolling basis and projects will move to

implementation within six months of their selection.   For additional information regarding XL Projects, including application procedures and criteria, see the May 23, 1995, Federal Register Notice, or contact Jon Kessler at EPA's Office of Policy Analysis 202-260-4034.

## Green Lights Program

EPA's Green Lights program was initiated in 1991 and has the goal of preventing pollution by encouraging U.S. institutions to use energy-efficient lighting technologies.  The program has over 1,500 participants which include major corporations; small and medium sized businesses; federal, State and local governments; non-profit groups; schools; universities; and health care facilities.  Each participant is required to survey their facilities and upgrade lighting wherever it is profitable.  EPA provides technical assistance to the participants through a decision support software package, workshops and manuals, and a financing registry.  EPA's Office of Air and Radiation is responsible for operating the Green Lights Program.  (Contact: Maria Tikoff at 202-233-9178 or the Green Light/Energy Star Hotline at 202-775-6650)

## WasteWi$e Program

The WasteWi$e Program was started in 1994 by EPA's Office of Solid Waste and Emergency Response.  The program is aimed at reducing municipal solid wastes by promoting waste minimization, recycling collection and the manufacturing and purchase of recycled products.  As of 1994, the program had about 300 companies as members, including a number of major corporations.  Members agree to identify and implement actions to reduce their solid wastes and must provide EPA with their waste reduction goals along with yearly progress reports.  EPA, in turn, provides technical assistance to member companies and allows the use of the WasteWi$e logo for promotional purposes.  (Contact: Lynda Wynn 202-260-0700 or the WasteWi$e Hotline at 800-372-9473)

## Climate Wise Recognition Program

The Climate Change Action Plan was initiated in response to the U.S. commitment to reduce greenhouse gas emissions in accordance with the Climate Change Convention of the 1990 Earth Summit.  As part of the Climate Change Action Plan, the Climate Wise Recognition Program is a partnership initiative run jointly by EPA and the Department of Energy.  The program is designed to reduce greenhouse gas emissions by encouraging reductions across all sectors of the economy, encouraging participation in the full range of Climate Change Action Plan initiatives, and fostering innovation. Participants in the program are required to identify and commit to actions that reduce greenhouse gas emissions.  The program, in turn, gives organizations early recognition for their reduction commitments; provides technical

assistance through consulting services, workshops, and guides; and provides access to the program's centralized information system. At EPA, the program is operated by the Air and Energy Policy Division within the Office of Policy Planning and Evaluation. (Contact: Pamela Herman 202-260-4407)

*Office of Enforcement Compliance Assurance*

The Office of Compliance is compiling a list of resource materials on pollution prevention and contacts in the dry cleaning industry. This is the first of several projects planned to help reduce risk from dry cleaners. (Contact: Joyce Chandler 202-564-7073)

## VIII.C. Trade Association/Industry Sponsored Activity

### VIII.C.1. Environmental programs

Several trade associations including the Neighborhood Cleaner's Association, the International Fabricare Institute (IFI) and the state and regional affiliates of IFI have instituted environmental programs. Theses include: introducing an environmental certificate program that provides members information on good environmental practices and then tests them on this knowledge, training sessions in alternative technologies, and information pamphlets on environmental laws and compliance. The additional trade association activities are listed below.

### VIII.C.2. Summary of trade associations

Neighborhood Cleaners Association (NCA)
252 West 29th Street
New York, NY 10001-5201
Tel: (212) 967-3002                    Contact: Bill Seitz

The NCA is a worldwide trade organization with over 4,000 members. NCA provides outreach to its members through monthly bulletins, through the NCA's Consumer Education Program, and educational courses on dry cleaning issues. NCA also offers representation for its members at all levels of government including the Federal Trade Commission.

Federation of Korean Drycleaners Association (FKDA)
25606 Alicia Pkwy
Lagona Hills, CA  92653
Tel: (714) 770-8613                      Contact: Hank Kim

The FKDA was founded in 1986 and is an umbrella organization representing 30 regional Korean dry cleaning associations throughout the U.S.  It represents approximately 12,000 members, and educates its members by providing FKDA newsletters as well as organizing educational seminars on subjects such as pollution prevention and other critical issues.

International Fabricare Institute (IFI)
12251 Tech Road
Silver Spring, Maryland 20904
Tel: (301) 622-1900                      Contact: Joe Meijer

The association is a worldwide organization of dry cleaners and launderers as well as organizations and individuals concerned with professional garment cleaning, care and serviceability.  There are currently over 12,000 members. The association provides publications to aid members technically and in business, represents cleaners' interest in legislative activities, as well as provides testing services for products and training for employees.

**State Fabricare Institutes**

Many states or regions have trade associations that are affiliated with the International Fabricare Institute.  For more information call the IFI.

Textile Care Allied Trade Association, Inc. (TCATA)
200 Broadacres Drive
Bloomfield, NJ  07003
Tel: (201) 338-7700                      Contact: David Cotter

TCATA has existed since 1920 and represents manufacturers and distributors of commercial laundry and dry cleaning equipment and supplies.  There are currently 275 members.  Its primary concern is addressing issues that affect the industry's allied trades exclusively.  The association provides newsletters to its members; coordinates an annual convention; co-sponsors a biennial trade show; and provides information on machinery requirements and certain market information.

Fabricare Legislative And Regulatory Education (FLARE)
P.O. Box 5157
Naperville, IL 60567-5157
Tel: (708) 416-6221                        Contact: Manfred Wentz

FLARE is a volunteer organization led by members of International Fabricare Institute, Neighborhood Cleaners Association, R.R. Streets and Co.( a dry cleaning supply company), and the Textile Care Allied Trade Association. FLARE is committed to ensuring favorable treatment by local media and providing representation at all levels of government. The majority of their attention currently is given to environmental legislation and regulation affecting the fabric care industry; however, the FLARE organization is designed to address a much broader spectrum of legislation and regulation as well as public relations issues affecting the industry.


Center for Emission Control (CEC)
2001 L Street, N.W.
Suite 506A
Washington, DC  20036
Tel: (202) 785-4374                        Contact: Steve Risotto

The CEC is an independent not-for-profit organization established in October 1990 to act as a clearinghouse for information about, and to encourage the development and use of, safe and effective work practices, process modifications, control technologies, and other methods to reduce emissions of chlorinated solvent. The CEC has developed a control option document on solvent applications in the dry cleaning industry. The organizations also may undertake and support research and development projects for the creation or application of new technologies or products that will reduce emissions of chlorinated solvents.

## IX. CONTACTS/ACKNOWLEDGMENTS/RESOURCE MATERIALS/BIBLIOGRAPHY

For further information on selected topics within the Dry Cleaning Industry a list of publications and contacts are provided below:

### Contacts[f]

| Name | Organization | Telephone | Subject |
|------|-------------|-----------|---------|
| Joyce Chandler | EPA/OECA | (202)564-7073 | Regulatory requirements and compliance assistance |
| Ohad Jehassi | EPA/OPPT | (202)260-6911 | Design for the Environment |
| George Smith | EPA/OAQPS | (919)541-1549 | Regulatory requirements (air) |

OECA: Office of Enforcement and Compliance Assurance
OAQPS: Office of Air Quality Planning and Standards
OPPT: Office of Pollution Prevention and Toxics

### General Profile

Brown, Richard R. 1993. TVS Emission Reduction Technology for Dry cleaning. Presented at the Air and Waste Management Association, 86th Annual Meeting and Exhibition, Denver Colorado, 1993.

Proceedings of the International Roundtable on Pollution Prevention and Control in the Dry Cleaning Industry, United States Environmental Protection Agency, EPA/774/R-92/002.

Environmental Reporter, 1992. EPA solicitation of comment, notice of information availability on unregulated perchloroethylene emissions from dry cleaning industry. Bureau of National Affairs, Inc., Washington, D.C. October 9.

International Fabricare Institute. 1988. (IFI, 1988). Fundamentals of Dry cleaning.

International Fabricare Institute. 1989. (IFI, 1989). Equipment and Plant Operations Survey. Focus on Dry cleaning. Vol 13(1). March.

Meijer. 1995. Personal communication between Jon Meijer, IFI and Alice Tome, Abt Associates, April.

SRRP. 1990. Source Reduction and Recycling of Halogenated Solvents in the Dry Cleaning Industry-Technical Support Document.

[f] Many of the contacts listed above have provided valuable background information and comments during the development of this document. EPA appreciates this support and acknowledges that the individuals listed do not necessarily endorse all statements made within this notebook.

Smith. 1995. Memorandum from George Smith, Office of Air Quality Planning and Standards, USEPA to Joyce Chandler, Office of Enforcement and Compliance Assurance, USEPA, May 30.

Torp, Richard. 1994. Personal communication between Richard Torp of the Coin Laundry Association and Alice Tome of Abt Associates, Inc. February.

U.S. Environmental Protection Agency. 1982. (USEPA, 1982). Petroleum Dry Cleaners Background Information for Proposed Standards. Draft EIS. EPA 450/3-82-012a. Office of Air Quality Planning and Standards, USEPA, November.

U.S. Environmental Protection Agency. 1990. (USEPA, 1990). Drycleaning and Laundry Plants, RCRA information sheet, EPA/530-SW-90-027b.

U.S. Environmental Protection Agency. 1991a. (USEPA, 1991a). Dry Cleaning Facilities - Background Information for Proposed Facilities. Draft EIS. EPA-450/3-91-020a. Office of Air Quality, Planning and Standards, U. S. Environmental Protection Agency. November.

U.S. Environmental Protection Agency. 1991b. (USEPA, 1991b). Economic impact analysis of regulatory controls in the dry cleaning industry. Final. EPA-450/3-91-021. Office of Air Quality, Planning and Standards, U. S. Environmental Protection Agency.

U.S. Environmental Protection Agency. 1993a. Economic Analysis of Regulatory Controls in the Dry Cleaning Industry. Final. EPA 450/3-91-021b. September.

U.S. Environmental Protection Agency. 1993b. (USEPA, 1993b). National Emission Standards for Hazardous Air Pollutants for Source Categories - PCE Dry Cleaning Facilities, Final Rule (58 FR 49354).

**Trade Journals**

*American Drycleaner* published monthly by American Trade Magazines, Chicago, Illinois.

*The National Clothesline* published monthly by BPS Communications, Philadelphia, Pennsylvania.

*Drycleaners News* published by Zackin Publications, Inc. Waterbury, Connecticut.

**Process Descriptions and Chemical Use Profiles**

Kirk-Othmer Encyclopedia of Chemical Technology. 1984. Drycleaning and Laundering.

**Regulatory Profile**

Department of Environmental Conservation New York State. (Undated) Draft Part 232 Dry Cleaning Inspection Report. Form listing the information required for a complete facility audit.

001804

U.S. Environmental Protection Agency. 1993c. (USEPA, 1993c). Multiprocess Wet Cleaning: Cost Performance Comparison of Conventional Dry Cleaning and an Alternative Process, Office of Pollution Prevention and Toxics, EPA 744-R-93-004, September.

Wolf, Katy, 1992. Case Study: Pollution Prevention in the Dry Cleaning Industry: A Small Business Challenge for the 1990s. Pollution Prevention Review, Summer.

## Health Effects

U.S. Department of Health, Education and Welfare, National Institute of Occupational Safety and Health. 1976. Criteria for a recommended standard. Occupation Exposure to Tetrachloroethylene (Perchloroethylene). HEW Publication No. (NIOSH) 76-185.

U.S. Environmental Protection Agency. 1992. Proceedings of the International Roundtable on Pollution Prevention and Control in the Drycleaning Industry. Fact sheet: Air Contamination Above Dry Cleaners. EPA/774/R-92/002.

## Pollution Prevention

U.S. Environmental Protection Agency. USEPA 1989. Solvent Waste Reduction Alternatives. EPA/625/4-89/021.

U.S. Environmental Protection Agency. USEPA 1991c. Preventing Pollution in the Dry Cleaning Business. USEPA Region I Groundwater Management Section and USEPA Headquarters, Office of Groundwater and Drinking Water. (Contains list of contacts for Region I)

Tennessee Department of Environment and Conservation et al. (Undated.) Clearing the Air on Clean Air: Strategies for Perc Dry Cleaners Compliance, Risk Reduction and Pollution Prevention. (Contains a state by state listing of contacts for help on air regulation compliance.)

[Note that several publications by OPPT's Design for the Environment Program on alternative dry cleaning technologies are expected in 1995. Contact: Ohad Jehassi, 202-260-6911, for publication dates.]

# APPENDIX A
# INSTRUCTIONS FOR DOWNLOADING THIS NOTEBOOK

### Electronic Access to this Notebook via the World Wide Web (WWW)

This Notebook is available on the Internet through the World Wide Web. The Enviro$en$e Communications Network is a free, public, interagency-supported system operated by EPA's Office of Enforcement and Compliance Assurance and the Office of Research and Development. The Network allows regulators, the regulated community, technical experts, and the general public to share information regarding: pollution prevention and innovative technologies; environmental enforcement and compliance assistance; laws, executive orders, regulations, and policies; points of contact for services and equipment; and other related topics. The Network welcomes receipt of environmental messages, information, and data from any public or private person or organization.

## ACCESS THROUGH THE ENVIRO$EN$E WORLD WIDE WEB

To access this Notebook through the Enviro$en$e World Wide Web, set your World Wide Web Browser to the following address:

http://es.inel.gov/oeca - then select "EPA Sector Notebooks"

or after 1997, (when EPA plans to have completed a restructuring of its web site) set your web browser to the following address:

www.epa.gov/oeca - then select the button labeled Gov't and Business Sectors and select the appropriate sector from the menu. The Notebook will be listed.

HOTLINE NUMBER FOR E$WWW: 208-526-6956

EPA E$WWW MANAGERS: Louis Paley 202-564-2613
                    Myles Morse 202-260-3151

001806

# United States Government
# INFORMATION
PUBLICATIONS ★ PERIODICALS ★ ELECTRONIC PRODUCTS

*Charge your order.*
*It's easy!*

  

Order Processing Code:
**\* 3212**

**Fax your orders (202) 512–2250**
**Phone your orders (202) 512–1800**

| Qty. | Stock Number | Published in 1995            Title | Price Each | Total Price |
|------|--------------|------------------------------------|------------|-------------|
|      | 055-000-00512-5 | Dry Cleaning Industry, 104 pages | $ 6.50 |  |
|      | 055-000-00513-3 | Electronics and Computer Industry, 160 pages | 11.00 |  |
|      | 055-000-00518-4 | Fabricated Metal Products Industry, 164 pages | 11.00 |  |
|      | 055-000-00515-0 | Inorganic Chemical Industry, 136 pages | 9.00 |  |
|      | 055-000-00516-8 | Iron and Steel Industry, 128 pages | 8.00 |  |
|      | 055-000-00517-6 | Lumber and Wood Products Industry, 136 pages | 9.00 |  |
|      | 055-000-00519-2 | Metal Mining Industry, 148 pages | 10.00 |  |
|      | 055-000-00520-6 | Motor Vehicle Assembly Industry, 156 pages | 11.00 |  |
|      | 055-000-00521-4 | Nonferrous Metals Industry, 140 pages | 9.00 |  |
|      | 055-000-00522-2 | Non-Fuel, Non-Metal Mining Industry, 108 pages | 6.50 |  |
|      | 055-000-00523-1 | Organic Chemical Industry, 152 pages | 11.00 |  |
|      | 055-000-00524-9 | Petroleum Refining Industry, 160 pages | 11.00 |  |
|      | 055-000-00525-7 | Printing Industry, 124 pages | 7.50 |  |
|      | 055-000-00526-5 | Pulp and Paper Industry, 156 pages | 11.00 |  |
|      | 055-000-00527-3 | Rubber and Plastic Industry, 152 pages | 11.00 |  |
|      | 055-000-00528-1 | Stone, Clay, Glass and Concrete Industry, 124 pages | 7.50 |  |
|      | 055-000-00529-0 | Transportation Equipment Cleaning Industry, 84 pages | 5.50 |  |
|      | 055-000-00514-1 | Wood Furniture and Fixtures Industry, 132 pages | 8.00 |  |

| Qty. | Stock Number | Published in 1997            Title | Price Each | Total Price |
|------|--------------|------------------------------------|------------|-------------|
|      | 055–000–00570–2 | Air Transportation Industry, 90 pages | $ 7.50 |  |
|      | 055–000–00571–1 | Ground Transportation Industry, 130 pages | 10.00 |  |
|      | 055–000–00572–9 | Water Transportation Industry, 90 pages | 7.50 |  |
|      | 055–000–00573–7 | Metal Casting Industry, 150 pages | 13.00 |  |
|      | 055–000–00574–5 | Pharmaceutical Manufacturing Industry, 147 pages | 13.00 |  |
|      | 055–000–00575–3 | Plastic Resin & Man–made Fiber Industry, 180 pages | 15.00 |  |
|      | 055–000–00576–1 | Fossil Fuel Electric Power Generation Industry, 160 pages | 14.00 |  |
|      | 055–000–00577–0 | Shipbuilding and Repair Industry, 120 pages | 9.50 |  |
|      | 055–000–00578–8 | Textile Industry, 130 pages | 10.00 |  |
|      | 055–000–00579–6 | Sector Notebook Data Refresh –1997, 210 pages | 17.00 |  |

Total for Publications

The total cost of my order is $_____. Price includes regular shipping and handling and is subject to change.

Company or personal name                 (Please type or print)

Additional address/attention line

Street address

City, State, Zip code

Daytime phone including area code

Purchase order number (optional)

**Check method of payment:**
❑ Check payable to Superintendent of Documents
❑ GPO Deposit Account ☐☐☐☐☐☐☐–☐
❑ VISA  ❑ MasterCard  ❑ Discover/NOVUS

☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐

☐☐☐☐ (expiration date)  *Thank you for your order!*

Authorizing signature                                              7/97

**Mail to:** Superintendent of Documents
P.O. Box 371954, Pittsburgh, PA 15250–7954

**Important: Please include this completed order form with your remittance.**

001808

# Exhibit  26

001810

# CONDUCTING CONTAMINATION ASSESSMENT WORK AT DRYCLEANING SITES

## State Coalition for Remediation of Drycleaners
## Revised October 2010





By:  Bill Linn[1], Lisa Appel[2], Richard DeZeeuw[3], Pete Doorn[8], John Doyon[9], Theresa Evanson[4], Jen Farrell[1], Don Hanson[3], Robert Jurgens[6], Juho So[7], Cary Speigel[5], Dan Switek[10], Scott Yankey[6],

1. Florida Department of Environmental Protection
2. South Carolina Department of Environmental Control
3. Oregon Department of Environmental Quality
4. Wisconsin Department of Natural Resources
5. Alabama Department of Environmental Management
6. Kansas Department of Health and Environment
7. Drycleaner Environmental Response Trust Fund of Illinois
8. North Carolina Drycleaning Solvent Cleanup Act Program
9. New Jersey Department of Environmental Protection
10. Texas Commission on Environmental Quality

## TABLE OF CONTENTS

1. INTRODUCTION ..................................................................................1

2. DRYCLEANING EQUIPMENT AND DRYCLEANING OPERATIONS ...................2
   2.1  Drycleaning Machines ......................................................2
   2.2  The Drycleaning Process ..................................................6
   2.3  Pre-cleaning/Spotting ......................................................7
   2.4  Solvent Clarification .......................................................8

3. WASTES GENERATED IN DRYCLEANING OPERATIONS .......................12
   3.1  Contact Water .............................................................12
   3.2  Still Bottoms/Muck/Cooked Powder Residues ...................14
   3.3  Spent Cartridge Filters .................................................15
   3.4  Spent Solvent .............................................................15
   3.5  Spotting Residues ........................................................15
   3.6  Lint ........................................................................16

4. HISTORIC OPERATING AND WASTE MANAGEMENT PRACTICES .................16
   4.1  Solvent Delivery, Storage & Transfer ..............................16
   4.2  Drycleaning Equipment Operation & Equipment Failures .........17
   4.3  Contact Water .............................................................18

4.4   Still Bottoms & Cooked Powder Residues ........................................ 18
4.5   Spent Filters & Muck ............................................................................ 19
4.6   Spotting & Pre-cleaning Agents & Spotting Wastes ........................ 19
4.7   Lint ........................................................................................................ 20

5.   PLANNING FOR THE SITE ASSESSMENT- PRELIMINARY SITE
     CHARACTERIZATION .............................................................................. 20
     5.1   Desk Top Review ................................................................................ 20
     5.2   Site Reconnaissance .......................................................................... 21
     5.3   Development of a Site Conceptual Model ........................................ 25

6.   CONDUCTING THE SITE ASSESSMENT ................................................ 25
     6.1   Contaminant Source Areas – Where to Sample .............................. 26
     6.2   Analytical Methods ............................................................................ 31
     6.3   Monitor Well Installation .................................................................. 32
     6.4   Collecting Data for Remedial Design ............................................... 32
     6.5   Other Considerations ........................................................................ 33
     6.6   Vapor Intrusion Related to Drycleaning Operations ...................... 34

7.   ASSESSMENT TECHNOLOGIES37
     7.1   Soil Gas Surveys ................................................................................ 38
     7.2   Passive Sampling Technologies ........................................................ 40
     7.3   Direct Push Installed Monitor Wells ............................................... 40
     7.4   Sonic Drilling ..................................................................................... 41
     7.5   Soil Conductivity Probe .................................................................... 42
     7.6   Mobile Laboratories .......................................................................... 42
     7.7   Membrane Interface Probe ............................................................... 43
     7.8   Assessing Sanitary Sewer Lines ...................................................... 44

8.   STATE APPROACHES TO DRYCLEANING SITE ASSESSMENT WORK ...... 45
     8.1   Alabama .............................................................................................. 45
     8.2   Florida ................................................................................................ 46
     8.3   Illinois ................................................................................................ 48
     8.4   Kansas ................................................................................................ 50
     8.5   New Jersey .......................................................................................... 52
     8.6   North Carolina ................................................................................... 52
     8.7   Oregon ................................................................................................ 55
     8.8   South Carolina ................................................................................... 57
     8.9   Wisconsin ........................................................................................... 59
     8.10  Texas .................................................................................................. 60

9.   REFERENCES .............................................................................................. 62

001813

## LIST OF TABLES

Table  1:  PCE Mileage per 1000 Kilograms of Clothing Cleaned ............................5

## LIST OF FIGURES

Figure 1:   Petroleum Transfer Machine ...........................................................2
Figure 2:   Transfer Machine Tumbler and Solvent  AST .....................................3
Figure 3:   Carbon Adsorption Unit ..................................................................3
Figure 4:   Closed-Loop Dry-to-Dry Machine ...................................................5
Figure 5:   Diagram of Dry-to-Dry Machine .....................................................6
Figure 6:   Conventional Spotting Board ...........................................................7
Figure 7:   Drycleaning Petroleum Naphtha Distillation Unit ...............................8
Figure 8:   Cartridge Filters ..........................................................................11
Figure 9:   Spin Disc Filter System ................................................................12
Figure 10:  PCE Water Separator ...................................................................13
Figure 11:  Vacuum Unit ...............................................................................13
Figure 12:  Distillation Residues ....................................................................14
Figure 13:  Spent Cartridge Filters .................................................................15
Figure 14:  Spotting Board ............................................................................15
Figure 15:  Closed-Loop Direct Couple Solvent Delivery System .......................17
Figure 16:  Source of Reported Drycleaning Solvent/Waste Discharges ...............17
Figure 17:  Separator Water (Misting) Treatment Unit .......................................18
Figure 18:  Still Bottoms Discharges ..............................................................19
Figure 19:  Discharge Piping/Hoses ...............................................................23
Figure 20:  Drycleaning Facility Layout Diagram .............................................24
Figure 21:  Filter Housings ...........................................................................27
Figure 22:  Distillation Unit ..........................................................................28
Figure 23:  Solvent AST ...............................................................................30
Figure 24:  Separator Water Treatment Discharge Point .....................................31
Figure 25:  How Vapors Can Intrude Different Building Types .............................35
Figure 26:  Air Sampling Equipment ..............................................................36
Figure 27:  Active Venting System .................................................................37
Figure 28:  Conducting a Modified Active Soil Gas Survey ................................38
Figure 29:  Mini-Sonic Drilling Rig ...............................................................42
Figure 30:  Membrane Interface Probe ............................................................44

## APPENDIX

Appendix I:  Drycleaning Site Visit Checklist ..................................................67

## CONDUCTING CONTAMINATION ASSESSMENT WORK
## AT DRYCLEANING SITES

### 1.    INTRODUCTION

According to the United States Department of Commerce 2007 Economic Census, there were 39,484 businesses in the United States that provide drycleaning and laundry services.  This includes drycleaning facilities, coin-operated drycleaning and laundering facilities, linen supply, uniform rental and industrial laundering facilities (National Clothesline, 2009).  Soil and groundwater contaminated by drycleaning solvent is likely associated with most of these facilities that utilized solvents.  One study estimates that 75% of all drycleaning facilities are contaminated (Schmidt, et al, 2001).  In addition to active drycleaning facilities, there are a large but unknown number of former drycleaning sites that are also contaminated.  Since drycleaning facilities are located in urban areas, drycleaning solvent contamination has impacted a significant number of private and public water supply wells and threatens many other well fields.  More recently, vapor intrusion has been identified as a significant environmental issue associated with VOC contamination.  To address these problems, thirteen states – Alabama, Connecticut, Florida, Illinois, Kansas, Minnesota, Missouri, North Carolina, Oregon, South Carolina, Tennessee, Texas and Wisconsin have developed drycleaning solvent cleanup programs.

This paper was written by members of the State Coalition for the Remediation of Drycleaners (SCRD), an organization of the thirteen states, which have instituted drycleaning solvent cleanup programs.  SCRD is sponsored by the U.S. E.P.A. Office of Superfund Remediation and Technology Innovation.  The paper is intended to aid those engaged in conducting site characterization work at drycleaning sites.

In order to effectively conduct site characterization work at drycleaning facilities, it is necessary to have a basic understanding of drycleaning operations, including the drycleaning process, the equipment and chemicals utilized, the wastes generated by the drycleaning process and the historical waste management practices of the drycleaning industry.  For additional information on these topics refer to the following papers/presentations posted on the State Coalition for Remediation of Drycleaners website at www.drycleancoaliton.org.

- Tour a Drycleaning Operation

- Regulatory/Compliance Issues at Perchloroethylene Drycleaners

- Glossary of Drycleaning Terms

- Chemicals Used in Drycleaning Operations

- Drycleaning Chemical Database (over 600 chemicals used in drycleaning)

- Chronology of Historical Developments in Drycleaning

## 2.  DRYCLEANING EQUIPMENT AND DRYCLEANING OPERATIONS

### 2.1    Drycleaning Machines

In early drycleaning operations, the solvent was applied to the garment with a brush on a table and the garments were then rinsed in tubs filled with solvents and then the garments were hung to dry in a warm room.  In the late nineteenth century washing machines were used in drycleaning. The Troy Laundry Machinery Company Ltd. reportedly manufactured washing machines that utilized petroleum naphtha as early as 1893 (Martin, 1958).  But dryers or "tumblers" were not utilized until the 1920s.  This marked the introduction of *transfer machines or "first-generation machines"* which were actually two or three machines including a washer (where the garments were washed), an extractor (where the solvent was extracted from the garments by centrifugal force), and a tumbler (where the garments were dried).  Later transfer machines incorporated the extractor in the washing machine.  In a transfer machine operation, the clothing is "transferred" from the washer to the tumbler (dryer).  This clothing transfer results in solvent vapors escaping to the atmosphere.  Some later transfer machine operations captured some of the solvent vapors using inductive fans and a carbon adsorption unit known as a "sniffer".



**Figure 1.  Petroleum Transfer Machine.**
The washer, also known as a belly washer, rotates on a horizontal axis.  After washing the clothes are transferred to an extractor (left foreground) where solvent is extracted by centrifugal force.  Clothes are then transferred to a dryer or tumbler.



**Figure 2.  Transfer Machine and Solvent AST.**
Tumbler on right, Solvent AST on left.

In the 1960s "dry-to-dry" machines were developed in Germany.  In dry-to-dry machines, washing, extraction and drying of garments occur in the same machine. The garments go into the machine dry and come out dry, hence the name "dry-to-dry".  The earliest dry-to-dry machines are also known as *"second-generation machines"* or the so-called *"vented dry-to-dry machines"*. Outside air is introduced into the machine during the drying cycle to cool the clothing and vapors in the machine and to help remove solvent vapors (deodorize).  In early models, the air was vented to the atmosphere but in later models it was routed to a carbon adsorption unit, known in the drycleaning industry as a "sniffer", and then vented to the atmosphere.



**Figure 3.  Carbon Adsorption Unit (Sniffer).**
Solvent vapors recovered from the transfer machine dryer or tumbler (left) are routed to the sniffer (lower center) where they sorb to the carbon. Periodically, solvent is desorbed from the carbon by passing steam through the sniffer.  The steam/solvent mixture is routed to the condenser (large black cylinder on right) where the vapors are condensed and the PCE and water go to a water separator (steel cylinder below condenser) where the PCE and water are gravity separated.

3

001817

A number of improvements have been made to dry-to-dry machines over the years to reduce solvent emissions and thus improve solvent mileage, the amount of fabric cleaned per a quantity of solvent. *Third generation machines* are dry-to-dry machines that utilize refrigerated condensers to recover solvent from vapors in the drycleaning machine. These machines were introduced in the late 1970s and are also known as closed-loop machines. Some second generation drycleaning machines have been retrofitted with refrigerated condensers. *Fourth generation machines*, introduced in the early 1990s are closed-loop machines that utilize refrigerated condensers and two different carbon adsorption units to reduce solvent vapor concentrations in the drum of the drycleaning machine to below 300 parts per million (ppm). The latest drycleaning machines, known as *fifth generation machines* are closed-loop machines that utilize carbon adsorption units and refrigerated condensers to reduce solvent emissions. They are also equipped with an inductive fan and internal solvent vapor monitoring devices and lockout devices that will not allow access to the machine until solvent vapor concentrations are below 300 ppm. These machines were introduced in the late 1990s.

It is estimated that perchloroethylene (PCE) transfer machines used approximately 82 pounds of solvent to clean 1,000 pounds of clothing compared to 34 pounds of PCE used by second-generation machines. The latest drycleaning machines, known as "fifth-generation machines" use approximately 10 pounds of PCE to clean 1,000 pounds of clothing (National Clothesline, 2002).

The Clean Air Act Amendments of 1990 identified PCE as a hazardous air pollutant. On December 9, 1991, the U.S. Environmental Protection Agency (EPA) proposed the National Emission Standards for Hazardous Air Pollutants (NESHAP). One consequence of these standards was the regulation of PCE emissions from drycleaning plants. On September 15, 1993, the EPA Air Office published the Final Air Standard for Perchloroethylene Drycleaners (University of Tennessee, 1995). These air regulations required record keeping, inspections and reporting as well as mandates for retrofitting or replacing certain types of drycleaning equipment based on PCE use. In short, these air regulations have had a greater impact than any previous regulations with regards to changes in drycleaning equipment, practices and solvent usage.

New PCE drycleaning machines have refrigerated condensers, carbon adsorption units, inductive fans and lockout devices, which prevent operators from performing certain operations until PCE concentrations in the air in the machine drum are below certain levels. Under the National Perchloroethylene Air Emissions Standards for Drycleaning Facilities (40 CFR Part 63), effective July 27, 2008, transfer machines can no longer be used in PCE drycleaning operations (EPA, 2006). However, transfer machines are still widely used in petroleum solvent drycleaning operations in many parts of the United States. Some of these petroleum transfer machines recover solvent from the dryers or tumblers. The first recovery petroleum dryers (reclaimers) were marketed in the early 1970s. One measurement of efficiency in the drycleaning industry is solvent mileage or solvent consumption, or the amount of solvent used to clean a given amount of fabric.

Below is a table comparing the solvent mileage for the various generations of PCE drycleaning machines.

| Table 1.  PCE Mileage per 1000 Kilograms of Clothing Cleaned ||
| Machine Generation | PCE Consumption (kilograms) |
| --- | --- |
| First Generation (transfer machines) | 78 – 100 |
| Second Generation (vented dry-to-dry) | 77 – 94 |
| Third Generation (closed-loop) | 20 – 40 |
| Fourth & Fifth Generation | 10 – 20 |
| (CARB, 1996) ||

Coin-operated drycleaning machines were introduced in 1960 by Whirlpool (Kirk-Othmer, 1965).  These are small capacity (8 – 12 pounds of clothing) dry-to-dry machines that use PCE or Freon 113.  Spent solvent is purified by filtration.  Although the early models had powder filtration systems, the later models used cartridge filters.  These machines do not have distillation units.  Most of these machines were manufactured in Europe and they are no longer being manufactured.  The use of these machines has been banned in some states but some of the PCE machines are still being used in parts of the United States, primarily in Laundromats.



**Figure 4.  Back of Closed-Loop Dry-to-Dry Machine.**

5



**Figure 5.  Dry-to-Dry Machine.**
(Drycleaning Institute of Australia, 1998)

## 2.2    The Drycleaning Process

What happens to clothing after it is dropped off at a drycleaning facility?  Access "Tour a Drycleaning Operation" on the State Coalition for Remediation of Drycleaners at http://drycleancoalition.org/tour for an illustrated tour of the process.  Briefly, the following sequence of events occurs:

- The clothing is marked or tagged for identification.

- The garments are separated or classified on the basis of weight, color and type of fabric.

- If an item of clothing is stained or heavily soiled, it may be pre-cleaned or spot cleaned prior to placing it in the drycleaning machine.

- The clothing is placed into the drycleaning machine where it is washed and then the solvent is extracted from the drum of the machine.  The clothing is then either transferred to a dryer (tumbler) in a transfer machine operation, or it is dried in the same machine if it is a dry-to-dry model.

- The garments are removed from the machine. If a garment is still stained, it will be spot-cleaned.

- As part of the finishing process the garments are pressed.

- Finally, the clothing is placed on a hanger and covered with a plastic bag.

## 2.3    Pre-cleaning/Spotting

At a drycleaning operation, cleaning of stained or heavily soiled garments prior to the normal drycleaning operation is generally performed on a spotting board (see Figure 6). The spotting board is served by steam, water, compressed air and a vacuum line. Delivery of steam, water and compressed air is via a steam/air gun and controlled by foot pedals located at the base of the spotting board. The working surface of the spotting board is shaped similar to the top of an ironing board. At one end of the board is a tray or series of bowls where spotting agents can be stored. The tip or nose of the spotting board has a screen. Under the screen is a vacuum ring. Garments can be held in place by placing them over the nose of the board and pressing the vacuum pedal. Spotting chemicals are applied to stained garments on the board. Various tools (brushes, etc.) can be used to apply mechanical action with the chemicals to removed stains/soils. Wet or dry steam can be applied with the air gun to assist in stain removal. Excess liquid wastes from the spotting process are routed to a drain receptacle (semi-circular steel cylinder) mounted at the base of the spotting board. For a discussion of the chemicals used in spotting and pre-cleaning operations please refer to *Chemicals Used in Drycleaning Operations*, available at the State Coalition for Remediation of Drycleaners website: http://drycleancoalition.org/chemicals/ChemicalsUsedInDrycleaningOperations.pdf.



| Reference Number | Description |
| --- | --- |
| 1 | "NOSE" (vacuum ring under screen) |
| 2 | WORKING SURFACE (usually glass or monel) |
| 3 | SLEEVE BOARD |
| 4 | STEAM/AIR GUN |
| 5 | BRUSH HOLDER |
| 6 | "TRAY FOR AGENTS" |
| 7 | BOWLS (Soap cups) |
| 8 | AIR PEDAL |
| 9 | VACUUM PEDAL |
| 10 | STEAM PEDAL |
| 11 | DRAIN RECEPTACLE |
| 12 | FABRIC TRAY COVER |

**Figure 6. Conventional Spotting Board.**
(Concord Custom Cleaners, 1994).

In a modern drycleaning operation, the drycleaning of clothing begins with the placement of the clothing in the drum of the machine. The machine is then "charged" with a synthetic detergent (surfactants) and solvent. Generally the detergent constitutes 1 to 2% of the charge by volume. Some drycleaners add a small amount of water to the detergent to form an emulsion and to remove water-soluble soil. However, sufficient moisture is generally present in the clothing from humid air and the addition of water is not necessary. After the solvent is added to the drum the clothes are tumbled in the solvent for approximately five minutes. During this time, clean solvent is added to the drum and dirty solvent is withdrawn and filtered. At the end of the wash cycle, the solvent is drained from the drum and then extracted from the garments in the spin

cycle.  The drum is refilled with clean solvent and the clothes are rinsed for approximately three minutes.  Then the solvent is drained and extracted as earlier.  The clothing is then dried for approximately 12 minutes with air heated to approximately 140° F.  During the drying cycle, solvent-laden air is routed to a refrigerated condenser to remove solvent from the air.  Cool air is then circulated in the drum for approximately 12 minutes and then routed to a carbon adsorption unit to remove the solvent from the air.  The entire drycleaning cycle lasts for 39 – 45 minutes (Eastern Research Group, 2005).

## 2.4    Solvent Clarification

Historically, drycleaners have clarified or purified dirty solvent (removed soils and impurities) by five different processes: distillation, settling, centrifugal force, chemical treatment and filtration.  Distillation was reportedly first used to purify drycleaning solvents in the United States in the early part of the twentieth century (Martin, 1958).  Figure 7 is a drawing of an early distillation unit (circa 1909) used to purify petroleum naphtha drycleaning solvent.  In the distillation process the spent solvent is vaporized in the distillation unit or "still" by heating with steam.  The boiling point of PCE is 250° F, however, water will be present with the PCE and an azeotrope is formed which has a lower boiling point, 190° F.  The solvent/water vapors are routed to a condenser leaving nonvolatile residues and impurities behind in the distillation unit.  The solvent vapors are cooled in the condenser by the circulation of chilled water through the condenser coils, which lowers the temperature of the solvent/water vapor to below the solvent's dew point causing the solvent and water vapors to condense.   The liquid resulting from condensation is a mixture of solvent and water and any other compound that was present in the still that has a boiling point lower than the temperature generated by the distillation unit.  The distillation unit is incorporated into modern drycleaning machines.  In some older operations it is a separate piece of equipment.  The solvent is recovered by gravity separation in a water separator.  Distillation units used in conjunction with drycleaning machines that use powder filtration systems are called "muck cookers".

Petroleum drycleaning solvent is a mixture of many petroleum compounds.   Reportedly over 200 compounds are present in Stoddard solvent.   Petroleum solvent has a boiling range of from 300° to 410° F (Caplan, 1981).  Distillation of petroleum solvent at high temperatures presents a fire hazard and high distillation temperatures can breakdown or "crack" some of



**Figure 7.  Drycleaning Petroleum Naphtha Distillation Unit.**  Circa 1909 (Michelsen, 1957)

8

the petroleum compounds with lower boiling points.  Therefore distillation of petroleum drycleaning solvents is performed in a sealed unit under a vacuum (normally 27 – 29 inches). The higher flash point petroleum solvents require higher steam pressure for still operation. Many petroleum drycleaners do not perform distillation.  Instead they use filtration to purify the dirty solvent.

*Settling tanks* were used to purify dirty solvent as early as 1905.  Dirty solvent was routed to tanks where the impurities were allowed to settle to the bottom of the tank and the solvent (petroleum solvent) was skimmed from the top of the tank or recovered for re-use after it flowed over the top of a series of baffles (Lohman, 2001).  Sludge with associated waste solvent was discarded.  Physical separation of solvent and soil/wastes was accomplished in a much shorter period of time by the introduction of *centrifuges*.  Centrifuges allowed for the segregation of soils or wastes via centrifugal force while solvent was continuously circulated through the washing machine.

In addition to the physical separation of impurities from solvent, chemicals were sometimes used in the clarification process.  Two different types of chemical treatment were utilized: *alkali treatment* and *sulfuric acid treatment*.  Caustic soda (a.k.a. sodium hydroxide or lye) was the alkali most commonly used to treat dirty petroleum solvent.  Other alkalis have been used including sodium metasilicate, sodium sesquisilicate and sodium orthosilicate.  The main function of the alkali treatment was to saponify or convert fatty acids from solvent soluble compounds into water soluble compounds (Randall, 1940).  Generally, an 8-10% solution of caustic soda (sodium hydroxide) was mixed with or bubbled through the dirty solvent to facilitate removal of impurities.  Although not as common, dirty solvent was sometimes treated with sulfuric acid to remove unsaturated fatty acids from the solvent that could not be removed by alkali treatment. Generally 2 to 3 quarts of concentrated sulfuric acid was used to treat 100 gallons of solvent (Randall, 1940).  Clarified solvent was routed to a dump tank that was often located beneath the floor of the facility.

*Activated carbon* was generally used in conjunction with the alkaline and acidic clarification processes to remove color or dyes from the solvent.  Since this first application of filtration, a wide variety of filter types have been used in drycleaning operations to purify solvents, including bag filters, flat screen filters, rigid-tube filters, flexible tube-filters, cartridge filters, and spin disc filters.  Filters were reportedly first used to purify drycleaning solvent in the United States in the early 1920s (Lohman, 2001).

*Filtration*

Early filter systems used powder filtrate materials, typically diatomaceous earth or diatomite (a siliceous powder), or a combination of diatomite and granular activated carbon.  The spent solvent was filtered through these materials, which were applied as a coating to bags, wire screens or metal tubes.  The earliest of these filters were known as *bag filters*.  These were a series cloth bags mounted on frames hung in a cylinder.  The cloth utilized was generally a heavy canvas.  Powder filtrate material (diatomite) was pumped with the solvent and formed a coat or filter cake on either the outside or inside of the bags.  The dirty solvent was purified as it flowed through the powder filtrate material and cloth bags which trapped soil particles.  The solvent

flow held the filtrate material on the bags.  These types of filters are therefore also known as constant pressure filters.  Periodically, the bags were removed for cleaning.  Some solvent was recovered from the spent filtrate material, known as muck, via distillation, or the spent filtrate material was discarded.

*Flat screen filters* were introduced in the 1940s (Lohman, 2002).  They were constructed of fine mesh Monel metal wire mounted on a rectangular frame.  The filters were mounted in a vertical position with nipples feeding into a manifold.  The powder filtrate material was deposited directly on the screen filter.  Solvent was purified by flowing through the filtrate material and screens.  Another type of flat screen filters consisted of circular screens mounted in a horizontal plane with brushes mounted between the screens.  The screens were cleaned by rotating the brushes.

In the 1950s, tube filters were introduced in drycleaning operations (Lohman, 2002).  Two types of tube filters have been utilized in drycleaning operations: *rigid tube filters* and *flexible tube filters.*  Rigid tube filters are constructed of a fine metallic wire.  The tubes were suspended vertically from a plate within a cylinder.  Powder filtrate material was deposited on the outside of the tubes and the dirty solvent was filtered by passing through the filtrate material and wire mesh material and out of the tops of the tubes.  When the filtrate material was spent it was washed off the outside of the tubes by reversing the solvent flow, a process known as *backwashing*.

Flexible tube filters were constructed of fine-mesh Monel wire and were flexible.  They functioned much like rigid tube filters.  However, the flexibility of the filter tubes allowed the spent filtrate material to be discharged from the tubes by mechanical action referred to as *flexing or bumping*.

Bag filters, flat screen filters and tube filters have been replaced by cartridge filters and spin disc filters in modern drycleaning operations.  *Cartridge filters* were first utilized in drycleaning operations in the early 1960s (Caplan).  Cartridge filters generally consist of an outer perforated metallic shell enclosing a pleated paper filter element that surrounds a perforated canister filled with activated carbon, activated clay or a combination of activated carbon and activated clay.  Solvent flows through the outer shell of the filter through the pleated paper (generally treated with a phenolic-formaldehyde resin).  The pleated paper removes most insoluble soil.  The solvent then flows through a perforated inner shell which encases activated carbon or activated carbon and activated clay.  After passing through the carbon or carbon-clay core, the solvent exits through a center or outlet tube composed of laminated paper or perforated metal.  This tube is wrapped with polypropylene or nylon.  Cartridge filters are mounted in series in filter tubes or housings (see Figure 21).  Felt washers are placed between cartridge filters and on the outside of the first and last filters in the filter housings.  These washers function as absorbent seals (Caplan, 2003).  *Polishing filters*, or *final filters*, a type of cartridge filter, utilize resin-bonded fibers, a spiral cotton element or pleated paper as the filter medium.  The function of a polishing filter is to remove "the last traces of insoluble soil from well filtered solvent and to catch any accidental soil particles during a sudden breakthrough of soil in the main filters" (IFI, 1995).

Cartridge filters are available in a range of sizes (from 7 5/8 inches in diameter x 14 ¼ inches in length to 13 1/4 inches in diameter to 18 1/8 inches in length).  A standard cartridge filter (7 5/8

inches x 14 1/4 inches) contains 2.5 pounds of activated carbon.  The primary function of the cartridge filters with carbon cores is to remove fugitive dyes.  The adsorptive cartridge filters contain activated carbon and activated clay (typically attapulgite or montmorillonite).  In addition to the removal of fugitive dyes from the solvent, these filters will sorb water, alcohol, acids, aldehydes, ketones, olefins, natural esters, aromatics, cyclo-paraffins, and paraffins.  The jumbo full-size adsorptive cartridge filters contain 8 pounds of activated carbon and 14 pounds of activated clay (Caplan, 2003). The adsorptive cartridge filters are often used in drycleaning machines where distillation is not utilized.  These are commonly petroleum solvent drycleaning machines.



**Figure 8.  Cartridge Filters.**

*Spin disc filters* were introduced to drycleaning in the 1980s and are now the primary filtration systems employed in most new drycleaning machines.  A spin disc filter is a device containing a series of discs covered with finely-woven polyester mesh (to filter impurities) mounted on a hollow central shaft with a motor drive to spin the shaft.  Solvent is pumped into the central filter housing and flows through the polyester discs (see Figure 9).   Two types of spin disc filter systems are in use.  One uses filter powder (diatomite or a combination of diatomite and activated carbon), which coats the surface of the discs.  Soils are trapped in the filtrate material and on the polyester mesh.  In these types of systems the openings in the polyester mesh are generally 60 microns in size.  In the powderless spin disc filters, the mesh openings are smaller, typically 30 microns.  No filter powder is used and the impurities are trapped on the polyester mesh.  After passing through the polyester discs, the solvent is routed through holes in the central shaft for re-use.

Periodically, solvent pumping is stopped and the hollow shaft is rotated, spinning the polyester discs (*hence the name spin disc*).  The resulting centrifugal force discharges the soils to the bottom of the filter housing through a pipe to the distillation unit.  In general, spin disc filter systems generate less waste, particularly the powderless systems, and minimize waste handling.

001825



**Figure 9.  Spin Disc Filter System.**

## 3.  WASTES GENERATED IN DRYCLEANING OPERATIONS

A variety of wastes are generated during the drycleaning process.  In chlorinated solvent drycleaning operations, most of these wastes are hazardous.  Discharges of these wastes have caused soil and groundwater contamination at drycleaning sites.  Prior to November 21, 1980, when the Resource Conservation Recovery Act (RCRA) was promulgated, there was little regulation of wastes generated at drycleaning operations.  The notification deadline for small quantity generators of hazardous waste under the Hazardous and Solid Waste Amendments (HSWA) to RCRA was in September 1986.  Most drycleaners did not contract hazardous waste haulers for disposal of hazardous waste prior to the mid-1980s.

### 3.1    Contact water

Contact water is any water that has come into contact with drycleaning solvents or drycleaning solvent vapors.  Contact water will contain some concentration of dissolved solvent.  There are several types of contact water generated by drycleaning operations: separator water, vacuum water, mop water and process water.

*Separator water* is generated during the distillation and solvent recovery processes.  As discussed earlier, vapors from the distillation process are condensed into a liquid – a mixture of solvent and water.  The solvent is separated from the water by gravity separation in a water separator (see Figure 10).  The recovered separator water is generally routed to a five-gallon plastic bucket, located behind the drycleaning machine. The separator water is saturated with respect to solvent.  At room temperature, approximately 150 milligrams per liter PCE will be dissolved in the separator water.  In PCE drycleaning operations, some free-phase PCE is generally found in the bottom of the separator water bucket.  The condenser in a PCE drycleaning machine should operate at a temperature of less than 45° F.  If not, some of the separation of solvent and water will occur in the plastic collection bucket rather than in the condenser.



**Figure 10.  PCE Water Separator.**

Vacuum water samples collected from PCE drycleaning operations generally contain PCE in concentrations in the tens of parts per billion range, but PCE has been detected in some vacuum water samples in concentrations exceeding 100 parts per billion.

*Mop Water* is a commonly overlooked source of contact water at drycleaning facilities.  Mop water can collect solvent from vapors, lint and still bottoms at a drycleaning facility.  It is not uncommon, during the operation of some drycleaning machines, to splash still bottoms or cooked powder residues when cleaning out the distillation unit or muck cooker.  When these distillation residues are mopped up they can saturate the mop water with solvent.

*Conventional Laundry Waste Water*
 If clothing is pre-cleaned or spot-cleaned with solvents prior to conventional laundering or if drycleaned clothing containing residual solvent is conventionally washed, drycleaning solvent will be present in the wash water.

*Vacuum water* is also known as *press-return water*.  Drycleaned clothing will retain some residual drycleaning solvent.  When the drycleaned clothes are steam pressed, some of the drycleaning solvent retained in the clothing will be dissolved into the steam and steam condensate.  The contaminated steam and condensate from this operation is collected in a *vacuum unit*.  The vacuum unit is composed of a small tank with a vacuum pump mounted on the top (see Figure 11).



**Figure 11.  Vacuum Unit.**
Vacuum water is stored in the tank.  It is drawn off at the valve at the base of the tank.  A vacuum pump is mounted on the top of the unit.

13

*Process Water* – Some drycleaners have steam-cleaned drycleaning machines.   The steam condensate generated by these operations is contact water.

*Boiler blow down water* – In order to prevent scale buildup, water/steam is normally purged daily from boilers through a process known as blowdown.  Normally, boiler blowdown water is <u>not</u> contact water.  However, some drycleaners have utilized separator water in their boilers.

Solvent can also be introduced to the boiler from the distillation unit.  After the distillation process, some solvent is still present in the still bottoms.  Some drycleaners recover some of this solvent through azeotropic distillation.  In this process, the distillation unit is allowed to cool and then water or live steam is introduced into the distillation unit.  Introduction of live steam to the distillation unit is referred to as steam sweeping.  The still bottoms water/steam mixture is then slowly distilled to recover additional solvent.  If not properly conducted, steam sweeping can result in a steam/solvent mixture back-flowing into the boiler.

## 3.2     Still Bottoms/Muck/Cooked Powder Residues

The waste product generated from the distillation process is known as either still bottoms or cooked powder residues (from powder filtration systems).   Still bottoms contain grease, oil, detergent, dyes, sizing, waxes, filter materials and other non-volatile residues.  A study of wastes generated at Canadian drycleaning plants found PCE concentrations as high as 75% by weight in still bottoms and as high as 56% by weight in cooked powder residues (Beak Consultants, 1990). Not all drycleaners perform distillation.  This is particularly true of many petroleum solvent drycleaning operations, which sometimes purify solvent by filtration alone.  If these operations use powder filtration systems, the filter waste generated, known as "muck", can contain considerable solvent.



**Figure 12. Distillation Residues.**
Distillation residues or still bottoms drawn off the still into the blue
bucket, white bucket collects separator water.

14

## 3.3    Spent Cartridge Filters

Spent jumbo cartridge filters can contain up to one gallon of solvent.  Some of this solvent can be recovered if the filters are allowed to drain before they are changed.    Standard cartridge filters should be drained in the machine for 24 hours prior to being removed, and adsorptive cartridge filters be should be drained in the machine for 48 hours prior to being removed from the drycleaning machine. Additional solvent can be recovered from the spent cartridge filters in a steam cabinet.



**Figure 13.  Spent Cartridge Filters.**
Filters place in boxes behind drycleaning Facility.

## 3.4    Spent Solvent

At drycleaning facilities that waterproofed garments, PCE was commonly used as the carrier for the waterproofing agent.    Garments were waterproofed by immersion in a dip tank that was filled with the waterproofing agent. Oils, fats, lint and other non-volatile residues from the garments would accumulate in the dip tank and periodically the spent waterproofing agent, containing solvent (generally up to 30 gallons or more) would have to be discarded (Albergo, 1997).  In extreme cases, PCE solvent has become so acidic that it has to be discarded.  Petroleum drycleaning solvent that has gone rancid (biodegraded) and acquired a sour odor also must be discarded.

## 3.5    Spotting Residues

These are wastes that are generated during the pre-cleaning or spotting process. They can  contain a variety of  chemicals:    solvents, acids, enzymes, bleaches, bases,  enzymes, detergents etc.    Spotting wastes are collected by a vacuum line at the spotting board and routed to the vacuum unit or to  a  drain  receptacle mounted at the base of the spotting board.



**Figure 14.  Spotting Board**.  Note spotting chemical containers on top of board and on floor near the spotting board.

### 3.6     Lint

Lint accumulates in the button trap, pump strainer, the dryer bag filters and on the fins surrounding the condensing and heating coils of the drycleaning machine.  Lint generated from drycleaning operations contains drycleaning solvent.  The lint collected from the button trap and pump strainer is saturated with solvent.


## 4.  HISTORIC OPERATIONAL PRACTICES AT DRYCLEANING FACILITIES

### 4.1     Solvent Delivery/Storage/Transfer

Although much of the PCE drycleaning solvent being used today is delivered to the drycleaning facility via closed-loop/direct couple delivery systems (see Figure 15), these systems have only been available since 1993 (Dawson, 2007).  Historically drycleaning solvent has been delivered to the drycleaning facility in drums and by tank trucks.  Some drycleaning wholesale supply facilities receive solvent deliveries via railroad tank cars.  Numerous instances of solvent discharges, associated with these deliveries, have been documented including:

- Discharge of solvent during transfer from railroad tank car to an above ground storage tank (drycleaning wholesale supply facility).

- Discharge of solvent when delivery hose uncoupled from tank truck

- Overfilling of solvent storage tanks.

- Discharge of solvent to the floor of the drycleaning facility or ground when the solvent delivery hose from tank truck was reeled in.

- Discharge of solvent from drums dropped during delivery.

- Discharge of solvent when withdrawing solvent from an AST or transferring solvent to a drycleaning machine.

- Discharge of solvent from overfilling drycleaning machine.

- Discharge of solvent via vandalism of solvent AST.

- Discharge of solvent during movement of drycleaning machine.

Due primarily to the industry conversion to more efficient drycleaning machines, PCE use by drycleaners in the United States has declined dramatically.  A recent survey conducted by the Textile Care Allied Trade Association found that PCE use by drycleaners in the United States in 2006 was 24.1 million pounds compared to 260 million pounds used in 1985 – a decrease of over 90%.  The primary reason for the large decline in PCE use in drycleaning is the increased efficiency of today's fourth and fifth generation drycleaning machines.  Less solvent is used and less solvent is stored at drycleaning facilities.  Most facilities store drycleaning solvent in the

base tanks in the drycleaning machine.  In the past, additional solvent was often stored in storage tanks, primarily aboveground storage tanks (ASTs) for PCE and both aboveground and underground storage tanks (USTs) for petroleum solvents (see Figure 23).  There have been solvent discharges associated with these storage tanks from leaks (valves, flowlines and tanks) and from spills or discharges of solvent, during both tank filling and solvent withdrawal.

A study of reported solvent leaks, spills and discharges at 334 drycleaning facilities and 14 drycleaning wholesale supply facilities located in Florida found that the largest average solvent spill volumes were associated with solvent transfer and storage (Linn, 2002).

## 4.2    Drycleaning Equipment Operation and Equipment Failures

Approximately 20.9% of the solvent and solvent-contaminated waste discharges reported in the Florida study were due to equipment operation problems including still boilovers, clothing caught in the machine door, loose cartridge filter housings, filter blowouts due to excessive soil buildup, overflow of water separator, and open valves.  The largest number of reported spills/discharges (39.2%) were associated with equipment failure, including leaking gaskets, seals, valves, ruptured hoses, failed couplings, and equipment corrosion (Linn, 2002).



**Figure 15.  Closed-Loop Direct Couple Solvent Delivery System.**

The Florida study found that 13.8% of the reported discharges were associated with equipment maintenance, including spills associated with filter changes, still cleanouts, button trap cleanouts and servicing the solvent pump (replacing seals and packing or cleaning out the pump strainer).



**Figure 16.  Sources of Drycleaning Solvent/Waste Discharges.**

## 4.3    Contact Water

In 1988, the International Fabricare Institute conducted a study of drycleaning equipment and plant operations, including waste disposal practices.  Over 70.7% of the 909 drycleaning operations that responded to the survey indicated that separator water was being discharged to either a sanitary sewer or a septic tank (IFI, 1989).  It is reasonable to conclude that historically, sanitary sewers and septic tanks have been the most common disposal points for contact water – separator water, vacuum water and mop water.  A study of drycleaning solvent contamination in California concluded, "The main discharge point for drycleaners is the sewer line" (Izzo, 1992).  Studies conducted in California have found evidence of the presence of free-phase PCE in sewer lines serving drycleaning plants.

Other contact water disposal/discharge practices include: overflow from separator water collection bucket, discharge onto the ground, discharge into storm sewers and soakage pits, and discharge to blind drains.  Contact water has reportedly been discharged to cooling towers and used in boilers at drycleaning facilities.  Separator water is used by some drycleaners as a spotting or pre-cleaning agent.  Separator water has also been used to mop floors.

Evaporation has been a common means of disposing of separator water.  More recently, equipment has been developed to treat and dispose contact water on site.  The contact water (primarily separator water) is most commonly treated using granular activated carbon.  Polymer filters have also been utilized.  The treated water is disposed of either by evaporation, by misting the treated water through an atomizer or disposal to the sanitary sewer. Some drycleaners utilize a hazardous waste hauling firm to dispose of separator water.

## 4.4    Still Bottoms/Cooked Powder Residues

Still bottoms and cooked powder residues from chlorinated solvent drycleaning operations are hazardous wastes – regulated under RCRA.  Still bottoms and cooked powder residues from petroleum drycleaning operations are hazardous wastes if their flash point is less than $140^o$ F or if they are characteristically hazardous.  Prior to the mid-1980s, most still bottoms/cooked powder residues were either disposed of in landfills or were discharged onto the ground.

Many petroleum drycleaning solvent facilities do not perform distillation.  If powder filtration systems are utilized in these operations, the muck is a waste product.  Much of the muck generated in these operations was historically disposed of in landfills or discharged onto the ground.



**Figure 17.  Separator Water Treatment (Misting) Unit.**

## 4.5    Spent Filters and Muck

As noted earlier, spent cartridge filters should be allowed to drain in the drycleaning machine prior to being replaced. This practice is not always followed and spent solvent is often spilled during filter changes and residual solvent bleeds from the spent filters during storage/disposal. Historically, spent cartridge filters were discarded to the trash. A common storage point for spent cartridge filters was a cardboard box stored inside the drycleaning facility or on the ground outside the facility near the service door.



**Figure 18.  Still Bottoms Discharges.**  Note the still bottoms spilled onto the floor
and splattered on wall behind drycleaning machines.

## 4.6    Spotting and Pre-cleaning Agents and Spotting Wastes

A greater variety of chemicals are used at the spotting board than at any other location in a drycleaning plant. Sometimes spotting agent containers are temporarily stored on the spotting board (see Figure 14). In addition to splashing and other discharges during the spotting process, containers of spotting agents have leaked or have been spilled around the area of the spotting board. The drain receptacle (semi-circular cylinder) located at the base of the spotting board, which receives steam condensate and spotting wastes will tend to corrode over time and will eventually leak. Some operators have replaced these receptacles with cans or plastic containers, but some operators have allowed these wastes to discharge to the floor or to a floor drain. Containers of spotting agents at drycleaning facilities are sometimes stored on shelves or on the floor rather than in a secondary containment structure. Spotting board wastes have been discharged to floor drains (sanitary sewer), septic tanks and onto the ground.

## 4.7    Lint

Historically, lint from drycleaning operations has been disposed of with trash and in some cases discharged onto the ground outside the facility.  Lint is collected in the pump strainer, the button trap, the machine cylinder air flow system and at a point before the carbon adsorber (sniffer).  Lint from a drycleaning machine contains solvent and lint extracted from the button trap or the pump strainer will be saturated with solvent.

## 5.  PLANNING FOR THE ASSESSMENT - PRELIMINARY SITE CHARACTERIZATION

The key to a successful site assessment is preparation.  Preliminary site assessment work involves a review of existing data, a desk top review, and a site reconnaissance.  The objectives of the preliminary assessment phase include:

- Identification of potential contaminant point sources and environmental concerns at the site;

- Identification, in a preliminary manner, of the subsurface conditions at and near the site vicinity to develop a site conceptual model; and

- Establishment of a framework for subsequent site investigation work. (Waterloo, 1994)

## 5.1    Desk Top Review

In the desk-top review, existing data for the site and site area are reviewed.  These data may include the following:

- Regulatory and compliance data including records of regulatory inspections, warning letters, consent orders, etc. from state, county and local regulatory agencies;

- Environmental property audits;

- City directory searches to determine historical land use and other potential contaminant source areas in the site vicinity;

- Review of historical aerial photographs;

- Review of topographical maps;

- Historical maps and fire insurance records (such as Sanborn® Fire Insurance maps)

- Review of assessment/remedial work at nearby sites (particularly service stations);

- Review of facility as-built drawings; and

- Utility records, including videos of sewer lines and pressure testing of sewer lines.

### 5.2    Site Reconnaissance

Conducting a site reconnaissance is absolutely necessary prior to mobilization for the site assessment.  At active drycleaning facilities, the following individuals should be interviewed: real property owner, drycleaning business owner/operator and, employees.  These interviews are an important means of gathering information on facility operations and waste management practices.  Long-term employees are generally an excellent information source.  Consultants are generally much more successful at collecting useful information from interviews than are regulatory personnel.  Valuable information is often obtained from employees during the actual assessment activities.  Drycleaning facility employees are generally very curious about the site assessment activities and useful information on waste management practices and contaminant source areas can be gleaned in informal conversations with these employees.  During these interviews and an inspection of the site the following information needs to be collected:

- *Sensitive receptors:* Document the locations of nearby sensitive receptors: nearby residences, day care centers, hospitals, nursing homes, schools, water supply wells, etc.

- *Facility operation dates and location(s):* It is not uncommon for the drycleaning business to relocate within a strip mall or shopping center.  If the shopping mall has been in existence for a long period of time, it's likely that a drycleaning business has had more than one owner/operator.  It is also possible that more than one drycleaning business has operated on the property.  Given the frequency that strip malls and shopping centers change ownership, do not expect the current property management firm to be knowledgeable about businesses that operated at the site in the past.  At some shopping centers/strip malls, addresses for the bays within the mall/shopping center have changed over the years.  The owners/operators of businesses that have occupied the strip mall/shopping center for a long period of time are good sources for information on past occupants.

- *Historical information on businesses that occupied the facility and nearby businesses that may use or have used solvents and other chemicals:* Note that a variety of businesses use or have used chlorinated and/or petroleum solvents.  Both chlorinated solvents and petroleum solvents have been used in the printing and publishing industry including PCE, TCE, TCA, Freon 113 and mineral spirits – all of which have been utilized as drycleaning solvents (EPA, 1995).  Other businesses that use or have used chlorinated and/or petroleum solvents include: auto repair facilities (PCE is the solvent of choice for brake cleaning and the most common parts washer is mineral spirits.), uniform rental/linen supply businesses, paint dealers, circuit board manufacturers, telephone companies, textile manufacturers in scouring operations, machine shops, metal plating operations, furniture strippers, power stations, boat dealerships and elevator service companies.  The largest use of PCE today is as a chemical intermediary in the manufacture of other chemicals.

  Small coin-operated drycleaning machines have been utilized at laundromats.  It is prudent to determine if any nearby laundromats use or have used these machines.

- *Solvents and chemicals used at the facility:*  Note that if the drycleaning facility operated prior to the early 1960s, it is possible that petroleum solvent was formerly used as the primary drycleaning solvent.  At drycleaning facilities where there have been changes in the business owner/operator, the current operator is often not very knowledgeable about past operations.

  PCE and its daughter products are commonly found as contaminants at facilities that use or have used petroleum drycleaning solvent.  There are several possible sources for the PCE: bacterial inhibitor in soaps, spotting agents, and as a carrier in sizing and in waterproofing operations.  Petroleum drycleaning has been the preferred method of cleaning coats and these facilities have traditionally offered waterproofing services (Albergo, 1997).  If the facility has had more than one operator, it's always possible that a former operator used PCE or some other drycleaning solvent.

- *Drycleaning equipment locations:*  Create a facility layout drawing that shows the current/former locations of drycleaning equipment, including the drycleaning machine, distillation unit, solvent storage tanks, waste storage areas, spotting board, vacuum unit, boiler, air compressor, ASTs, USTs, floor drains, access points, waste storage areas, dumpsters/trash cans, etc.  Note the locations of active and plugged floor drains.  Note dimensions of access points so access limitations are known when planning assessment work.

- *Historical waste management practices:*  Determine the types of wastes that are/were generated by the drycleaning operations: contact water, filters, distillation residues, spotting wastes, lint, etc. and how the wastes were managed.

- *How is/was solvent delivered to the facility?*  Was it in drums, via tank truck or by a closed-loop direct couple system?  Where was the solvent delivered?  Where did the tank truck park?  Where are/were the solvent and spotting chemicals stored?

- *How and where was the drycleaning machine filled with solvent?*  Was the machine filled via the door of the machine, button trap door or a filling port?

- *History of leaks, spills and discharges of chemicals at the facility:*  When?  Where?  How? How much?

- *How is wastewater managed at the facility?*  Is or was the facility ever served by a septic tank/drainfield?  Note that chlorinated solvents have been used to clean out septic lines and grease traps.  Where is/was the tank/drain field located?  If it was abandoned, what was the abandonment date and how was the system abandoned?  Or, is the facility served by a sanitary sewer?  If so, where are the lines located and what is the flow direction in the lateral and main lines?  Are there any lift stations located nearby?

- *Note the locations of all discharge piping/vents on the outside walls of the building.*  Follow the piping inside the facility to its source and determine what is/was being

discharged.   If there are active discharges from any of these sources during the assessment work, sample the discharged fluids.



**Figure 19.  Discharge Piping/Hoses.**
Discharge sources need to be identified.

- *Are there expansion joints and/or cracks in the facility floor slab located near solvent storage, solvent transfer, solvent use, or waste storage area?*

- *Types of utilities that serve the facility and their locations.*  Note heights of any overhead utility lines and consider how this may limit equipment access during the assessment.

- *Regulatory/Compliance information:* What violations have been documented at the facility and how were the violations addressed?  Note dates of actions.  If pictures were taken during the inspection or maps/sketches were drawn, note the equipment layout of the facility.

- *Secondary containment:* Check for the presence and integrity of secondary containment structures in solvent use, solvent storage and waste storage areas.  When was secondary containment installed?

- *Site drainage:* Determine how storm water is drained from the site (storm sewers, soakage pits, drainage ditches).  This is best done during a major rain event at the site.

- *Water supply wells:*  Determine locations and construction details of the nearest water wells.  How is the water utilized?

Refer to the **Drycleaning Site Visit Checklist** included in as an appendix in this document.  The Checklist is designed as an aid to conducting a thorough pre-assessment reconnaissance of drycleaning sites.

23



**Figure 20.  Drycleaning Facility Layout Diagram.**

### 5.3    Development of a Site Conceptual Model

Based on the desktop study, the site reconnaissance and experience working in the area, a site conceptual model should be developed to guide the assessment work.  The elements of the site conceptual model should include:

- Geologic setting;

- Surface and groundwater flow, including local conditions that alter the flow;

- Identification of preferential pathways for contaminant migration;

- Identification of potential receptors; and

- Characteristics of the contaminants (Waterloo, 1994).

## 6.  CONDUCTING THE SITE ASSESSMENT

The approach and technologies utilized in conducting assessment work at a particular drycleaning site will depend on site-specific conditions (lithology, depth to water, access), regulatory requirements (permitting, local ordinances, and state regulations), the type of drycleaning solvents used and the available budget.  Some of the investigation-derived wastes generated during drycleaning site investigations may be hazardous wastes.  This is particularly true at PCE drycleaning sites.  Knowing this, consideration should be given to using technologies and sampling techniques that minimize waste generation such as direct push technology, microwells, low-flow purging, passive sampling devices, etc.  In general, some overall objectives of the site assessment should be to identify and characterize the contaminant source areas, define the extent of contamination in affected media, determine the properties of the affected media, identify receptors, and make recommendations for appropriate actions.   If remediation is warranted, collect data necessary to design a remedial system.

In general, chlorinated solvent contaminant plumes are larger (deeper and of greater areal extent) than contaminant plumes associated with petroleum contamination.  Chlorinated solvent plumes often extend off the property of origin.   Obtaining off site access for sampling can be problematic.  Most adjacent or offsite property owners do not want contamination documented on their property.  One approach to this problem is to obtain access on road rights-of-way.  This requires obtaining permits from local or state government agencies and sometimes involves long lead times.   In addition to this, drycleaning facilities are located in urban areas with active businesses.  Business owners do not want their businesses disrupted.  Therefore, assessment work must sometimes be conducted after business hours or on weekends.   Effective communication, meeting schedules and restoring properties to pre-assessment conditions are keys to maintaining good relations with business and property owners.

Prior to conducting drilling or probing operations, buried utilities should be identified and marked out.  Generally, onsite utility identifications and mark outs are performed by commercial services and utility companies provide the locations of public utilities.  It is recommended, however, that post holing be conducted to check for utilities at every drill/direct push location prior to conducting drilling operations.

An early step in the site assessment should be defining the site stratigraphy.  Which zones are preferential flow paths?  Which zones inhibit flow?  What is the areal extent of these zones?  This can be achieved with lithology borings but if the site lithology is amenable to utilization of the soil conductivity probe, a combination of lithological borings and soil conductivity probe logging is an excellent technique to define the site stratigraphy.

At some sites, the building that formerly housed the drycleaning operation has been razed.  In some cases, the old building plans can be obtained from local governments.  Historical aerial photographs are another method used to determine the location of the building.  However, even if building plans and aerial photographs are available, the exact location of the building and the former locations of utilities may not be clear and the former locations of drycleaning equipment within the building are often unknown.  Being off by a few feet may mean missing a contaminant source area.  At these types of sites, active or passive soil gas surveys are useful tools in locating contaminant source areas.  For a discussion of soil gas techniques refer to the Assessment Technologies Section of the paper.

One approach to contamination assessment at DNAPL sites has been the outside-in approach, or the collection of samples, particularly groundwater samples in areas out away from known chemical use/disposal areas and then gradually working in towards the source area(s).  Generally, this approach is used to avoid breaching any confining units that could result in the downward migration of contaminants in groundwater.   While this is still an important consideration, a different approach is to install soil borings out away from known or suspected contaminant source areas to determine site stratigraphy and then, utilizing that knowledge, begin sampling in known or suspected contaminant source areas, working outward from these areas until the contaminant plume is defined – an inside-out approach.

## 6.1    Contaminant Source Areas – *Where to Sample*

In general sampling to verify/delineate contaminant source areas should occur in areas where solvents were delivered, stored, and used and where solvent wastes were stored and disposed.  This generally involves sampling beneath and in near proximity to the building that houses or formerly housed the drycleaning operation.  These contaminant source areas include:

*Drycleaning machine*

The drycleaning machine was found to be the most common contaminant source area based on data collected from contamination assessments performed at 300 drycleaning sites in Florida.  Only 8.8 % of the active drycleaning facilities that applied to the Florida Drycleaning Solvent Cleanup Program had some form of secondary containment at the time of application (Linn, 2008).   Discharges of solvent and solvent-contaminated wastes are associated with solvent

transfer, solvent storage, and machine operation and maintenance. Prior to the development of closed-loop direct-couple solvent delivery systems, solvent was added to drycleaning machines by opening the door of the machine and pouring or pumping the solvent into the machine drum or through the button trap door, located at the back of the machine. Solvent discharges are associated with overfilling the machine, leaking door gaskets, cleaning out the button trap, replacing seals on the solvent pump, changing filters, cleanout of the distillation unit and equipment failures. A bucket used to collect separator water is normally located behind the drycleaning machine. If the bucket is not emptied on a regular basis the separator water will overflow to the facility floor. This has been a common occurrence at drycleaning facilities.

If drycleaning is no longer performed at the facility and the former locations of the drycleaning equipment in the building are unknown, look for cut off lag bolts protruding from the concrete floor slab. The drycleaning machines were anchored into the floor with these bolts. Sometimes the bolts have been removed and their former locations are marked by concrete or mortar patches. Sometimes the floor at a former drycleaning facility is covered with carpet or floor tile and the former drycleaning machine location is unknown. As a general rule, in strip shopping centers, the drycleaning machine is most often, though not always, located in the rear portion of the bay occupied by the drycleaning facility. In the older petroleum drycleaning plants the drycleaning machines were located in "explosion proof" rooms. These rooms had brick or concrete block walls.

If feasible, sampling should be conducted beneath the facility floor slab at the front and back of the drycleaning machine, and near expansion joints or cracks in the floor slab near the drycleaning machine, sampling should be focused in these areas.



**Figure 21.  Filter Housings located adjacent to the drycleaning machine.**
Note the sludge/staining on the front of the housings from filter blowout.

Although distillation units are built into the newer drycleaning machines, they are sometimes a separate piece of equipment in drycleaning facilities. A common operational problem with distillation units is overfilling (when too much spent solvent or muck is placed in the still/muck cooker) and subsequent boilover of distillation residues – resulting in the discharge of still bottoms or cooked powder residues to the facility floor. Boilover can also be caused by excessive operating temperatures. In early drycleaning operations, due to the strong solvent odors generated during the distillation process, stills were sometimes located in a separate room or even outside the facility in a covered area. Former still locations can often be identified by dark brown colored staining on facility floors or walls adjacent to the still cleanout. This staining is associated with either boilover of still bottoms or from splashing or spilling of still bottoms or cooked powder residues during cleanout of the distillation unit. The area around the still is a prime sampling location at drycleaning facilities (see Figure 22).



**Figure 22. Distillation Unit.** Note the distillation residues on the side of the unit. The result of a boilover.

*Service Door*

Historically, solvents have been delivered to the facility and wastes have been stored and discharged outside the service door of the drycleaning facility. If the drycleaning solvent was delivered to the facility by tank truck, find out where the solvent delivery truck parked during deliveries. If solvents were delivered by tank truck there were likely incidental spills or discharges associated with the solvent transfer. If the delivery area is paved with asphalt, sample in areas where the asphalt is deteriorated/dissolved or patched. The area outside the service door has also been a favorite discharge area for contact water and a storage area for spent cartridge filters. Very commonly, the area outside the service door opposite the side to which the door opens is a prime sampling area. If there are several doors in the facility, the door located nearest the drycleaning machine/distillation unit was the most likely waste disposal point.

*Sanitary Sewer - Septic Tank/Drainfield*

As stated earlier, the sanitary sewer and septic tank/drainfield have historically been popular disposal points for contact water and in some cases still bottoms. In fact some older drycleaning machine service manuals prescribe hard-piping the separator water discharge water to floor drains (Izzo, 1992). Sewer lines in urban areas can be constructed from a wide variety of materials, and within a city, several different kinds of sewer piping may be utilized depending on

the time the sewer lines were installed.  Older sewer lines were made of cast iron, vitrified clay and Orangeburg pipe (fiber conduit).  Newer lines have been constructed from concrete or most recently thermoplastic.  Manholes have been constructed of brick/mortar and concrete.  Some early sewer line joints were sealed with mortar or bituminous compounds.  Neither of these materials is liquid tight and through subsequent settling, dissolution and cracking have provided pathways for contaminant migration.  Many local sewer authorities specify permissible leakage rates for newly-constructed sewer lines "of approximately 500 gallons per inch diameter per day per mile" (Siler, 1994).

Contact water, free-phase solvent and solvent vapors can leak from sewer lines through cracks, joints or breaks.  Contact water and free-phase solvent can also leach through sewer piping.  Studies conducted at drycleaning sites in California detected higher PCE concentrations in wastewater samples collected from sewer lines after the sewer lines were flushed with water.  The higher PCE concentrations are attributed to PCE liquid or sludges that settle to the low spots in the sewer line.  The higher PCE concentrations after line flushing are attributed to free-phase PCE and PCE in sludges dissolving into the flushing waters (Izzo, 1992).

Wastewater/sludge samples should be collected from sewer lateral lines during the site assessment.  Wastewater and sludge samples should be collected from septic tanks that serve drycleaning facilities.  Soil gas sampling along sewer lines can be used to delineate contamination associated with leaking sewer lines.  Sanitary sewers and particularly septic tanks offer favorable conditions for reductive dechlorination of PCE.  Samples of wastewater and sludge collected from sewer lines and septic tanks often contain PCE degradation products as well as PCE.  Sometimes groundwater samples collected at drycleaning sites contain PCE daughter products even though aerobic conditions exist in groundwater.  This may indicate that a leaking sewer line or septic drainfield is a contaminant source area at the site.

Sampling should also be conducted near floor drains.  If solvent wastes are discharged down floor drains plumbed with PVC piping, PCE can dissolve the PVC.  The elbow joints and low portions of the lines are particularly susceptible to dissolution.  Floor drains are commonly located in the boiler room at drycleaning facilities.  In older facilities, floor drains are/were often located adjacent to the drycleaning machine.

*ASTs/USTs*

At modern drycleaning plants drycleaning solvent is stored in base tanks located within the base of the drycleaning machine.  In the past, it was common practice to store drycleaning solvent in ASTs or USTs.  There were discharges associated with this storage including spills associated with filling the tank, tank and valve leaks and spills associated with collecting solvent in containers from the tank to fill the drycleaning machines.  These PCE ASTs were commonly located just outside the service door or just inside the service door near the drycleaning machine.  These are important sampling areas.

Although petroleum drycleaning solvent is commonly stored in USTs, most of the storage tanks associated with PCE drycleaning operations were ASTs.  A study of drycleaning equipment and plant operations conducted by International Fabricare Institute in 1988 found that only 96 of 809

solvent storage tanks (11.9 %) reported in the survey were USTs.  Only 2 of these 96 USTs were used to store PCE (IFI, 1989).  USTs and ASTs are also used to store fuel oil (boiler fuel) and gasoline for facilities that operate vehicles to transport clothing to and from the dry drop-off stores/main plant.  The discharge of drycleaning wastes to former solvent or fuel USTs has been documented at several drycleaning sites.  Sampling should be conducted adjacent to the storage tanks and along any flow lines associated with the storage tanks.



**Figure 23.  Solvent AST (in corner) inside drycleaning facility.**
Note spilled solvent on floor.

*Storm Sewers*

Storm sewers, particularly those located near the service door of a drycleaning facility, have been historical waste discharge points at drycleaning facilities.  Sediment and wastewater samples should be collected from these sewers.

*Dumpsters/Trash Cans*

Prior to the advent of hazardous waste haulers, some of the wastes generated by drycleaning operations were disposed to waste containers, including filters, muck, and lint.  Sampling should be conducted in these areas.  It is important in interviews to determine where the waste containers were formerly located.

*Other Source Areas*

Other contaminant source areas include the spotting board, blind drains, and storage buildings. In transfer machine operations where non-recovery tumblers were utilized, solvent vapors and solvent-contaminated lint were discharged from vents.  At some drycleaning plants these vents were mounted on the roof of the facility.  Some separator water treatment units have been piped to discharge to the roof of the facility.  The discharge point for separator water treatment units is often mounted on an exterior wall (see Figure 24).  Rainwater contacting these vapors forms contact water and discharges from downspouts.  If the filter in the separator water treatment unit is not changed, the untreated separator water may be saturated with solvent.  Collect samples near the downspout discharge points.  Although vacuum water or press return water has only low concentrations of dissolved solvents, this contact water has historically been discharged to the ground.  Locate the vacuum unit.  If there is piping leading from the base of the unit, follow the piping to find the discharge point.



**Figure 24.  Separator Water Treatment (Mister) Discharge Point.**

## 6.2    Analytical Methods

Sample analysis can be performed onsite during the investigation using a portable gas chromatograph or a mobile laboratory or samples can be sent to a fixed laboratory for analysis. The advantage of onsite sample analysis is that it offers real time data.  Using these data, the scope of work of the assessment can be changed and the assessment can be completed in a shorter time period (fewer mobilizations, fewer document reviews).  Refer to the discussion on mobile laboratories under the Assessment Technologies Section.

At drycleaning sites that use/used chlorinated solvents the two most commonly utilized analytical suites are E.P.A. Method 8021, which is a gas chromatography method and E.P.A. Method 8260, which is a gas chromatography/mass spectrometry method.  Both of these

methods analyze for aromatic and halogenated volatile compounds that include PCE (and its degradation products), carbon tetrachloride (and its degradation products), 1,1,1-trichloroethane (and its degradation products), benzene, toluene, ethylbenzene, xylenes, and naphthalene. If requested, 1,1,2-trichlorotrifluoroethane (Freon 113) can be reported in these analyses.

Analytical methods that have been utilized at petroleum solvent drycleaning sites include total recoverable petroleum hydrocarbon (TRPH) methods, analysis for polynuclear aromatic hydrocarbons, using either E.P.A. Method 8310 or E.P.A. Method 8270 SIM. E.P.A Method 8270 has been utilized. E.P.A. Method 8021 or Method 8260 has been used at PCE sites as discussed above. As discussed earlier, chlorinated solvent contamination is commonly found at sites that used petroleum solvent as the primary drycleaning solvent. The origin of the chlorinated compounds may be spotting operations, use as a bactericide, water proofing operations or the facility used PCE, carbon tetrachloride or 1,1,1-trichloroethane as a primary solvent under a previous operator. Even relatively low concentrations of chlorinated solvent compounds in soil and or groundwater can be the driver in remedial operations at petroleum solvent drycleaning sites.

## 6.3     Monitor Well Installation

When choosing locations and screen intervals for monitor wells, consider the future function of the wells. Are the wells to be utilized for compliance monitoring or for performance monitoring of remedial systems? All too often, remedial design personnel focus strictly on the design and installation of a remedial system and fail to prescribe the installation of performance monitoring wells. In effect the monitor wells installed during the assessment are accepted by default. The wells installed during the site assessment are often not adequate for performance monitoring. Even monitor well locations and screen intervals selected on the basis of the analysis of groundwater samples collected via direct push vertical profiling on closely-spaced vertical intervals can miss thin high permeability zones where contaminant concentrations are an order of magnitude or more higher than in any groundwater samples collected during the assessment. Where applicable, these types of sites are good candidates for membrane interface probe logging. Refer to the membrane interface probe technology description. Minimal membrane interface probe logging will aid in selection of locations and screen intervals for monitor wells and for injection intervals for in situ remedial work.

## 6.4     Collecting Data for Remedial Design

At most environmental consulting firms, geologists plan and conduct site assessments and engineers design and supervise the installation and operation of remedial systems. At some firms, the geologists present the contamination assessment report to the engineers after the contamination assessment has been "completed". Engineers do not always receive the data that they need to properly design an effective remedial system. A better approach is to include the remedial design personnel in the site assessment planning process. This should ensure that, whenever possible, the data necessary to design a remedial system is collected during the site assessment. These data may include geotechnical parameters such as: soil bulk density, porosity, and moisture content, fraction of organic carbon, samples for oxidant demand studies, groundwater geochemical sampling, sampling for natural attenuation parameters such as: total

organic carbon, total iron, ferrous iron, sulfate, hydrogen sulfide, nitrate, nitrite, chloride, carbon dioxide, alkalinity, methane, ethene, ethane, microcosm studies, and polymerase chain reaction (PCR) testing for *Dehalococcoides ethenogenes.*

## 6.5    Other Considerations

*Commingled Contaminant Plumes:* As stated earlier, drycleaning facilities are generally located in urban areas, often in close proximity to other businesses that use or have used solvents. Commingled solvent plumes are often present in older urban areas.  In the case of the same solvent or solvents or similar daughter products it may be difficult to differentiate between or determine the limits of the various plumes.  It is important during the assessment planning stage to try to identify properties located near the subject assessment property that used similar solvents.  Time spent researching city directories, fire insurance maps and conducting interviews of longtime business owners can pay dividends in limiting the scope of the assessment.  Chasing someone else's contaminant plume can quickly deplete your resources.  Environmental forensics techniques have been utilized to differentiate or apportion these plumes.  These techniques include analysis for various impurities in the solvents or additives to the solvent; analysis for compounds associated with a release, such as methylene blue active substance (MBAS); plotting the ratios of PCE and its daughter products versus distance from the source and isotopic analysis to differentiate contaminant sources and in some cases dating the release (Morrison, 2009).

*Compliance Issues at Active Drycleaning Operations:* Some of the drycleaning sites being assessed are still active drycleaning operations.  Remediation will be conducted at many of these sites.  It is true that transfer machines are no longer being used in PCE drycleaning operations; that today's new dry-to-dry machines have low emissions compared to older drycleaning machines and that the amount of PCE used in drycleaning continues to decline.  However, discharges of solvent and wastes containing solvent still occur at some drycleaning operations. Secondary containment for drycleaning solvent storage, solvent use and solvent-containing waste areas, is not required by all states.  Similarly, closed loop, direct-couple PCE delivery systems are also not required by all states.  The drycleaning business is very competitive and operator turnover can be frequent.  Not all drycleaning business owners have the knowledge and proper training required to successfully operate a drycleaning business.  Finally, hazardous waste disposal can be a significant business expense.

It is important to consider these facts when performing assessment work and in designing and operating a remedial system at an active drycleaning facility.  During the site reconnaissance, copies of regulatory compliance information should be provided to the drycleaning operator and owner and to the real property owner.  Any questions on regulatory compliance should be directed to the appropriate state agency.  Regulators and consultants should receive training on drycleaning operations and drycleaning regulatory compliance issues so that they can recognize ongoing regulatory/compliance problems or potential problems in the field and any detrimental operational practices can be stopped or prevented.  Compliance monitor wells, screened across the water table should be installed in historical contaminant source areas such as adjacent to the drycleaning machine and outside the delivery door of the facility.  These wells can provide an early warning system for any new discharges.

## 6.6     Vapor Intrusion Related to Drycleaning Operations

*Background*

Volatile organic compounds (VOCs) are a class of chemicals that readily evaporate at room temperature. Gasoline, degreasing agents (solvents), paint thinners and drycleaning solvents are several examples of products that contain these compounds. Most of the historical and currently used drycleaning solvents and their daughter products are volatile organic compounds, including the petroleum drycleaning solvents, carbon tetrachloride, 1,1,1-trichloroethane, trichloroethylene, 1,1,2-trichlorotrifluorethane, n-propyl bromide and the most widely used drycleaning solvent since 1961, perchloroethylene or PCE.  PCE is a chlorinated VOC and has been found in soil and/or groundwater due to spills, discharges, improper storage, and poor housekeeping practices at drycleaner operations as well as other industries.   PCE, and its degradation products are recalcitrant compounds and generally tend to persist in the environment.  When PCE is released into the environment, it can penetrate through the soil and into the groundwater.   Once in the groundwater, the dissolved portion is dispersed in a hydraulically down gradient direction from the source of the spill, causing the contaminant plume to expand.

Drycleaning operations are typically located close to residential properties.  Also, drycleaning operations are commonly located in the same building with other businesses, in strip malls and shopping centers.  For this reason, PCE contaminant plumes related to drycleaning operations sometimes extend beneath active businesses and residential properties, apartments and homes. There are several scenarios for PCE or solvent vapors migrating into buildings:

- The original contaminant release is located directly below or adjacent to a building.

- Solvent vapors migrate from contaminated soil to nearby buildings.

- Solvent vapors partition from contaminated groundwater.

- Solvent vapors migrate through preferential pathways, such as utility corridors.

- Solvent-contaminated groundwater enters a building via sumps or building foundation drains.

There are three primary concerns associated with contaminant migration into indoor air. Chemical vapor intrusion poses the greatest immediate threat to health when there is a potential for fire and explosion.  The second concern is for a high concentration, acute chemical exposure that could result in immediate health symptoms.  The third concern is the possible cancer and non-cancer effects caused by chronic long-term exposure to contaminants in indoor air.  The fire and explosion hazard is by far the least likely to occur, while concerns regarding long-term exposure are the most common.  For this reason many states require an evaluation of the potential for vapor intrusion into buildings where there has been a discharge of a VOC.  This is generally referred to as a vapor intrusion evaluation.



**Figure 25.  How Vapors Can Intrude into Different Building Structures.**
(Courtesy Interstate Technology and Regulatory Council)

*Vapor Intrusion Evaluation*

The first step in these evaluations is to determine if there is a potential for a vapor intrusion to occur.  Many states have established screening criteria to determine whether investigation of the vapor intrusion pathway is necessary.   These screening criteria may involve contaminant concentrations in ground water, distance between the contaminant source and nearby buildings, the presence of free phase product, the potential for vapor migration through preferential pathways such as utility lines, etc.  Failing any of the screening criteria triggers a more thorough investigation of the vapor intrusion pathway.  Site specific conditions will determine the best investigative approach to evaluate vapor migration emanating from a drycleaner.  Sub-slab vapor sampling is the most common approach to defining the risk for vapor intrusion at specific buildings.  Other approaches, including Risk-based Corrective Action (RBCA) screening and use of the Johnson and Ettinger (J&E) model are acceptable in some states.  The foundation floor of the structure is inspected to determine if there are any obvious pathways through which vapors could seep into the building such as cracks or sumps.  If the result of the sub-slab evaluation indicates that indoor air may have been impacted, several states require that indoor air samples be collected.

To prevent any interference with the indoor air sample, VOC sources already located within the building need to be identified and removed if possible.  Sources of interference that could affect the test include gasoline containers, paint thinners, nail polish remover and even recently drycleaned clothing that can emit enough PCE to interfere with the test and give false positive readings.

35



**Figure 26.   Air Sampling Equipment.**
Summa Canister, Evacuation Chamber, Air Sampling Pump w/ Sorbent Tubes,
Tedlar® Gas Sampling Bag, & Glass Sampling Tube
(Courtesy New Jersey Department of Environmental Protection)

*Mitigation*

Vapor mitigation may be necessary if the contaminant concentrations in an indoor air sample exceed the action levels established by the state regulatory agency and it is determined that the source of the vapor intrusion is from subsurface vapors, as opposed to a source within the structure.  If indoor air is affected by subsurface vapor intrusion, mitigation is typically required.  A number of vapor intrusion mitigation approaches are available.  The installation of a sub-slab depressurization system aka "radon" mitigation system is the most common remedy for vapor intrusion because it is inexpensive, readily available and immediately addresses potential health impacts to human receptors.  Most states will also require cleanup of the contaminant source in order to remove the long-term threat of vapor intrusion.

There are several other methods that can be used to address vapor intrusion at a structure.  For new construction, a vapor barrier can be installed that will prevent vapors from entering a structure from beneath its foundation.  A passive vapor ventilation system can be installed that

will use natural atmospheric pressure differences to maintain a neutral pressure in the soil beneath the building.



An active vapor ventilation system can be installed that will create negative pressure in the soil beneath the building. This system, which is typically used for most residential properties, is similar to the system used to address radon (a naturally occurring radioactive gas) contamination. After a hole is drilled through the building floor slab, a ventilation pipe is inserted into the hole, and the pipe is sealed in place. The ventilation pipe is extended to the outside of the structure and discharges above the roofline (see figure, left). A fan installed in the vent pipe system creates a negative pressure under the slab. Soil vapor extraction systems may also be used to effectively mitigate structures.

During 2009/2010, the USEPA conducted an assessment of the correlation between indoor air concentrations and the triggers currently being used to identify when further investigation should be conducted. These triggers consist of groundwater contaminant concentrations, sub-slab soil gas concentrations and near slab soil gas concentrations.

**Figure 27.  Active Venting System with Fan.**
(Courtesy Kansas Department of Health and Environment)

Depending on what the results of this study indicate, there may be revisions to the U.S. E.P.A. Vapor Intrusion Guidance. A good general source for information on vapor intrusion is the Interstate Technology & Regulatory Council at www.itrcweb.org. Many states also have vapor intrusion guidance, which should be consulted for specific sites.


# 7.  ASSESSMENT TECHNOLOGIES

Following are some examples of assessment technologies that have been utilized in drycleaning site characterization work. More detailed descriptions of these technologies can be found at the following websites:

- U.S. EPA CLU-IN - http://clu-in.org

- Interstate Technology & Regulatory Council – www.itrcweb.org/homepage.asp

- Geoprobe® Systems - www.geoprobe.com

## 7.1    Soil Gas Surveys

Soil gas surveys can be a useful tool to identify contaminant source areas at drycleaning sites. Two of the primary applications for soil gas surveys at drycleaning sites are where the building that housed the drycleaning facility has been razed and the location of the traditional contaminant source areas (drycleaning machine, distillation unit, solvent storage and waste storage areas) is unknown and in identifying contaminant sources associated with leaking sewer lines. There are two types of soil gas surveys – passive and active.

Passive soil gas surveys utilize a sorbent material (granular activated carbon or zeolites) contained in a sampling chamber. The sampling chamber is placed in a shallow borehole, which is sealed at the surface, and the sampling chamber is left in the ground for a period of time which varies from one day to two weeks. The sampling chamber is then retrieved, sealed and sent to a laboratory for analysis. Passive soil gas surveys can be successfully conducted in lower permeability soils. The drawbacks to passive soil gas sampling are that two site mobilizations are required and there is a waiting period for laboratory analysis.

Active soil gas surveys collect soil gas from a screened point driven into the ground or from vapor extraction wells. These samples can be analyzed onsite utilizing a portable gas chromatograph or mobile laboratory or, the sample can be sent to a fixed laboratory. A qualitative evaluation can be obtained onsite by utilizing colorimetric tubes. Active soil gas data analyzed in the field is real-time data and the scope of the survey can be adjusted to pinpoint "hot spots" and collect additional data during one mobilization. Active soil gas surveys are not suitable in low permeability soils and are limited at sites with very shallow water tables.



**Figure 28.  Conducting a Modified Active Soil Gas Survey.** Technician is using a portable blower and an OVA.

Another form of active soil gas sampling, known as modified active gas sampling (MAGS™), involves the installation of vapor extraction wells and the extraction of soil gas at a relatively high rates (up to 100 cfm) by utilizing a portable regenerative blower. During sampling, wellhead vacuums are adjusted utilizing a valve at the wellhead. The discharge rate is measured for each wellhead vacuum. Vacuum measurements are taken from surrounding piezometers in order to estimate the area affected by each sampling point. Samples can be analyzed utilizing organic vapor analyzers, a portable gas chromatograph or a mobile laboratory. Confirmatory soil gas samples can be sent to a fixed laboratory. Source areas can be pinpointed by utilizing multiple sampling points (Lewis, 2004).

001852

The advantage of this method of active soil gas sampling is that it provides a much larger coverage area than conventional active soil gas sampling. The effective radius of influence of this technique in a sandy soil can be greater than 30 feet. It provides an estimate of the average soil vapor contaminant concentration and therefore the available contaminant mass in the sampled area. The method also provides useful information for designing soil vapor extraction systems. The Florida Drycleaning Solvent Cleanup Program has used this technique at many drycleaning sites

*AQR Color-Tec Analysis*

AQR Color-Tec is a field-based analytical method which combines the use of colorimetric gas detector tubes with sample purging to detect very low (<3 μg/L or μg/Kg) concentrations of chlorinated volatile organic halocarbons (CVOHs) in liquid and solid samples. Samples are analyzed by purging the volatile compounds from a groundwater or soil sample through the colorimetric tube, which is designed to produce a distinct color change when exposed to chlorinated compounds. Estimated sample concentrations are obtained by comparing the tube readings to a conversion table based on comparing Color-Tec and GC/MS split sample data.

The AQR Color-Tec method is ideal for locating soil and groundwater source areas by combining low level detection of all chlorinated compounds with low per sample cost to allow for significant expansion of sampling coverage compared to assessment approaches where only definitive analytical (laboratory) methods are employed to locate source areas. Definitive laboratory analysis provides high analytical accuracy, but sampling quantity is often limited to control costs, resulting in data gaps, sampling uncertainty, and low overall data quality. The low per-sample cost of The AQR Color-Tec[®] method offers a 5:1 increase in analysis volume over laboratory methods, allowing for five times the sampling coverage for the same cost. Using the Color-Tec method used in conjunction with groundwater profiling allows for immediate decisions regarding subsequent vertical and lateral sampling locations. The method is also highly cost effective when used to evaluate surface water bodies impacted by groundwater plumes. In this application, large quantities of sediment pore water samples can be quickly evaluated. For detailed information about this method download the method manual at http://www.aqrcolortec.com/images/CT_Manual_1-2010.pdf.

*AQR Soil Gas Method*

AQR Soil Gas is an active soil gas sampling method, which combines the use of an innovative soil gas probe and field-based analysis using colorimetric gas detector tubes to detect concentrations of total chlorinated volatile organic halocarbons (CVOHs) to 0.1ppmV or 0.67 mg/m$^3$ in soil gas. Active soil gas sampling is accomplished by driving a small-diameter probe into the subsurface unsaturated soil to the desired sampling depth and purging a small volume of soil gas, which is analyzed using a colorimetric detector tube. This direct-analysis method offers low level detection of compounds suspended in the unsaturated soil matrix near the sampling point. Multiple sampling points are used to provide wide sampling coverage to quickly locate source areas and hot spots. The AQR soil gas analysis method provides fast, easy, and low cost collection and analysis of shallow (up to 40-inches below ground surface) samples. The method is easily modified to collect deeper soil gas samples when used in conjunction with direct push

sampling rigs.  Once the soil gas sampling/analysis results have identified areas of concern, soil matrix samples may be collected to confirm and quantify the impacts to soil.  At sites with shallow water tables, contaminant vapor released from contaminated groundwater is often detectable in the overlying unsaturated soils using the AQR soil gas analysis method.

The AQR Soil Gas method is ideal for locating chlorinated solvent source areas in unsaturated soil by combining low level detection of total chlorinated compounds with low per sample cost to allow for significant expansion of sampling coverage compared to assessment approaches where only soil matrix samples are collected and analyzed.  AQR Soil Gas screening can also be used in conjunction with groundwater profiling to screen soil gas samples from targeted sampling intervals.  For detailed information about this method download the method manual at: http://www.aqrcolortec.com/images/AQR_Soil_Gas_Method_MANUAL.pdf

## 7.2    Passive Sampler Technologies

As defined in *Technology Overview of Passive Sampler Techno*logies (ITRC, 2006), passive samplers include "… devices that recover a grab sample, devices that rely on diffusion of the analytes to reach equilibrium between the sampler and the well water… and … devices that rely on diffusion and sorption to accumulate analytes in the sampler."  The ITRC document describes twelve (12) different passive sampling technologies.   The document can be found at http://www.utrcweb.irg/Documents/DSP_4.pdf. Most of these technologies are applicable for sampling the VOCs found at contaminated drycleaning sites.

One of the chief advantages offered by these technologies is that no purging is required.  Investigation-derived wastes  are reduced or eliminated and sampling times are reduced.  Also, these technologies allow for the collection of groundwater samples from low yield aquifers.  One disadvantage regarding passive diffusion bags is that they require two mobilizations, one to install the bags and one to retrieve them.  Many of these technologies cannot be utilized in small diameter monitor wells (microwells).  Some of the technologies yield small sample volumes.  Many state regulatory agencies do not accept the sampling results of these devices to demonstrate site closure.

A useful application for passive diffusion bag samplers is in monitor or recovery wells with long screen intervals.   By placing a series of the samplers across the screen, differences in contaminant concentrations or contaminant distribution can be determined.

## 7.3    Direct Push-Installed Monitor Wells (Microwells)

A significant portion of the costs of site assessment work is associated with monitor well installation and managing the investigation-derived wastes (drill cuttings, development water, purging and decontamination water) associated with well installation, development and sampling.   Wastes generated during drycleaning site investigations often contain hazardous constituents and waste disposal can be expensive.  Waste minimization should be an integral part of any site investigation.  Utilization of microwells as permanent monitor wells in drycleaning site investigations can result in significant cost savings in both the investigations and subsequent

groundwater monitoring events.  Some state regulatory agencies do not accept sampling results from microwells to demonstrate site closures.

Microwells are small diameter (inner casing diameters of one-half, three quarters, or one inch) PVC monitor wells.  These wells are generally installed utilizing direct push technology.  If direct push sampling is conducted at a site and sample analysis is performed on site (e.g. utilizing a mobile laboratory, portable GC or Color-Tec screening); microwells can be installed upon completion of contaminant plume delineation saving time and the expense of an additional mobilization.  Additionally, no drill cuttings are generated during installation and wastewater generated through well development and purging is minimized.  Minimal purge water is generated during groundwater monitoring events.  Where applicable, a considerable cost savings can be realized by the installation of monitor well clusters by installing multiple microwells in a single conventionally drilled borehole rather than drilling a separate borehole for each well.

An early argument against the use of microwells was that their small diameter precluded slug testing.  This is no longer true.  *Pneumatic slug testing* can be performed in microwells or in direct push groundwater samplers to obtain accurate hydraulic conductivity data.  In pneumatic slug testing, a pressure transducer is placed within the water column of the well casing or the direct push probe rods.  The well is sealed and the water level in the well/sampler is depressed by increasing the air pressure in the casing above the water.  When the water table stabilizes, a valve is opened releasing the air pressure and the water level in the well/probe rods recovers and the recovery is recorded via the pressure transducer and data logger (Geoprobe® Systems, 2002).

A study comparing groundwater samples collected from microwells to those collected from conventional monitor wells installed utilizing hollow stem augers found that "… no significant performance differences were observed between the direct-push wells and hollow-stem auger drilled wells. More significantly, the chemical variability among the different well types was less than that displayed by spatial heterogeneities associated with well screen depth differences and temporal variability." (Kram, 2001).

## 7.4    Sonic Drilling

A sonic or roto-sonic drilling rig utilizes high frequency mechanical oscillations to transmit resonant vibrations and rotary power to the drill string.  Sonic drilling offers some advantages over the more traditional mud-rotary and air rotary drilling.  No drilling fluids are circulated in the borehole.  A continuous core is obtained during drilling methods.  The drilling process generates a minimum amount of waste.  Since an outer casing is advanced during drilling, groundwater samples can be collected as the borehole is being advanced utilizing an inflatable packer for isolation.   At sites where direct push technology cannot be used or where contamination has reached depths below direct push capabilities,  sonic drilling can be utilized along with a portable gas chromatograph or mobile laboratory to collect real-time data and delineate the contaminant plume thereby minimizing site mobilizations.

The disadvantages of using sonic drilling are its higher cost (though, this should be weighed against the minimal amount of investigation-derived wastes generated by this technology) and its non-availability in some areas of the U.S.  The early sonic rigs were fairly large and had access

limitations.  In the last several years, however, smaller sonic rigs have been developed.  These so-called mini-sonic rigs can access some buildings.



**Figure 29.  Mini-Sonic Drilling Rig.**  Note rig is being operated in a strip mall bay formerly occupied by a drycleaning facility.

## 7.5      Soil Conductivity Probe

A soil conductivity profile provides a continuous reading of the conductivity of the soil/sediment (including fluids).  The device is advanced using a direct push unit or a cone penetrometer.  By collecting conductivity data at several borings installed across a site, a transect or transects can be developed.  At least one probe point should be advanced adjacent to a borehole where a continuous core has been collected.  The conductivity data can then be correlated with the lithological data to ground-truth the conductivity transects.  At most drycleaning sites a day or two of conductivity profiling will be sufficient to develop the stratigraphic framework for the subsurface.  Utilizing these data, groundwater sampling points can be selected, *particularly at breaks or changes in lithology*, to accurately characterize groundwater contamination at the site.  The cost savings realized by collecting fewer but more representative direct push groundwater samples and strategically locating monitor well screen intervals will more than pay for the conductivity probe work.  These data will also pay dividends during site remediation by focusing remedial efforts in areas where the predominant portion of the contaminant mass is located.

## 7.6      Mobile Laboratories

The iterative process practiced in conducting site assessments in the past involved multiple mobilizations that generated multiple reports and work plans requiring multiple reviews.  Long delays occurred in the cycle.  Additional data had to be acquired and reviewed because the

original data was old and obsolete. Mobile laboratories offer an alternative to the older process. The mobile laboratory has become a fixture in many site assessment programs. Coupled with direct push sampling, mobile laboratories offer an efficient means to provide accurate real-time data that allows field personnel to adjust the scope of work during the assessment and therefore minimize the number of mobilizations needed to complete a site assessment. Mobile laboratories can also be utilized to analyze confirmatory soil samples during remedial excavations. Onsite soil analysis allows excavations to be completed in one mobilization.

Mobile laboratories offer laboratory-grade gas chromatograph or gas chromatograph/mass spectrometer detectors. Some states require certification of mobile laboratories by the National Environmental Laboratory Accreditation Program (NELAP). Many mobile laboratories have two and sometimes three gas chromatographs, allowing for faster sample run times. Typically, in drycleaning work, an abbreviated analytical suite is utilized to reduce sample run times. For a PCE drycleaning site this would include tetrachloroethene, trichloroethene, cis 1,2-dichloroethene, trans 1,2-dichloroethene, 1,1-dichlroethene and vinyl chloride. The BTEX suite is also typically included in the analysis. Some mobile laboratories offer extractables analyses. Mobile laboratories that offer these analyses would be able to perform a total petroleum hydrocarbon analysis that may be suitable for evaluating sites that use or used petroleum drycleaning solvents.

## 7.7    Membrane Interface Probe

The membrane interface probe (MIP) is a device used to detect volatile organic compounds (VOCs) in the subsurface. It has been described as a "semi-quantitative, field-screening device" (EPA, 2009). The probe is advanced using direct push or cone penetrometer technology at a rate of approximately one foot per minute. The probe contains a soil conductivity device, which is used to characterize the subsurface lithologies. The MIP contains a fluorocarbon membrane mounted on the side of the drive point. The membrane is heated (from $100^\circ$ - $120^\circ C$) and VOCs partition from the soil, soil gas or groundwater across the membrane where they are transported to the surface by a carrier gas (Griffin, 2002). At the surface the vapors are analyzed in a truck-mounted laboratory using one or more detectors. For assessment work at drycleaning sites, normally three detectors are utilized: a flame ionization detector (FID), photoionization detector (PID) and the electron capture device (ECD). The FID is used primarily to detect petroleum compounds. The PID is most sensitive to aromatic compounds and the ECD is used to identify chlorinated compounds.

The MIP provides continuous profiling offering real-time data. It is effective in both the saturated and unsaturated zones and in clays. Since the MIP generates semi-quantitative data it cannot delineate contamination to regulatory standards. The detection limit for the PID is reportedly 1 ppm. The ECD is reported to have a detection limit of 2.5 ppb (EPA, 2009). However, for practical purposes, the resolution for the tool is approximately 100 ppb. Nonetheless, the MIP can be a highly effective tool in site characterization work at contaminated drycleaning sites. The primary application of the tool at drycleaning site assessment work would be to provide a picture of the distribution of contaminants in source areas. At highly contaminated sites where remediation is anticipated, one to three days of MIP work performed in and near the contaminant source(s) area can delineate the distribution of the predominant portion

of the contaminant mass.  These data will prove to be invaluable in remedial design, particularly where in situ remediation is being considered.  Coupled with lithology borings and the soil conductivity data the MIP logs can be used to aid in choosing strategic locations and screen intervals for monitor wells to evaluate the performance of the remedial system.  MIP data can also be used to select injection intervals for in situ remedial systems.  The MIP has also been used as a post-injection evaluation tool at in situ chemical oxidation sites.



**Figure 30.  Membrane Interface Probe.**  The membrane block is
the white rectangular block grasped by the man's right hand.

## 7.8    Assessing Sanitary Sewer Lines

As previously noted, sanitary sewers have been a favorite disposal point for drycleaning wastes.  Leaking sewer lines serving drycleaning facilities are often point sources for drycleaning solvent contamination of soil/groundwater.   Sewer line investigations are an integral part of contamination assessment work at drycleaning sites.  Techniques that have been used to identify leaks in sewer lines include smoke testing, running a video camera down the line, and pneumatic pressure testing.   During the site assessment, it is important to note the locations and flow directions for the sanitary sewer lateral and main lines.

In smoke testing, a section of the sewer line is generally partially blocked.  Smoke is generated with either a smoke bomb or liquid smoke.  A large fan is used to force the smoke into the sewer line.  Exiting smoke plumes are generally marked and the locations are mapped.

A video camera survey is the most common method used to assess leaks in sanitary sewer lines.  A variety of equipment is available from push systems that employ small cameras that can access 1-inch diameter cleanouts to crawler systems that can be used to inspect large diameter sewer mains.  If blockages are present, the sewer line may need to be cleaned or jetted out prior to

running the camera.  Small blockages can sometimes be breached or pushed aside by the sewer camera.

These services offer a closed circuit television inspection.  Videos are available in color and these are recommended over black and white.  Generally, the footage run and the time are recorded and are presented on the video.  Some of the services offer an audio narration by the operator.  An experienced operator is a necessity.  It is recommended that the camera be stopped, backed up and re-run in sections of the pipe where there are lateral line intersections, cracks, parted joints, sags or settled pipe joints, root passages etc.  Also recommended is that these surveys be conducted during non-peak business hours when wastewater flows are at a minimum.  Useful data cannot be collected when there are large discharges to the sewer line, such as the release of wastewater from washing machines.

Small sewer line leaks cannot always be identified by video cameras.  Pneumatic pressure testing of sewer lines can identify these leaks.  In this method, packers are used to isolate small sections of the sewer line and then air is introduced under low pressure into the isolated section and any decline in air pressure is logged.


# 8.  STATE APPROACHES TO SITE ASSESSMENT WORK

## 8.1    Site Assessment Approach – Alabama

The Alabama Program is a voluntary reimbursable program, which is managed by the Alabama Department of Environmental Management (ADEM) and the Alabama Drycleaning Environmental Response Trust Advisory Board (Board).  The Assessment Section of the ADEM Environmental Services Branch provides regulatory and project management, while the ADEM Groundwater Branch provides technical review of the documents submitted.  The Board approves contactors for the assessment and remediation activities, as well as oversees the Drycleaning Trust Fund.

All participating drycleaners must register with the Alabama Department of Revenue and operating sites must pay a two percent of gross income fee in order to be reimbursed for assessment work associated with a release of contaminants from a drycleaning facility.  Once a release has been confirmed, the Responsible Party should hire a contractor from the approved contractors (ADEC) list.  These approved ADEC are designated into three categories based on experience and professional personnel.  The contractor should, at that time, submit plans and cost proposals for site assessment and/or remediation.  All costs for work are approved by the Board at quarterly meetings.  Test methods typically used for analyzing drycleaning contaminants are EPA 8260 or 8021 for soil and water.  Alabama has established Preliminary Screening Values for both soil and water, and also utilizes a risk-based approach for every site.

**Lessons Learned**

- Since approval of the ADEC is based on work experience and professional personnel, it is imperative to obtain the appropriate personnel involved as soon as possible for

development of any corrective actions, if necessary.  Some of the ADECs are only approved for initial assessments, and not for remediation.

- Having the costs for site activities approved on a quarterly basis sometimes hinders site assessment and remediation.  Having cost proposals and plans authorized in a timelier manner would be advantageous for expedited site remediation.  This is a matter the Board will have to address.

- There are no regulatory guidelines in the Drycleaner Act in regard to enforcement activities since this is a voluntary program.

## 8.2    Site Assessment Approach – Florida

The Hazardous Waste Cleanup Section of the Florida Department of Environmental Protection manages the Florida Drycleaning Solvent Program.  Information on the Program can be found at (www.dep.state.fl.us/waste/categories/drycleaning).  It is a state lead program, utilizing private contractors to perform site assessment and remedial work.  Assessment work began at Program sites in early 1997 and through 2009; contamination assessments had been completed at over 300 drycleaning sites.  Program objectives relative to site assessment are:

- Performance of site assessments in an efficient and timely manner with emphasis on minimizing the number of site mobilizations;

- Minimization of investigation-derived wastes and waste disposal costs; and

- Collection of data necessary to develop an accurate site-specific model and an appropriate remedial design.

Most drycleaning sites are assessed using direct push technology with onsite analysis of samples utilizing certified mobile laboratories.  These laboratories are equipped with laboratory-grade gas chromatographs (GC) or gas chromatographs/mass spectrometers (GC/MS).  At PCE drycleaning sites an abbreviated Method 8021 or Method 8260 is run for PCE, its degradation products and BTEX compounds.  Based on analysis of the real-time data, the scope of work is adjusted in the field to delineate the contaminant plume and complete the assessment.  An inside-out approach is used, collecting samples in known or suspected contaminant source areas: drycleaning machine, distillation units, service door, sanitary sewer lines (particularly near line junctions), sewage lift stations, septic tanks/drain fields, etc and then moving outward from the source areas to define the extent of contamination.

Modified active soil gas sampling (MAGS™) is being utilized early in the assessment process to identify contaminant source areas (Refer to technology discussion.).  Based on soil gas results, soil samples are collected and analyzed in the mobile laboratory with some splits sent to a fixed laboratory.  Lithology borings are installed as necessary to determine site stratigraphy.  Based on site stratigraphy, groundwater samples are collected via direct push technology vertical profiling, where feasible.  Groundwater samples are analyzed in the onsite mobile laboratory.  To facilitate remedial design, groundwater samples are collected on a relatively tight spacing, both laterally

and vertically, in source areas where the bulk of the contaminant mass resides. As sampling proceeds out away from the contaminant source area(s), sampling locations are spaced further apart with the objective of determining the lateral and vertical extent of contamination. Based on these data, the locations and screen intervals for monitor wells are chosen. Where applicable, small diameter (up to 1-inch) monitor wells (microwells) are installed via direct push technology. Pre-packed well screens are generally utilized for these wells. Approximately two-thirds of the monitor wells installed at Program drycleaning sites have been microwells.

Where conditions are unfavorable for direct push technology, conventional monitor wells are installed. Sonic drilling or roto-sonic drilling rigs are commonly used to complete the assessment. Sonic drilling offers many advantages versus well installation using mud rotary drilling (Refer to technology discussion).

Groundwater samples collected from monitor wells are analyzed in a fixed laboratory. At PCE drycleaning sites, a full Method 8021 or Method 8260 is run. At sites that used petroleum drycleaning solvent in addition to a full Method 8021 or Method 8260, a TRPH method and Method 8310 are run to analyze for petroleum hydrocarbons and poly-nuclear aromatic hydrocarbons.

When applicable and wherever feasible, data is collected during the assessment to aid in the remedial design. This may include geotechnical data such as soil porosity, bulk density and fraction of organic carbon, soil samples for oxidant demand studies, groundwater field parameters and general groundwater geochemical parameters, as necessary. Sampling for natural attenuation parameters is common at most sites, including: total organic or dissolved carbon, nitrates, nitrites, sulfates, sulfides, chlorides, alkalinity, carbon dioxide, ferrous iron, total iron, methane, ethene and ethane, as applicable and necessary.

Membrane interface probe (MIP) logging (Refer to technology discussion.) is generally conducted at highly contaminated sites (groundwater PCE concentrations >10% of aqueous solubility). This work normally involves two to three days of MIP profiling in and near the contaminant source areas to determine the distribution of the bulk of the contaminant mass, better define the site stratigraphy and develop a more accurate site-specific model. Additional performance monitoring wells are generally installed based on MIP results.

**Lessons Learned**

- Active soil gas surveys are superior to soil sampling to characterize contaminant mass distribution in unsaturated zone source areas.

- Include remedial design personnel early in the assessment process and whenever possible, collect the data necessary for designing a remedial system during the assessment.

- There never seem to be enough performance monitoring (source area) wells and based on vertical profiling alone, they are often not screened in the right intervals. This is where MIP logging pays dividends.

- Install monitor wells screened across the water table in all contaminant source areas. This is especially important at sites where drycleaning operations are still being conducted and future solvent discharges are always a possibility.

**8.3    Site Assessment Approach – Illinois**

The Illinois Drycleaner Environmental Response Trust Fund (Fund) was enacted in 1997 to provide financial assistance to drycleaners where soil and groundwater contamination issues need to be addressed.  One of the requirements for the drycleaners to receive cleanup benefits from the Fund was to document the presence of solvent contamination and file a claim for remedial program benefits by June 30, 2006.  Remedial program benefits are to reimburse the drycleaner for eligible cleanup costs incurred in remediating historical drycleaning solvent contamination.

Overall Scope of Work for Site Investigation

The site investigation activities of the Illinois Fund program can be categorized by the following three (3) phases.  The first phase (or "initial" stage) of site investigation involved a minimal scope of work and was needed to meet the June 30, 2006 remedial claim-filing deadline.  This initial stage investigation identified drycleaning facilities with historical drycleaning solvent contamination.  The general scope of work for the initial phase site investigation was the installation of 4-6 soil borings down to 12-20 ft and the installation of 1-3 groundwater monitoring wells.  As a part of the site investigation requirements, samples were collected in the area of the former and current hazardous waste containers, waste water vaporizer, drycleaning machine, back door of the drycleaning facility and along the sanitary sewer lateral where contamination was most likely to be found.  At a minimum, two (2) samples were collected per soil boring at varying depths and one (1) sample per monitoring well (if possible) were required.  A total of 754 drycleaning facilities went through this initial site investigation.  As a result, drycleaning solvent contamination above the Illinois Tier I level of contamination was discovered at 685 out of 754 drycleaning facilities.

Second phase was the "risk-based closure" stage which identified drycleaning facilities that could be closed via risk-based closure without active remediation.  The main focus of the site investigation during this stage was to delineate the outer boundary of the contamination plume via the installation of 5-40 additional soil borings and the installation of 10-20 additional groundwater monitoring wells.  As a result, a focused no further remediation (NFR) letter via risk-based corrective action (RBCA) was issued at 336 out of 685 drycleaning facilities as of May 2010.

The third phase is the "active cleanup" stage in which the site investigation focus was mainly hotspot delineation.  The scope of work for the site investigation during this stage was the installation of 5-25 additional soil borings and monitoring wells although the scope of work varies significantly depending on the severity of the contamination and availability of a groundwater usage prohibition ordinance (or groundwater ordinance).  Note that many of the

001862

monitoring wells installed during this stage are also being used as injection points during the remediation process (in situ chemical oxidation and/or bioremediation).

Although there are some overlaps between the three phases, the facilities in the Illinois Fund program followed the site investigation phases described above.

*Number of Samples & Sampling Depth for Soil Boring and Screen Length for Monitoring Wells*

The screen length of the monitoring wells and number and depth of soil sampling depends on the vertical soil type profile and field PID readings. In the first and second phases of the site investigation, the screen length for monitoring wells were typically 10-15 feet and soil samples were based on field PID readings. In soil borings without distinctive PID readings, soil samples were collected near the surface (0-4 feet) and the bottom of the soil boring column (12-16 feet).

For the third phase of the site investigation (which focused on hotspot delineation necessary for later remedial action), the screen length for monitoring wells is typically 5-10 feet. Spacing between the monitoring wells ranged from 2-8 feet depending on the severity of contamination and soil type at the drycleaning facility.

*Sampling Methods, Protocols, Analytical Requirements*

Depending upon the type of solvent used at the drycleaning facility, VOCs and/or SVOCs analysis of each sample were required. The analysis of only VOCs was required at the majority of the drycleaning facilities since PCE was the only solvent used at approximately 93% of the drycleaning facilities. All soil samples were collected via direct push technology and VOC samples are required to be collected via SW-846 Method 5035.

For analytical purposes, Method 8260 for VOCs and Method 8270 for SVOCs are required. The Illinois Fund requires all analytical methods to include a minimum of PCE and its daughter products such as TCE, DCEs, VC, etc and BTEX compounds. All samples were required to be analyzed at accredited fixed analytical laboratories.

**Lessons Learned.**

- Installing monitoring wells with screen lengths greater than 10 ft may not provide accurate information regarding the groundwater contamination.

- The process of collecting groundwater samples is very important. The groundwater table in Illinois is about 3-7 feet according to the field data and the monitoring well depths are 16-20 feet at most drycleaning facilities. Once monitoring wells are installed, they need to be purged, allowed to recharge, and then sampled. Since the majority of the monitoring wells have a water column of 8 feet or more, if the groundwater sample is collected near the top of the groundwater table, especially at the drycleaning facility with free product present, it can significantly underestimate the groundwater contamination level since DNAPLs sink.

49

- In most cases, there is no such a thing as "too much site investigation" especially in the hotspot area. Our experience has shown a detailed hotspot delineation will save both time and money in completing the cleanup.

- Following the soil type classification protocols in the field is often very difficult, resulting in soil type classification which seems quite subjective. After all, what is the difference between sandy clay, clayey sand, sandy silt, etc? If the consultant designing and executing the remediation plan was not involved during the site investigation phase, it is recommended that limited additional site investigation be conducted by the consultant prior to completing the remedial design in order to get a sense of the site specific vertical and horizontal soil type.

## 8.4    Site Assessment Approach – Kansas

The Kansas Drycleaning Facility Release Trust Fund (DFRTF) was established in 1995 to provide funding for implementation of the Kansas Drycleaner Environmental Response Act. The DFRTF is administered by the Kansas Drycleaning Program, within the Kansas Department of Health and Environment (KDHE), as a state-lead corrective action program. Assessment, remedial design, remediation implementation, and remediation operation and maintenance (O&M) activities are conducted through a team effort with a KDHE project manager serving as the lead for the project and the environmental consultant providing technical expertise and field work.

The initial site assessment activities include the following as part of an Expanded Site Assessment (ESA):

- Site history information compilation;

- On-site reconnaissance activities; and,

- Field sampling to identify the nature and vertical/horizontal extent of contamination.

Prior to site mobilization the available information concerning the site is compiled from available sources, including county appraiser records or web sites, informal title searches, city directories and Sanborn® Fire Insurance Maps, available information describing geologic and hydrogeologic conditions, and the review and documentation of current and historical aerial photographs.

The initial site reconnaissance is performed to inspect the site and adjacent property for potential source areas by researching past and present activities or operations at the site. The site is visited and owner/operators, managers, and/or facility employees are interviewed to identify the location of drycleaning machines, USTs, ASTs, entrances, disposal methods, sewers, dumpsters, special waste areas, waste types, spills, leaks, location of trenches, equipment storage, buried utilities, overhead obstructions such as utility lines and trees, etc. The reconnaissance is also used to identify potential receptors and sensitive environments.

001864

KDHE often uses the site reconnaissance to perform sewer line camera surveys to locate private lines and identify potential contaminant discharge locations from broken lines.  In addition, soil gas surveys using passive soil gas samplers are used to identify areas to focus sampling during the field sampling activities.

Upon the completion of these tasks, sufficient information has been collected to identify specific locations for implementing field-sampling activities.  In an effort to minimize investigation-derived waste (IDW), most sites are assessed, whenever possible, using direct push technology. KDHE has used both on-site mobile and fixed laboratories, but most sites use fixed laboratories for soil and groundwater analyses.  When a mobile laboratory is used, 20 percent of the samples are confirmed at a fixed laboratory.  Groundwater samples are required to use a fixed laboratory for analysis.  The sample locations are guided by the previous reconnaissance data collection activities and proceed from suspected source areas outward to define the extent of contaminant migration, both vertically and laterally.  Direct push conductivity logging is also frequently used to supplement site hydrogeologic understanding (i.e. water-bearing zones and stratigraphic changes).

Once adequate data have been collected to identify suitable locations and depths for permanent monitoring wells, the wells are installed.  Monitoring well installation is typically performed using standard drilling techniques in Kansas.  Portions of the state are amenable to well installation via hollow stem auger drilling while other areas require the use of air or mud rotary or rotosonic techniques.  Various methods are required due to depth to groundwater and site stratigraphy (presence of bedrock, etc.).  Due to great depth to groundwater in the western portions of Kansas, KDHE has been utilizing HydraSleeve™, or equivalent, no purge groundwater samplers to collect groundwater samples after the initial round of sampling. However, these samplers are not allowed to support site closure.  Where depth to groundwater is more suitable, low-flow sampling methods are utilized to collect groundwater samples.

While every effort is taken to minimize site re-mobilizations, it is not uncommon upon the completion of the initial ESA field activities and the reduction and analysis of the data, to identify areas that require more data collection to refine the conceptual site model to better represent the site contaminant migration.  KDHE has procedures in place to perform these follow-up investigations, as needed, through a source investigation and/or a supplemental site assessment.

Throughout the assessment activities, KDHE and their consultants work together to consider the potential remediation for the site.  KDHE has often performed assessment and remediation activities in or near a site area and uses this knowledge to collect additional data to support potential remedial designs during the assessment activities.

**Lessons Learned**

- Sewer lines are often a primary contaminant source;

- Soil contaminant concentrations can vary considerably within a few feet;

- Site assessment sampling must include sampling inside the facility;

- Vertical migration pathway zones must be identified for monitoring purposes; and,

- Third party wells must be identified and located since they often impact groundwater flow.

## 8.5     Site Assessment Approach – New Jersey

The State of New Jersey does not have a funding program specifically for the remediation of drycleaner sites. The assessment of drycleaner sites in New Jersey is conducted in the same manner as any other potentially contaminated site. All aspects of the remediation of drycleaner sites are managed under the Site Remediation Program within the New Jersey Department of Environmental Protection (Department) and are guided under several regulations. These include the Site Remediation Reform Act which covers administrative requirements, the Remediation Standards, and any necessary guidance documents. The Technical Requirements for Site Remediation is the most important guidance document dictating the technical procedures for conducting the assessment, investigation, and remedial actions at a site.

Due to a large number of sites in the Site Remediation Program, a backlog developed which could not be properly addressed under the existing protocols. In an effort to address this backlog, a Licensed Site Remediation Professional (LSRP) program was initiated. The LSRP program requires that environmental consultants, through a Department certification program, obtain a license to oversee work on contaminated sites in New Jersey. By obtaining the license, the environmental professional has both the authority and responsibility to make environmental decisions without prior Department approval. After the LSRP completes the investigation and remediation of the site, he/she has the authority to issue a Remedial Action Outcome (RAO) which is equivalent to a No Further Action decision issued by the Department. The Department will conduct an audit of a percentage of the mandatory documents and RAO's. It is the intent of the Department that by only having to review a percentage of the submitted documents and outcomes, and not requiring prior approval of these documents, that the remediation of many more sites in the backlog will be expedited.

## 8.6     Site Assessment Approach – North Carolina

The North Carolina Dry-Cleaning Solvent Cleanup Act (DSCA) Program is administered by the State's Division of Waste Management in the NC Department of Environment and Natural Resources. The DSCA Program consists of a Remediation Unit and a Compliance Unit, and is funded by taxes on drycleaning solvent and services. The majority of the DSCA Fund is earmarked for assessment and remediation of contaminated drycleaning sites. This work is performed by the Program's independent State-lead contractors and overseen by the Remediation Unit. Since inception of the Program in 1997, 248 sites have been certified into the DCSA Program; of these, 122 have been fully assessed.

As a voluntary program, DSCA has in the past relied on property transactions or referrals from other regulatory agencies to prompt petitioners to seek entry into DSCA. To help increase

participation from the many hundreds of drycleaners and property owners of former drycleaners, the Program sought and obtained statutory authority to spend annually up to 1% of the Fund balance to conduct limited preliminary investigations at sites where we had a reasonable belief that a release had occurred. This reasonable belief is based on owner or operator knowledge or, in the case of a PCE cleaner, if the facility operated prior to RCRA Subtitle C (Hazardous Waste) regulations for handling spent solvent. Site conditions dictate the scope of this limited investigation, but in most cases it involves the collection of a minimum of 3-4 soil samples, 3-4 direct push groundwater samples, and samples from areas of concern specific for the site. These samples are typically analyzed for VOCs per Method 8260, and in cases where SVOCs are a concern, Method 8270 as well. If no contamination is found, the limited investigation is done at no cost to the property owner. If contamination is found, the owner or operator is eligible to join the DSCA Program; however, if the site is contaminated and the owner/operator opts not to enter DSCA, the state has statutory authority to seek cost recovery for the costs of the limited investigation. Of the 33 sites certified into the DSCA Program during 2009, 19 were brought in using these limited investigations.

Once a site is certified into the DSCA Program, the first phase of the site investigation is the prioritization assessment. The purpose of the prioritization assessment is to gather sufficient data to establish a receptor-based priority for the site. Typically this phase involves collecting on-site groundwater, soil, and vapor intrusion (soil gas, sub-slab vapor, or indoor air) data to define the magnitude of contamination and the migration direction. When feasible and appropriate, direct push methods and mobile lab analyses are utilized during the prioritization assessment, however, the local geologic conditions may necessitate the use of hollow-stem auger or air rotary equipment. A receptor survey is also conducted during the prioritization assessment to identify potential exposure pathways at the site (e.g., drinking water wells, surface waters, or indoor air). Since the vast majority of sites in the DSCA program are current and former PCE cleaners, sample analyses commonly target PCE and its breakdown products. Site circumstances, such as neighboring UST incidents will often necessitate the inclusion of a larger list of analytes to evaluate the contribution of and risk posed by the non-drycleaning related contamination. Historically, the NC DSCA Program has been sufficiently funded to address all the sites in the program, but due to the high cost of remediation and the decrease in receipts, the prioritization of sites has become critical in determining where to spend the limited funds.

As a general approach to conducting site assessments, the NC DSCA Program addresses source properties with an "inside-out" approach. In other words, we presume the release or discharge of drycleaning solvent emanated at the surface (either inside the drycleaner building, or in close proximity outside the cleaners), and the assessment focuses on locating and delineating the highest soil and groundwater concentrations at the source property. At non-source properties, the Program takes an "outside-in" approach. Impacts at non-source properties are most commonly due to the migration of contaminated groundwater. The resulting assessment at non-source properties focuses on finding contamination in the subsurface and determining if any exposures pathways are complete by assessing the path between the contamination and the receptor. For example, to determine if a resident down gradient of a drycleaner were at risk, we would first determine if their groundwater was impacted; if so, we would be sure they were provided clean drinking water. If the groundwater contaminant concentrations indicate that there may be an indoor air concern, near slab soil gas (at multiple depths, if possible) would be

001867

collected to determine if vapors in the vadose zone pose a potential risk.  If so, and depending on the construction of the home, sub-slab vapor, crawl space, and/or indoor air samples may be collected to further evaluate the possible exposure.

In 2009, the DSCA Program amended its site assessment approach for PCE cleaners to include the evaluation of vapor intrusion at the source property early in the assessment process.  At source properties that are no longer drycleaners or dry drop-off stores, the revised assessment includes the collection of indoor air and sub-slab vapor samples analyzed for PCE and its breakdown products during the initial phase of assessment.  These air and sub-slab vapor samples are typically collected with SUMMA canisters.  However recent developments have shown promising results for a passive sampler known as the Radiello sampler.  While the Radiello sampler has some limitations, the DSCA Program is increasingly using them for indoor and ambient air samples due to their lower cost, simpler deployment, longer sampling time, and excellent correlation with traditional SUMMA methods.  For source properties where PCE cleaning occurs (or PCE cleaned clothes are handled), the revised assessment approach directs the Program to initially collect sub-slab vapor samples only.  If sub-slab vapor samples at a stand-alone building exceed the appropriate screening level then the owner is notified that when operations cease, there may be an indoor air issue due to the subsurface conditions.  When sub-slab vapor samples exceed the appropriate screening level at a PCE cleaner that is co-located with other businesses (e.g., share a common roof), then the Program collects sub-slab vapor and indoor air samples at the adjacent spaces to evaluate the vapor intrusion pathway.

During the course of assessment, DSCA focuses on identifying and assessing the areas where drycleaning solvent releases commonly occur, including the location of the drycleaning machines, waste and solvent storage areas, floor drains, dumpsters, and back doors.  However, it is not uncommon to find that soil sampling does not clearly identify a source in the soil, even though ground water impacts suggests that there should be one.  In these cases, DSCA has had success screening the sub-slab vapor with a sensitive, handheld photoionization detector (PID) that can detect volatile organic compounds (VOCs) at levels as low as 1 ppb to locate "hotspots" in the soil.  The method is rapid and inexpensive, and utilizes small diameter holes drilled through the slab that are then screened with the PID to get a relative concentration of VOCs in the airspace below the slab.  This screening presumes that there is nominal airflow below the slab so that the higher readings on the PID will be in close proximity to the higher soil concentrations.  The PID has also helped the Program successfully identify specific pathways where vapor intrusion was actively occurring.  The device was used to locate one specific floor crack in a former drycleaning plant (currently a neighborhood grocery store) where a significant vapor source was entering the building.  At another former drycleaning site, the PID was used to identify an electrical conduit chase and gaps in the wall behind the baseboards as pathways for significant intrusion of vapors emanating from the soil into the building.  In these cases, the PID aided in the identification of specific vapor intrusion pathways so the Program could better address the indoor air problems.

The DSCA Program's remedial actions have traditionally been focused on protecting impacted drinking water supplies and attaining ground water plume stability by reducing contaminant mass at the source.  However, the Program's recent efforts to understand and address the vapor intrusion pathway have resulted in the recognition that the potential exposure to indoor air will

likely be the driver behind many of the remedial actions that will be implemented as our Program moves forward. Given the growing recognition of the potential health concerns posed by the inhalation of PCE vapors, the assessment and mitigation of indoor air exposures will be a top priority.

## 8.7    Site Assessment Approach – Oregon

The Oregon Drycleaning Program (www.deq.state.or.us/lq/cu/drycleaner/index.htm) is managed by the Land Quality Division of the Oregon Department of Environmental Quality (DEQ). It is a state lead program, maintaining a pool of private contractors to perform site assessment and remedial work. DEQ staff sometimes conducts limited field monitoring. Assessment work began at Program sites in 1996, and through 2009 work has been conducted at over 30 drycleaning sites. Program objectives relative to site assessment are:

- Prioritize sites based on environmental risk. It is a priority to focus first on sites where there are data or other indications that the site may be a high priority threat to human health or the environment.

- Collect enough data to provide an initial assessment on the extent and magnitude of contamination and provide an initial screening of risk (screening data against DEQ's Risk-based Concentrations).

- Utilize funding sources in addition to the Drycleaner Environmental Response Account to pay for investigations at drycleaner sites, as available. This has been accomplished by using federal funds to conduct Preliminary Assessments at some sites or by using insurance to pay for investigation and cleanup.

Most drycleaning sites are assessed using direct push technology. For larger investigations, such as removal assessments, onsite mobile laboratories may be used. The use of mobile laboratories provides real-time data that help guide the investigation. The scope of work is adjusted in the field to delineate soil and groundwater contamination for a more complete assessment. Soil gas and sub-slab vapor sampling is becoming a bigger part of initial investigations; however mobile laboratory analysis of soil gas samples has not been as common as laboratory analysis of air samples. There is no reason why mobile laboratory analysis of soil gas and/or air sampling could not be used as part of investigations at drycleaner sites.

Sampling is typically started in known or suspected contaminant source areas (drycleaning machine, distillation units, area outside service door, along sanitary sewer lines, septic tanks/drain fields, etc.), moving outward from the source areas to define the extent of contamination.

Vapor intrusion has become a major factor affecting DEQ's course of action at drycleaner sites. DEQ published its *Guidance for Assessing and Remediation Vapor Intrusion in Buildings* in March 2010. DEQ is finding that risks from vapor intrusion into buildings quickly become a driving factor at most drycleaner sites. At operating cleaners still using PCE it can be difficult to assess current risk from vapor intrusion into the drycleaner shop itself, as it is often not possible

to distinguish operational releases from historic environmental releases. DEQ does assess potential impacts to neighboring spaces if present. At former cleaner sites, or at cleaners that no longer use PCE, assessing the vapor intrusion pathway to indoor air is more straightforward. Vapor intrusion into building spaces adjacent to drycleaners is now recognized as an important problem to consider when investigating and cleaning up sites. Assessments now typically include a vapor intrusion assessment element, which might include sampling of soil gas and/or sub-slab vapors, as well as more traditional soil and groundwater sampling. These data help DEQ prioritize the site for future cleanup.

Groundwater monitoring wells are installed using direct push technology to install pre-packed, small diameter (typically less than 2-inch diameter) wells when possible. If geology or depth limits the effectiveness of direct push, conventional monitoring wells are drilled using various drilling methods, including hollow-stem auger, air rotary and sonic. Due to the high cost of deeper drilling and the limited funding of the Drycleaner Environmental Response Account, deep groundwater assessment and plume definition is sometimes deferred so that the Account's limited funds can be used to focus on cleanup and risk mitigation actions.

The DEQ Drycleaner law was modified in 2003 to require drycleaner owners and operators to investigate whether insurance policies are available that cover investigation and cleanup costs. If there is insurance covering the pollution, the owner or operator is required to make a claim of coverage for investigating and cleaning up the site. Using insurance, if available, can save the Drycleaner Environmental Response Account significant funds that can be allocated for use on sites without insurance. Insurance is also desirable, as the insurance coverage will typically provide for more thorough investigation and cleanup than is otherwise possible using the limited Drycleaner Program funding.

**Lessons Learned**

- Vapor intrusion is nearly always a key risk driver now when investigating drycleaner sites.

- Vapor intrusion may be of concern even though significant contaminant levels are not found in soil or groundwater.

- Collect soil gas and/or sub-slab vapor samples early on in the investigation.

- Using an on-site (mobile) laboratory can save time and cost when conducting comprehensive investigations (such as for a removal assessment).

- Utilize insurance, if coverage is available, for site investigation and cleanup to help offset spending of Program funds.

**8.8    Site Assessment Approach – South Carolina**

The Drycleaning Restoration and Technical Assistance Section of the South Carolina Department of Health and Environmental Control manages the South Carolina Drycleaning Restoration Trust Fund Program.  It is a state lead program, utilizing private contractors to perform site assessment and remedial work.  Assessment work began at eligible sites in late 1999 and to date, twenty-nine sites have been completely assessed and monitoring well networks have been installed. A comprehensive assessment approach was employed at these initial 29 sites using direct push technology with onsite analysis of samples utilizing certified mobile laboratories. A source-out assessment approach was used which involved collecting samples in known or suspected contaminant source areas and then moving outward from identified source areas to define the extent of contamination. Once sufficient data was obtained to support a remedial decision, the appropriate remedy was implemented.

During late 2006, the department initiated an abbreviated site assessment and receptor evaluation approach to accelerate the process of determining health risks associated with all program sites. These abbreviated site assessments, called Expanded Initial Assessments (EIA), are completed in ½ day of fieldwork per site, which includes limited soil and groundwater sampling and a receptor survey.  The objectives of each EIA are as follows:

- Determine the magnitude of DC related impacts to soil and groundwater beneath the site.

- Determine the potential for offsite migration in the various impacted media.

- Determine whether any identified receptors have been impacted.

- Determine the potential for contaminants to impact identified receptors by managing/mitigating identified impacted receptors, including providing municipal tap or filtration for affected private wells, ensuring that affected public wells are taken off-line and conducting interim source removals (where feasible) at highly impacted sites.

Since December 2006, SCDHEC has completed 244 Expanded Initial Assessments and has mitigated several indentified impacted receptors such as private and public potable supply wells and highly contaminated surface soil discovered during the EIA process.  Once the EIA approach has been completed at all program sites, with impacted receptors mitigated and human health receptor risk has been temporarily managed, the sites are re-prioritized based on proximity to receptors and magnitude of identified soil and groundwater impacts.

Program objectives for comprehensive site assessments following the EIA approach are:

- Performance of site assessments with emphasis on field-based analysis to minimize the number of site mobilizations;

- Minimization of investigation-derived wastes and waste disposal costs; and

- Collection of data necessary to develop an accurate site-specific model and an appropriate remedial design.

Most drycleaning sites are assessed using direct push technology with the field screening of samples utilizing the Color-TecMethod, which combines sample purging with colorimetric detector tubes to detect low concentrations of total chlorinated halocarbons in soil or water samples. At all drycleaning sites regardless of the type of solvent used 10% of the samples are sent to a South Carolina certified lab for analysis. Depending upon the solvent used Methods 8260B, 8270C or 524.1 (for drinking water) are used to determine the particular contaminants present. Based on the field screening in real-time, the scope of work can be adjusted while in the field using the Triad Approach to delineate the entire contaminant plume and complete the assessment. The assessment will begin at what is the expected source of contamination, usually as close to the drycleaning machine as possible, near dumpster areas, sewer lines, septic tanks or drains, any exposed soil adjacent to the drycleaning building. As contamination is confirmed the assessment will move further outward to delineate the plume. These can include the sampling of surface water in the area, or any drinking water wells both public and private.

Active soil gas sampling with field-based colorimetric analysis is utilized early in the assessment process to identify contaminant source areas. Based on soil gas results, soil matrix samples are collected and sent to a certified laboratory for analysis. Groundwater samples are collected with direct push technology using Color-Tec field screening. A small percentage of groundwater samples are sent to a certified laboratory to be analyzed. As sampling proceeds out away from the contaminant source area, sampling locations are spaced further apart to determine the lateral and vertical extent of contamination. Lithology borings are installed as necessary to determine site stratigraphy. Based on the field data and site stratigraphy, the locations and screen intervals for monitoring wells are chosen. Two-inch diameter monitoring wells are installed by conventional drilling techniques. Sonic drilling or roto-sonic drilling rigs are commonly used to complete the assessment. Sonic drilling offers many advantages versus well installation using mud rotary drilling (Refer to technology discussion). Pre-packed well screens are generally utilized for these wells. Groundwater samples collected from monitor wells are analyzed in a fixed laboratory. At PCE drycleaning sites, a full Method 8260B is run. At sites that used petroleum drycleaning solvent Method 8270C is run to analyze for petroleum hydrocarbons.

**Lessons Learned**

- Impacted receptors may exist at program sites that are awaiting assessment. An expedited, limited site evaluation approach is imperative for addressing potential human health risk on a program-wide basis.

- Active soil gas surveys are superior to soil sampling to characterize unsaturated zone source areas.

- Field-based analysis methods such as Color-Tec saves time and costs by providing real-time, decision quality data that is used to delineate the extent of soil and groundwater contamination allowing accurate placement of permanent wells.

## 8.9    Site Assessment Approach – Wisconsin

The Wisconsin Drycleaner Environmental Response Program (DERP) is managed by the Bureau for Remediation & Redevelopment in the Wisconsin Department of Natural Resources.  State statute established a fund financed by fees on gross drycleaning receipts and solvent fees to reimburse drycleaner owner/operators their costs for cleaning up environmental contamination. While drycleaners must adhere to certain procedures (such as bidding site investigation work) in order to receive reimbursement, the process they follow to assess contamination is the same as that used at any other contaminated site in the state.

The DERP program in Wisconsin is now closed to new applicants.  When applicants were admitted, they first undertook site discovery (basically a Phase1 and Phase 2 investigation) which consisted of site history (uses of the property, types of chemicals used, likely locations of release, etc.) and collection of soil and groundwater samples using direct push techniques. Environmental consultants were expected to target areas where contamination was most likely to be found, such as beneath the drycleaning machine, the back door, loading docks, etc. Environmental samples were usually analyzed at a fixed laboratory using standard methods (such as 8021 or 8260 for groundwater samples).

State statute requires responsible parties to report any contaminant release to the WDNR.  The responsible party is then required to investigate and cleanup the contamination in accordance with State administrative rules.   Refer to http://www.legis.state.wi.us/rsb/code/nr/nr700.html. NR 716, Site Investigations, requires the determination of degree and extent of contamination in all affected media.

In summary, most site investigations involve installing soil borings, using hollow-stem auger or other drilling techniques, collecting soil samples for classification and chemical analysis every 5 feet and installing 2-inch diameter monitoring wells screened at the water table and usually at depth below the water table (termed piezometers in Wisconsin).  Consultants may choose to use direct push techniques to investigate soil contamination and may install small diameter temporary monitoring wells.  However, according to state rules, monitoring wells used to assess the extent of contamination must be installed using 2 –inch diameter casing and well screens, and be properly constructed with sand packs, bentonite seals, surface seals, etc.   All other information necessary to provide location maps, geologic cross-section and plan maps, water table and piezometric maps, etc. must be collected.

Besides determining the degree and extent of soil and groundwater contamination, investigators are also expected to assess the vapor intrusion pathway.  At most drycleaners, this involves installing probes through the slab foundation of the building and collecting sub-slab vapor samples.  If the drycleaner is located near other businesses or buildings, the vapor investigation may need to be extended to those businesses or homes.  Wisconsin has drafted guidance and is currently writing rules that set out decision-making criteria for mitigating and remediating the vapor pathway.

**Lessons Learned**

- Improvement is needed in assessing the 3-dimensional degree and extent of groundwater contamination, particularly with DNAPL contaminants such as PCE.

- Site investigations at drycleaners should always include assessment of utility corridors, particularly sanitary sewers. While the WDNR has developed written guidance on utility corridor investigation, this evaluation is often not included in site investigation work.

- Soil vapor assessment appears to be more effective in identifying significant PCE soil contamination beneath buildings than soil matrix samples. Soil vapor is currently assessed primarily through sub-slab vapor samples.

- People are reluctant to grant access to their home/business for sub-slab vapor sampling. Close coordination and open communication between WDNR, WI Department of Health Services and property owner ease/address concerns.

## 8.10    Site Assessment Approach – Texas

The Texas Drycleaner Remediation Program (DCRP) is managed by the Texas Commission on Environmental Quality (TCEQ). It is a state lead program, utilizing private contractors to perform site assessment and remedial work. The assessment of DCRP sites began in 2005, and has been completed at 55 sites. Currently, assessment work is ongoing at 102 sites.

The Texas approach uses conventional investigation techniques, combined with field screening techniques to minimize mobilizations. Most investigation work is done using traditional drilling methods or direct push. Sampling begins onsite near typical source areas, and continues offsite if necessary. Two-inch diameter wells are commonly installed using hollow-stem auger, with continuous samples collected. Direct push methods may be used to collect soil samples, if conditions are suitable. Occasionally, 1-inch diameter wells are installed in direct push borings. Sampling inside buildings is done using a direct push rig, if access is available or using hand augers. The collection of air samples, membrane interface probe (MIP) logging, and geotechnical logging are performed occasionally, depending on site conditions.

If data is being collected for the first time at the site, samples are run in a fixed lab for the full suite of volatile organic compounds using EPA Method 8260/5035. If contamination at the site has been determined to consist only of PCE and it degradation products, a modified version of EPA Method 8260/5035 is run that includes only those compounds. During the investigation, data is often collected for remedial design considerations, or natural attenuation parameters.

Contingency borings and wells are often included, in an effort to avoid additional mobilizations. Samples are field screened using color-tec, and additional borings or wells are installed as necessary. It is important to have obtained offsite access to be able to install the contingency borings or wells.

001874

The timely, cost effective disposal of investigative derived waste (IDW) is a concern for the Texas DCRP.  IDW is generally stored in drums pending analysis and characterization before being disposed of offsite.  To dispose of the waste cost effectively, a "milk run" is often done by the contractor to collect IDW from several sites.  This occasionally results in drums being stored in public view for several months, which can lead to complaints.  Alternatively, disposal of IDW immediately after the investigation, on a site-by-site basis, is more expensive.

**Lessons Learned**

- PCE can move in significant quantities through the first groundwater bearing unit, so investigation of the next lower unit is critical.

- Include field screening and contingency borings or wells to eliminate multiple mobilizations.

- Offsite access issues are often responsible for preventing quick assessment.  It is never too early to start working on offsite access, and time should be budgeted for both the contractor and PM to contact property owners to obtain access.

## 9.  REFERENCES

Albergo, Nicholas.  October 15, 1997.  Personal communication between Nicholas Albergo, H.S.A. Environmental and William Linn, Florida Department of Environmental Protection.

American Society for Testing and Materials.  Standard Guide for Installation of Direct Push Ground Water Monitoring Wells.  Philadelphia: ASTM D6724-01.

American Society for Testing and Materials.  Standard Practice for Direct Push Installation of Pre-packed Screen Monitoring Wells in Unconsolidated Aquifers. Philadelphia: ASTM D6725-01.

Andrasik, Ivan.  January, 2000.  Distillation of Drycleaning Solvents.  Silver Spring: International Fabricare Institute – *Industry Focus*, No. 1.

Beak Consultants. 1990.  Hazardous Waste Management Practices in the Ontario Drycleaning Industry. Ottawa: Queen's Printer for Ontario.

California Air Resource Board.  April 1996.  Curriculum for the Environmental Training Program for Perchloroethylene Drycleaning Operations.  Sacramento: California Environmental Protection Agency, Air Resources Board.

Caplan, Stan.  November 1981.  Distillation.  Silver Spring: International Fabricare Institute. Focus on Drycleaning. Vol. 5, No. 6.

Caplan, Stan.  January 2003.  Understanding Filtration: Cartridges, Part I.  Willow Grove: National Clothesline. On Drycleaning. Volume 43, No. 4

Caplan, Stan.  February 2003.  Understanding Filtration: Cartridges, Part II.  Willow Grove: National Clothesline.  On Drycleaning.  Volume 43, No. 5.

Caplan, Stan.  March 2003.  Understanding Spin Disc Filtration, Part III.  Willow Grove: National Clothesline.  On Drycleaning.  Volume 43, No. 6.

Cary, Elke and L. Phillips.  July, 1990.  Maintenance of Water Separators.  Silver Spring: International Fabricare Institute, Bulletin Reprint – *Technical Operating Information* No. 621.

Chemical Engineering News.  1963.  New Dry-Cleaning System under Field Test. Chemical Engineering News.  November, 41, 28.

Christy, Thomas M.  May 1996.  A Permeable Membrane Sensor for the Detection of Volatile Compounds in Soil.  Las Vegas: National Ground Water Association's Outdoor Action Conference

Cohen, Robert M. and J.W. Mercer. 1993. DNAPL Site Evaluation. Boca Raton: CRC Press, Inc.

Concord Custom Cleaners. October 1994. Spotting Procedures.

Dawson, David W. 2007. E-mail form David E. Dawson, R.R. Streets & Co., Inc. to William J. Linn, Florida Department of Environmental Protection.

Drycleaning Institute of Australia. 1998. Code of Practice and Training Programme for Safe Handling of Perchloroethylene Solvent in the Drycleaning Plant. Melbourne: Drycleaning Institute of Australia.

Eastern Research Group (ERG). 2005. Background Information Document.

Geoprobe Systems. February 2002. Geoprobe Pneumatic Slug Test Kit Standard Operating Procedure. Salina: Geoprobe Systems. Technical Bulletin No. 19344.

Griffin, Terry W., Kenneth W. Watson. Spring 2002. A Comparison of Field Techniques for Confirming Dense Nonaqueous Phase Liquids. Dublin: National Groundwater Association. Groundwater Monitoring and Remediation.

Groundwater Resources Association. 2004. Investigation and Remediation of Drycleaner Release Sites. Sacramento: Groundwater Resources Association. Tenth Symposium – Series on Groundwater Contaminants.

Hickman, Janet. 1999. Distillation 101. Oakville: Fabricare Canada. November/December 1999. Volume 43, No. 6.

International Fabricare Institute Education Department. What's Wrong with Your Water Separator? Silver Spring: International Fabricare Institute – *Practical Operating Tips*.

International Fabricare Institute. July, 1984. An Equipment Handbook. Silver Spring: International Fabricare Institute - *Focus On Drycleaning*, Vol. 8, No. 3

International Fabricare Institute. Filter Mediums. March, 1995. Silver Spring: International Fabricare Institute *Industry Focus*, No. 1.

International Fabricare Institute Technical Services Division. 1989. IFI's Equipment and Plant Operations Survey. Silver Spring: International Fabricare Institute - *Focus On Drycleaning*, Vol. 8, No. 3.

International Fabricare Technical Services Division. Disc Filtration. Silver Spring: International Fabricare Institute - *Bulletin Reprint, Technical Operating Information* No 620.

Interstate Technology & Regulatory Council. March 2006. Technology Overview of Passive Sampler Technologies. Washington D.C.: ITRC Diffusion Sampler Team.

Interstate Technology & Regulatory Council.  January 2007.  Vapor Intrusion Pathway: A Practical Guideline.  Washington D.C.: ITRC Vapor Intrusion Team.

Izzo, Victor J. 1992.  Drycleaners – a Major Source of PCE in Ground Water.  Sacramento: State of California Regional Water Quality Control Board Central Valley Region.

Jacobs Engineering Group, Inc.  1992.  Source Reduction and Recycling of Halogenated solvents in the Drycleaning Industry.  Pasadena: Technical Support Document.  Report of Research Performed by the Source Reduction Research Partnership for the Metropolitan Water District and the Environmental Defense Fund.

Kelso, Perry. Ecology & Environment's Color-Tec Screening Method for Detection of Chlorinated Solvents in Groundwater Samples.  Tallahassee: Ecology & Environment

Kram, Mark, D. Lorenzana, J. Michaelsen, and E. Lory.  2001.  Performance Comparison: Direct-Push Wells versus Drilled Wells.  Washington D.C.: Naval Facilities Engineering Command Technical Report TR-2120-ENV.

Leppin, Beatty and I. Andrasik.  March, 1992.  Corrosion in Drycleaning Machines.  Silver Spring: International Fabricare Institute *Focus On Drycleaning,* Vol. 16, No. 1.

Lewis, Richard G., S. Folsom, B. Moore.  2004.  Modified Active Soil Gas Sampling Manual. Tampa: H.S.A. Engineers & Scientists.

Linn, Bill.  2008.  Drycleaning Solvent Contamination in Florida, an Update.  Monterey; Sixth International Conference Remediation of Chlorinated and Recalcitrant Compounds.

Linn, Bill.  2009.  Chemicals Used In Drycleaning Operations.  State Coalition for the Remediation of Drycleaners.  http://www.drycleancoalition.org/chemicals/

Linn, William J. and K. Mixell. 2002. Leaks, Spills and Discharges at Florida Drycleaning Sites. State Coalition for the Remediation of Drycleaners. http://www.drycleancoalition.org/download/leaks.

Lohman, John H.  2002.  A History of Drycleaners and Sources of Solvent Releases from Drycleaning Equipment.  Environmental Forensics.  Vol. 3, p. 35 – 58.

Meijer, Jon.  1984.  An Equipment Handbook.  Silver Spring: International Fabricare   *Focus On Drycleaning*, Vol. 8, and No. 3.

Meijer, Jon.  July, 1992.  Petroleum Solvent Drycleaning.  Silver Spring: International Fabricare Institute Industry *Focus*, Vol. 16, No. 3.

Michelsen, Edna M.  1957.  Remembering the Years 1907 – 1957.  Silver Spring: National Institute of Drycleaning.

001878

Morrison, Robert D.  Bryan L. Murphy.  2006.  Environmental Forensics Contaminant Specific Guide.  Amsterdam: Academic Press – Elsevier.

Morrison, Robert D.  2009.  Use of Environmental Forensics in Drycleaning Investigations.  San Antonio: State Coalition for Remediation of Drycleaners 2009 Meeting.

National Clothesline.  December 2009.  Census Shows a Decade of Decline.  Willow Grove: *National Clothesline*, Volume 51, No. 3.

Pankow, James F., John a. Cherry.  1996.  Dense Chlorinated Solvents and other DNAPLs in Groundwater.  Waterloo: Waterloo Press.

Phillips, Loraine. February, 1992.  What Is Pre-spotting? Silver Spring: International Fabricare Institute *Bulletin – Technical Operating Information* No. 637.

Pollution Prevention Committee.  1995.  Controlling Drycleaner Discharges in Wastewater.  Alexandria: Water Environment Federation.

Randall, C.B.  1940.  The Drycleaning Department – Manual of Cleaning Room Practice. Silver Spring: National institute of Cleaning and Dyeing.

Schwartz, Sam.  November, 1997.  Principles of Drycleaning.  Silver Spring: International Fabricare Institute – *Industry Focus*, No. 6.

Schwille, Friedrich. 1988.  Dense Chlorinated Solvents in Porous and Fractured Media.  Chelsea: Lewis Publishers.

Siler, Duane A and M.N. Romita.  1994.  Out of Sight, Out of Mind? Emerging Liabilities under CERCLA for Releases from Sanitary Sewers.  Washington D.C.: Bureau of National Affairs.

Spexet, A.H., P.B. Bedient and M. Marcon.  April, 1999.  Biodegradation and DNAPL Issues Associated With Drycleaning Sites.  San Diego: Proceedings of Fifth International In Situ and On Site Bioremediation Symposium.

State Coalition for the Remediation of Drycleaners.  2008.  Chronology of Historical Developments in Drycleaning.  State Coalition for Remediation of Drycleaners.  http://www.drycleancoaliton.org/download/drycleaning-historical_developments.pdf

State Coalition for the Remediation of Drycleaners.  2001.  Glossary of Drycleaning Terms.  SCRD:  http://www.drycleancoalition.org/docdisplay.cfm?doc=dcglossary.htm

State Coalition for Remediation of Drycleaners.  2007.  Regulatory/Compliance Issues at Perchloroethylene Drycleaners.  http://www.drycleancoalition.org/regtour

001879

State Coalition for Remediation of Drycleaners.  2006.  Tour a Drycleaning Operation.
http://www.drycleancoalition.org

University of Tennessee Center for Industrial Services and Tennessee Department of
Environment and Conservation.  1995.  Clearing the Air on Clean Air. Knoxville: University of
Tennessee.

U.S. Environmental Protection Agency. November, 1991.  Drycleaning Facilities – Background
Information for Proposed Standards, Draft EIS.  Triangle Park: Office of Air Quality Planning
and Standards.

U.S. Environmental Protection Agency.  2009.  Membrane Interface Probe.  Washington D.C.:
U.S. EPA Contaminated Site Cleanup information (CLU-IN).
http://clu-in.org/characterization/technologies/

U.S. Environmental Protection Agency.  1995.  Profile of the Drycleaning Industry.  Washington
D.C.: EPA Office of Enforcement and Compliance Assurance.

U.S. Environmental Protection Agency.  1995.   Profile of the Printing and Publishing Industry.
Washington D.C.: EPA Office of Enforcement and Compliance Assurance.

U.S. Environmental Protection Agency.  2006.  National Perchloroethylene Air Emission
Standards for Drycleaning Facilities – Part II: Final Rule.  Washington D.C.: U.S. E.P.A. Federal
Register, 40 CFR Part 63.

Wang, Yi.  2009.  Fundamentals and Application of Environmental Isotopes in Chlorinated
solvent Investigations.  San Antonio: Presentation at joint meeting of U.S. E.P.A. Technical
Support Project and the State Coalition for the Remediation of Drycleaners.

Waterloo Centre for Groundwater Research, University of Waterloo.  1994.  Subsurface
Assessment Handbook for Contaminated Sites. Ottawa: National Printers.

# Appendix

# Drycleaning Site Visit Checklist

Date: __/__/__

Site:_____

Address:_____
_____

Contacts:
    Real Property Owner_____
    Business Owner_____
    Business Operator_____

## Site History & Operations

Date initial drycleaning operations commenced:_____

Facility still active?  (yes/no).  If no, date closed & current use of facility_____

Have any other businesses occupied to building?  If so, list types & dates of operation
_____

Solvents used/dates:   PCE, petroleum (type), Valclene, other (types):

_____

Drycleaning equipment used: (e.g. transfer machine, dry-to-dry machine, distillation unit, spotting board, steam presses, vacuum unit, chiller, boiler, compressor, etc.  Denote current and historical locations of equipment on facility layout diagram.

_____

_____

Conventional laundering performed (yes/no)?
    If yes, was pre-cleaning/spotting performed prior to laundering (yes/no)?

How was the drycleaning solvent delivered to the facility?

_____

Are or were ASTs/USTs ever present at the site (yes/no)?_____
    Denote contents, sizes & status of tanks._____
    Show tank locations on facility layout diagram

If inactive, how and when were tanks abandoned_____

_____

Is or was the facility served by a septic tank/drain field?_____
      Is the system active?_____
      If the system is inactive, how was it abandoned?_____
      Show the location of the system on the facility layout diagram.

Does the facility have floor drains (yes/no)?_____
      Are the floor drains active or plugged?_____
      Show the locations of the floor drains on the facility layout diagram.

Is there an onsite water supply well (yes/no)?_____
      If yes, what are the construction details?_____
      What is the producing aquifer?_____
      What is the use of the water?_____
      Show location of the well on the facility layout diagram.

List the types of utilities that serve the facility and show their location on the facility layout
diagram. _____

_____
      Show the flow direction for the sewer lines.
      Show the location of sewer cleanouts and manholes on the facility diagram.

**Facility Waste Management Practices**

How are/were the following wastes disposed/managed?

_____
      Still Bottoms/Cooked Powder Residues:

_____
      Spent Filters (describe types):

_____
      Contact Water (separator water, vacuum water):

_____
      Lint:

_____
      Spotting & Pre-cleaning Residues;

_____
      Solvent/Spotting Agent Containers

_____

Document any known spills, leaks or discharges of solvents or solvent-contaminated wastes.
Include dates, estimated volumes and locations of discharges.

_____

001882

Potential Contaminant Source Areas: Describe the general condition of units or areas based on observations, historical operations, discussions with facility personnel, etc.

Drycleaning Machines

Solvent Storage Areas

Waste Storage Areas

Septic Tank/Drain Field

Sanitary Sewer Line

Floor Drains/Floor Cracks

Spotting Board

USTs/ASTs

Discharge Piping

Other

Document any regulatory enforcement/compliance issues, including dates, actions and regulatory agencies.

**Secondary Containment**

Has secondary containment been installed around and/or beneath:

Each machine that uses solvents (yes/no)?

Solvent storage areas (yes/no)?

Hazardous waste storage areas (yes/no)?

Has the floor beneath the spotting board been sealed or rendered impervious (yes/no)?

69

001883

**Site Drainage**

Describe storm water drainage from the site (e.g. 0 storm water sewer, soakage pits/French drains, storm water catchment basins, ditches, etc. (Designate the locations and include designation of paved and unpaved areas on the site drawing).

_____

_____

**Receptor Issues**

Identify the locations (distances and direction from the drycleaning facility) of any nearby sensitive receptors (e.g. day care centers, schools, nursing homes, hospitals, etc.)

_____

_____

Identify the locations (direction and distance from the drycleaning facility) of any water supply wells and collect data regarding well construction details, producing aquifer and use.

_____

_____

Identify nearby buildings and businesses, including current and former use that used or may have used solvents.

_____

_____

70

001884

# Exhibit  27

ENVIRONMENTAL CLAIMS JOURNAL
https://doi.org/10.1080/10406026.2020.1773078





# Dry Cleaner Releases and Forensic Considerations

Bjorn Wespestad, Joseph B. Adams, Chase Gerbig, and Adam H. Love

**ABSTRACT**
Upfront consideration of historical operations and potentially valuable forensic information/data helps to ensuring the cleanup liability at dry cleaner sites can be equitably divided. While each site is different and requires site-specific evaluation, the associated environmental impacts from any given year of dry cleaning operations can vary significantly based on the interconnections related to the type of solvent and/or equipment used at a site as well as the solvent handling practices employed during that specific period of time.

## I. Introduction

Dry cleaning has been a routine part of American society for almost 100 years. Over that history, there are tens of thousands of locations where dry cleaners have operated.[1] Solvent handling by these facilities was vulnerable to numerous operational steps that permitted solvent releases to occur before and after regulations of hazardous waste handling procedures and reporting were established. At locations where solvent releases impact soils, groundwater, and/or indoor air, the necessary cleanup for protection of workers, the general public, and nearby residents at each site often costs hundreds of thousands of dollar or more.[2] Where solvent contamination has been discovered, the party or parties identified by the regulatory agency as responsible for these cleanup costs often look to previous dry cleaning owners and/or operators to contribute their equitable share to the overall costs. In order to evaluate the contribution of each party to the overall liability, environmental forensic methods can be employed to reconstruct the types and/or magnitude of a party's release and their attributable contribution to the overall site contamination. Over the many decades of dry cleaner operations numerous solvents were used for dry cleaning. This

---

**CONTACT** Adam H. Love ✉ alove@rouxinc.com Roux Associates, Inc., 555 12th Street, Suite 250, Oakland, CA 95607.

[1] USEPA. 1980. Perchloroethylene Dry Cleaners – Background Information for Proposed Standards. Table 8-4 for the period 1967 to 1976, which shows a maximum in 1967 of over 47,000 dry cleaning establishments (coin-operated, commercial, and industrial).

[2] Mohr, Thomas K.G. May 2007. "Study of Potential for Groundwater Contamination from Past Dry Cleaner Operations in Santa Clara County." Santa Clara Valley Water District. Pages 6–7.

© 2020 Taylor & Francis Group, LLC

article focuses on the most prevalent dry cleaning solvent, tetrachloroethene (also commonly referred to as tetrachloroethylene, perchloroethylene, PCE, or Perc).

Legal liability for site contamination can extend beyond site dry cleaning operators and can include other parties who had some responsibility for the handling of solvents and solvent wastes. In addition to site operators, other liable parties may include property owners, solvent/waste transporters,[3] and municipalities responsible for sewers that service the dry cleaning operations.[4] These potentially responsible parties need to be accounted for in a forensics evaluation and an apportionment of overall cleanup liability.

## II. Changes in dry cleaning operations over time

Understanding the contribution of various potentially responsible parties to the overall site cleanup liability is made more complicated by the changes in dry cleaner operations and regulatory requirements and limitations. As a result, the associated impact from any given year of dry cleaning operations can vary significantly based on the type of solvent and/or equipment used at a site as well as the solvent handling practices employed during that specific period of time.

Dry cleaning operations occurred at various scales. According to the United States Environmental Protection Agency ("USEPA"), the most common types of dry cleaning operations in 1991 were commercial operations that "include[d] small independently operated neighborhood shops, franchise shops, and small specialty cleaners that clean leather and other fine goods."[5] On the smallest scale were coin-operated dry cleaning machines that were "usually part of laundromats" where cleaning was done "on either a self-service or an over-the-counter basis."[6] On the largest scale were industrial dry cleaning plants that "primarily suppl[ied] rental services of uniforms and other items....to business, industrial, and institutional customers."[7] As shown in Table 1, in 1991 there were approximately 28,000 PCE-based dry cleaning operations in the United States. Commercial-scale operations made of 89% of all PCE-based dry cleaning operations, coin-operated operations made up 11% of the PCE-based dry cleaning operations, and industrial-scale operations made up less than 1% of the PCE-based dry cleaning operations.[8]

---

[3] Comprehensive Environmental Response, Compensation, and Liability Act (Superfund) 42 U.S.C. §9601 et seq. (1980).
[4] Adobe Lumber v. Hellman, 658 F.Supp.2d 1188, (E.D. Cal. 2009).
[5] USEPA. November 1991. Dry Cleaning Facilities – Background Information for Proposed Standards. Page 3–2.
[6] Ibid.
[7] Ibid.
[8] USEPA. September 1995. Profile of the Dry Cleaning Industry. Exhibit 7 and citations therein.

**Table 1.** Number of dry cleaning facilities by process and industrial sector, USA, 1991.[92]

| Process solvent | Industrial sector | | | |
|---|---|---|---|---|
| | Commercial | Industrial | Coin-operated | Total |
| PCE | 24947 | 130 | 3044 | 28121 |
| Petroleum | 4548 | 195 | 0 | 4743 |
| CFC-113 | 949 | 0 | 0 | 949 |
| TCA | 50 | 0 | 0 | 50 |
| Total | 30494 | 325 | 3044 | 33863 |

## A. Dry cleaning solvents

A wide array of solvents are used in the dry cleaning industry, but the most prevalent solvent in the context of environmental contamination is PCE. PCE has been used as dry cleaning solvent since the late 1930s due to its physical properties that allowed for faster and safer operations (relative to past usage of flammable petroleum-based solvents)[9] – properties that have also allowed operators to clean more clothes and generate more income. While the business side of the dry cleaning industry was focused on the efficiency of dry cleaning operations when PCE was first introduced as a solvent, there was limited focus on the impacts caused by a release of PCE to the environment. We now understand that when released to the environment, PCE is toxic in relatively low concentrations, mobile, and persistent[10] – all chemical characteristics that contribute to expensive environmental cleanups. For perspective, using the current drinking water Maximum Contaminant Level as a measure, a single drop of PCE reaching groundwater could result in the contamination of up to 7,000 gallons of water.[11] Among its most problematic properties, pure-phase PCE is denser than water (i.e. a dense non-aqueous phase liquid, or DNAPL) and is thus capable of sinking within groundwater and contaminating groundwater, soil, and bedrock hundreds of feet or more below a site.

There are a number of other solvents that have also been used since the beginning of the dry cleaning industry. Early dry cleaner operations conducted in the late 1800s and early 1900s used kerosene and gasoline to clean clothes.[12] While these solvents were effective, they often required longer times to clean clothes and resulted in other occupational hazards – explosion of dry cleaning equipment and/or fires – or consumer complaints associated with unfavorable odors.[13]

[9] Doherty, Robert, 2000. A History of the Production and Use of Carbon Tetrachloride, Tetrachloroethylene, Trichloroethylene and 1,1,1-Trichloroethane in the United States: Part 1 – Historical Background; Carbon Tetrachloride and Tetrachloroethylene.

[10] United States Agency for Toxic Substances and Disease Registry. 2019. Toxicological Profile for Tetrachloroethylene.

[11] Mohr, Thomas K.G. May 2007. "Study of Potential for Groundwater Contamination from Past Dry Cleaner Operations in Santa Clara County." Santa Clara Valley Water District.

[12] *Ibid.* Page 43.

[13] Doherty, Robert, 2000. A History of the Production and Use of Carbon Tetrachloride, Tetrachloroethylene, Trichloroethylene and 1,1,1-Trichloroethane in the United States: Part 1 – Historical Background; Carbon Tetrachloride and Tetrachloroethylene.



**Figure 1.** Timeframes for historical solvent use in dry cleaning operations.

Since the 1920s, less-flammable solvents have been introduced to the dry cleaning industry to provide a safer work environment for employees and to improve the efficiency of dry cleaning operations. These solvents include carbon tetrachloride; Stoddard solvent[14] and other hydrocarbons; trichloroethene (TCE); fluorinated hydrocarbons; and methyl chloroform (aka 1,1,1-TCA).[15] In recent times, dry cleaning operators have shifted away from using PCE due to the potential human health and environmental risk and have returned to using less hazardous petroleum-based solvents or alternatives.[16] An approximate timeline of the use of various solvents in the dry cleaning industry is provided in Figure 1.[17]

### B. Dry cleaning equipment

The evolution of PCE-based dry cleaning machines over the decades are typically described in terms of "generations." First generation machines are often called transfer machines because they had separate units for washing and drying clothes that required the physical transfer of cloths wet with solvent between the two units. Later generations had solvent washing and drying in single self-contained units with varying degrees of sophistication for solvent recovery and recycling. The different types of machines are described in more detail below.

- *Transfer machines.* Transfer dry-cleaning systems are comprised of separate washing and drying units, hence involving a transfer of clothes wet with PCE (or other solvents) from the washer unit to the dryer unit.[18] Before drying, 100 pounds of clothes may contain 2–3 gallons

---

[14] The United States Agency for Toxic Substances and Disease Registry (ATSDR), specifies that Stoddard solvent is "a mixture of many chemicals" and "is a widely used, man-made organic solvent that comes from the refining of crude oil. It is a petroleum mixture made from distilled alkanes, cycloalkanes (naphthenes), and aromatic compounds. The chemicals in Stoddard solvent are similar to those in white spirits." ATSDR. 1995. Public Health Statement, Stoddard Solvent.

[15] Mohr, Thomas K.G. May 2007. "Study of Potential for Groundwater Contamination from Past Dry Cleaner Operations in Santa Clara County." Santa Clara Valley Water District. Page 43.

[16] *Ibid.*

[17] Note that it is possible that dry cleaner facilities may have used these solvents outside the time period shown in Figure A.

[18] USEPA. September 1995. "Profile of the Dry Cleaning Industry." Page 14.

(approximately 27–40 lbs) of PCE.[19] A transfer dry cleaning system typically includes a dry cleaning washing unit (extractor) and PCE storage tank, a reclaimer (dryer), and may also contain a cooker and vapor condenser in later models.[20] Transfer dry cleaning machines, also termed "first generation machines," were the only type of dry cleaning machine used until the late 1960s, when dry-to-dry machines (integration of washing and drying into the same unit) were developed.[21] Even after dry-to-dry machines were developed, transfer dry cleaning machines continued to be used for several decades since new machines represented a significant capital investment for small dry cleaning businesses. In fact, the USEPA documented that transfer dry cleaning systems still accounted for approximately 34% of dry cleaning machines in the United States in 1995.[22]

- *Dry-to-dry machines.* Dry-to-dry machines are closed-loop systems introduced in the late 1960s. These machines washed and dried clothes in a single unit, eliminating the need to transfer clothes wet with solvent to a separate dryer. Dry-to-dry machines are often identified as 2nd, 3rd, 4th, and 5th generation, depending on how each system manages solvent emissions to the atmosphere.[23] As the generation of dry cleaning machines advanced, the solvent recovery systems progressed to minimize the vapor emissions of PCE, initially because PCE was one of a dry cleaner's largest operating expenses and vapor losses resulted in significant cost to the business, and then later in order to protect dry cleaning workers from solvent vapors.[24] Specifically, 2nd generation machines typically sent residual vapors directly to the atmosphere unless they were retrofitted with some type of vapor recovery,[25] whereas subsequent generations have increasingly sophisticated mechanisms (e.g., condensers, carbon adsorbers) to enhance solvent recovery for reuse and decrease solvent emissions to the atmosphere.[26]

The dry cleaning machines that handled clothing only represent a portion of the equipment at a typical dry cleaner. Depending on the dry

---

[19] Metropolitan Water District of Southern California and the Environmental Defense Fund. 1991. Dry Cleaning of Fabrics. Page 9–10.

[20] Izzo, Victor J. 1992. Dry Cleaners – A Major Source of PCE in Groundwater. California Regional Water Quality Control Board, Central Valley Region. Page 9.

[21] USEPA. September 1995. "Profile of the Dry Cleaning Industry." Pages 14 & 16.

[22] Mohr, Thomas K.G. May 2007. "Study of Potential for Groundwater Contamination from Past Dry Cleaner Operations in Santa Clara County." Santa Clara Valley Water District. Page 43.

[23] *Ibid.* Table 12.

[24] USEPA. 1980. Perchloroethylene Dry Cleaners – Background Information for Proposed Standards; USEPA. September 1995. Profile of the Dry Cleaning Industry. Page 14; California Environmental Protection Agency Air Resources Board. 2006. California Dry Cleaning Industry Technical Assessment Report. Table VII-5.

[25] USEPA. September 1995. Profile of the Dry Cleaning Industry. Page 16.

[26] *Ibid.* Page 14.

cleaning equipment generation, various auxiliary processes handled the solvent, solvent vapors, and wastes inherent in the dry cleaning process. The unit processes with the most significant handling of PCE are described below, including the waste streams that they generated.

- *Filtration System.* After washing was complete, the used solvent in the machine is passed through a filtration system to remove the solids that were generated in the cleaning process (e.g., dirt, lint, etc. from dirty clothing) and prepare the solvent for reuse. Typically, the filters can be reused regularly for a period of time, but once they have reached their useful life they must be disposed. Historically, filters were often collected outside a facility's service door[27] and disposed in the regular trash,[28] but now are required to be disposed as a RCRA hazardous waste because of the residual PCE in the filter.[29]

- *Vapor Recovery System.* Once solvent is removed from clothing via physical means (e.g., centrifugal forces) the clothes are dried, often using heat to evaporate the remaining solvent. Dry cleaning machines with vapor recovery systems capture the solvent vapor through a carbon adsorber (sometimes called a "sniffer")[30] or a condenser that cools most of the vapor back into a liquid for recovery and reuse. Some vapor recovery systems include both a carbon absorption unit after a condenser to further decrease the amount of PCE discharged to the atmosphere. Depending on the system configuration, the carbon adsorber can also be dry heated or steam can be passed through it to recover PCE, which is condensed and recovered in the phase separator.

- *Distillation System.* Distillation was used for both solids and liquids. The solids recovered by the filtration process are transferred to a muck cooker, which heats up the wet solids and volatilizes the PCE. PCE recovered from the muck cooker is recovered in a condenser and reused.[31] In addition, as part of the cleaning process, the PCE itself can become dirty with the material it dissolves from clothing. Dirty PCE is cleaned in a distillation process that separates out the PCE by boiling it off, leaving behind nonvolatile residue in the bottom of the still. The boiled-off PCE is recovered in a condenser and reused. The residual solids from the distillation process still contain appreciable quantities of PCE: in one report, still bottoms were 75% PCE by weight and muck

---

[27] Linn, B., Mixell, K. 2002. Reported Leaks, Spills, and Discharges at Florida Dry cleaning Sites.
[28] Mohr, Thomas K.G. May 2007. "Study of Potential for Groundwater Contamination from Past Dry Cleaner Operations in Santa Clara County." Santa Clara Valley Water District. Page 43.
[29] USEPA. 1999. RCRA in Focus, Dry Cleaning.
[30] Metropolitan Water District of Southern California and the Environmental Defense Fund. 1991. Dry Cleaning of Fabrics. Page 61.
[31] USEPA. November 1991. Dry Cleaning Facilities – Background Information for Proposed Standards. Page 3-8

(the residual solids from muck cookers) was 56% PCE by weight.[32] Historically muck solids and still bottoms were disposed in the regular trash,[33] but now are required to be disposed as a RCRA hazardous waste because of the residual PCE content.[34]

- *Phase Separator.* The dry-cleaning process mixes solvent and water at various stages of the process (e.g., in the washer/extractor, from a condenser). The phase separator allows PCE-and-water mixtures to separate and the PCE to be removed for reprocessing. The process is intended to separate PCE from the water, but the water in contact with PCE contains dissolved PCE (PCE's solubility limit in water is approximately 150 mg/L) and soaps and other surfactants can keep separate phase PCE suspended in the water. While the intent of the phase separator is to only discharge water with dissolved PCE, in practice both separator failures and surfactant suspended separate phase droplets can result in the discharge of separate phase PCE. Historically, separator water was disposed of on the ground outside of the building or into sewers or septic systems.[35] Now, contact water from phase separators typically contains enough PCE to be classified as a hazardous waste and requires handling and disposal accordingly.[36]

## C. Regulatory framework

Dry cleaning handling practices and the solvents and equipment used evolved over time. The evolution of solvent handling practices was driven by technical advances and business optimization, but was also pushed by government regulations.

Regulations for the proper handling of solvents and solvent wastes in dry cleaning operations were established relatively recently in the history of dry cleaning operations. Dry cleaner regulations were driven by the increased knowledge of each of the on-site processes performed by even the smallest plants.

### 1. Standard of care before state and federal regulation

Dry cleaning was first reported in the United States in the late 1800s. During the time when dry cleaners typically used flammable solvents (1880s to 1940s), local building regulations required dry cleaners be located away from populated areas. Other historical building codes required early dry cleaners to construct

---

[32] State Coalition for Remediation of Dry Cleaners. 2010. Conducting Contamination Assessment Work at Dry Cleaning Site. October. Page 14.

[33] Mohr, Thomas K.G. May 2007. "Study of Potential for Groundwater Contamination from Past Dry Cleaner Operations in Santa Clara County." Santa Clara Valley Water District. Table 54.

[34] USEPA. 1999. RCRA in Focus, Dry Cleaning.

[35] Mohr, Thomas K.G. May 2007. "Study of Potential for Groundwater Contamination from Past Dry Cleaner Operations in Santa Clara County." Santa Clara Valley Water District. Table 54.

[36] USEPA. September 1995. Profile of the Dry Cleaning Industry. Page 55.

thick-walled buildings to house the operations in order to protect the public from explosions, which were reportedly not uncommon.[37]

Some of the earliest monitoring of dry cleaning sites was done by the Sanborn Map Company. Started in 1867 as the D. A. Sanborn National Insurance Diagram Bureau, Sanborn produced U.S. town maps for fire insurance purposes.[38] Because dry cleaners used flammable and hazardous substances, Sanborn included dry cleaner buildings on their maps. Similarly, as early as the 1950s and 1960s, many local fire departments began inspecting and monitoring dry cleaners due to their use of flammable and hazardous substances.[39] This information was primarily used for the safety of firefighters responding to a structure fire.

Since, most "regulation" of dry cleaners during the period from the late 1800s to the early 1970s was local, Sanborn maps, and municipal building and public works permitting documents can be some of the only documentation of historical dry cleaning operations.

From the beginning of dry cleaning in the United States until the early 1970s, there was no Federal or State regulations for the proper handling and disposal of dry cleaning solvents. Dry cleaner operators bought and used solvents to operate their facility. Prior to enactment of regulations, many chemical distributors often delivered their products in either tanker truck or drums, and possibly via railroad tank cars.[40] For historical tanker truck or railroad tank car deliveries, solvent was transferred either directly to the dry cleaning machine or onsite storage tanks using a pump and a hose outfitted with a discharge nozzle.[41] More often than not, these trucks/tanks would not be equipped with controls to prevent accidental leaks or discharges of solvents to the ground in the dry cleaner facility or "out the back door." Releases of solvents have been reported to have occurred: (1) at uncoupled hoses, valves, or fittings; (2) when reeling a hose back into the truck or railroad car; (3) overfilling the onsite solvent storage tanks or dry-cleaning machines; or (4) spills during drum deliveries (e.g. drum rupture).[42]

In more modern times, dry cleaning solvents are delivered in drums using "direct-couple or closed-loop" solvent delivery systems.[43] These

[37] Michelsen, E.M. 1957. *Remembering the Years 1907–1957*, Silver Spring, MD, National Institute of Dry cleaning.

[38] Chris Nehls. 2003. "Sanborn Fire Insurance Maps, a Brief History". Geostat Center and Department of History, University of Virginia.

[39] National Fire Protection Association. nfpa.org

[40] State Coalition for Remediation of Dry Cleaners. 2010. Conducting Contamination Assessment Work at Dry Cleaning Site.

[41] State Coalition for Remediation of Dry Cleaners. 2010. Conducting Contamination Assessment Work at Dry Cleaning Site; Linn, B., Mixell, K. 2002. Reported Leaks, Spills, and Discharges at Florida Drycleaning Sites.

[42] State Coalition for Remediation of Dry Cleaners. 2010. Conducting Contamination Assessment Work at Dry Cleaning Site; Mohr, Thomas K.G. May 2007. "Study of Potential for Groundwater Contamination from Past Dry Cleaner Operations in Santa Clara County." Santa Clara Valley Water District.

[43] Mohr, Thomas K.G. May 2007. "Study of Potential for Groundwater Contamination from Past Dry Cleaner Operations in Santa Clara County." Santa Clara Valley Water District.

systems are designed to prevent leaks and capture PCE vapors during solvent delivery.[44]

Historically, solvents were stored in either aboveground storage tanks (ASTs), underground storage tanks (USTs), drums, or within the dry cleaner machine itself.[45] If not stored within the machine, the solvent would often be pumped by hand into the dry cleaning machine or into a bucket or other container, which was used to transfer solvent and fill the machine.[46] In the early days, solvent was often added to the machine through the front door and into the drum of the washer, or through the button trap lid.[47] The new closed-loop dry cleaning machines used today include dedicated solvent filling ports, which are directly connected to a pump in a drum. [48]

Prior to regulation, the state of the art for disposal of solvent and solvent wastes can be understood from dry cleaning solvent Safety Data Sheets, and the installation and operation manuals for the various trade equipment available and in operation during that period of time.

Equipment performing the various post-cleaning processes (filtration, distillation, etc.) within dry cleaning facilities, each had their own instruction for use. Many included instructions for practices that today are known to have caused PCE contamination of soil and groundwater, including:

- Disposal of large solvent spill via flushing to ground or burial away from water supply,[49]
- Disposal of solvent-laden wastewater (e.g., separator water and vacuum/ mop water) to the ground, sanitary sewer or septic field;[50]
- Disposal of solvent-laden solid waste (e.g., filters, lint, still bottoms, cooked powder residues or "muck," etc.) in the trash or dumpster;[51] and

---

[44] Oregon Department of Environmental Quality (ODEQ), 2018. Fact Sheet: Dry Cleaners: Delivery of Perchloroethylene Solvent.

[45] Mohr, Thomas K.G. May 2007. "Study of Potential for Groundwater Contamination from Past Dry Cleaner Operations in Santa Clara County." Santa Clara Valley Water District.

[46] Linn, B., Mixell, K. 2002. Reported Leaks, Spills, and Discharges at Florida Drycleaning Sites.

[47] Mohr, Thomas K.G. May 2007. "Study of Potential for Groundwater Contamination from Past Dry Cleaner Operations in Santa Clara County." Santa Clara Valley Water District.

[48] Linn, B., Mixell, K. 2002. Reported Leaks, Spills, and Discharges at Florida Drycleaning Sites.

[49] Dow MSDS for Perchloroethylene instructs users in "disposal" for "large spill" to "flush spill to ground and let evaporate" … and "bury away from water supply or allow to solvent to evaporate [on ground]."

[50] Manufacturing Chemists Assoc., Chemical Data Safety Sheet. Includes only two small paragraphs on "waste disposal." Instructs to obtain "good advice" from supplier, and that "distillations … may be poured on … dry sand, or earth … and allowed to evaporate."; Izzo, Victor J. 1992. Dry Cleaners – A Major Source of PCE in Groundwater. California Regional Water Quality Control Board, Central Valley Region..; Norge Sales Corporation, 1961. Installation and Operating Instructions for the Norge Dry Cleaning System, Model 013-323-3.; 1979 Hoyt Sniffer Manual Instructs dry cleaner to connect separator water outlet pipe to "open sewer" because "in excess of 12 gallons of [waste] water will be generated on each operation."

[51] Norge Sales Corporation, 1961. Installation and Operating Instructions for the Norge Dry Cleaning System, Model 013-323-3; Linn, B., Mixell, K. 2002. Reported Leaks, Spills, and Discharges at Florida Dry cleaning Sites; Mohr, Thomas K.G. May 2007. "Study of Potential for Groundwater Contamination from Past Dry Cleaner Operations in Santa Clara County." Santa Clara Valley Water District.

- Emission of solvent in the vapor-phase solvents before and after the installation of spent carbon adsorbers or misting devices.[52]

Given the above as the standard of care prior to regulation, USEPA noted in 1980 that well-operated and well-controlled facilities "do not represent the norm in the industry."[53] Over time, as Federal and State regulators learned more and more about the processes that occurred in dry cleaning plants, existing regulations were enforced and new regulations were implemented to deal with dry cleaner wastes.

### 2. Clean air act

The first regulatory actions related specifically to dry cleaning solvent handling were aimed at air quality, not waste handling or water quality. In 1963, Congress enacted the Clean Air Act[54] that allowed states to establish their own agencies to regulate air emissions. However, it was not until 1983 that the California Air Resources Board ("CARB"), which oversees local and regional air pollution control districts throughout California, began enforcing permitting of PCE dry cleaning machines as part of CARB's Industrial Sources permitting procedure. At the time, PCE was targeted because of its high volatility and carbon emissions, which affected air quality. Permitting of all PCE dry cleaning machines became statewide law pursuant to Health & Safety Code Section 39666. H&S Code section 39666 required dry cleaning machines using PCE to be permitted and required emission mitigation controls. Local Air Management Control Districts established annual inspection programs. This regulation reduced air emissions in the workplace and to the outdoor environment, but did not address any liquid waste discharges or solid waste handling.

### 3. RCRA

In 1976, Congress enacted the Resource Conservation and Recovery Act ("RCRA").[55] Amended in 1980 and the promulgation of regulations thereafter, RCRA provides the framework of regulations regarding the generation and disposal of non-hazardous solid wastes and hazardous wastes. Manufacturer-provided Safety Data Sheets produced after the implementation of RCRA show changes in the spill and disposal instructions for PCE and PCE-containing solid wastes. Whereas prior to RCRA some Safety Data Sheets instructed disposing of waste solvent on the ground (e.g. one

---

[52] Hoyt MFG. Corp, 1979. Installation, Operating & Service Instructions for Hoyt Sniff-O-Miser. Model 1A-4A-8A and 12A. April 15; Plain English Guide for Perc Dry Cleaners.
[53] USEPA. 1980. Perchloroethylene Dry Cleaners – Background Information for Proposed Standards. Page 3–7.
[54] 40 CFR Parts 50 to 99.
[55] 42 USC Sec. 6901.

1975 Material Safety Data Sheet for PCE states that "in some cases it can be transported to an area where it can be placed on the ground and allowed to evaporate safely"[56]), after the promulgation of RCRA, the Safety Data Sheets instruct that users should "take precautions as necessary to prevent contamination of ground and surface waters" and to "comply with all local codes."[57]

### 4. California regulators

In the late 1980s and early 1990s, California was one of a handful of states that started specific monitoring, inspections, and permitting of PCE dry cleaners. In 1991, CARB declared PCE a "toxic air contaminant" and codified it under Health and Safety Code section 39650 et. Seq. This allowed for stricter regulation of PCE and required dry cleaners to create a daily record of PCE usage and report it annually to local air boards. Interestingly, regulations of PCE air emissions from dry cleaners generated an additional liquid waste stream via the use of the vapor adsorbers and condensers that initially led to additional discharges to PCE laden wastewater to the sewers.

In March 1992, the California Central Valley Regional Water Quality Control Board ("RWQCB") published its report first recognizing the widespread environmental impacts that dry cleaning wastewater generated during the PCE recycling, distillation, and steam stripping processes.[58] This report took a closer look at the post-cleaning processes inside more than twenty-five dry cleaners from Sacramento to Bakersfield, California. The investigation found that main discharge point of large volumes of wastewater generated by dry cleaning operations is the sewer line.

> [T]he discharge from most dry cleaning units contains primarily water with dissolved PCE, but also contains some pure cleaning solvent and solids containing PCE. Being heavier than water, PCE settles to the bottom of the sewer line and exfiltrates through it. This liquid can leak through joints and cracks in the line. PCE, being volatile, also turns into gas and penetrates the sewer wall. Sewer lines are not designed to contain gas. The PCE then travels through the vadose zone to the ground water.[59]

In 1993, the State of California enacted separate regulations specifically for PCE dry cleaners that are codified into the California Code of Regulations (Title 17 CCR section 93109). Among other restrictions, these regulations prohibited the discharge of dry cleaner wastewater to the sewer.

---

[56] Dow Chemical, USA. January 31, 1975 (effective date). Material Safety Data Sheet, Dowper (95% PCE, minimum).

[57] 1984 PPG MSDS for Perchloroethylene.

[58] Izzo, Victor J. 1992. Dry Cleaners – A Major Source of PCE in Groundwater. California Regional Water Quality Control Board, Central Valley Region.

[59] *Ibid*. Page 2.

This is the first explicit regulation of so-called "separator water." Thus, permitting of dry cleaning operations after 1980 could include documentation of facility operations from State and local Air Boards, and local public works departments (sewer permitting, design, and maps).

From a solvent use and equipment standpoint, regulators required that no new transfer machines were allowed to be installed in the United States as of 1993,[60] and New York State required the complete phase-out of transfer dry cleaning machines in 1996.[61] USEPA noted in 1995 that "coin-operated dry cleaners are gradually being phased out of the dry cleaning market … new coin-operated equipment is reported to be no longer available on the market."[62] Furthermore, the State of California is in the process of pushing the phase out of PCE-based dry cleaning machines: installation of new PCE-based dry cleaning machines was prohibited in 2008, and all PCE-based dry cleaning machines must be removed from service by 2023.[63] In 2007, a study found there were 3,400 dry cleaners in California, of which 70% were using PCE as the main solvent.[64] As PCE-based machines are phased out they are replaced with machines that use the new generation of solvents that claim to be less environmentally impactful than PCE.

## III. Numerous identified sources of dry cleaner releases

There are numerous solvent handling steps in dry cleaning operations that can result in releases of solvents to the environment. Numerous studies have investigated the nature, extent, and frequency of various types of releases from dry cleaning operations.

According to a study that assessed over 300 dry cleaner or solvent handling facilities in Florida, 39.2% of solvent releases were associated with failure of equipment associated with a machine.[65] The types of releases reported were due to leaky seals, gaskets, piping, hoses, valves, etc.[66] The cause of these leaks may be attributable to:

1. equipment wear and corrosion, the expansion and contraction of metal components from temperature changes, and the vibration of dry cleaning equipment;[67] and

2. As the dry cleaning machines evolved over time, so did the complexity of these machines. While the early evolution of these machines was

[60] National Emission Standards for Hazardous Air Pollutants for Source Categories - PCE Dry Cleaning Facilities, Final. Rule (58 FR 49354).
[61] USEPA. September 1995. Profile of the Dry Cleaning Industry. Page 56.
[62] Ibid. Page 6.
[63] California Environmental Protection Agency, Air Resources Board. March, 2007. Amended Dry Cleaning ATCM Requirements Fact Sheet.
[64] Halogenated Solvents Industry Alliance ("HSIA"). Perchloroethylene White Paper. 2008.
[65] Linn, B., Mixell, K. 2002. Reported Leaks, Spills, and Discharges at Florida Drycleaning Sites.
[66] Ibid.
[67] Ibid.



**Figure 2.** Process flow diagram the dry cleaning operations and locations of identified point of solvent releases.

driven by the desire to consume less solvent per unit weight of washed clothes (more profit for the operator), the additional components added to the machine also added to the many failure points in the machine, resulting in the release of solvents (as discussed further below).

A process flow diagram the dry cleaning operations and locations of identified points of solvent releases is shown in Figure 2.

Numerous studies and guidance documents have identified a wide range of sources of soil and groundwater contamination originating from dry cleaners. The most common sources identified by nine studies/guidance documents are summarized in Table 2. The sources represent broad groupings and are described in detail as follows:

- *Sewer Lines.* Typical sources of contamination originating from sewer lines include PCE-water separators, cooling water,[68] and the improper disposal of water and solvent in sinks or floor drains.[69] Discharges of solvent-laden wastewater to the sanitary sewer often leaked to the underlying soil and groundwater through leaking pipe joints or cracks.[70] Discharges to sewer lines can result in dry cleaner-related contamination that is not on the dry cleaner property. Releases through sanitary sewers have been observed hundreds of feet from a dry cleaning facility.[71]

---

[68] Izzo, Victor J. 1992. Dry Cleaners – A Major Source of PCE in Groundwater. California Regional Water Quality Control Board, Central Valley Region. Pages 9–10.
[69] State Coalition for Remediation of Dry Cleaners. 2010. Conducting Contamination Assessment Work at Dry Cleaning Site. October. Page 19.
[70] Izzo, Victor J. 1992. Dry Cleaners – A Major Source of PCE in Groundwater. California Regional Water Quality Control Board, Central Valley Region.
[71] *Ibid.*

001898  B. WESPESTAD ET AL.

**Table 2.** Sources of soil and groundwater contamination originating from dry cleaners.

| Year | Publisher | Soil and groundwater contamination release mechanisms | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Sewer lines | Septic systems | Interior spills or releases | Exterior spills or releases | Vapor discharge | Improper solid waste management | Storage tanks |
| 1992 | California Regional Water Quality Control Board[93] | x | | | | | | |
| 1995 | USEPA[94] | x | x | x | | | x | |
| 2000 | State of Georgia[95] | x | x | x | x | | x | x |
| 2006 | Colorado Department of Public Health and Environment[96] | | x | x | x | x | x | x |
| 2006 | State of California Air Resources Board[97] | | | x | | | | |
| 2007 | Santa Clara Valley Water District[98] | x | x | x | x | x | x | x |
| 2011 | California State Water Resources Control Board[99] | x | | x | | | | x |
| 2012 | State Coalition for Remediation of Drycleaners[100] | x | x | x | x | | x | x |
| 2013 (rev. 2017) | Indiana Department of Environmental Management[101] | x | x | x | x | x | x | |

- *Septic Systems.* The sources to septic systems are the same as the sources to sewer lines, but the contamination is typically distributed on the property through the septic tank or leach field.[72]

- *Interior Spills.* Interior spills can originate from a wide range of locations, as discussed above, including: during transfer of wet clothing to the drying unit in first generation machines, clogged lint or button traps, overfilling of machines, leaks from solvent recovery systems, and inadequately sealed equipment (e.g., due to failed gaskets).[73] In 1998, the International Fabricare Institute reports solvents loses of 1.5 gallons per 1000 pounds of clothing can be anticipated from interior leaks and spills.[74] Many guidance documents recommend measures to absorb the spills typical to dry cleaning operations, oftentimes recommending use of rags or absorbent pads to absorb PCE and then re-washing the absorbing material to recovery the PCE. However, spills of PCE can permeate through the concrete and impact the underlying soil even in the absence of cracks in the concrete floor.[75] Several state guidance documents, including those from Colorado and Georgia, note that concrete is porous and allows for PCE transmission. Specifically, Georgia recommended in 2000 to "coat [the] floor with a non-porous material to keep any spills from seeping through the concrete slab. Contact your dry cleaner supplier for the type of epoxy coating to use."[76] For these reasons, guidance documents often recommend investigating the soil immediately below where dry cleaning machines were previously located.[77]

- *Exterior Spills or Releases.* Exterior spills and releases include: both small and catastrophic events during delivery (for example, small drips from hosing during tank filling and drum failures, respectively), intentional pouring of solvent or contaminated water "out the back door," and draining of filter cartridges outside the service door of a facility.[78] These spent filters have been reported to have contained up to a gallon of solvent.[79] According to the study conducted in Florida, 15% of the

---

[72] State Coalition for Remediation of Dry Cleaners. 2010. Conducting Contamination Assessment Work at Dry Cleaning Site. October. Page 28.

[73] Lohman, J. 2002. A History of Dry Cleaners and Sources of Solvent Releases from Dry Cleaning Equipment. Environmental Forensics, 3, 35–58.

[74] Morrison, R. 2003. PCE Contamination and the Dry Cleaning Industry. Environmental Claims Journal. 15:1. Page 97.

[75] Fong et al. (State of California Air Resources Board). California Dry Cleaning Industry Technical Assessment Report. Page VI-2.

[76] Georgia Environmental Protection Division. 2000. Environmental Guide for Georgia Dry Cleaners. Page 18.

[77] For example: Colorado Department of Public Health. 2006. Dry Cleaner Remediation Guidance Document. Page 6.

[78] Mohr, Thomas K.G. May 2007. "Study of Potential for Groundwater Contamination from Past Dry Cleaner Operations in Santa Clara County." Santa Clara Valley Water District.

[79] *Ibid.*

001900 B. WESPESTAD ET AL.

studied cases indicated that solvent releases were related to either the transfer or storage of solvents.[80] Although many of these releases may have occurred on concrete or asphalt, they may still be able to reach soil and groundwater. For example, the State of Colorado notes that "The major concern with filter cartridges is that they were often allowed to drain inside, or outside the service door of the dry cleaning facility prior to disposal in a trash dumpster … a large percentage of the solvent may have migrated to the soil beneath these drainage areas due to the propensity of PCE to flow right through asphalt and concrete."[81]

- *Vapor Discharge.* This release mechanism involves the initial discharge of PCE as a vapor, which then either condenses into a liquid and drips on the ground (e.g., at the vent of a dry cleaning system without a vapor recovery unit) or sinks to the ground surface because PCE vapor is denser than air and partitions to soil.[82] Solvent vapor has also been discharged to the atmosphere when transferring clothes (first generation machine) or during the drying process.[83] Refrigerated condensers or carbon adsorbers were installed on 2nd generation machines to capture solvents for reuse; however, these devices, when installed, would only recover 85% to 95% of solvent mass for the reuse – the remaining mass was discharged to the atmosphere.[84] In addition, following the ban on disposing of solvent-laden wastewater to the sewer, waste water would be discharged to the atmosphere through a mister.[85] While the mister would be outfitted with a carbon adsorber, the discharge of solvent-laden wastewater through a spent carbon adsorber (if not changed per a manufacturer's recommendations) would result in the discharge of untreated solvent vapors to the atmosphere.[86]

- *Improper Solid Waste Disposal.* PCE-containing solid wastes from dry cleaners, including still bottoms and spent filter cartridges/media can be a source of contamination to soil and groundwater. The disposal of solvent-laden solids wastes in the trash can or dumpster often leaked to the underlying surface and eventually migrated to the underlying soil and groundwater over time.[87]

- *Storage Tanks.* Depending on the size of the facility, some dry cleaners stored new or waste PCE in above ground or underground storage tanks.

[80] Linn, B., Mixell, K. 2002. Reported Leaks, Spills, and Discharges at Florida Dry Cleaning Sites. Page 5.
[81] Colorado Department of Public Health. 2006. Dry Cleaner Remediation Guidance Document. Page 7.
[82] Izzo, Victor J. 1992. "Dry Cleaners - A Major Source of PCE in Ground Water." California Regional Water Quality Control Board, Central Valley Region. Page 3.
[83] USEPA, Plain English Guide for Perc Dry Cleaners
[84] Mohr, Thomas K.G. May 2007. "Study of Potential for Groundwater Contamination from Past Dry Cleaner Operations in Santa Clara County." Santa Clara Valley Water District.
[85] USEPA, 1996. Multimedia Inspection Guidance for Dry Cleaning Facilities.
[86] *Ibid.*
[87] Mohr, Thomas K.G. May 2007. "Study of Potential for Groundwater Contamination from Past Dry Cleaner Operations in Santa Clara County." Santa Clara Valley Water District.

Releases from storage tanks could be catastrophic (e.g., complete tank failure) or small and extended over long periods of time (e.g., slow drips). A number of studies have reported discharges of solvent during filling, or from overfilling, ASTs, USTs, drums, or the machine itself.[88] Furthermore, leakage from underground tanks may go unnoticed for long periods of time. For example, a leak rate of 1 tablespoon per day for a time period of 10 years would result in a solvent loss of 194 pounds of solvent, some fraction of which may be released to soil and groundwater.

Thus, there is no universal source of solvent releases to soil and groundwater at all sites with dry cleaning operations. Instead, there are a wide array of mechanisms, each of which requires consideration and possible investigation when developing a conceptual site model. Often, multiple release mechanisms are relevant.

## IV. Forensic considerations

Determination of what releases occurred, when such releases occurred, and the magnitude of historical releases often requires a forensic investigation. Forensics data requirements should be considered during the site investigation phase in order to avoid duplicative investigation costs and prevent the loss of valuable site-specific information and/or data. Forensic investigations typically require piecing together multiple lines of evidence in order to develop technically defensible conclusions regarding the contributions from various operators on the site.

### A. Site operations

Understanding any evolution of the facility layout over time and the areas of specific dry cleaning operations can be important for reconstructing which operator(s) contributed to solvent releases. If different areas of site contamination are identified, matching the release locations to the associated facility layout, solvent use, and handling practices can provide a technical basis for both geographic and temporal divisibility of the site contamination. For example, understanding the locations of various pieces of dry cleaning equipment, solvent storage areas, waste disposal areas, location of solvent deliveries, sewer lateral and sewer main locations all aid with associating site contamination more specifically with facility operations.

In addition, while dry cleaning operations did not typically measure and document solvent or solvent waste releases, there are various measures for

---

[88] Mohr, Thomas K.G. May 2007. "Study of Potential for Groundwater Contamination from Past Dry Cleaner Operations in Santa Clara County." Santa Clara Valley Water District; Linn, B., Mixell, K. 2002. Reported Leaks, Spills, and Discharges at Florida Dry Cleaning Sites.

the intensity of solvent use for various operators over time and the likelihood of solvent releases. These measures include years of operation, type of equipment, volume of dry cleaning business, regulatory requirements and inspection records during the period of operations, records of solvent deliveries, and solvent and waste disposal records (or lack thereof).

In general, the earlier a dry cleaner operated at a facility, the greater the potential is for contaminant contributions for those early operators and the greater the contribution percentage to the overall contamination beneath a facility.[89] The greater likelihood results from the difference in older solvent handing practices relative to more modern standards of practice. For example:

- Solvent deliveries were often performed by a tanker truck, which contained multiple release points (e.g., leaky hoses, valves, hose fittings, etc.) as opposed to the delivery of solvent in sealed drums;
- Earlier operators used significantly greater amounts of solvent per unit weight of clothes cleaned, which indicates that they likely handled and released more solvent than later operators
- Early solvent handling and disposal practices were guided by the machine manufacturers and not by any environmental regulatory agency, which did nothing to prevent (and in some cases directed) the direct releases of solvents to the environment.

## B. Data evaluation

In addition to the qualitative evaluations of dry cleaning operations described above, there are quantitative data analysis techniques that have the potential to inform the source, timing, and relative contribution of historical releases to the overall site contamination. The techniques take advantage of the understanding of both the physics of the transport of contaminants through environmental media and the chemistry of the solvents themselves and their degradation in the environment.

The spatial distribution pattern of contamination and calculation of the estimated total mass of solvent released to soil and/or groundwater from each area of contamination can be useful for assessing if the suspected release mechanism matches the extent and magnitude of environmental impact. Depending on the nature and duration of the suspected release(s), the total solvent mass and the locations where it is found must fit within the framework of the local geology and hydrogeology and be consistent with the fundamental laws of chemistry and physics.

The dry cleaning solvent itself may be chemically unique in ways that can be used to differentiate different operators or distinguish on-site contribution

[89] Ibid.

from other off-sources of solvents. The chemical uniqueness may result from the solvent molecule itself through its chemical structure (changes in solvent type like from Stoddard solvent to PCE) or isotopic ratio (among the same solvent type). There may also be chemical uniqueness through solvent additives or other chemicals used contemporaneously in dry cleaning operations which are not used specifically in the dry cleaning process.

For PCE, the specific isotopic weights of the chlorine and carbon molecules contained in the PCE molecule can potentially be used to distinguish different sources of PCE. Most dry cleaner operators at a given site used the same regional PCE supplier, and when the same supplier was utilized there is rarely any isotopic uniqueness among successive dry cleaner operators. Even where there may be some differences in the compound specific PCE isotopes among different suppliers or over different time periods, without original PCE samples from the specific suppliers or prior isotopic characterization it is difficult to make a definitive fingerprinting match. If different suppliers were utilized, there may be an observable difference in isotopic ratios within the site contamination that is not a result of degradation. Although isotopic ratios may be utilized to distinguish between different suppliers and time periods, compound specific PCE isotopes are typically more useful for distinguishing chlorinated solvent groundwater contamination from dry cleaning operational releases from other off-site sources of chlorinated solvents releases to groundwater originating from fundamentally different operations.

Dry cleaning solvents may also contain other chemicals that have the potential as a diagnostic of the time period when the solvent was used. These other chemicals can include a whole spectrum of chemical additives from different manufactures and for different dry cleaning facility operations, or they can include chemicals extracted from the cleaned materials that are unique to the cleaning business' clientele. There are other chemicals that are part of dry cleaning operation that may be diagnostic of specific operator processes: (1) detergents, surfactants, and stabilizers infused into the dry cleaning solvent, (2) pre- or post- fabric treatment applications such as bleaches, spotting agents, sizing chemicals, flame retardants, and water/stain repellents.[90] In practice, these chemicals have not demonstrated much utility since they typically are added to solvents at much lower concentrations than the solvents themselves and thus can easily drop below a laboratory's detection limits when they are dispersed and/or degraded in the environment. In addition, few of these dry cleaning associated chemicals are included in standard environmental testing methods, therefore detection would need to be specifically instructed to the laboratory, and associated costs incurred.

---

[90] Morrision, R.D. and Murphy B.L. 2015. Chlorinated Solvents: A Forensic Evaluation. Chapter 8 – A Forensic History of Dry Cleaning.

Assuming site assessment data established a complete pathway from the facility into soil and through groundwater, the extent of the solvent groundwater plume reflects the amount of time the solvent releases have been in the environment and can be used to reconstruct the timing of initial solvent release. The extent of groundwater solvent contamination is controlled primarily by (1) flow rate of groundwater near, and within the vicinity of, the release area and (2) surface sorption of solvents to the solid matrix in the water bearing groundwater zone. This analytical technique is most effective at sites with homogenous geologic, hydrogeology, and biogeochemical conditions and has the potential to assign a narrow bracket (+/- a few years) around the aging of solvent release at a site. While this technique has the potential to provide beneficial results, many contaminated sites are underlain with heterogenous and complex geological, hydrogeological, and biogeochemical conditions that can expand the possible solvent release timing to a more uncertain timeframe (e.g. >10 years).

For chlorinated solvents, the ratio of PCE to TCE and other degradation products (through the reductive dechlorination of PCE) is also a measure of how much time released solvent has been in the environment. The more time in the environment, the more PCE degrades and the ratio of PCE to degradation products (TCE and DCE) decreases. At sites where the reductive dechlorination rate is known, this ratio can be used as another method for reconstructing the timing of the initial solvent release. Otherwise, the degradation ratios can be used qualitatively to assess whether the release has been in the environment for a relatively long or short period of time. PCE ratios with TCE and/or DCE also have the potential to be used to distinguish solvent contributions between on-site sources and possible off-site groundwater sources. Abrupt changes in molar ratios of PCE to TCE or TCE to DCE are typically indicative of multiple unique solvent releases,[91] as degradation is expected to result in gradual changes in such ratios as the contaminant plume migrates away from the source area.

## V. Conclusion

The overall evolution of dry cleaner operations over time, as well at site-specific history and operations, is important to consider when assessing the divisibility and apportionment of site contamination. Forensics need consideration during the site investigation phase in order to ensure all the information that can be used to reconstruct historical releases is available to figure out an equitable division of liability. Given the complexity of historical dry cleaning operations, considering forensics *after* investigation

---

[91] Morrison, R. 2003. PCE Contamination and the Dry Cleaning Industry. Environmental Claims Journal. 15:1. Page 101–102.

and/or remediation is complete can result in duplicative costs and possibly loss of valuable information and/or data needed for a robust technical analysis utilizing multiple lines of evidence. Instead, incorporating an understanding of historical dry cleaning operations early in the site-specific technical analysis can help target the overall investigation of solvent impacts and can ultimately lead to a more robust, defensible and equitable apportionment of contaminant contribution at the site.

## Notes on contributors

*Bjorn E. Wespestad* is a Senior Engineer with Roux Associates in Oakland, CA. Mr. Wespestad focuses on remediation design and implementation, environmental insurance claim analysis and risk assessment, and litigation support. He received his B.S. in Civil and Environmental Engineering from Rowan University in Glassboro, New Jersey. He specializes in remediating chlorinated solvents and hydrocarbon fuels in soil, groundwater, and soil vapor, and implementing vapor intrusion mitigative measures at industrial and brownfield sites.

*Joseph B. Adams* is a Partner in the Environmental and Litigation Departments of Bassi Edlin Huie & Blum LLP in San Francisco. Joe has studied environmental history and law for more than 25 years. He received his B.A. in American Studies from the University of California, Santa Cruz and his Juris Doctor from the University of San Francisco. His practice concentrates on multiple-party litigation with an emphasis on toxic torts, pollution, and product liability. Joe is recognized by trade organizations, operators, and insurance carriers throughout the western US as an authority on dry cleaning operations and liability.

*Chase A. Gerbig* is a Principal Engineer with Roux Associates in Woburn, MA. He focuses on remediation design and implementation, and litigation support and expert witness services. He received his B.S. from Clarkson University, M.S. and PhD from the University of Colorado Boulder, and completed his postdoctoral work at Yale University. His areas of expertise include biogeochemical modeling, metals fate and transport, particle and surface chemistry, National Contingency Plan compliance, and evaluation of past cleanup actions.

*Adam H. Love* is a Principal Scientist and leads Roux's Litigation Practice Group providing risk management support and expert witness services on environmental litigation, environmental insurance coverage, and toxic tort related matters. He received his B.A. from Franklin & Marshall College, his M.S. and PhD from the University of California at Berkeley and performed post-doctorate research of the Lawrence Livermore National Laboratory. Dr. Love is frequently involved in evaluating the divisibility of contamination and performing PRP allocations at contaminated sites across the United States.

001906

# Exhibit 28

# Study of Potential for Groundwater Contamination from Past Dry Cleaner Operations in Santa Clara County

*Prepared by*

Thomas K.G. Mohr, PG, EG, HG
Senior Hydrogeologist
Groundwater Management Unit

Behzad Ahmadi
Manager
Groundwater Management Unit

Keith Whitman
Deputy Operating Officer
Water Supply Management Division

Walter L. Wadlow
Chief Operating Officer
Water Utility Enterprise

Stanley M. Williams
Chief Executive Officer





001908

this page intentionally left blank

# TABLE OF CONTENTS

TABLE OF CONTENTS ..................................................................................................... iii
LIST OF TABLES .................................................................................................................. i
LIST OF FIGURES .............................................................................................................. ii
EXECUTIVE SUMMARY .................................................................................................... 3
Study Purpose and Objectives ........................................................................................... 4
Major Findings ..................................................................................................................... 5
    PCE Impacts to Groundwater Subbasins and Municipal Supply Wells .................... 5
    Potential Impacts from Past Dry Cleaning Operations ............................................... 6
    Magnitude of PCE Impacts to Groundwater from Past Dry Cleaner Operations ..... 6
    Cost of Dry Cleaner Site Remediation ......................................................................... 6
    Recommendations ........................................................................................................... 7
    Origin and Funding for this Study ................................................................................ 7
DISCLAIMER ........................................................................................................................ 8
INTRODUCTION ................................................................................................................ 10
    Study Objectives ........................................................................................................... 10
    Water Supply in Santa Clara County .......................................................................... 10
    Groundwater Protection from Solvent Releases ........................................................ 11
    Dry Cleaner Operations and Impacts to Groundwater ............................................ 13
    Dry Cleaner Study Background .................................................................................... 15
    Purpose of Study ........................................................................................................... 15
Groundwater Vulnerability from Dry Cleaner Operations ........................................... 15
    Groundwater Vulnerability .......................................................................................... 15
    Solvent Usage in Dry Cleaning Operations – Types, Quantities and Trends ........... 16
    Pathways for Perchloroethylene Impacts to Soil and Groundwater ....................... 17
    DNAPL Migration in the Subsurface .......................................................................... 24
    Fate and Transport of PCE ........................................................................................... 27
    Summary of Groundwater Impacts from Dry Cleaning Operations ........................ 28
    PCE Impacts to Water Supply ..................................................................................... 29
Geography of Santa Clara County Dry Cleaning Operations ....................................... 31
    Dry Cleaner Study Data Collection Methodology ..................................................... 31
    Drop-off vs. On-site Cleaning ...................................................................................... 31
    PCE Releases through Sanitary Sewers ...................................................................... 31
Records Confirming On-site Cleaning ............................................................................. 33
    Period of Record for Documentation Confirming On-Site Cleaning ....................... 33
    Evidence for Type of Solvent Used .............................................................................. 33
    Determination of Continuous Dry Cleaning Operations at a Given Site ................. 33
    Accuracy of Dry Cleaner Data Base and Mapped Locations ................................... 34
    Results of Dry Cleaner Data Compilation and Mapping .......................................... 35
    Inferring PCE Quantities from Air District Records and DSTC Manifests ............. 37
    Inferring PCE Usage from Period and Duration of Dry Cleaning Operations ....... 38
    General Interpretation of Potential for Drinking Water Impacts from Dry Cleaners .... 39
Estimating the Potential for PCE Releases to Groundwater ......................................... 41

**The SiteRank Approach to Ranking Dry Cleaners for Threats to Groundwater Quality** ..................................................................................................................... **41**
**Simplified SiteRank** .................................................................................................. **44**
**Determination of Age-Duration as a Surrogate for Mass Released** ..................... **44**
**DRASTIC Groundwater Vulnerability Ranking** ..................................................... **48**
**Distance-Direction Ranking** .................................................................................... **48**
**Well Vulnerability** .................................................................................................... **52**
**Overall Ranking Determination Using SSR** ........................................................... **54**
**Sensitivity Analysis of Simplified SiteRank** .......................................................... **56**
**Validating SSR Rankings** ......................................................................................... **61**
**Summary of Simplified SiteRank Findings** ............................................................. **62**
**Recommendations for Next Steps in Applying Simplified SiteRank** ...................... **63**
**CONCLUSIONS** .............................................................................................................. **64**
**Funding Recommendations** ..................................................................................... **67**
**Further Study** ........................................................................................................... **67**
**References** ....................................................................................................................... **68**
*References for Main Text*: ........................................................................................ **68**
*References for Appendices*: ...................................................................................... **70**

**APPENDICES** ................................................................................................ **75**
**Appendix A: Chemical And Physical Properties Of Dry Cleaning Solvents** ...................... **75**
  Environmental Fate of PCE in Groundwater ................................................... 86
  Toxicology of Perchloroethylene ................................................................. 86
**Appendix B: The *SiteRank* Approach to Ranking Dry Cleaners for Threats to
Groundwater Quality** ................................................................................... **89**
**Appendix C: Dry Cleaning Operations & Methods** ......................................... **96**
  History of Dry Cleaning .............................................................................. 96
  Development of Dry Cleaning Machines from 1930s to the Present ................... 96
  Dry-Cleaning Solvent Usage Pattern in the United States from the 1920s to Present ... 100
  Description of the Dry-Cleaning Industry ..................................................... 103
  Dry Cleaning Process ................................................................................ 106
  Other Chemicals Used in the Dry Cleaning Industry ...................................... 110
  Chemicals Used In Solvent & Equipment Maintenance ................................... 114
**Appendix D: Groundwater Impacts From Dry Cleaning Operations** ................... **115**
  Overview .................................................................................................. 115
  Summary of Known Dry Cleaner Releases in Santa Clara County ..................... 115
  Magnitudes of PCE Impacts ....................................................................... 118
  PCE Impacts to Water Supply ..................................................................... 122
  Remediation of Dry Cleaner PCE Contamination .......................................... 129
  Economics and Logistics of Dry Cleaner Site Assessment and Remediation ........ 132
**Appendix E:  Regulations Governing Dry Cleaning Operations** ......................... **140**
  Air .......................................................................................................... 140
  Drinking Water ......................................................................................... 141
  Wastewater .............................................................................................. 141
**Appendix F:  PCE Releases to the Environment** ............................................ **142**
  Summary of Release Mechanisms ............................................................... 142
**Appendix G:  Pollution Prevention Strategies** .............................................. **149**
**Appendix I:  Water Supply in Santa Clara County** ......................................... **155**
  Overview .................................................................................................. 155
  Groundwater Basins .................................................................................. 156
  Santa Clara Subbasin ................................................................................ 156
  Coyote Subbasin ....................................................................................... 158
  Llagas Subbasin ....................................................................................... 158
  Groundwater Quality ................................................................................. 158
  Water Supply from the Santa Clara Groundwater Basin .................................. 162
**Appendix J: Groundwater Vulnerability** ...................................................... **163**
  Unconfined Aquifers .................................................................................. 163
  Vertical Conduits ...................................................................................... 163
  Manmade Conduits .................................................................................... 164
  Naturally Occurring Vertical Conduits ......................................................... 165
  Santa Clara Valley Water District's Well Search Program ................................ 165
**Appendix K: The DRASTIC Spatial Index of Groundwater Sensitivity** ............... **166**
**Appendix L: Sewer Exfiltration** ................................................................. **183**
  L.1 City of Sunnyvale Sewer System ........................................................... 183

**L.2 Implications of Influent Concentrations** ...................................................... **186**
**L.3 General Review of Perchloroethylene and Sewer Lines** ............................. **188**
**Appendix M : Preparers of Report** .............................................................................. **189**
**Appendix N :  Dry Cleaner Ranking Maps by City** ................................................. **190**

    **a.  San Jose** ........................................................................................ **191**
    **b.  Santa Clara** ................................................................................. **192**
    **c.  Sunnyvale** .................................................................................... **193**
    **d.  Mountain View** .......................................................................... **194**
    **e.  Palo Alto** ..................................................................................... **195**
    **f.  Los Altos** ...................................................................................... **196**
    **g.  Saratoga** ....................................................................................... **197**
    **h.  Los Gatos** ..................................................................................... **198**
    **i.  Cupertino** ...................................................................................... **199**
    **j.  Campbell** ....................................................................................... **200**
    **k.  Milpitas** ........................................................................................ **201**
    **l.  Morgan Hill** ................................................................................ **202**
    **m.  Gilroy** ........................................................................................... **203**

# LIST OF TABLES

*Table 1 - Five Potential Mechanisms by which PCE in Sewer Lines Impacted Soil and Groundwater* _____ 21
*Table 2: PCE Release Estimate for a Steady Drip* _____ 22
*Table 3: PCE Release Estimate for Filter Cartridge Drainage* _____ 23
*Table 4: Estimate of PCE Releases from Transfer and Storage* _____ 23
*Table 5: Benchmark Fuel Leak Scenario - MtBE Release Estimate* _____ 24
*Table 6: Regulatory Status of Dry Cleaner Cases in Santa Clara County (2002)* _____ 28
*Table 7: Solvent Detections at Dry Cleaner Release Sites in Santa Clara County* _____ 29
*Table 8: Past PCE Influent Concentrations at Santa Clara County Wastewater Treatment Plants* _____ 32
*Table 9: Emissions Factors for Dry Cleaning Machines* _____ 37
*Table 10: Total Dry Cleaner PCE Waste Generation by City* _____ 38
*Table 11: Depth to Water Beneath Dry Cleaner Sites and Hydrogeologic Setting* _____ 40
*Table 12: Historical Trends in Solvent Mileage by Machine Type* _____ 46
*Table 13: Numeric Index of Solvent Mileage Rates for Rank Assignment to Cleaners Based on Years Operated* ___ 48
*Table 14: Ranking for Cleaner Location Relative to Supply Well Location* _____ 51
*Table 15: Well Construction Factors Used in Determining Well Vulnerability in SSR* _____ 54
*Table 16: Numeric Values of SiteRank Output and Corresponding Map Symbols and Summary Ranks* _____ 55
*Table 17: Sensitivity Analysis for 5 Cleaner - Well Pairs Selected Across Range of Overall Ranks* _____ 58
*Table 18: SSR Ranks at Dry Cleaners Closest to Public Wells with PCE Detections Greater than 1 ppb* _____ 62
*Table 19: Chemical Identity of Carbon Tetrachloride* _____ 75
*Table 20: Physical and Chemical Properties of Carbon Tetrachloride* _____ 75
*Table 21: Chemical Identity of Perchloroethylene* _____ 77
*Table 22: Physical and Chemical Properties of Perchloroethylene* _____ 78
*Table 23: Regulatory Limits and Water Quality Goals for Perchloroethylene* _____ 79
*Table 24: Chemical Identity of 1,1,1-Trichloroethane* _____ 80
*Table 25: Physical and Chemical Properties of 1,1,1-Trichloroethane* _____ 81
*Table 26: Chemical Identity of Trichloroehylene* _____ 82
*Table 27: Physical and Chemical Properties of Trichloroethylene* _____ 83
*Table 28: Chemical Identity of Stoddard Solvent* _____ 84
*Table 29: Physical and Chemical Properties of Stoddard Solvent* _____ 85
*Table 30: Parameters Used for Pilot Site Rank Calculation* _____ 93
*Table 31: PCE Mileage per 1000 kg of Clothing Cleaned* _____ 99
*Table 32: 1991 Statewide Distribution of Machines & PCE Emissions by* _____ 102
*Table 33: Types of Drycleaning Machines used in Santa Clara County* _____ 104
*Table 34: Residual Amounts of PCE in Different Types of Fabric Immediately after Dry Cleaned* _____ 109
*Table 35: Regulatory Status of Dry Cleaner Cases in Santa Clara County* _____ 116
*Table 36: Chemical Use at Dry Cleaner Sites in Santa Clara County Based* _____ 116
*Table 37: Summary of Solvent Detections at Dry Cleaner Release Sites in Santa Clara County* _____ 117
*Table 38: Comparison of PCE Concentrations in Santa Clara County Sites and National Case Profiles* _____ 117
*Table 39: Remedial Technologies Used at Dry Cleaner Release Sites in Santa Clara County* _____ 118
*Table 40: PCE vs MtBE Maximum Concentrations in Plumes from Selected Studies* _____ 120
*Table 41: Chemical Properties of MtBE and PCE* _____ 121
*Table 42: PCE vs MtBE and Benzene Plume Length - Mace Study* _____ 121
*Table 43: PCE vs MtBE Plume Length - Rong Study* _____ 122
*Table 44: SCRD 2004 Survey - Soil Remediation* _____ 129
*Table 45: SCRD 2004 Survey - Groundwater Remediation* _____ 130
*Table 46: Investigation, Remedial Design and Installation, and Operating Costs* _____ 136
*Table 47: Prohibited Equipment/Operation* _____ 140
*Table 48: Acceptable Disposal Levels of Industrial Wastewater* _____ 141
*Table 49: Five Potential Mechanisms for PCE Migration from Leaking Sewer Lines to Soil and Groundwater* ___ 142
*Table 50: Dry-Cleaning Solvent Spills and Discharges at 334 Dry-Cleaning Facilities in the State of Florida* ___ 143
*Table 51: Types of Equipment Failure* _____ 144
*Table 52: Discharges due to Equipment and Machine Operation* _____ 144
*Table 53: PCE Spilled during Equipment and Machine Maintenance* _____ 145
*Table 54: Spillage of Solvent Contaminated Dry Cleaning Wast due to Poor Waste Management Practices* _____ 146
*Table 55: Reported Spills of Solvent of 10 Gallons or More and their Source* _____ 147
*Table 56: Ten Most Commonly Reported Sources of Solvent Discharges* _____ 148
*Table 57: Pollution Prevention Techniques* _____ 149
*Table 58: Detailed information for the Nine Plains Located in the Santa Clara Valley Groundwater Subbasin* __ 157
*Table 59: Santa Clara County Water Demand* _____ 162

# LIST OF FIGURES

*Figure 1 - Groundwater Subbasins in Santa Clara County* _____11
*Figure 2 - Solvent Plumes in Silicon Valley (northern Santa Clara County)* _____13
*Figure 3 - Solvent Cycle in Dry Cleaning Operations* _____19
*Figure 4 - Locations of Releases in 95 Dry Cleaner Cases Profiled on SCRD Website* _____20
*Figure 5 - Frequency of Identified Release Types* _____20
*Figure 6 - Reductive Dechlorination Pathway for Biotransformation of PCE*_____27
*Figure 7 - Summary of PCE Results from DHS Public Drinking Water Well Testing Program* _____30
*Figure 8 – Example Dry Cleaner Roof Vent Features from High Resolution Aerial Photos* _____36
*Figure 9 - Count of Dry Cleaners from Telephone Directories by Year, with Countywide Population*_____36
*Figure 10 - Dry Cleaner Operating Duration and Start Year* _____39
*Figure 11 - Depth to Water beneath Santa Clara County Dry Cleaner Sites, Grouped by Hydrogeologic Setting* __40
*Figure 12 - Distances from Dry Cleaner Locations to Six Nearest Abandoned Wells* _____41
*Figure 13 - Locations of Current and Past Dry Cleaners in relation to Known Abandoned Wells 1946 - 2001* ____42
*Figure 14 - Apparent Solvent Mileage for Santa Clara County Dry Cleaners Derived from Air Permit Data* ____45
*Figure 15 - Dry Cleaner Age-Duration Sub-Ranking as a Surrogate for Solvent Mileage* _____47
*Figure 16 - EPA Drastic Ratings for Santa Clara Groundwater Subbasin* _____49
*Figure 17 – Distances Between Dry Cleaners and Six Nearest Supply Wells* _____50
*Figure 18 - Generalized Shallow Groundwater Flow Directions Derived from Fuel Leak Investigations* _____52
*Figure 19 - Geometric Relationship of Well Vulnerability Factors for SSR* _____53
*Figure 20 - Ranked Dry Cleaners– Downtown San Jose Area*_____55
*Figure 21 - Ranked Dry Cleaners in the Santa Clara Groundwater Subbasin* _____56
*Figure 22 –Directional Difference vs. Distance: Distance-Direction Sub-Ranks* _____57
*Figure 23 – Configuration of Wells and Dry Cleaners for SiteRank Pilot Calculations* _____92
*Figure 24 - Lithologic Variability Among 7 Closely Spaced Wells in Wellfield for SiteRank Pilot Calculation* ____94
*Figure 25 - PCE Concentration Distribution in Sites Profiled by SCRD* _____119
*Figure 26 - PCE Plume Lengths at Sites in SCRD Survey* _____119
*Figure 27 - SCRD Site Profile Data - Peak PCE Concentrations in Soil vs. Groundwater* _____120
*Figure 28 - Frequency of PCE Detection in Santa Clara County Drinking Water Supply Wells  - 1984 – 2001* __123
*Figure 29 - Prevalence of Soil and Groundwater Remediation Technologies among Sites Profiled by SCRD.* ___130
*Figure 30 - Prevalence of  Remedial Technology Combinations among Sites Profiled by SCRD* _____131
*Figure 31 - Cost to Complete Site Assessment, SCRD 2002* _____132
*Figure 32 - Range of Completed Site Assessment Costs, SCRD 2002* _____134
*Figure 33 - Detailed Range of Completed Site Assessment Costs in SCRD Site Profiles*_____134
*Figure 34 - Range of Completed Remediation Costs, SCRD Site Profiles* _____135
*Figure 35 - Comparison of Assessment Costs between Sites with and without Water Supply Well Impacts (Number of Cases vs. Cost in Dollars)* _____137
*Figure 36 and Figure 37 – Cost for Site Assessment vs. Plume Length and PCE Concentration* _____137
*Figure 38 and Figure 39 - Remediation Costs vs. Plume Length and Maximum PCE Concentrations* _____138
*Figure 40 and Figure 41 – Annual Remediation Operating Costs vs. Plume Lengths and Maximum PCE Concentrations* _____138
*Figure 42 (top) and Figure 43 (bottom) - Comparison of Assessment and Remediation Costs by State* _____139
*Figure 44 - DHS Compliance Monitoring and SWRCB GAMA Study Data for Perchloroethylene, North Santa Clara County* _____160
*Figure 45 -  DHS Compliance Monitoring and SWRCB GAMA Study Data for Perchloroethylene, South Santa Clara County* _____161

001915

# EXECUTIVE SUMMARY

The threat of groundwater contamination posed by dry cleaning operations is primarily a legacy issue. Dry cleaners today have greatly improved usage and handling of solvents. Perchloroethylene (PCE) remains the most prevalent solvent used for dry cleaning. Dry cleaning machinery has evolved substantially and is designed to be leak-proof, air-tight, and to minimize waste generation. Dry cleaning facilities are subject to multiple permits, and are regularly inspected. A few dry cleaners have switched to "environmentally safe" solvents in their operations. Failures and operator error can nonetheless occur, representing a minor continuing threat to groundwater. The greater threat to groundwater quality is from past dry cleaning operations from as long as 50 years ago, a threat which remains significant today.

In past decades, the volume of solvent to dry clean clothes was as much as five to ten times greater than present usage. Past solvent handling and disposal practices generated significant PCE releases to soil and groundwater, and equipment and machinery were prone to leaks. In earlier decades, solvent waste disposal practices at dry cleaning operations were not regulated, and once regulations were adopted, it took some time to implement local enforcement programs. Dry cleaning equipment plumbed to drain solvent-laden wastewater directly to sewers and septic tanks created significant soil and groundwater contamination problems. Similarly, the past practice of dumping solvent waste in landfills or directly to the ground continues to threaten groundwater quality today. A related consequence of soil and shallow groundwater contamination from past dry cleaning operations is the potential risk of intrusion of PCE vapors into occupied homes and businesses overlying former dry cleaner release sites.

PCE is a health concern because it is classified as a probable human carcinogen by the International Agency for Research on Cancer. PCE is regulated in drinking water by the California Department of Health Services[1] and US EPA with a Maximum Contaminant Level (MCL) of 5 micrograms per liter (parts per billion). The California Department of Health Services (DHS) adopted the MCL in 1989. In 2001, the California Office of Environmental Health Hazard Assessment revised the Public Health Goal (PHG) for PCE in drinking water to 0.06 micrograms per liter (parts per billion, or, 60 parts per trillion) (OEHHA, 2001). The Public Health Goal is based solely on scientific and public health considerations without regard to economic considerations, and is not a regulatory standard. There has been no announcement whether the new, lower PHG will trigger a reevaluation of the MCL. Currently, public water systems serving more than 10,000 connections must report Public Health Goal exceedances to their governing bodies and the public with a Public Health Goal Report, as required by the Calderon-Sher Act of 1997 (SB 1307).

Epidemiological studies provide evidence that PCE may promote formation of carcinogenic tumors in the esophagus and lymphatic system. Available data are quite limited in terms of the ability to quantify cancer risks associated with oral exposure to PCE, since the majority of the human data concern occupational exposure by the inhalation route. Most of the evidence for human carcinogenicity is based on inhalation exposures in the dry-cleaning industry (OEHHA,

---

[1] In 2007, this agency's name changed to California Department of Public Health.

2001). Inhalation exposure to a much lesser degree may also occur where PCE in soil and groundwater migrates in vapor form into occupied homes and businesses.

This study catalogued the locations and years of operations for current and former dry cleaning operations in Santa Clara County. Past dry cleaner operational practices, solvent usage, groundwater subbasin vulnerability, and municipal supply well vulnerability are explored to develop a system to rank the relative risk of groundwater contamination from dry cleaner solvent releases. The systematic ranking of the threat posed by dry cleaners provides a means of prioritizing dry cleaning sites for further investigation. The ranking system will be useful to regulatory agencies for determining which cases warrant more aggressive investigation and remediation.

## Study Purpose and Objectives

The overall purpose of this study is to rank current and historical dry cleaner sites according to their potential to impact groundwater quality in general, and municipal and private supply wells in particular. Additional study objectives include obtaining a detailed, quantitative understanding of the temporal and geographic distribution of dry cleaner operations in a major urban/suburban region (all of Santa Clara County). Secondary objectives include obtaining an improved understanding of how dry cleaning chemicals were released to soil and groundwater during past dry cleaning operations. Further, trends in dry cleaner site investigation and remediation are reviewed, with the goal of developing recommendations for regulatory oversight of dry cleaner sites by the Regional Water Quality Control Board, the California Department of Toxic Substances Control, and County of Santa Clara Department of Environmental Health.

The primary study objectives were completed through data collection, literature research, database and geographic information system (GIS) development, spatial analysis, and site threat ranking algorithm development and implementation. Telephone and business directories were reviewed to compile records for locations of past and current dry cleaning facilities. The completed dry cleaner inventory shows that dry cleaning businesses operated at an estimated 1,250 unique locations throughout Santa Clara County between 1946 and 2001. The research methods used were not able to reliably distinguish between facilities that operated dry cleaning equipment and those that only served as drop-off locations and did not operate equipment. By indirect lines of evidence, dry cleaning plants using PCE or other dry cleaning solvents operated at about sixty percent of these locations for at least one year.[2] There have therefore been approximately 750 unique locations where dry cleaning machinery was operated in Santa Clara County.

To determine solvent usage for current and recent dry cleaning operations, staff reviewed Bay Area Air Quality Management District (BAAQMD) permit files, Department of Toxic Substances Control (DTSC) hazardous waste manifest records, Publicly Owned Treatment Works (POTW) industrial pretreatment records, Fire Department Hazardous Materials Management Plan (HMMP) records and Business License Records. 224 operating facilities were identified as operating active dry cleaning plants in 2001. The locations of identified current and

---

[2] Of 370 cleaners within Santa Clara County listed in the yellow pages in 1998, 224 were recorded in the Bay Area Air Quality Management District's 1998 annual report on emissions.

001917

past dry cleaners were integrated into the District's Geographic Information System (GIS) to facilitate spatial analysis and site threat ranking.  Historic and current trends in solvent usage were estimated using wastewater treatment plant influent concentration data, air quality studies, and review of air pollution control and dry cleaning industry literature.

Secondary objectives were met by reviewing the literature on historic dry cleaning operational practices, contaminant release scenarios, PCE impacts to water supply, fate and transport of PCE, investigation and cleanup approaches, and dry cleaning site regulatory programs.

# Major Findings

## PCE Impacts to Groundwater Subbasins and Municipal Supply Wells

A review of PCE impacts to groundwater indicates that even deep drinking water wells in Santa Clara County are *potentially* vulnerable to historic releases of PCE from dry cleaners; however, *actual incidence of PCE detections in drinking water wells is very low*.  Only 3.3 % of all public water supply wells tested (17 out of 520) between 1986 and 2003 had detections of PCE at any level, and only 2 wells have had detections above the 5 ppb Maximum Contaminant Level at any time since 1986.  Some wells contaminated by PCE have been shut down at considerable cost to the water system owners.  The cause of PCE contamination in the 17 wells with PCE detections is not known; however, in two-thirds of these 17 wells, dry cleaners are located nearby.  Because this study did not survey past locations of other PCE using businesses such as brake shops, printing shops, electronics, metal degreasing, etc., it is not possible to attribute the PCE detections in these 17 wells to past dry cleaning operations.

Major users of PCE in Santa Clara County include electronics manufacturing, printing shops, and auto repair facilities, in addition to dry cleaners.  The effort to compile all current and past locations of facilities using PCE is too large to incorporate into this study; therefore, this study focused only on dry cleaners.

Groundwater vulnerability is highest where hydrogeologic features allow shallow contamination to migrate to deeper aquifers, such as high permeability unconfined aquifers and man-made or natural vertical conduits.  Vulnerability of individual municipal supply wells to surficial contamination varies with well construction features such as well seal depth, depth to first perforated interval, well age, and other well bore flow.  Vertical groundwater gradient also affects supply well susceptibility to contamination.  Where groundwater is moving downward, there is an increased potential for contamination, whereas upward vertical groundwater gradients prevent downward migration of dissolved contaminants.  Because PCE is 1.6 times heavier than water, large quantities of waste PCE released all at once will sink through water and migrate downward through sands and gravels until impeded by fine grained lenses of clay and silt.  Density driven downward migration of dense non-aqueous phase liquids like PCE could persist even in the presence of a small upward vertical gradient.  PCE releases from dry cleaners can occur in both the dissolved phase in water trap wastewater, and in pure phase, as a dense non-aqueous phase liquid (DNAPL)

**Potential Impacts from Past Dry Cleaning Operations**

A review of historic and current dry cleaning operations and solvent usage indicates that the potential for historic releases is significant.  By some estimates, 75% of dry cleaner facilities operated in USA in past decades have caused environmental contamination.  Currently permitted operations do not present a significant source of ongoing contamination, due to regulation and inspection, improved equipment, and improved operating practices.  Currently permitted facilities may be sources of groundwater contamination where hazardous waste laws are violated.  Hazardous waste violations involving dry cleaning facilities in Santa Clara County are relatively rare, but nevertheless do occur.  In 2004, a Los Gatos dry cleaning operator's illegal disposal of PCE waste into a floor drain resulted in fines and jail time (SJ Mercury News, 2004).  A review of dry cleaning release case profiles from sites surveyed nationwide indicates that 38% to 46% of sites have presumptive evidence of the presence of DNAPLs in the subsurface.  The presence of PCE in the subsurface in DNAPL form comprises a long-term threat to groundwater quality because residual DNAPL is resistant to biodegradation and can continue to dissolve under natural conditions for decades.

**Magnitude of PCE Impacts to Groundwater from Past Dry Cleaner Operations**

PCE released from past dry cleaning operations has a significant *potential* to impair groundwater, as determined from evaluation of PCE release sites from across the country.  The general potential for groundwater degradation from PCE has not manifested as large-scale impacts to public water supply wells in Santa Clara County.  PCE plumes emanating from dry cleaner release sites can potentially extend more than a mile, and can be significantly longer than plumes of methyl *tert* butyl ether (M*t*BE), the fuel oxygenate commonly added to gasoline. PCE release case studies from across the nation are profiled on the State Coalition for Remediation of Dry Cleaners (SCRD) website.  A few summary statistics are helpful for appreciating the threat posed by PCE releases from past dry cleaner sites:

- 55% of cases profiled report maximum PCE concentrations in groundwater $10,000 ppb
- The maximum concentration among national case profiles was 8,700,000 ppb, and the average of maximum detections was 162,000 ppb.
- The maximum PCE plume length among national case profiles was 14,200 feet, while the average plume length was 1,270 feet.
- PCE plume lengths are generally an order of magnitude longer than reported in plume length studies of M*t*BE.

The potential threat to groundwater from PCE impacts appears by these measures to be greater than impacts from M*t*BE. The low Public Health Goal of 0.06 ppb for PCE results in a greater likelihood of a dry cleaner facility impacting a municipal and domestic water supply.

**Cost of Dry Cleaner Site Remediation**

The costs to investigate and remediate dry cleaner releases in the United States are enormous.  A review of SCRD profile sites indicates costs of contaminant assessment up to a million dollars for one site and cleanup costs at another have exceeded seven million dollars.  More than a million dollars has been spent on an ongoing dry cleaner remediation project at a site in Los Gatos.  As discussed in Appendix E, the national median cost to investigate and remediate a dry

cleaner release site is $300,000 where a water supply well has been impacted, and $226,000 where wells have not been impacted.

Thirteen states[3] have developed dry cleaner programs that educate facility operators on best management practices, provide technical assistance with investigation and cleanup of releases, and provide a funding or reimbursement program to assist dry cleaners in investigation and cleanup. Some of these programs are highly effective. The State of California does not yet have a dry cleaner cleanup fund available to address orphan dry cleaner release sites.

## Recommendations

The recommendations section at the end of this report suggests refinements to improve the ranking algorithm used for prioritization of dry cleaner release sites. These suggestions include:

1. add a capture zone evaluation function for supply wells
2. use more accurate data for groundwater flow directions
3. address seasonal fluctuations in groundwater flow directions
4. incorporate more detailed geologic data into the algorithm
5. refining mass-release estimates
6. validate well vulnerability estimates
7. account for seasonal variability in pump discharge
8. conduct further validation work on the algorithm.

## Origin and Funding for this Study

This study was originated by the San Francisco Bay Regional Water Quality Control Board's *Groundwater Committee*, comprised of Regional Board staff from the Toxics Division, and staff from San Mateo County Environmental Health, Alameda County Water District, and the Santa Clara Valley Water District (District). The Groundwater Committee produced a report entitled *South Bay Groundwater Protection Evaluation Report* (SFBRWQCB, 2003), which found that the combination of past dry cleaner operations and leaking sewer lines may pose a significant threat to groundwater quality. The District conducted the present study using a grant from the State Water Resources Control Board's Cleanup and Abatement Account Fund, which is administered by the Division of Clean Water Programs. The San Francisco Bay Regional Water Quality Control Board sponsored the District's grant application, and invited the District to conduct the Study.

---

[3] States with mandated programs and funding for drycleaner site remediation: Alabama, Connecticut, Florida, Illinois, Kansas, Minnesota, Missouri, North Carolina, Oregon, South Carolina, Tennessee, Texas, and Wisconsin .

# DISCLAIMER

All of the information presented in this document is for the purpose of evaluating the potential threat to groundwater quality posed by historic dry cleaning operations. Data presented in map and tabular form is not intended to be a reliable record of past dry cleaning activity. Sites listed in tables and maps may have been drop-off locations, without dry cleaning plant operations. Records may be incomplete and errors may be present. Available records may have been overlooked. Due to street renumbering, street name changes, parcel divisions, and redevelopment, mapped locations may be erroneous. For these and many other reasons, *data from this report should not be used to make a final determination of whether a given property is potentially contaminated, whether dry cleaners operated at a particular location, or that a particular property did not have a dry cleaning operation on it. Copies of telephone directories used to compile the data in this report are on available at the Santa Clara Valley Water District upon advance request. Interpretations regarding whether a facility operated at a given location, whether the potential for a release is high or low, and whether a release poses a risk to a water supply well are matters of professional judgment best left to experienced regulatory officials and environmental consultants. The authors recommend independent verification of the information presented in this study for any decisions related to health risk, real estate transactions, or groundwater protection.*

Limitations in the scope of a study and/or lack of information (information gaps) can be a source of uncertainty associated with any scientific investigation. Limitations of this study are related to information gaps in the availability of:

- Addresses**:** Street names have changed, streets have been renumbered, parcels have been subdivided or redeveloped, and freeway construction and other land use changes have substantially impeded ability to fully trace some listed dry cleaning operations.
- Air permits: The Bay Area Air Quality Management District (BAAQMD) started their air emissions permitting program in 1972. Prior to 1972, it was not always possible to determine if the dry cleaner listed in the telephone directories were on-site cleaning facilities or drop-off facilities. Air District files are maintained for staff use and may not be ideally suited to the purposes pursued in this study;
- Historical Maps: Errors and omissions
- Telephone directories:
  - There were several years in which telephone directories and/or California Polk Directory were not available (i.e., they were missing from libraries).
  - Some of the dry cleaners did not have advertisements, thus, it was not apparent if they were on-site cleaners or merely drop-off facilities.
- Mass released: an empirical relationship was developed to rank potential mass released using an age-duration surrogate. This portion of the analysis has high uncertainty.

It is the authors' view that these limitations and data gaps do not severely compromise the conclusions. However, uncertainty must be taken into account when considering the strength of the conclusions and recommendations. Some of the recommendations presented address the limitations described above.

001921

This page intentionally left blank.

# INTRODUCTION

## Study Objectives

This study seeks to evaluate the potential for past dry cleaner operations in Santa Clara County to cause groundwater contamination by perchloroethylene, the most commonly used dry cleaning solvent.  A method for ranking past dry cleaners for their potential to contaminate groundwater is applied and adapted to available data to assist with prioritizing which of the many past dry cleaner operations warrant further investigation.   This report includes extensive supporting information as Appendices on the modes of PCE release from dry cleaners, the nature and history of dry cleaning operations, the characteristics of dry cleaning solvents, analysis of groundwater vulnerability in Santa Clara County, and a comparison of national profiles of PCE releases, costs of investigation, and costs of remediation.  The focus of this effort is to further protect the groundwater subbasins in Santa Clara County, where groundwater comprises nearly half of the water supply for more than 1.7 million people.

## Water Supply in Santa Clara County

Water supply in Santa Clara County is managed by the Santa Clara Valley Water District (District), which is responsible for water supply, flood protection and watershed management throughout the county's 1,300 square miles.   The District manages the the groundwater subbasins and provides wholesale water supply to the county's 15 cities, 1.7 million residents and more than 200,000 commuters. The District's responsibilities include providing a reliable supply of high quality water, and to manage flood and storm waters along the county's 700 miles of creeks and rivers in an environmentally sensitive manner. The District operates and maintains a County-wide water conservation and distribution system to convey raw water for groundwater recharge and treated water for wholesale to private and public retailers.

The District supplies high-quality water to 13 private and public water retailers, which in turn distribute it to their customers.  By recharging the groundwater subbasins, the District ensures that adequate groundwater is available for water retailers and private well owners. Nearly half of the District's water supply comes from local sources, such as groundwater, and more than half is imported.

There are three interconnected groundwater subbasins within the county.  The Santa Clara Subbasin in the northern part of the County extends from Coyote Narrows at Metcalf Road to the County's northern boundaries. The Coyote Subbasin extends from Metcalf Road south to Cochrane Road, where it joins the Llagas Subbasin at a groundwater divide.  The Llagas Subbasin extends from Cochrane Road, near Morgan Hill, south to the County's southern boundary at the Pajaro River (SCVWD, 2001).   A map of the groundwater subbasins is provided in Figure 1.

In 2004, the groundwater subbasins supplied 159,000 acre-feet of the total water use of 381,000 acre-feet (SCVWD, 2004).  The remainder of the total water use was supplied from treated surface water and recycled water.

Groundwater is critical to the water supply needs of Santa Clara County. Increased demands and the possibility of reduced imported water in the future make effective and efficient management

of the groundwater subbasins essential.  The goal of the District's groundwater management program is to ensure that all groundwater resources are sustained and protected for current and future beneficial uses (SCVWD, 2001).



**Figure 1 - Groundwater Subbasins in Santa Clara County**

## Groundwater Protection from Solvent Releases

There has been a very high incidence of groundwater contamination in northern Santa Clara County, also known as Silicon Valley.  The dense concentration of electronics manufacturing activity in Silicon Valley has resulted in a large number of chlorinated solvent releases.  The manufacture of semiconductors, printed circuit boards, and other electronics, used large quantities of chlorinated solvents for vapor degreasing and other cleaning applications.

Underground storage of chlorinated solvents, coupled with spills, leaks, improper handling and disposal, and other problems has resulted in a large number of chlorinated solvent release sites in Santa Clara County.  On a county-wide basis, Santa Clara County has had the largest number of Superfund sites in the nation.  Figure 2 presents a map showing extent of solvent releases to groundwater in Silicon Valley.

The contamination seen in Figure 2 looks severe, but it is primarily confined to the uppermost groundwater aquifers, and in most instances has not penetrated to lower aquifers from which drinking water is obtained.  A review of public water supply well water quality testing for chlorinated solvents shows that only a small number of wells have had detections of any chlorinated solvents above laboratory reporting limits.  The majority of those wells that have had chlorinated solvent detections have not exceeded their respective Maximum Contaminant Levels or other applicable regulatory standards.

The reasons for the seemingly paradoxical occurrence of widespread groundwater contamination from electronics manufacturing and other historical uses of chlorinated solvents, and the relative absence of impacts to public water supply wells, may include:

- The majority of major solvent release sites occur above the confined zone.  Confining clay layers may inhibit the downward migration of contaminants.  Groundwater under pressure in a confined zone tends to move upward, which may also limit downward migration of contaminants.

- Typical municipal well construction includes multiple zones of well casing perforations (well screens), whose lengths and deep locations tend to dilute surficial contamination entering the uppermost well screen with clean groundwater from lower aquifers.

It appears that the fortuitous juxtaposition of the geology of the Santa Clara Subbasin and geography of Silicon Valley's electronics manufacturing industry has prevented severe impacts to Santa Clara County's groundwater supply.  Extensive testing of drinking water supplied by water supply wells has shown that Santa Clara County's groundwater is remarkably clean.  Some of the more problematic occurrences of groundwater contamination have occurred where electronics manufacturing facilities were sited within the forebay region of the Santa Clara Subbasin.  For example, the former Fairchild Camera and Instrument Company and IBM's former San Jose facility were both located in the forebay region, where groundwater is not protected by laterally extensive confining layers.  Public water supply wells were impacted in both of these solvent release sites.



**Figure 2 - Solvent Plumes in Silicon Valley (northern Santa Clara County)**

While the majority of the electronics manufacturing facilities have been located in the north county along the rail line and the 101 freeway corridor, the geographic distribution of dry cleaners has followed a different pattern. Dry cleaners tend to be located in the shopping districts of residential neighborhoods, many of which are located at the base of the foothills along the edges of the Santa Clara Subbasin in the forebay region, overlying aquifers that are more susceptible to groundwater contamination. A large number of dry cleaners also operated in and near downtown San Jose, overlying the confined zone, where drinking water aquifers are relatively isolated from surficial contamination by thick and laterally extensive aquitards.

Dry cleaners used a surprisingly large volume of solvents during the 1950s, 1960s and 1970s, and may present a groundwater threat of similar magnitude to some electronics manufacturing industries. It is therefore important to obtain a detailed appreciation for the number of unique dry cleaner operation "footprints" in the county, and to develop tools to prioritize their investigation.

## Dry Cleaner Operations and Impacts to Groundwater

There are approximately 36,000 active dry cleaning facilities in the United States, including commercial, industrial, and coin-operated facilities (USEPA, 1998). Most of these facilities are associated with soil and groundwater contaminated by dry cleaning solvents, as indicated by a recent survey of state dry cleaner programs by the State Coalition for Remediation of

001926

Drycleaners (SCRD).  The survey estimates that 75% of these facilities have caused soil and groundwater contamination (Schmidt, R., et al, 2001). In addition to the active dry cleaning facilities, there are an unknown number of former dry cleaning sites that also likely to have contaminated soil and groundwater.  These contaminated sites are most often due to releases of PCE from historic dry cleaning operations (permitted or non-regulated discharges).  Historically permitted or non-regulated PCE releases at dry cleaner facilities are numerous and well documented.  These release scenarios include unintentional spilling, equipment leakage, transfer releases, storage problems, and discharges to ground and sewer lines.

Dry cleaner releases have impacted drinking water supplies throughout the country.  In California, PCE from a variety of sources including dry cleaners has impacted nearly 900 wells out of 16,000 tested.   In Santa Clara County, 17 of 520 municipal and small water system wells tested have had detections of PCE during the 18 year period from 1984 through 2002.  These numbers do not take into account the numerous actual and potential impacts to non-regulated wells, such as domestic wells.  These figures also do not account for PCE impacts below reporting thresholds that may be higher than the Public Health Goal for PCE. The drinking water maximum contaminant level of PCE is 5 µg/L (micrograms per liter, or, parts per billion – ppb).

The State of California Public Health Goal (PHG) is 0.06 µg/L (0.1% of the MCL or MCL is set at more than 80 times the PHG).  It is also expected that many contaminated dry cleaner facilities and their related groundwater plumes would exceed the most stringent Environmental Screening Level (ESL) for PCE of 130 µg/L in groundwater for risk to indoor air. Volatilization from PCE plumes to indoor air in overlying occupied buildings can present a risk to human health.

Concentrations of PCE in groundwater at many past dry cleaner facilities are often well above advisory action levels for protection of public health.  While this alone does not mean that that these facilities will be involved in an impact to a potential receptor (e.g. a drinking water well), it is significant.   A review of dry cleaner cases profiled on the SCRD website reveals that the maximum PCE concentration in groundwater exceeded the Maximum Contaminant Lever (MCL) of 5 µg/L at all 95 profiled sites, and that 67% of the 95 profiled sites exceeded 1000 µg/L (Schmidt, R., et al, 2004).

Between 38% and 46% of sites in the SCRD survey appear to have DNAPL present in the subsurface, based on presumptive evidence of DNAPL presence.  The SCRD dry cleaner case profiles revealed that the minimum site investigation cost was $2,000 and the minimum was reported at $1,000,000.  A similar analysis of remediation installation and design costs was conducted from the 95 SCRD profile sites.  The minimum remediation design and installation cost was $18,000 and the maximum was reported at $7,037,000.

Dry cleaning businesses are often operated as small family-owned businesses.  Costs for investigation and cleanup of dry cleaner releases can be significantly more than business owners can absorb.  In thirteen states, a state-operated dry cleaner fund is operated remediate dry cleaner release sites, particularly where no owner or insurance policy can be located to finance remediation.  California has not established a dry cleaner fund.

001927

## Dry Cleaner Study Background

The San Francisco Bay Regional Water Quality Control Board's Groundwater Committee, which includes staff from the Regional Board, Alameda County Water District, Santa Clara Valley Water District, and San Mateo County Environmental Health Services Division, completed a report titled "Comprehensive Groundwater Protection Evaluation for South San Francisco Bay Basins," in May 2003.   The report identified dry cleaning operations as a significant threat to groundwater quality.   The recommendations related to dry cleaners were:

- A comprehensive inventory of historical and current dry cleaner facilities should be developed.
- Historical and current dry cleaner facilities should be prioritized with respect to groundwater threats for further evaluation/investigation.
- The S.F. Regional Board should work with cities, counties, Certified Unified Program Agencies, and the Bay Area Air Quality Management District to develop a pilot project in a specific city or other area for identifying and prioritizing dry cleaner facilities based on threats to groundwater quality.
- California should join EPA's State Coalition for Remediation of Dry cleaners and develop a statewide dry cleaner monitoring and remediation program.

Based on the Regional Board Groundwater Committee's recommendations in the draft report prepared in 2001, the Regional Board invited the Santa Clara Valley Water District to submit a proposal for funding to conduct a detailed analysis of past and current dry cleaner operations in Santa Clara County.  The Regional Board prepared Resolution 118 support the District's study proposal and requested funding in the form of a $70,600 grant from the State Water Pollution Cleanup and Abatement Account for fund the study.  The Santa Clara Valley Water District contributed additional funding to finalize the study. RWQCB Resolution 118 is presented as Appendix A.

## Purpose of Study

The overall purpose of this study was to conduct a detailed analysis of historic and current dry cleaner operations, identify historical locations of dry cleaners in Santa Clara County and prioritize current and historical dry cleaner sites for their potential to impact groundwater quality. Additional study objectives were to gain a detailed, quantitative understanding of the temporal and geographic distribution of dry cleaner operations in a major urban/suburban region (all of Santa Clara County), recommend a strategy for prioritizing investigation of releases and corrective action, and develop conclusions and recommendations for regulatory oversight of dry cleaner sites.

# Groundwater Vulnerability from Dry Cleaner Operations

## Groundwater Vulnerability

In the unconfined forebay region, accidental hazardous materials spills can leach directly into groundwater.  Stratification of alluvial sediments in the forebay is usually weak and permeability is relatively high.  Contaminants originating in the forebay region can potentially migrate

laterally toward the basin interior into both the confined lower aquifer zone.  Vertical conduits such as abandoned irrigation wells can transport contaminants from shallow groundwater to deeper municipal drinking-water supply aquifers. On a site-specific or individual contamination case basis, the presence or absence of vertical conduits is unknown and must be established by investigation. The topic of vertical conduits was addressed in much more detail in the Groundwater Committee's May 2003 report, "Comprehensive Groundwater Protection Evaluation for South San Francisco Bay Basins."  Groundwater protection strategies must account for all potential pathways that pollutants can follow from sources to municipal or private water supply wells. There are many manmade vertical conduits in the South Bay that may act as portals for contaminant migration into municipal water supplies (California Regional Water Quality Control Board, 2001).

## Solvent Usage in Dry Cleaning Operations – Types, Quantities and Trends

Solvent selection for textile dry cleaning has undergone a progression from various hydrocarbon solvents to a range of chlorinated solvents, to carbon dioxide, based on factors ranging from quality of cleaning process, economics, worker health and safety, air quality regulations, and technology evolution.  The key solvents used in significant quantities are briefly described here; additional information on dry cleaning chemicals, solvent properties, and solvent toxicity is provided in Appendices B and C.


### Stoddard Solvent

In the early 1920s, the development of Stoddard solvent was heralded as a major research breakthrough in the dry cleaning industry.  In 1928, Stoddard solvent was adopted by dry-cleaners in the United States.  Until 1962, Stoddard solvent usage exceeded chlorinated solvents; it is less commonly used today, but some dry-cleaners still use it to clean drapes, suedes and leathers.

### 140° F Solvent

140° Solvent was also introduced in the late 1920s (it was named after its flashpoint of 140° F). 140° Solvent was safer than Stoddard solvent because of the higher flashpoint.  It was permitted to be used in some places where Stoddard was prohibited.

### Carbon Tetrachloride

Carbon Tetrachloride ($CCl_4$) was the first chlorinated solvent to be produced in the United States; large scale production started in the early 1900s.  In 1914, U.S. production of $CCl_4$ was 10 million pounds, used mostly for dry cleaning and fire extinguishers.  By the late 1940s, PCE largely replaced $CCl_4$ as a dry-cleaning solvent (the ratio of PCE:$CCl_4$ was 3:1).  In 1962, estimated use of $CCl_4$ in the dry-cleaning industry decreased to 2 - 3 million pounds nationally, a small fraction of total annual dry cleaning solvent usage.  By the 1970s, the usage of $CCl_4$ as a dry cleaning solvent was negligible.  $CCl_4$ is no longer used in the dry cleaning industry because it does not perform as well as PCE, and more importantly, because it is considerably more toxic than PCE.

### Trichloroethylene

Trichloroethylene (TCE) was first used as a dry-cleaning solvent in the 1930s in the United States.   TCE use as a dry cleaning solvent declined rapidly in the 1940s when it was found to attack newly favored cellulose acetate dyes.  TCE is no longer used in the dry cleaning industry.

### Perchloroethylene

Perchloroethylene (PCE) was introduced to the US dry cleaning industry in the late 1930s to early 1940s.  PCE became the solvent of choice for most small dry-cleaners.  Large industrial dry-cleaners mostly used petroleum based cleaners (e.g., Stoddard solvent).  As of 1952, the dry-cleaning industry used 80% of the PCE produced.  Over the following decades, PCE usage by the dry-cleaning industry decreased; from 1972 to 1975, the usage of PCE decreased from 75% to 63%.   By 1990, only 50% of the PCE manufactured was used by the dry-cleaning industry.  In the United States today, 85 to 90% of dry-cleaners use PCE.  Review of BAAQMD records shows that 87% of Santa Clara County dry cleaners used PCE in 2001.

### Stabilizers and Additives Used in Dry Cleaning Operations

Chlorinated solvents are inherently unstable; they are prone to react with acids, alkali metals, water, oxygen, and ultraviolet light.   Solvent stabilizers are a class of compounds added to chlorinated solvents to inhibit these reactions by removing acids, reacting with metal salts, or protecting from ultraviolet light.  PCE does not require a metal inhibitor, but may require acid acceptors for degreasing applications. In the presence of light and air, PCE slowly auto-oxidizes to trichloroacetyl chloride. Stabilizers, such as amines or phenols, inhibit the decomposition process to extend solvent life and protect equipment and materials. Cyclohexene oxide and butoxymethyloxirane are also listed as inhibitors in PCE (Joshi et al, 1989). Compared to other chlorinated ethanes and ethenes, PCE is relatively stable, and generally requires only small amounts of stabilizers (Mohr, T.K., 2001).

Stabilizers and additives to PCE may assist the site investigator with forensic analysis to identify PCE sources and potentially link the contamination to dry cleaning operations as a source, or distinguish a given occurrence of PCE as originating from an electronics or auto maintenance facility instead.

## Pathways for Perchloroethylene Impacts to Soil and Groundwater

A "pathway" for PCE to impact soil or groundwater is the path a chemical will take from its point of use or storage to soil and to groundwater.  The paths by which PCE impacts soil and groundwater depend on source characteristics and subsurface properties.  Source characteristics define the mode of PCE release to the subsurface.  Source characteristics include the release location and the potential mass released.  Some releases will result in PCE leaked or spilled as pure product, dissolved in waste water, or released as a vapor.  Subsurface characteristics determine the path of PCE from the release point to groundwater.   Soil grain size, soil organic content, pore size, geochemical environment, microbial activity, and heterogeneities control the migration of PCE, as do larger subsurface features such as confining aquitard layers.

### Source Characteristics

Detailed source investigation focus upon the nature and location of PCE releases, and are therefore critical to successful investigation and ultimately remediation.  Source identification allows investigations to focus upon the points of release and resulting migration pathway.  Source characteristics may be difficult to determine for historic dry cleaner releases, because it

17

may not be possible to reconstruct machine locations, floor drain locations, and other features helpful for identifying release points.  Interviews of past operators are helpful for understanding potential release mechanisms and better understanding source characteristics.

### *Release Types*

A recent study by the Florida Department of Environmental Protection and Florida State University provides a comprehensive review of release mechanisms based on a survey of 334 dry cleaners.  This detailed review provides an excellent resource for identifying potential release mechanisms and sources (Florida DEP, 2002).  A summary of this study is presented in Appendix G of this report.  Release mechanisms can be summarized as:

- Solvent Storage and Transfer
- Equipment Operation and Maintenance
- Equipment Failure
- Other Spills, and
- Discharges to Leaking Sewer Lines.

The Florida study showed that more PCE mass is released as a result of solvent transfer, storage and operations than due to sewer line discharges.  Other studies consider sewer line discharges to be the main discharge point for PCE (Cohen W.L., Izzo V.J., 1992).  The soil beneath the floor slab in the vicinity of the dry cleaning machines and distillation units was identified as the area within dry cleaning operations most frequently contaminated PCE.  Contamination was also frequently detected near the service door where solvent deliveries were received; in areas where solvents and spent cartridge filters were stored; and in areas where solvent contaminated wastes were discharged (i.e. sewer connections and leaking lines) (Florida DEP, 2002).

General familiarity with the dry cleaner solvent use cycle during dry cleaner operation is helpful for planning investigations to determine locations of release.   Figure 3 below presents a diagram of solvent use in typical dry cleaner operations (University of Tennessee, 1997).



**Figure 3 - Solvent Cycle in Dry Cleaning Operations**

The SCRD survey of 95 dry cleaner case profiles corroborates the Florida study's conclusions regarding the locations of releases within the dry cleaning operation, as shown in Figure 4.



**Figure 4 - Locations of Releases in 95 Dry Cleaner Cases Profiled on SCRD Website**

The SCRD case profile review also looked at release mechanisms. 40 of the 95 sites included data on release mechanisms. Among the 40 case studies with information on mode of release, as depicted in Figure 5, tanks are the second most frequent release types noted, following releases to sewer lines. The number of release mechanisms associated with equipment failures and operation is apparently underestimated in the SCRD case profiles, which provide less detailed information on release mechanisms than the Florida study. In Figure 4 above, the large number of sub-slab and under-equipment source locations is most likely associated with releases from equipment failures.



**Figure 5 - Frequency of Identified Release Types**

A 1992 study by California's Central Valley Regional Water Quality Control Board profiled five potential mechanisms by which PCE migrated out of sewer lines into surrounding and

underlying soil and groundwater.  The first four methods were caused by PCE contaminated liquids and sludges settling in low spots in the sewer lines.  The five potential mechanisms are summarized in Table 1 below:

**Table 1 – Five Potential Mechanisms by which PCE in Sewer Lines Impacted Soil and Groundwater**

| Mechanism/Pathway | Detailed Explanation |
| --- | --- |
| 1. Through breaks or cracks in the sewer pipes. | As pure product or dissolved phase |
| 2. Through pipe joints and other connections. | As pure product or dissolved phase |
| 3. By leaching in liquid form directly through sewer lines into the vadose zone, because: | a.  Sewer pipes aren't impermeable to water or PCE; <br> b.  Dense liquids settle in low spots in the sewer pipe, causing an increase in hydraulic head which provides a larger driving force to move PCE downward through the pipe; <br> c.  PCE's viscosity is less than water, so PCE will flow through a pipe wall more easily than water. |
| 4. By saturating the bottom of the sewer piper with high concentration of PCE-containing liquids, PCE will volatilize from the outer edge of the pipe into the soils: | a.  PCE will turn into a vapor at the liquid-soil air interface at the outer edge of the pipe.  Because PCE's vapor density is almost 6 times greater than air, the PCE vapor will sink and migrate downwards to the groundwater. |
| 5. By penetrating the sewer pipe as a vapor: | a.  Concentration of PCE vapor in the pipe usually is greater than in surrounding soils which causes a diffusion through the sewer pipe to the less concentrated area; <br> b.  Gas can penetrate the pipe due to pressure; and/or <br> c.  Vapor pressure increase to above atmosphere which causes a pressure gradient that forces PCE gas through the pipe into the vadose zone.  Once outside the pipe, the PCE gas tends to sink downwards towards the water table, where it may dissolve into groundwater. |

### *Release Location*

Release location is an important factor in a PCE pathway.  Releases above slab versus releases above unpaved surfaces versus release below ground may have different characteristics.  Releases above slab will volatize more readily than subsurface releases.  Releases to bare ground will leach through soil more readily than above slab releases.  PCE releases from sewer lines may migrate to groundwater more readily due to leaching from the leaking line and vapors sinking to and dissolving into the water table.  Releases associated with discharge from waste water separators to sewer lines is a prime example of differences in migration pathways and source potential.  Separator water may be saturated with PCE or even contain non-aqueous phase product, but it is diluted in the sewer line from combining water sources.  Sewer line leaks may occur at some distance from the dry cleaning operation, whereas operational or transfer releases occur at point sources at the facility and will generally be pure product.  These differences will affect the fate and transport and migration potential of a release.

### Release Mass

Different release mechanisms can result in different masses released.  The Florida Study compiled a list of release mechanisms with associated spill volumes.  For instance, a delivery truck spill may be 10 gallons, filter gasket failure 150 gallons, and an above ground tank coupling failure 275 gallons.   Even "de minimis daily losses" (small ongoing releases) such as a minor solvent leak, dripping at the rate of one drop per second will result in one gallon of solvent being discharged during an eight hour (working) day (EPA, 1994).  Solvent drips can result in significant volumes lost over time (six working days per week at 52 weeks a year = 312 gallons/year).

Based on reported spill quantities for different releases, estimates can be made for the potential quantity of PCE that could be released over a set period of time.  Tables 2, 3, 4, present different release scenarios with potential release quantities as identified in the Florida study.

Table 4 presents benchmark comparison of estimated M*t*BE mass released in a fuel leak scenario.  Fuel leaks have been studied much more intensively than dry cleaning release mechanisms, and therefore provide a useful comparator for the Florida study's estimates.  Counterintuitively, the M*t*BE release scenario using a leak rate below the standard leak detection threshold results in a leak rate of similar magnitude to the three PCE release scenarios evaluated.  One might have expected a significantly larger M*t*BE release quantity due to the substantially larger throughput quantities of gasoline at a typical gas station (up to 1000's of gallons per day), compared with the relatively small quantity of PCE typically used at a dry cleaning facility.  This comparison does not address large releases from fuel USTs, such as structural failure.

**Table 2: PCE Release Estimate for a Steady Drip**

| A solvent leak dripping at a rate of one drop/second results in one gallon of solvent discharged during an 8 hour work day | |
|---|---|
| **pce drip mass release estimate** | |
| leak rate | |
|  1gpd | |
| leak duration | |
| 312d*10 years | 6d/wk |
| *Estimated undetected leak rate over 10 years* | |
| 3650 | gallons |
| *Ave PCE by volume 10 years* | |
| 100% | |
| *Estimated undetected leak rate of PCE over 10 yrs* | |
| **3650** | **gallons** |

**Table 3: PCE Release Estimate for Filter Cartridge Drainage**

Filter Change (can contain up to 1 gallon of PCE). Must be drained at least 24 hours.  If not, PCE will be spilled when the un-drained spent cartridge filters are removed from the filter cartridge.  In the past, un-drained spent filter cartridges were collected and stored outside the dry cleaner's service door.  PCE drained directly to the ground or the pavement.

| pce filter mass release estimate | |
|---|---|
| leak rate | |
| 1gpd | |
| leak duration | |
| 312d*10 years (closed one day a week) | |
| *Estimated undetected leak rate over 10 years* | |
| 3120 | gallons |
| *Ave PCE by volume 10 years* | |
| 50% | |
| *Estimated undetected leak rate of PCE over 10 yrs* | |
| **1560** | **gallons** |

**Table 4: Estimate of PCE Releases from Transfer and Storage**

| | |
|---|---|
| pce storage/transfer mass release estimate | |
| *leak rate* | |
| 45 gpd (based on the geomean of 5 different release scenarios) | |
| *leak duration* | |
| 2d*10 years  (based two occurrences/yr) | |
| *Estimated undetected leak rate over 10 years* | |
| 900 | gallons |
| *Ave PCE by volume 10 years* | |
| 75 -100% (based on distallation source and product source) | |
| *Estimated undetected leak rate of PCE over 10 yrs* | |
| **675** | **gallons** |
| **900** | **gallons** |

**Table 5: Benchmark Fuel Leak Scenario - M*t*BE Release Estimate**

| Maximum leak detection of recent UST equipment 1990-2000, estimate of undetected releases | |
|---|---|
| **mtbe mass release estimate** | |
| *Undetected leak rate (based on leak detection equipment capabilities)* | |
| 0.2 gph | |
| *Leak Duration* | |
| 24hrs*365days*10yrs | |
| *Estimated undetected leak rate over 10 years* | |
| 17520 | gallons |
| *Ave MtBE by volume 1990-2000* | |
| 8% | |
| *Estimated undetected leak rate of MtBE over 10 yrs* | |
| **1402** | **gallons** |

Repeated releases at the same location can also increase DNAPL penetration in the vadose zone. Releases of a few gallons (tens of liters) can penetrate a vadose zone tens of feet thick and impact groundwater. Larger volumes would be able to penetrate thicker vadose zones (Feenstra et al, 1996). Leaks occurring outside facilities in storage areas without double containment, on bare ground, or in areas otherwise unattended, the magnitude of the release would be greater than leaks occurring in attended areas within the shop above concrete slabs.

**DNAPL Migration in the Subsurface**

Contaminant transport is controlled primarily by characteristics of the subsurface environment and the chemical characteristics of the contaminant. Most dry cleaners released PCE, so the chemical characteristics of the contaminant will not vary much from site to site. Contaminant composition may vary depending on the type of cleaning and associated solvent formulations used, as well as the type of waste removed from clothing or textiles. For example, dry cleaning at an industrial uniform cleaning shop may produce a mixture of waste solvent and engine oil and grease from mechanic's overalls or cooking grease from chef's aprons. Addition of detergents to remove water soluble wastes from clothing may act as a surfactant and increase the solubility of PCE in groundwater.

In most Santa Clara County settings, PCE must first migrate through the unsaturated zone before reaching groundwater. PCE is often released from dry cleaners as DNAPL, but in some cases (distillation water, leaking sewers) the PCE may be in dissolved form or in vapor phase. Physical, chemical and biological features of the vadose zone will influence the fate and transport of PCE. Flow dynamics are controlled by geologic heterogeneities at scales from individual soil particles and pore spaces to larger geologic features (i.e. faults, aquitards, etc).

The degree to which DNAPL migrates through the subsurface depends on the balance among driving forces, for example gravity exceeding the restricting force of capillary pressure. A study contrasting two release scenarios illustrates how the driving forces may control migration of DNAPL into soil. Two releases were simulated, one an instantaneous release over 1.1 ft$^2$ and the other a drip release over 0.16 in$^2$. The gravity forces of ponding in the instantaneous release simulation caused greater lateral migration than the drip release by overcoming soil capillary forces and driving the PCE into shallow sand laminations (Cohen, R.M., and Mercer, J.W., 1993).

24

001937

Hydrodynamic forces can also control or restrict movement, but are generally not as significant as gravity and capillary pressure.

DNAPL migration to groundwater can also be controlled by the size of the release and thickness of the vadose zone. As DNAPL moves through the vadose zone, it becomes trapped in the porous media due to the effects of interfacial tension and capillary pressure. If the release volume is small, the vadose zone thick, or a competent stratigraphic barrier is of sufficient size, the residual DNAPL becomes exhausted and is confined to the vadose zone (Cohen, R.M., and Mercer, J.W., 1993). Volatilization can also play a role in confining DNAPL to the vadose zone. In a thick vadose zone with a high vapor pressure, volatilization may deplete the DNAPL before reaching groundwater. Exhausted residual DNAPL can still present a threat to groundwater quality. Rainfall or other recharge can dissolve residual DNAPL, causing groundwater contamination. Volatilization can also cause groundwater contamination as dense vapors sink through the porous media and come into contact with underlying groundwater.

In the case of vapor phase solvent movement, groundwater contamination can occur in directions opposite groundwater flow directions, and will typically reside in the upper portion of the aquifer (Cohen, R.M., and Mercer, J.W., 1993). Sites where PCE is found in greater concentrations at the upper portion of the saturated zone may have residual exhausted DNAPL in the vadose zone, or may otherwise be dominated by vapor transport. Where larger volumes of DNAPL migrate through groundwater, DNAPL impacts generally result in greater concentrations with depth.

Given sufficient driving forces, DNAPL will move through the saturated zone by the path of least resistance until stopped at a geological impediment such as low permeability soils (stratigraphic barriers). Where such barriers are encountered, DNAPL will pool at the bottom of the water table. Even small differences in hydraulic conductivity can inhibit vertical migration. The vertical migration of DNAPL is controlled more by gravity and stratigraphy than groundwater flow because it is denser than water, and less viscous than water.

Detection of DNAPL in the subsurface can be very difficult. DNAPL eludes detection when it migrates along narrow pathways thin sand lenses and fractures, in directions independent of groundwater flow controlled by stratigraphic heterogeneities, and when it pools at low spots above low permeability soils. Unlike a widely distributed contaminant, a sample must intercept the exact location where DNAPL has collected in order to detect it. The somewhat random nature of DNAPL movement may preclude precision sampling to delineate DNAPL occurrence in the subsurface.

Low-permeability soils sloping in directions opposite the prevailing groundwater flow direction may cause solvent to migrate in directions different than groundwater flow direction. DNAPL will flow with the slope of the underlying low permeable unit, which may be opposite the direction of groundwater flow. Predicting or detecting DNAPL movement is particularly difficult at sites with heterogeneous interbedded and discontinuous stratigraphies (US EPA, 2004). In one study simulating PCE released to a stratified sandy aquifer underlain by a clay layer, DNAPL pooled atop low permeability horizons, with the greatest amount of DNAPL pooling on the clay aquitard. Between the layers, residual saturations were lower and more variable (Kueper et al, 1993). In sedimentary environments with discontinuous stratigraphic barriers, DNAPL moves along a barrier until a higher permeability unit is encountered. Then DNAPL migrates vertically until another stratigraphic barrier is encountered. This 'stair-

stepping' effect can move DNAPL significant distances from the source, possibly in directions opposite to groundwater flow.

Where underlying low permeability material undulates or forms bowl shapes (stratigraphic traps), DNAPL will pool.  Multiple stratigraphic traps can make detection of DNAPL particularly difficult.  Given sufficient DNAPL accumulation, DNAPL can overflow stratigraphic traps and spread across the low permeability unit along its slope (Cohen, R.M., and Mercer, J.W., 1993).  If enough DNAPL pools in a trap, penetration of the underlying stratigraphic barrier can occur.  Denser DNAPLs have better potential to penetrate underlying geologic barriers.  Thick pools of DNAPL are relatively rare; even thin DNAPL pools have sufficient capillary pressure to penetrate geologic barriers (McWhorter, D., 1996).  Consequently, many low permeability units will not present sufficient barriers to vertical DNAPL migration.

Given sufficient vertical pressure, DNAPL can migrate through fractures, root holes or other vertical conduits such as abandoned wells.  For a non-constant release, DNAPL migration will be eventually be exhausted by residual saturation, stratigraphic traps, and capillary pressures.  Residual DNAPL, either in the vadose or saturation zone, will act as a long-term source of dissolved groundwater contamination.  Dissolving residual DNAPL under natural conditions can take hundreds of years (Cohen, R.M., and Mercer, J.W., 1993; Pankow, J., et al, 1996).  Groundwater contamination by DNAPLs is a legacy issue that will continue to threaten groundwater resources well into the future if not identified and remediated.  It is therefore very important to review the potential for groundwater contamination at all locations where dry cleaner machinery was operated and where PCE is likely to have been released to the subsurface.

The first and most critical step in investigation of contamination associated with dry cleaner operations is to identify potential release scenarios and locations of sources.  For many dry cleaner investigation sites, the release mechanism will not be known and may have occurred over long periods of time.  However, the studies summarized above show how releases can occur.

Investigations should focus on those release scenarios identified as most common:
- Equipment releases
- Solvent Transfer
- Contact Water Discharge to Sewers and Septic Systems
- Storage (includes tanks)
- Filter Disposal
- Other Dumping and Spilling

Investigations should also focus on the most common source areas:
- Sub Slab, particularly under existing or former dry cleaner equipment
- Outside the Delivery Doors
- Storage Areas
- Dumpsters
- Sewer and Septic Lines

Dry Cleaning operations and equipment have evolved over the last 100 years.  The number of different release scenarios is significant to understanding the vulnerability of underlying aquifers.  Site investigations may not reveal all historic release types and locations; however, appropriate investigations should be able to identify most of the significant sources and their locations.

26

## Fate and Transport of PCE

The environmental behavior of PCE in groundwater is governed by source characteristics (quantity and pattern of releases) and hydrogeologic characteristics and processes such as advection, dispersion, sorption, chemical transformation, and biotransformation.  When PCE is spilled, it can migrate into the vadose zone and underlying aquifers where it forms highly concentrated and complex "source zones" that are extremely difficult to clean up. Larger quantities of DNAPL in the source zone will continue to add to the dissolved solvent plume for a long time.

DNAPL will pool, finger, and form ganglia (discrete blobs of solvent) as DNAPL penetrates and moves through the saturated zone, creating a very complex three-dimensional distribution of solvent in the source zone.  These zones can be very difficult to locate and characterize. Groundwater flow through and around DNAPL pools and ganglia can be significantly slowed increasing the persistence of DNAPL and making them extremely difficult to remediate. Dissolved PCE plumes originate from the saturated source zones, and from infiltration of water through PCE trapped in the vadose zone.  Advection causes dissolved PCE to move with groundwater flow.  Density driven movement is not a significant migration factor for dissolved PCE.

In groundwater, PCE can undergo chemical and biological transformation to other organic compounds.  PCE can be transformed microbiologically or abiotically.  Anaerobic conditions, which favor reductive transformations, are more prevalent in low-permeability zones and in the source areas of contaminated sites.  PCE can undergo reductive dechlorination catalyzed by anaerobic bacteria. Reductive dechlorination occurs as a sequence of reactions as shown in Figure 6 below:



**Figure 6 - Reductive Dechlorination Pathway for Biotransformation of PCE**

In microbially-mediated reductive dechlorination, chloride atoms in the PCE molecule are replaced with hydrogen atoms.  Replacement of one chloride transforms PCE to TCE. Replacement of a second chloride transforms TCE to cis-1,2-dichloroethylene (cis-12DCE), then cis-DCE is transformed to vinyl chloride, and finally vinyl chloride is converted to the harmless substances ethylene and chloride.  However, anaerobic degradation rarely proceeds to completion in groundwater, leading to accumulation of vinyl chloride, a potent human carcinogen.  In aerobic groundwater environments, i.e. where dissolved oxygen is present at levels greater than 2 mg/L, PCE is not subject to reductive dechlorination, and is therefore relatively persistent.  Aerobic groundwater conditions are prevalent in much of Santa Clara County's groundwater.  At older dry cleaner releases sites, PCE degradation reaction products will be found if degradation is occurring in groundwater.  Testing for degradation products and groundwater geochemistry can provide useful information on the fate of PCE and possible methods to enhance natural biodegradation.

27

## Summary of Groundwater Impacts from Dry Cleaning Operations

This Section summarizes the nature of impacts from dry cleaning operations on groundwater, including a review of known impacts in Santa Clara County; a more detailed discussion of this topic is provided as Appendix E.  The potential for past dry cleaning operations to contaminate soil and groundwater with PCE is well-established.  For example, a 2001 study showed that 75% of dry cleaner release sites surveyed in several state dry cleaner programs had evidence of releases that caused soil and groundwater contamination (Schmidt, et al, 2001).  The severity and magnitude of releases vary, and the potential for contaminating supply wells depends on proximity to wells, geologic and groundwater conditions, vertical conduits, well construction, and duration of dry cleaner operations. A 1992 well investigation program conducted by the Central Valley Regional Water Quality Control Board identified 21 PCE impacted drinking water wells in Central Valley towns, and found that dry cleaners were the likely source of PCE for 20 of those wells (Izzo, V.J., 1992).

Table 6 summarizes the regulatory status of dry cleaner release sites in Santa Clara County.  Of the 38 dry cleaner release sites listed by the Regional Water Quality Control Board in Santa Clara County in 2002, 7 sites (19 percent) are in the 'release confirmation' or 'remedial investigation' phase and 2 sites (5 percent) are under active remediation.  Five sites (13 percent) are considered inactive; 33 sites (87 percent) are either actively pursuing investigation and/or remediation, or have been closed.

**Table 6: Regulatory Status of Dry Cleaner Cases in Santa Clara County (2002)**

| Site Status | Number of Sites | Sites (%) |
|---|---|---|
| Inactive | 5 | 13% |
| Release Confirmation - Preliminary Investigation | 4 | 11% |
| Remedial Investigation/ Remedial Action Plan | 3 | 8% |
| Active Remediation | 2 | 5% |
| Verification Monitoring | 2 | 5% |
| Closed | 13 | 34% |
| Active - Unknown Status | 8 | 21% |
| No Action | 1 | 3% |
| Total | 38 | 100% |

28

Table 7 presents a summary of soil and groundwater sampling results at 26 dry cleaner sites in Santa Clara County.

**Table 7: Solvent Detections at Dry Cleaner Release Sites in Santa Clara County**

|  | Soil (ppm) | | Groundwater (*ppb*) | |
|  | PCE | Stoddard Solvent | PCE | Stoddard Solvent |
|---|---|---|---|---|
| Number of Results | 7 | 2 | 14 | 3 |
| Maximum Concentration | 250 | 39,000 | 24,000 | 5,500,000 |
| Mean | 41 | - | 6,293 | - |
| Median | 41 | 19,501 | 1,100 | 14,000 |

As demonstrated in Appendix E, the potential threat to groundwater resources from PCE releases appears greater than the threat posed by M*t*BE releases from leaking underground fuel tanks at gas stations.


## PCE Impacts to Water Supply

Water retailers in California are required by the California Department of Health Services (DHS) to regularly test water quality to ensure that all water served to the public meets health-based standards. The regulatory compliance level for PCE in drinking water, i.e., the Maximum Contaminant Level, is 5 ppb. Santa Clara County groundwater pumped for drinking water supply has been tested for PCE since the 1970s or earlier. Data was obtained from DHS in electronic format from 1982 through the 2002. During that time period, 4.5% of the 5,440 analyses conducted on samples from public supply wells indicated PCE presence. Most of these detections resulted from repeat analyses in impacted wells, and many were at 1 ppb or less with a laboratory reporting limit of 0.5 ppb. Counting only detections greater than 1 ppb, the frequency of detection becomes 1.8%. The total number of wells in Santa Clara County with PCE detections listed in the DHS Database in the past 22 years is 17 wells out of 469 tested, or 3.6 %. The total number of wells with at least two PCE detections above 1 ppb is 8, or 1.7 %. In 2003, only 2 wells had detections, with the maximum PCE detection at 2.8 ppb. The maximum detected PCE concentration in any drinking water well was 10 ppb in 1992, representing the only MCL exceedance in the period of record. Figure 7, below, summarizes PCE results from the DHS program for public water supply well testing.

In 2002, the State Water Resources Control Board's Groundwater Ambient Monitoring and Assessment program (GAMA) was conducted in Santa Clara County to test water supply wells for Volatile Organic Compounds (VOCs) using ultra-low level laboratory reporting limits. At ultra-low concentrations, presence of VOCs was used to constrain groundwater residence time. Concentrations at ultra-low levels do not constitute a health threat, as they are generally well below applicable regulatory standards.

The GAMA program performed analysis for PCE at ultra-low levels in 166 wells. PCE was detected in 10 wells above the reporting limit, which ranged from 5 to 40 parts per trillion (ppt). Detected concentrations ranged from 5 to 59 part per trillion. The Public Health Goal is 60 parts per trillion, while the regulatory standard, the Maximum Contaminant Level (MCL), is 5,000

parts per trillion (5 parts per billion, ppb).  DHS data from 2002 showed only 2 wells with PCE
detections, ranging from 690 ppt to 2,200 ppt (0.69 ppb to 2.2 ppb).  Figure 7 displays the
frequency of PCE detections in water supply wells from the DHS database.  About 95% of tests
(5,194 analyses) were non-detect. The common reporting limits for PCE in routine municipal
well sample analyses are 0.5 and 0.1 ppb, both of which are greater than the Public Health Goal

Appendix E presents information on site assessment, the prevalance of various remedial
strategies employed at dry cleaner release sites, and the costs associated with various approaches
for remediating soil and groundwater impacted by dry cleaner release sites



**Figure 7 - Summary of PCE Results from DHS Public Drinking Water Well Testing Program**

001943

# Geography of Santa Clara County Dry Cleaning Operations

## Dry Cleaner Study Data Collection Methodology

Dry cleaner locations were determined by collecting records reflecting the physical address of a current or past dry cleaning business. These records include telephone directory listings, business directory listings, Sanborn fire insurance maps, and shopping mall directories. Other data sources reviewed but not used include business licenses and chamber of commerce listings. Records were recorded from telephone and business directories for every year for which the directories were available. The date range of the records obtained is from 1946 to 2001.

The primary source of directories was the San Jose Martin Luther King Library; however, directories were also reviewed at libraries in Santa Clara, Sunnyvale, Palo Alto, Morgan Hill, and Gilroy. None of the libraries visited had complete, continuous collections of either telephone or business directories. The incomplete records used as the basis for this study prevent a concise and exhaustive analysis of all cleaners. Accordingly, data presented in this study should by no means be considered complete; some cleaners may not have been included in the database due to omissions, missing records, data entry error, or other causes.

## Drop-off vs. On-site Cleaning

Some dry cleaning businesses operated drop-off storefronts at which no cleaning plant was operated. Customer cleaning articles are received at drop-off storefronts and transported to a central cleaning plant. Telephone directory listings include advertisements and line entry listings that may reveal whether a given dry cleaning business operated a plant on site. Business names or advertising claims for 'one-hour' or 'same-day' service can identify those cleaners operating plants on site. A dry cleaning business listing in a telephone or business directory does not by itself establish that perchloroethylene was used at a particular business. Other lines of evidence, such as permits from the Bay Area Air Quality Management District (BAAQMD), document whether PCE or another dry cleaning solvent was used at a given business. The current ratio of storefronts to on-site cleaning plants, determined by comparing telephone directory listings to BAAQMD permit records, is 60 %. This percentage can be used to make general assumptions about the approximate number of cleaning plants operating in the groundwater subbasins in past decades, prior to dry cleaner permitting by BAAQMD. The percentage of storefronts to cleaning plants cannot, however, help confirm PCE use at specific business.

## PCE Releases through Sanitary Sewers

Prior to the adoption of cradle-to-grave regulation of hazardous wastes in the mid-1980s, it was permissible and common for dry cleaning plants to discharge condensate wastewater laden with up to 150 ppm PCE to sanitary sewers. PCE exfiltration from sewer lines connected to dry cleaners in the 1980s and earlier was a primary route of subsurface contamination from dry cleaners (see Figure 5). A survey of past influent concentrations of PCE and other VOCs was conducted for the Regional Board's Groundwater Committee report, "A Comprehensive Groundwater Protection Evaluation for South San Francisco Bay Basins" (RWQCB, 2002). Data obtained for that survey, presented as Appendix M of this report, revealed that a substantial mass of PCE was routinely discharged to sanitary sewers, even after commencement of industrial pretreatment inspections. For this study, additional POTW influent data were collected for the

31

City of Gilroy, where PCE has been consistently detected in water supply wells at levels below the Maximum Contaminant Level. Table 8 summarizes selected maximum PCE concentrations in POTW influent over the last 20 years.

**Table 8: Past PCE Influent Concentrations at Santa Clara County Wastewater Treatment Plants**

| | Treatment Plant | PCE Influent Concentration, parts per billion (µg/L) | Dry Season Flow, million gallons per day (MGD) | Maximum pounds PCE discharged per year |
|---|---|---|---|---|
| **2000** | San Jose-Santa Clara | 15.5 | 135 MGD | 6,374 |
| **1998** | San Jose-Santa Clara | 5.7 | 135 MGD | 2,344 |
| **1998** | Sunnyvale | 6 | 17.4 MGD | 317 |
| **1997** | Gilroy | 3.7 | 5.9 MGD | 66 |
| **1992** | Gilroy | 3.7 | 5 MGD | 41 |
| **1991** | Gilroy | 2.7 | 5 MGD | 23 |
| **1986** | Sunnyvale | 40 | 11 MGD | 1,350 |
| **1986** | Gilroy | 1.5 | 4.4 MGD | 19 |
| **1985** | Gilroy | 9 | 4.4 MGD | 121 |

*Assumptions and notes:  This table lists selected detections from quarterly monitoring; these facilities also have many years with no PCE detection in their influent. Data were not sought from all facilities for each year. Concentrations are assumed to be for dry season flows; storm season flow does not increase mass discharged and can be ignored; mass of solvents arriving at POTW in vapor form or adsorbed to solids is not accounted for; dry season daily flows are estimated.  The estimated pounds PCE per year assumes that PCE is present at the measured concentration throughout the year.  In reality, concentrations are likely to vary from non-detect to a range of detected values; this approach is likely to overestimate the mass of PCE moving through a sewer network.  All of the measured concentrations are within wastewater treatment plant permit conditions, which usually allow for 1 ppm volatile organic compounds; no violations for solvent discharges from these treatment plants were issued. PCE measured in wastewater plant influent may have multiple sources; in addition to dry cleaners, numerous other industries may have discharged PCE to the sewer.*

Where sewer lines reside above the water table, exfiltration of PCE as vapors, dissolved phase, and DNAPL, may impact underlying groundwater.  Where sewer lines reside below the water table year-round or seasonally, infiltration of surrounding groundwater can be expected, greatly reducing the potential impact of PCE transit through sewer lines.  In some locations where sewer lines are below the water table, sewer lines may act as a sink for local plumes of PCE and other chlorinated solvents.

The threshold of effort required to factor sewer line submergence into analysis of dry cleaner impacts to groundwater prevented completion of a more rigorous and quantitative analysis of the role of sewer lines in facilitating PCE transport and distribution in the subsurface environment in Santa Clara County.  This report reviews this issue in qualitative terms, drawing inference from past POTW data and literature citations.

## Records Confirming On-site Cleaning

Records documenting on-site PCE use at Santa Clara County dry cleaning facilities are available for the past decade.   These records include the hazardous waste manifest records obtained from the Department of Toxic Substances Control, records maintained by local industrial pretreatment permitting programs operated by sanitary districts and city wastewater treatment plants, and building permits for ventilation equipment at dry cleaning plants.  Fire department and County Environmental Health Department records may include hazardous materials management plans (HMMPs), which document PCE use at dry cleaning businesses.  Delivery records from PCE suppliers may exist but were not obtained for this study

# Period of Record for Documentation Confirming On-Site Cleaning

The period of available records that reliably document PCE use varies by record type.  DTSC hazardous waste manifests have been recorded in paper form since the mid-1980s, but are available in electronic form for only the past six years.  Industrial pretreatment permits are available from the mid-1980s.  Discharging dry cleaning condensate wastewater to the sewer was prohibited in Santa Clara County jurisdictions beginning in 1986 at the earliest, and 1991 at the latest.  Many programs continued to issue 'zero-discharge' permits, which required cleaners to obtain a permit and annually testify that wastewater from dry cleaning operations is not being discharged to the sewer.  Industrial pretreatment programs continue to inspect dry cleaners.  Some dry cleaning plants have on-site industrial wastewater pretreatment equipment to remove PCE to less than 1 ppm prior to discharge to the sewer.  BAAQMD permit records begin in the late 1970s at the earliest.  HMMPs can generally be found from the early 1990s forward.

## Evidence for Type of Solvent Used

Where documentation indicates that dry cleaning plants were operated, available information regarding the type of solvent used is reliable for at most two decades.  This study did not produce documentation from which it can be reliably established that a particular cleaner operating in the 1970s or 1960s used PCE or another solvent.  Because PCE was the dominant dry cleaning solvent during the 1970s and 1960s, the assumption is made that these dry cleaners used PCE.  BAAQMD records specifically list which type of solvent was used and the total permitted annual emissions.  DTSC hazardous waste manifests also distinguish PCE from hydrocarbons.  HMMPs also list the type of material used.  Early records from Sanborn Fire Maps listed dry cleaning plants and storage tanks because flammable hydrocarbon cleaning agents were commonly used.  Currently, about 88% of operating dry cleaning plants in Santa Clara County use PCE and 11% use hydrocarbon cleaning agents.  As of 2002, one cleaner was using Green Earth, a decamethylcylcopentasiloxane solvent, while two used Rynex, a dipropylene glycol tertiary-butyl ether solvent.  Appendix B discusses these alternative cleaning solvents.

## Determination of Continuous Dry Cleaning Operations at a Given Site

Dry cleaning businesses tend to change hands and move fairly often.  Individual cleaning businesses, identified by unique names, have moved as many as four times in the span of 43 yrs.  Continuous dry cleaner operations in a single location have been handled by as many as five different businesses, judging by name changes.   Many cleaners, however, have operated at the same location under the same name for long periods of time, whether under single or multiple owners.  Because the records from which the dry cleaner database was compiled are incomplete, data gaps prevent direct confirmation of continuous operations in most decades researched.

Assumptions were made where missing records resulted in data gaps of less than 3 years.  Where dry cleaning businesses operating under the same name were found at the same location on either side of a record gap of 3 years or less, the assumption was made that the dry cleaner operated there continuously through the period of the record gap.  Where a data gap greater than 3 years was accompanied by a change in business name, the assumption was made that one dry cleaning operation closed, and a subsequent dry cleaning operation commenced in the first year of record following the record gap.

## Accuracy of Dry Cleaner Data Base and Mapped Locations

Multiple lines of evidence were pursued to identify locations of past dry cleaning operations.  Nevertheless, the resulting record should not be viewed as a completely accurate or reliable list of where dry cleaners operated.  The compiled database contains location errors, and, because telephone directories were the primary source of location data prior to the last decade, dry cleaning operations at locations where no on-site cleaning may have occurred are also listed.  For this study, all listings were entered into the database, and all listed businesses were geo-coded[4] into the Geographic Information System (GIS).  Therefore, at about 30 to 40 % of listed and mapped locations, dry cleaning equipment may not have actually been operated.  Collection of specific evidence for on-site use of cleaning solvents involves a more substantial effort for each location and was not pursued for this study.  For past dry cleaner operations that pre-date available records that maybe useful for establishing solvent usage, screening-level site investigation may be the most reliable option for determining whether solvents were used, and if so, which type.

Locational errors are inherent to most retrospective studies and mapping efforts that span several decades; however, geo-coding past dry cleaners and manual research of locations attained more than 90% successful address matching,.  GIS software (ESRI ArcView 3.2 and ESRI ArcMap 8.2) was employed to match addresses obtained from telephone and business directories against available addresses in the current Barclays® assessors parcel and the TeleAtlas® streets databases for Santa Clara County.  For about 8% of the dry cleaners entered into the database, computer generated address matches could not be completed.  A number of factors contribute to the low match rate of telephone directory dry cleaning address against parcel and street data.  Some listings are provided as street intersections.  Others are listed by the name of the shopping center or strip mall in which they're located.  Renamed streets confounded efforts to locate dry cleaners that operated in past decades.  Renumbered streets and subdivided parcels were also problematic.  Some listings did not include the City in which they're located, which in a few instances led to confusion because street number and street name were identical or very similar on streets that traverse several cities, but business names varied (e.g., El Camino Real).  Some dry cleaners used different names at the same time for different services, e.g. leather or rugs vs. textiles.  Other factors contributing to less reliable software-assisted or manual geo-coding include redevelopment efforts converting commercial retail to office, residential, or other uses.  Land use information available from the Barclay's GIS parcel theme (electronic data mapping file) and the Association of Bay Area Governments was used to infer which parcels more likely held dry cleaners.

---

[4] "geo-coding" is the semi-automated process by which addresses are matched with locations on maps using geographic information software (in this case, ESRI ArcView 3.2).

Research into parcel history at the County Assessors office was productive for resolving some locations.  Another available method, not used for this study, is chain of title research by title insurance and realty companies.  Postal route map books, if available and obtainable, could also help determine where a historical address was physically located.  Following completion of a threshold of effort using the methods described above, a 'best-estimate' approach was adopted to assign locations for the remaining cleaner address listings.  The final GIS theme of dry cleaners was checked against land use to confirm dry cleaning businesses were not assigned to parcels that have been continuously classified as residential land use.

In many instances, correctly matching a cleaner to a shopping center did not help to narrow down where within a large property the business was located.  To resolve locations within strip malls, where sub-addresses such as "196-A So. Main Street" could not further specify the location without a site visit, high resolution digital aerial orthophotoquads in GIS were examined to identify roof fixtures associated with dry cleaning operations.  Examples of roof fixtures that can reveal the location of a dry cleaner within a strip mall are shown in Figure 8.

## Results of Dry Cleaner Data Compilation and Mapping

A total of approximately 1,250 dry cleaning businesses operated in Santa Clara County from 1946 through 2001.  As of 2002, there were 379 BAAQMD-permitted dry cleaning plants (individual machines using solvents) operating at 224 unique locations in Santa Clara County.  The trend in numbers of dry cleaners by year roughly reflects the increasing population trend in Santa Clara County.  Counts of cleaners operating by year should be considered estimates based on available records; however the 2002 count based on BAAQMD permits is considered accurate.  Figure 9 presents the numbers of listed dry cleaners by year, and the population trend.  Significant shifts in the number of cleaners from one year to the next in Figure 9 reflect data availability, data collection and methodology issues, but most likely do not represent large changes in the number of operating cleaners from one year to the next.

PCE has been used for dry cleaning in the Santa Clara Valley groundwater subbasins for more than fifty years.  Hazardous waste laws governing handling and disposal of PCE were adopted in the mid 1980s. Air pollution regulations required that dry cleaners operate under permit and control emissions beginning in the late 1970s.  Therefore, the 1946 through 2001 period for this study includes at least three decades of unregulated use, handling, and disposal of PCE at dry cleaners and other facilities using solvents in Santa Clara County.  The practice of discharging dry cleaning condensate wastewater to sewer lines was legally permissible and commonplace for at least forty years of the period during which dry cleaning with PCE was prevalent.  Other unregulated practices, which were not illegal at the time but are viewed today as unwise, include disposal of PCE soaked filters in garbage dumpsters, dumping of waste PCE to storm drains, in dry wells, and on the ground, and bringing drummed wastes to unlined landfills and burn dumps.  These practices, where employed, present a significant threat to groundwater, and may be the cause of substantial PCE contamination.

001948



**Figure 8 – Example Dry Cleaner Roof Vent Features from High Resolution Aerial Photos**



**Figure 9 - Count of Dry Cleaners from Telephone Directories by Year, with Countywide Population**

The evolution of better dry cleaning machinery has virtually eliminated PCE contamination from newer machinery. In older transfer machines, which required operators in past decades to carry clothing articles soaked with PCE from the cleaner to the dryer, successive dripping of pure PCE product onto concrete floors was often the cause of underlying soil and groundwater contamination. Cleaners active in the era during which transfer machines were prevalent, i.e. before 1968, were prone to releases from this practice.

## Inferring PCE Quantities from Air District Records and DSTC Manifests

An indicator of the total volume of PCE used by dry cleaners is the total permitted PCE emissions obtained from BAAQMD's toxic air contaminants database. The BAAQMD reported in their 2000 annual report that the total permitted emissions of PCE by all industries in Santa Clara County was approximately 170,000 pounds (BAAQMD, 2000).

**Table 9: Emissions Factors for Dry Cleaning Machines**

**(Pounds of PCE per 100 Pounds of Clothes)**

| Emissions Factors for Dry Cleaning Machines (Pounds of PCE per 100 Pounds of Clothes) | | | |
|---|---|---|---|
| | | Machine Type | |
| Source | Transfer | Dry-to-Dry (vented) | Dry-to-dry (non-vented) |
| **Machine Vent** | 4.0 | 3.1 | 0 |
| **Clothing Transfer** | 2.5 | 0 | 0 |
| **Equipment Leaks** | 2.5 | 2.5 | 2.5 |
| **Losses in Waste** | 3.2 | 3.2 | 3.2 |
| **Total** | 12.2 | 8.8 | 5.7 |

Source: Federal Register Volume 57 No 191, 10-1-92, and Center for Emission Control 09-92

Most cleaners emit far fewer pounds of PCE than their permits allow. However, PCE emissions made up a substantial percentage of all PCE used in past dry cleaning operations. In 1998, the total of all permitted PCE emissions in Santa Clara County was 202,537 pounds. The total permitted PCE emissions from dry cleaners in 1998 was 187,821 pounds, or 93% of all PCE emissions. Other sources of PCE emissions, in descending order, include municipal wastewater treatment plants, landfill gas emissions, metal fabrication, electronics, adhesive labels, printing, and groundwater remediation.

The hazardous waste manifest database obtained from DTSC for dry cleaning plants provide records of manifested hazardous waste collection from only a fraction of the dry cleaning plants operating in Santa Clara County during the period of the manifest database record[5]. Hazardous waste manifests are classified by the industries that generate the waste, according to their North American Industry Classification System codes (NAICS – formerly Standard Industrial Classification (SIC) codes). The DTSC manifest database prepared for this study queried Santa Clara County manifest data for NAICS number 81232 (SIC number 7216). Wastes are further classified according to waste type as defined in the Resource Conservation and Recovery Act

---

[5] The reasons for the absence of many dry cleaner listings in the DTSC database are unknown; this database may be incomplete or waste generation not listed in Table 10 may be due to dry cleaners not generated sufficient quantities of hazardous waste to require manifesting or database listing.

(RCRA).  The RCRA code for spent halogenated solvents, including waste PCE, is F002, which was included in the query of the DTSC database.  Other facilities use hydrocarbon cleaning agents, while some may be performing on-site solvent recycling or using mobile solvent recycling services.  Table 10 presents quantities of PCE waste collected from dry cleaning plants in Santa Clara County, based on hazardous waste manifests.

**Table 10: Total Dry Cleaner PCE Waste Generation by City**

| Total Dry Cleaner PCE Waste Generation by City, from DTSC Hazardous Waste Manifest Database, (Pounds PCE) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| City | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | Total Pounds PCE, 1993 - 2002 | Avg Pounds Waste per Year |
| Campbell | 0 | 0 | 0 | 0 | 0 | 2,235 | 1,770 | 1,575 | 1,695 | 315 | 7,590 | 759 |
| Los Gatos | 2,265 | 3,075 | 2,565 | 2,550 | 3,450 | 4,031 | 2,624 | 2,877 | 3,245 | 840 | 27,522 | 2,752 |
| Milpitas | 1,572 | 2,372 | 1,620 | 2,010 | 1,649 | 1,425 | 1,615 | 1,170 | 1,305 | 410 | 15,148 | 1,515 |
| Morgan Hill | 4,395 | 3,615 | 3,105 | 2,850 | 2,925 | 2,446 | 1,769 | 2,370 | 1,935 | 420 | 25,830 | 2,583 |
| Mountain View | 5,715 | 5,895 | 5,820 | 5,625 | 5,190 | 5,385 | 5,205 | 5,265 | 3,510 | 1,170 | 48,780 | 4,878 |
| Palo Alto | 1,950 | 2,730 | 975 | 2,280 | 6,495 | 3,630 | 3,690 | 2,730 | 1,530 | 285 | 26,295 | 2,630 |
| San Jose | 13,580 | 21,225 | 5,740 | 9,505 | 11,935 | 14,534 | 4,630 | 4,772 | 4,618 | 1,060 | 91,599 | 9,160 |
| Santa Clara | 3,885 | 3,285 | 3,810 | 2,235 | 2,055 | 1,977 | 720 | 768 | 197 | 55 | 18,987 | 1,899 |
| Sunnyvale | 2,355 | 0 | 0 | 0 | 27 | 22 | 148 | 592 | 1,449 | 683 | 5,276 | 528 |
| Grand Total | 35,717 | 42,197 | 23,635 | 27,055 | 33,726 | 35,685 | 22,172 | 22,119 | 19,484 | 5,238 | **267,028** | 26,703 |

*Data not available for unincorporated areas or south county; zero values listed where database had no records.*


## Inferring PCE Usage from Period and Duration of Dry Cleaning Operations

Figure 10 presents a plot of starting year versus duration of continuous dry cleaning operations. Solvent mileage, i.e. the number of pounds of PCE used to clean 1,000 pounds of clothing, is much higher in current dry cleaning operations due to higher efficiency machines, vapor locks, better operator education and training, and improved inspection, regulation and enforcement by Air District, Hazardous Materials, and Industrial Pretreatment staff.   For estimation purposes, it is assumed that older dry cleaners both used and released more solvent.  Older cleaners were likely to have started operations using less efficient machinery, and operated prior to adoption and enforcement of emissions standards and hazardous waste laws.  Volumes of PCE used at dry cleaners varied by the size of the operation.  For example, industrial dry cleaning operations to clean uniforms used far greater quantities of PCE than smaller retail operations.



**Figure 10 - Dry Cleaner Operating Duration and Start Year**

## General Interpretation of Potential for Drinking Water Impacts from Dry Cleaners

The degree to which current or past dry cleaning operations pose a threat to underlying groundwater and nearby public and private water supply wells is dependent upon several factors, including:

- the depth to the seasonal high water table,
- the distance from the cleaner to the nearest water supply well
- the distance from the cleaner to the nearest known abandoned well.

Figure 11 presents a graphical summary of the depth to water below current and past dry cleaning operations, grouped by hydrogeologic zone, i.e. forebay (recharge) zone, or confined zone. The same data are included in Table 11.

The majority of cleaners are located over shallow groundwater above the confined zone. Confining clays presumably offer protection to deeper underlying drinking water aquifers. More than 300 dry cleaners operated in the forebay, or recharge area, and more than 200 were located within 50 feet above the water table. In the transition zone, in which greater percentages of fine-grained aquifer materials result in less recharge, nearly 200 dry cleaners operated less than 30 feet above the water table, and more than 300 dry were located within 50 feet above the water table.



Figure 11 - Depth to Water beneath Santa Clara County Dry Cleaner Sites, Grouped by Hydrogeologic Setting

**Table 11: Depth to Water Beneath Dry Cleaner Sites and Hydrogeologic Setting**

| Depth to Water Beneath Dry Cleaner Sites and Hydrogeologic Setting | | | | |
|---|---|---|---|---|
| Depth to Water (feet) | Forebay | Transition | Confined | Total |
| 0 - 5 | 2 | 8 | 16 | 26 |
| 5 - 15 | 74 | 99 | 268 | 441 |
| 15 - 30 | 67 | 85 | 124 | 276 |
| 30 - 50 | 76 | 132 | 43 | 251 |
| 50 - 75 | 41 | 60 | 14 | 115 |
| 75 - 100 | 57 | 37 | 3 | 97 |
| 100 – 1000 | 8 | 28 | 8 | 44 |
| Total | 325 | 449 | 476 | 1250 |

In the south county, groundwater vulnerability is highest, and depth to groundwater is fairly shallow. The Morgan Hill, Coyote Valley, and San Martin areas are more susceptible to contamination from dry cleaner releases than most other parts of the county. The south county communities obtain nearly all of their water supply from groundwater.

Abandoned wells may act as vertical conduits, conveying shallow groundwater contamination from dry cleaners to lower aquifers. Figures 12 and 13 present the proximity of past and current dry cleaners to known abandoned wells. Nearly 10% of cleaners are found within 250 feet of known abandoned wells; 30 dry cleaner locations are within 100 feet of known abandoned wells. Known locations of abandoned wells most likely represent only a small fraction of the total number of abandoned wells. Vertical conduits pose a significant threat to drinking water supply aquifers, particularly where they are co-located with dry cleaners and other users of chlorinated solvents. DNAPL can migrate rapidly through the gravel pack in the well annulus of abandoned or active irrigation, water supply, cathodic protection, domestic, and other wells.



**Figure 12 - Distances from Dry Cleaner Locations to Six Nearest Abandoned Wells**

# Estimating the Potential for PCE Releases to Groundwater

## The SiteRank Approach to Ranking Dry Cleaners for Threats to Groundwater Quality

With more than a 1,000 unique locations of past and current dry cleaners, determining which sites present the greatest threat to groundwater resources becomes a difficult task. By treating all dry cleaners equally, time, effort, and funds may be over-allocated to low risk cases, while high risk cases may not receive sufficient attention. Therefore, a methodology is needed to determine which dry cleaners pose the greatest risk to protecting the beneficial uses of groundwater in Santa Clara County's groundwater subbasins. A method was developed using geographic information system software (GIS) that accounts for which generation dry cleaning equipment was likely in use based on when operations began, how long the dry cleaner operated, and the location of the dry cleaner relative to underlying groundwater vulnerability, groundwater flow direction, nearby supply wells, and nearby abandoned wells.



**Figure 13 - Locations of Current and Past Dry Cleaners in relation to Known Abandoned Wells 1946 - 2001**

Numerous previous methods have been developed to categorize and prioritize contamination sites for investigation, and to establish the degree to which cleanup must be performed. Approaches considered in prior efforts by the District to rank sites have included the following methods:

- fixed radius from a supply well,
- site location within the forebay or recharge zone,
- proximity to known abandoned wells,
- proximity to surface water,
- sensitivity of underlying groundwater as determined by applying EPA's *DRASTIC* methodology.

The District developed criteria for ranking Operating Gasoline Underground Storage Tank (UST) facilities with respect to M*t*BE threat to groundwater using a combination of these approaches. The criteria were developed using the District's highly developed GIS data and spatial querying. Gasoline UST facilities were considered to be high threat if they met the following criteria:

- Located within 2,000 feet of an active drinking water supply well
- Located within 500 feet from a known abandoned well
- Located within 500 feet of a creek
- Located anywhere within a recharge zone
- Located within an area determined to have high groundwater sensitivity using the DRASTIC scale (see Appendix L for an explanation of the DRASTIC scale).

An approach suitable for contrasting risks posed by sites with a wide range of chemicals of concern that accounts for aquifer conditions, source strength, well vulnerability and pumping, and contaminant fate and transport was found in *SiteRank*.  The *SiteRank* algorithm was developed by Matthew C. Small for his Ph.D. research at the University of California at Berkeley, and is presented in his dissertation, "Managing the Risks of Exposure to Methyl Tertiary Butyl Ether (M*t*BE) Contamination in Ground Water at Leaking Underground Storage Tank (LUST) Sites" (Small, M. 2003).  The *SiteRank* algorithm provides a simplified process-based, travel-time representation of contaminant fate and transport, combined with index-based scaling factors for chemical hazard and vertical migration.   The *SiteRank* tool provides a dimensionally consistent screening tool that integrates both the relative strength of sources of contamination, and the vulnerability of water supply wells.

The input parameters for *SiteRank* include:

- Pumping Well Production:  location, pumping rate, and days pumped per year
- Aquifer parameters: groundwater travel time from contaminant source to pumping well, and presence of intervening aquitards between source and well intake
- Source characteristics:  location, estimated volume of release, and chemical(s) of concern
- Chemical properties:  percent present in source (e.g. gasoline is 11% M*t*BE, dry cleaning solvent is 99% PCE), toxicity, retardation, solubility, half-life, and relative hazard

These parameters are converted to dimensionless factors, and then integrated into a ranking based on the sums of factors as follows:

$$\text{Rank} = \sum_{chemicals, k=1}^{n} \left( \frac{T_{i,j,k} \; V_{i,j} \; P_{j,k} \; S_k \; H_k \; U_i}{Z} \right), \text{ where}$$

- $T_{i,j,k}$ = Normalized inverse travel time for chemical k from source j to well i.
- $V_{i,j}$ = Volume of source j divided by capture zone volume for well i.
- $P_{j,k}$ = Percent of volume of chemical k in source j.
- $S_k$ = Solubility factor for chemical k
- $H_k$ = Hazard factor for chemical k.
- $U_i$ = Usage factor for well i.
- $Z_{i,j}$ = relative vertical migration factor for source j with respect to well i.

Appendix C presents an example implementation of the SiteRank model, and includes a full explanation of each of the above terms and how they were assigned for Santa Clara County dry cleaner cases.  While the District manages much of the data required to execute the SiteRank algorithm, the mechanics of implementing it on a basin-wide scale were considered too time-consuming to complete in a practical manner.  Time consuming limitations included determining capture zones for production wells and estimating a vertical migration factor based on well logs. The District is in the process of creating a digitized database of lithology interpreted from well logs which could support automated determination of vertical migration factors at a future time. Improved groundwater modeling may also support automated delineation of capture zones for production wells.  SiteRank was adapted with some simplifying assumptions as explained below to facilitate implementation within a spreadsheet model and GIS interface, and without running a groundwater flow model or querying the lithology database.

## Simplified SiteRank

For this study, a simplified application of SiteRank was adopted to overcome data limitations and time and budget limitations.  Simplified SiteRank (SSR) ranks dry cleaner-well pairs with respect to four categories of parameters, each of which is independently ranked before being combined for an overall ranking.  The categories of parameters applied are:

- Source strength, as an indicator of relative mass released, represented by ranked Age-Duration;
- Groundwater Sensitivity, represented by DRASTIC rating as an indicator of soil type, depth to groundwater, slope, precipitation, recharge, and other factors (see Appendix L for a full description of DRASTIC);
- Location of dry cleaner with respect to nearest supply well(s) and groundwater flow direction, represented by a Distance-Direction factor as a surrogate for determination of capture zones and time of travel;
- Well Vulnerability, which lumps SiteRank's well usage factor and vertical migration factors, using well construction information from the District's partial database of well construction information.

These parameter categories, and the means by which they were populated with data or estimates and then ranked, are described further below.  A Microsoft Excel spreadsheet was developed to assign quantitative rankings for each category.


## Determination of Age-Duration as a Surrogate for Mass Released

The potential mass of PCE released from a given dry cleaner is related to the type of dry cleaning machinery used for a given operation, and the types of PCE handling practices that were the norm for the period in which the dry cleaner operated.  Therefore, the year during which the dry cleaner began operations is deemed useful as an indicator of the potential mass released.  In general, the earlier a dry cleaner began operations, the more likely it is that larger quantities of PCE were released to soil and groundwater through common PCE handling and disposal practices for that time period.

Solvent mileagehas improved substantially as a combination of regulation and improved engineering design for new dry cleaning equipment took effect.  Different cleaners may have operated different generations of dry cleaning equipment during the same timeframe.  Therefore, the decade or year in which a dry cleaner operated cannot be taken as a precise indicator for which type of machinery was used.

Transfer machines were effectively banned on October 1, 1998 in many California air basins by a prohibition on PCE emissions from clothing transfer between the washer and the dryer of the transfer machine system.  1998 can therefore be taken as a single point in time whereafter solvent mileage improved at most locations.  Transfer machines were used exclusively until the 1960s; in 1995, 34% of dry cleaning machines in the United States were transfer machines.  The trend toward improved machinery suggests a steady increase in solvent mileage.  Table 12 lists machine types and year of introduction with solvent mileage rating.

The duration of operations is a second indicator of the potential mass released.  Intuitively, the longer a cleaner operated, the greater the potential mass released.  A dry cleaner that operated for

ten years beginning in 1960, however, may have released a greater mass of PCE to soil and groundwater than a cleaner that operated for twenty years beginning in 1984, due to promulgation and enforcement of hazardous waste laws.  The relationship of solvent used and released as a result of permissible and common practices of the period is most likely a step function, wherein a specific factor results in a decrease in either solvent used or solvent released. Factors leading to reduction in solvent usage or solvent releases include upgrades to new machinery, adoption and enforcement of restrictions on emissions and hazardous waste disposal. Other factors may have included change in ownership with a difference in solvent handling practices, as well as application of new on-site solvent recycling techniques to extend the life of the solvent.  The dry cleaning industry literature focused heavily on advice to operators to assist them with maximizing solvent mileage; operators sought to eliminate solvent losses to improve profitability.

BAAQMD permit records began noting the type of dry cleaning machinery and solvent usage in 1983.  A comparison of solvent mileage to year of permit issue is presented as Figure 14, which uses values for permitted solvent quantities for each cleaner and pounds clothes cleaned to calculate mileage. An expected upward trend in mileage (i.e., improved efficiency) is not reflected by Figure 14; possibly because date of permit issue may not be closely linked with which machine type is in use.



**Figure 14 – Apparent Solvent Mileage for Santa Clara County Dry Cleaners Derived from Air Permit Data**

45

**Table 12: Historical Trends in Solvent Mileage by Machine Type**

| Machine Types | Mileage (A) pounds clothes cleaned per gallon PCE (B) pounds PCE per 1,000 pounds clothes cleaned | | | Date Introduced |
|---|---|---|---|---|
| **Transfer** | **(A)** | **(B)** | used exclusively until 1960s | 1930 |
| PCE-A1 | 85 | 16.3 | 1st Generation: Transfer machines | |
| PCE-A2 | 114 | 12.2 | 1st Generation: Transfer machines | |
| PCE-A3 | 128 | 10.8 | 1st Generation: Transfer machines | |
| **Vented** | | | | late 1960s |
| PCE-B1 | 95 | 14.6 | 2nd Generation: Vented Dry-to Dry machines | |
| PCE-B1 | 95 | 14.6 | 2nd Generation: Vented Dry-to Dry machines | |
| PCE-B2 | 150 | 9.24 | 2nd Generation: Vented Dry-to Dry machines | |
| PCE-B3 | 176 | 7.8 | 2nd Generation: Vented Dry-to Dry machines | |
| **Converted** | | | | late 1960s |
| PCE-C | 254 | 5.5 | 3rd Generation: Closed-Loop (non-vented) Dry-to Dry machines | |
| **Closed Loop** | | | | early 1990s |
| PCE-C | 300 | 4.62 | 4th and 5th Generation: Closed-Loop (non-vented) Dry-to Dry machines (early 1990s (4th) & Late 1990's (5th) to present | |

*Solvent mileage is usually presented as number of pounds of PCE used to clean 1,000 pounds of clothing cleaned (B), but it is also cited as pounds clothes cleaned per gallon of PCE (A). 1 gallon of PCE is 13.6 pounds. Anecdotal information posted on the National Clothesline website state that machine efficiency has now improved to 700 pounds clothes cleaned per gallon, or, 2 pounds PCE per 100 pounds clothes cleaned - natclo.com, August '05.*



**Figure 15 - Dry Cleaner Age-Duration Sub-Ranking as a Surrogate for Solvent Mileage**

*Figure 15 is in color; black and white printout will obscure distribution of relative sub-ranks*

Because it is difficult to chart solvent usage patterns for each cleaner, an empirical relationship for Age-Duration was developed that allows relative ranking of a dry cleaner's potential to release PCE to soil and groundwater. The implicit assumption is that an older cleaner that operated for a longer period of time has higher potential to release PCE to soil and groundwater due to deminimis daily losses from drips, small spills, and routine practices such as draining filters. The empirical relationship, applied as a spreadsheet lookup table, provides a semi-continuous function of highest threat ranks given to dry cleaners whose operations began earliest and continued for the greatest number of years. Figure 15, above, presents the pattern of age-duration for dry cleaners compiled into the database for this study. Figure 15, above, displays the Age-Duration empirical function for ranking dry cleaners for the potential mass released.

The empirical function incorporates assumptions of solvent mileage for different generations of machines operating over different periods of time. The leakage factors are assumed constant for each generation of machine, and a potential leakage value is derived as the sum of the mileages over the lifetime of a dry cleaner operation. Table 13, below, list some of the assumptions used to develop the empirical ranking. While a leakage factor is applied here to develop ranks, the assumed percentages for leakage are not intended to be representative of actual releases, which may be more or less than the assumed values.

Table 13: Numeric Index of Solvent Mileage Rates for Rank Assignment to Cleaners Based on Years Operated

| Date Range | Assumed Solvent Mileage *(gals PCE/1,000 lbs clothes cleaned)* | Date Range | Assumed Leakage |
|---|---|---|---|
| 1946 - 1959 | 100 | 1947 – 1965 | 3 % |
| 1960 – 1969 | 45 | 1965 – 1975 | 2 % |
| 1970 – 1979 | 18 | 1976 – 1985 | 1 % |
| 1980 – 2000 | 10 | 1986 – 1992 | 0.5 % |
| | | 1992 – 2000 | 0.1 % |

The assumed solvent mileage and the assumed leakage factor were combined to produce a numeric index, from which ranks were assigned to cleaners based on the year operations started, and the number of years of continuous operation at the same location.  The empirical Age-Duration function preserves the basic notion that older cleaners used more solvent and released a greater percentage of the solvent they use, and, that the cumulative impact of a cleaner operating at the same location for a long period of time has a greater potential to release more solvent.

Leakage rates are assumed to be higher in older cleaners because transfer machines were used in earlier decades.  It was common practice to load wet clothing with residual PCE in hampers and roll or carry them to the spin dryer.  Drips of PCE often permeated the floor slab in transfer machine operations.  PCE handling practices such as draining filters outdoors, discarding PCE-laden mop water, discharging PCE-laden condensate water to septic tanks or the sanitary sewer were all commonplace and acceptable until regulatory oversight began in the mid-1980s.  Therefore, it is appropriate to assign relative factors with higher values in earlier decades.  This study does not confirm or document the assumed leakage rates used to apply ranks.  The assumed values may be inherently incorrect; however, the relative ranking is valid.  Solvent mileage assumptions are based on data collected from a variety of EPA studies and other literature sources.  A summary of solvent mileage rates is shown in Table 13.

## DRASTIC Groundwater Vulnerability Ranking

The DRASTIC groundwater vulnerability ranking for each dry cleaner location was obtained by a spatial query of the District's DRASTIC GIS shapefile.  The highest rankings are assigned to locations within the subbasins where the combination of the factors that make up the DRASTIC index results in the rating of most vulnerable groundwater.  Figure 16 presents a map displaying the DRASTIC rankings for different portions of the Santa Clara Subbasin.  The inset in Figure 16 presents DRASTIC rankings in the Llagas and Coyote Subbasins.

## Distance-Direction Ranking

Logistical and budgetary constraints prevented development of a capture zone or zone of contribution for each well.  The District has developed a GIS tool for delineating the fixed-radius zone of contribution for a well based on pumping and prevailing groundwater flow direction, following the California Department of Health Services' *Drinking Water Source Assessment Program* protocol. The tool automatically generates the radius; however, the authors are not confident that this tool provides a reliable means for discounting potential impacts from dry cleaners.



**Figure 16 - EPA Drastic Ratings for Santa Clara Groundwater Subbasin**

The fixed radius approach does not account for the three dimensional nature of capture zones, and more importantly, does not account for preferential pathways as might occur from natural features like buried and vertically accreted stream channel deposits.  Other potential pathways of interest include utility trenches, and in particular, the conveyance of PCE waste some distance from the dry cleaner through sewer lines before a defect allows release of PCE into underlying groundwater.

Intuitively, the further the distance between a cleaner and a well, the longer the travel time, and the greater the natural attenuation of the PCE released.  If the well is located cross-gradient or upgradient of the dry cleaner, it is unlikely to be impacted by the dry cleaner unless horizontal conduits play a role in redistributing PCE contamination in unexpected directions.   Figure 17 profiles the range of distances between past and current dry cleaners and the six nearest currently operating water supply wells, irrespective of groundwater flow directions or zones of contributions to supply wells. In Figure 17, distances are in feet and irrespective of flow direction. The total number of distances between dry cleaners and wells shown exceeds the number of past cleaners, 1250, because all pairings of dry cleaners to the six nearest wells are included in this summary.

001962



**Figure 17 – Distances Between Dry Cleaners and Six Nearest Supply Wells**

To account for the role of the radial distance from a pumping well to a source, the distances between dry cleaners and wells are weighted based on the logarithm of the inverse distance squared. The threat of a dry cleaner to a well decreases geometrically with increasing distance. A lookup table was used to gauge the compass degrees of separation between groundwater flow direction and the bearing from the dry cleaner to the well in a given pairing. The two weighted factors for distance and direction were then combined as a grouped ranking.

The Distance-Direction factor applies a higher rank to those dry cleaners located closest to wells in directions that are directly upgradient. Directional ranks are assigned to the differences of the bearings of lines from dry cleaners to the nearest six wells, and the prevailing shallow groundwater flow direction.

Prevailing groundwater flow direction was obtained by performing a spatial query of interpreted shallow groundwater flow directions derived from water level measurements at more than 2,000 fuel leak sites in Santa Clara County's groundwater subbasins. These flow directions are generalized and unreliable, because seasonal shifts in groundwater flow direction may be substantial, and because reported flow directions from fuel leak sites may suffer from surveying errors, reporting errors, or other problems. The generalizations that produce the flow direction shapefile may also misrepresent known local variations in groundwater flow. A further limitation to using shallow groundwater flow direction information from fuel leak sites is that PCE released as DNAPL may migrate to lower aquifers whose flow directions may differ from shallow aquifer flow directions. Nevertheless, shallow groundwater flow directions are the dominant influence on solute transport from surficial sources, and the shallow aquifer is often has higher rates of groundwater flow than lower aquifers. The shallow groundwater flow direction shapefile was used as a convenient means of assigning a relative ranking. Figure 18 presents the generalized groundwater flow directions shapefile.

Lower rankings are applied to dry cleaners that are either furthest away from a well, or cross-gradient or downgradient of wells.  All dry cleaners are assigned a positive value for the Distance-Direction ranking, because the determination of groundwater flow directions may be inaccurate. Horizontal conduits, such as sewer lines or utility trenches, may short-circuit the hydrologic isolation for a cleaner located outside the zone of contribution for a well.

In the original formulation of SiteRank, dry cleaners found to occur outside the capture zones of pumping wells were assigned a travel-time of zero, thereby removing them from the ranking analysis.  In the application of SSR, all dry cleaners are given a ranking, permitting removal of a particular cleaner from a ranked list after closer inspection of the contributing factors.   Table 14 lists ranks assigned for the directional difference between the bearing from a dry cleaner to a supply well and the assumed local groundwater flow direction interpreted from the groundwater flow direction shapefile.   The distance between a cleaner and the nearest supply well was integrated into the distance-direction ranking by multiplying the rank in Table 14 by the log of the square of the inverse distance, thereby giving shorter distances the greatest weight.

**Table 14: Ranking for Cleaner Location Relative to Supply Well Location and Assumed Groundwater Flow Direction**

| Degree Difference between Bearing from Cleaner to Well and Assumed Local Groundwater Flow Direction | Rank |
|---|---|
| < 18° | 10 |
| 18°   to  < 36° | 9 |
| 36°   to  < 54° | 8 |
| 54°   to  < 72° | 7 |
| 72°   to  < 90° | 6 |
| 90°   to  < 108° | 5 |
| 108°  to  <126° | 4 |
| 126°  to  <144° | 3 |
| 144°  to  <162° | 2 |
| 162°  to   180° | 1 |



**Figure 18 - Generalized Shallow Groundwater Flow Directions Derived from Fuel Leak Investigations**

## Well Vulnerability

The Well Vulnerability ratings applied for *SSR* are based upon the following features of well construction and operation:

- Depth of well seal (feet below ground surface)
- Depth to first perforated interval ((feet below ground surface)
- Length of gravel pack below seal and above first perforated interval  (feet)
- Total annual pumping (gallons per year)
- Ratio of length of first perforated zone to total length of all perforated zones (ft/ft)

The Well Vulnerability ranking relates these factors as follows:

$$\text{Well Vulnerability} = \left( \frac{\frac{\text{seal depth}}{\text{gravel pack length}} \times \frac{\text{length of 1}^{\text{st}}\text{ perforated zone}}{\text{total length of all perforated zones}} \times \text{pumping rate}\,[\text{gal/yr}]}{\text{depth to 1}^{\text{st}}\text{ perforated zone}} \right)$$

The geometric relationship of these factors is shown in Figure 19, below:



**Figure 19 - Geometric Relationship of Well Vulnerability Factors for SSR**

In Figure 19, the *Well Vulnerability* rating assigns the highest, or most vulnerable value to well (b), and least vulnerable to well (c), assuming all three wells have the same pumping rate, and lengths of both first and total perforated zones.

Groundwater is an important source of water supply throughout Santa Clara County; there are more than 6,000 registered water supply wells, including irrigation, industrial supply, domestic wells, small water system wells, and municipal wells. Because data for pumping and well construction is more available for the 460 active public water supply wells[6], this study focused primarily on active public supply wells and did not address potential impacts to domestic or other wells in Santa Clara County. The 460 public water supply wells include wells categorized as small water systems which pump substantially less than major municipal supply wells. The 460 wells also include standby wells and wells that are used infrequently. Some wells in this category are used primarily to irrigate public parks and golf courses, but are categorized as public wells because they also supply drinking faucets, restrooms, and club houses.

The information necessary to calculate well vulnerability was not available for all 460 public water supply wells used in the analysis. In order to include those wells for which some data were not available, averages for that factor were assigned to allow completion of the analysis. Where a higher ranking is assigned to a dry cleaner–well pair based on a well for which some data are not available, further investigation is needed to confirm that the basis for the high ranking truly reflects well integrity. Wells for which data are not available were tracked through the analysis, and are displayed in results maps using distinct icons to indicate where average values were assigned. Table 15, below, summarizes the available well construction data upon which the *SSR* Well Vulnerability ranking was performed.

---

[6] Water well construction, geologic, and pumping data are not available to the public under California's Well Log Confidentiality Act; data were accessed by District staff to conduct this Water Board-initiated study.

**Table 15: Well Construction Factors Used in Determining Well Vulnerability in SSR**

| | | |
|---|---|---|
| Total Wells in *SSR* Analysis | 460 | |
| Total Wells with available seal depth data | 222 | Average Seal Depth = 45 feet |
| Total Wells with available depth to first perforated zone | 330 | Average depth to 1st Perforation = 186 ft |
| Total Wells with available total perforated length | 330 | Average total length of perforations = 152 ft |
| Total Wells with available pumping data | 388 | Average Pumping Rate =24 acre-feet per year |

*An acre-foot is the volume of water that covers one acre in water one foot deep, equal to 43,560 cubic feet, or 325,828 gallons.*

The Well Vulnerability factor does not address vertical flow of water between perforated intervals within a well. Substantial vertical flows known as 'wellbore flow' are often observed in production wells when not pumping. Wellbore flow may further decrease the importance of aquitards in isolating deeper drinking water aquifers from shallow contamination occurring at dry cleaner release sites. Potentially as much as 20% of water supplied to deeper aquifers can be supplied by wellbore flow (Hansen, R., 2004). Field tests performed by the District using heat-pulse flow meters documented instantaneous downward flow in a well ¾ miles away from a pumped at 87 gallons per minute. Ignoring wellbore flow may underestimate the protective benefit of well seals and construction, aquitards, and upward hydraulic gradients; however, not accounting for wellbore flow may counterbalance any bias inherent to the method.

Consistent application of the Well Vulnerability factor provides a useful *relative* ranking. Well Vulnerability ratings in this study should not be interpreted in an absolute sense, i.e., a calculation that a given well has high integrity or low integrity does not necessarily translate to real-world well defects or vulnerability to contamination.

## Overall Ranking Determination Using SSR

The four categories of parameters used for *Simplified SiteRank* are grouped and combined as an overall product. The distribution of the *Well Vulnerability* factor was found to be log-normally distributed due to the inclusion of the annual well discharge. Each category was checked for statistical distribution and transformed to a normal distribution if necessary. The overall ranking assigned to each dry cleaner–well pair was determined by multiplying the individual rankings for source strength, groundwater sensitivity, and well vulnerability as follows:

*Overall Rank = (Age-Duration × DRASTIC Hazard Index × Distance-Direction × Well Vulnerability)*

Table 16, below shows the breakdown of rankings used to map the results of *Simplified SiteRank* (SSR):

**Table 16: Numeric Values of SiteRank Output and Corresponding Map Symbols and Summary Ranks**

| Map Symbol | Numeric Rank | Summary Rank |
|---|---|---|
| | 0   –   500 | 5 |
| | 500   – 1,000 | 4 |
| | 1,000 – 2,000 | 3 |
| | 2,000 – 3,000 | 2 |
| | 3,000 – 10,000 | 1 |

The 1,250 dry cleaners were paired with each of the nearest 6 water supply wells, regardless of whether the well is downgradient, cross-gradient, or upgradient of the well.  The median distance from dry cleaner to well is 4,300 feet.  A total of 6,002 dry cleaner–well pairs were analyzed using *SSR*.  Figure 20 displays ranked past and current dry cleaners, together with nearby supply wells, in an the downtown San Jose area, overlying the confined water supply aquifer.  Figure 21 provides a county-wide map of ranked dry cleaners and water supply wells.    Maps of ranked dry cleaners for each city in Santa Clara County are provided in Appendix N.



**Figure 20 - Ranked Dry Cleaners– Downtown San Jose Area**



**Figure 21 - Ranked Dry Cleaners in the Santa Clara Groundwater Subbasin**

## Sensitivity Analysis of Simplified SiteRank

A sensitivity analysis was conducted to determine which factors most influence high or low rankings in *SSR*. For equations establishing linear relationships among factors, sensitivity analysis could be conducted by inspecting the equations used, because doubling a given factor would double the resulting rank. The final configuration of *SSR*, however, uses relationships that employ differences, ratios, lookup tables for empirical relationships and step functions, and log-transforms. Consequently, *SSR* does not lend itself to sensitivity analysis by inspection alone.

To perform sensitivity analysis on *SSR*, five ranked pairs were selected representing high, medium-high, medium, medium-low, and low rankings. Highest and lowest values were not used for sensitivity analysis because they may reflect outliers or errors. For each of these five pairs, all values were held constant, and the parameter of interest was first halved, and then doubled. The resulting change to the category ranking and the final ranking was recorded. This exercise was repeated for all parameters in the *Age-Duration*, *Distance-Direction*, and *Well Vulnerability* categories (*DRASTIC* is taken as a single ranking based on an earlier analysis).

Table 17 presents the results of the sensitivity analysis.  The "direction" factor was found to have the greatest overall influence on the overall ranking.  The direction factor is the difference between locally inferred groundwater flow direction and 'bearing', or compass direction from the dry cleaner to nearest well.  This result is expected, because a dry cleaner located near a well but isolated by its location with respect to capture zones and flow paths is unlikely to cause contamination in the well.  To test the sensitivity of the direction factor, the compass degree difference between bearing and groundwater flow direction was halved and doubled, which drastically alters the potential influence of the dry cleaner on possible well contamination. Prediction of flow directions and capture zones was limited by data availability issues.  It is also a challenge to predict zones of contribution for deep wells, which may obtain their recharge from locations distant from the well head.



**Figure 22 –Directional Difference vs. Distance: Distance-Direction Sub-Ranks**

The sensitivity ranking showed that SSR is equally sensitive to several factors, including dry cleaner start year, duration of operations, as well as the well construction parameters seal depth, depth to first perforated interval, and total length of perforated intervals, and the DRASTIC groundwater sensitivity factor.  Table 17 presents a series of charts profiling the results of sensitivity analysis.

**Table 17: Sensitivity Analysis for 5 Cleaner - Well Pairs Selected Across Range of Overall Ranks**



Orange numbers correspond to min (1), 1st quartile, median, 3rd quartile, and max(5) of overall ranking.

**Start Year:** Effect of halving and doubling the magnitude of mass released as a result of the year when the dry cleaner started operations. Start year was varied within the range of the study period, 1946 to 2002. If a cleaner's actual start year was 1970, testing the severity of doubling the effect of start year (2X) was done by changing the start year to half-way between 1946 and the actual year, i.e to 1958. Similarly, testing the relative severity of halving the effect of start year was done by changing start year to half-way between actual start year and end of study period, i.e., 1986.



**Duration:** Effect of halving and doubling the duration of cleaner operations. Sensitivity of SSR was tested by doubling duration of operations, or substituting the maximum known duration of any cleaner when doubling duration put ending year into future, and by halving the duration of operations.

 

Seal Depth: Effect of doubling or halving the depth of sanitary seal installed on the nearest water supply well on the Over-all SSR Rank. The scenario for "halving the severity of the threat" (0.5X) from the dry cleaner involves doubling the depth of the well seal. The scenario for "doubling the severity of the threat" (2X) from the cleaner involves halving the depth of the well seal. Where well seal depth was not available, average seal depth for wells with seals was substituted.

Seal Depth: Effect of doubling or halving the depth of sanitary seal installed on the nearest water supply well on the Well Vulnerability Index. The scenario for "halving the severity of the threat" (0.5X) from the dry cleaner involves doubling the depth of the well seal. The scenario for "doubling the severity of the threat" (2X) from the cleaner involves halving the depth of the well seal. Where well seal depth was not available, average seal depth for wells with seals was substituted.

**Cleaner-Well Pairs Tested represent minimum\*, 1st quartile, median, 3rd quartile, and maximum\* ranks.**

## Table 17 - Sensitivity Analysis - continued



| | |
|---|---|
| Depth to 1st Perforated Interval ("1st Perf"):  Effect of doubling or halving the depth to the 1st Perf on the nearest water supply well on the Over-all SSR Rank.  The scenario for "halving the severity of the threat" (0.5X) from the dry cleaner involves doubling the depth to the 1st Perf.  The scenario for "doubling the severity of the threat" (2X) from the cleaner involves halving the depth to the 1st Perf.  Where depth to the 1st Perf was not available, average depth to 1st Perf for wells with seals was substituted. | Depth to 1st Perforated Interval ("1st Perf"):  Effect of doubling or halving the depth to the 1st Perf on the nearest water supply well on the Well Vulnerability Index.  The scenario for "halving the severity of the threat" (0.5X) from the dry cleaner involves doubling the depth to the 1st Perf.  The scenario for "doubling the severity of the threat" (2X) from the cleaner involves halving the depth to the 1st Perf.  Where depth to the 1st Perf was not available, average depth to 1st Perf for wells with seals was substituted. |







| | |
|---|---|
| Length of Total Perforated Intervals ("Total Perfs"): Effect of doubling or halving the length of Total Perfs on the nearest water supply well on the Over-all SSR Rank.  The scenario for "halving the severity of the threat" (0.5X) from the dry cleaner involves doubling the length of Total Perfs (i.e., increasing the effect of dilution on any PCE entering the well).  The scenario for "doubling the severity of the threat" (2X) from the cleaner involves halving the Total Perfs, such that PCE entering the 1st perforated zone would be subject to less dilution .  Where Total Perfs length was not available, average length of Total Perfs for wells with known perf lengths was substituted. | Length of Total Perforated Intervals ("Total Perfs"): Effect of doubling or halving the length of Total Perfs on the nearest water supply well on the Well Vulnerability Index.  The scenario for "halving the severity of the threat" (0.5X) from the dry cleaner involves doubling the length of Total Perfs (i.e., increasing the effect of dilution on any PCE entering the well).  The scenario for "doubling the severity of the threat" (2X) from the cleaner involves halving the Total Perfs, such that PCE entering the 1st perforated zone would be subject to less dilution .  Where Total Perfs length was not available, average length of Total Perfs for wells with known perf lengths was substituted. |

001972

**Table 17 – Sensitivity Analysis – continued**

| | |
|---|---|
|  |  |
| Length of Exposed Gravel Pack between Bottom of Seal and Top of 1st Perforated Interval ("GP Length"): Effect of doubling or halving the GP length on the nearest water supply well on the Over-all SSR Rank. The scenario for "halving the severity of the threat" (0.5X) from the dry cleaner involves halving the GP length. The scenario for "doubling the severity of the threat" (2X) from the cleaner involves doubling the GP Length. Where GP length was not available, average GP length for wells with known GP lengths was substituted. | Length of Exposed Gravel Pack between Bottom of Seal and Top of 1st Perforated Interval ("GP Length"): Effect of doubling or halving the GP length on the nearest water supply well on the Well Vulnerability Index. The scenario for "halving the severity of the threat" (0.5X) from the dry cleaner involves halving the GP length. The scenario for "doubling the severity of the threat" (2X) from the cleaner involves doubling the GP Length. Where GP length was not available, average GP length for wells with known GP lengths was substituted. |
|  |  |
| Pumping: Effect of doubling or halving the total pumping (gallons per year) of the nearest water supply well on the Over-all SSR Rank. The scenario for "halving the severity of the threat" (0.5X) from the dry cleaner involves halving the pumping. The scenario for "doubling the severity of the threat" (2X) from the cleaner involves doubling the pumping. Where pumping data was not available, average annual pumping for wells with available pumping records was substituted. | Pumping: Effect of doubling or halving the total pumping (gallons per year) of the nearest water supply well on the Well Vulnerability Index. The scenario for "halving the severity of the threat" (0.5X) from the dry cleaner involves halving the pumping. The scenario for "doubling the severity of the threat" (2X) from the cleaner involves doubling the pumping. Where pumping data was not available, average annual pumping for wells with available pumping records was substituted. |
| | DRASTIC Groundwater Vulnerability Index ("DRASTIC Rank") Effect of decreasing or increasing the Drastic Index on the Overall SSR Rank. The scenario for "halving the severity of the threat" (0.5X) to groundwater from the dry cleaner involves lowering the DRASTIC Index by one. The scenario for "doubling the severity of the threat" (2X) to groundwater from the dry cleaner involves raising the DRASTIC Index by one. The DRASTIC Index ranges from 1 to 5. See Appendix E for details on DRASTIC, and for sensitivity analysis of DRASTIC rankings of groundwater vulnerability. |

**Table 17 – Sensitivity Analysis – continued**





| Distance: Effect of varying distance between cleaner and nearest supply well on Overall SSR Rank. Algorithm uses the inverse distance squared as a surrogate for potential for PCE at a given dry cleaner location to flow into a nearby well. The scenario for "halving the severity of the threat" 0.5X involves doubling the distance; "doubling the severity" (2X) involves halving the distance. | Distance: Effect of varying distance between cleaner and nearest supply well on Distance-Direction Rank. Algorithm uses the inverse distance squared as a surrogate for potential for PCE at a given dry cleaner location to flow into a nearby well. The scenario for "halving the severity of the threat" 0.5X involves doubling the distance; "doubling the severity" (2X) involves halving the distance. |
| --- | --- |





| Difference Between Locally Inferred Groundwater Flow Direction and 'Bearing', or Direction from Dry Cleaner to nearest Well ("Direction"): Effect of varying the difference in position of dry cleaner and well with respect to groundwater flow direction on Overall SSR Rank. If cleaner is upgradient of well, it may pose a threat; if it is downgradient, it most likely will not. The scenario for "halving the severity" (0.5X) of the direction difference involves doubling the directional difference between bearing and groundwater flow (in compass degrees). This effectively moves the cleaner to a position that is more cross gradient or downgradient from the well in question. The scenario for "doubling the severity" (2X) of the direction difference involves halving the directional difference between bearing and groundwater flow in compass degrees, effectively moving the cleaner to a more upgradient position with respect to the well. | Difference Between Locally Inferred Groundwater Flow Direction and 'Bearing', or Direction from Dry Cleaner to nearest Well ("Direction"): Effect of varying the difference in position of dry cleaner and well with respect to groundwater flow direction on Distance-Direction Rank. If cleaner is upgradient of well, it may pose a threat; if it is downgradient, it most likely will not. The scenario for "halving the severity" (0.5X) of the direction difference involves doubling the directional difference between bearing and groundwater flow (in compass degrees). This effectively moves the cleaner to a position that is more cross gradient or downgradient from the well in question. The scenario for "doubling the severity" (2X) of the direction difference involves halving the directional difference between bearing and groundwater flow in compass degrees, effectively moving the cleaner to a more upgradient position with respect to the well. |
| --- | --- |

## Validating SSR Rankings

Five locations were selected where there are known impacts to drinking water supply wells. Ranks assigned to cleaners and wells were inspected to learn whether the current or past dry cleaners operated near impacted well received high ranks. The first validation test was applied in the same setting that *SiteRank* was tested. *SSR* did not assign high ranks to the dry cleaners nearest to the impacted well, and gave the highest threat index to the dry cleaner located furthest from the impacted well, based primarily on start year (1962) and duration of operations (6 years).

*Simplified SiteRank* does not predict whether a particular combination of dry cleaner and well will result in a well being impacted; instead, it ranks the relative degree of contamination threat posed by the combination of source strength (age-duration), position (distance-direction), groundwater vulnerability (DRASTIC rating), and well vulnerability.  SSR should be applied only as a ranking tool to analyze the potential impacts from dry cleaners; it cannot predict actual impacts.

Three of the 50 highest ranked dry cleaners are located within a quarter mile of known PCE detections in public water supply wells; the majority of dry cleaners in the top 50 started operations in the 1940s, 1950s, and 1960s, or operated at the same location for up to 54 years.

**Table 18: SSR Ranks at Dry Cleaners Closest to Public Wells with PCE Detections Greater than 1 ppb**

| SSR Ranks at Dry Cleaners Closest to Public Wells with PCE Detections Greater than 1 ppb | | | | | | |
|---|---|---|---|---|---|---|
| PCE Concentration in Well, ppb | Distance to Nearest Cleaner, feet | Direction of GW Flow & Direction from Cleaner to Well | SSR Rank | Start Year | Duration (years) | Notes |
| 10 | 605 ft | NNE, NE; Δ=7.5° | 1707 M | 1989 | 14 | |
| 4.5 | 750 ft | E & SE;  Δ=45° | 3648 H | 1970 | 33 | |
| 4.1 | 1310 ft | NE, E; Δ=45° | 672 ML | 1967 | 36 | 6 other cleaners within ½-mile & > 25 years |
| 3.3 | > 2 miles | SW, NNE; Δ=157° | - | - | - | Source unknown; not from a dry cleaner |
| 3 | 570 ft | E, NNE; Δ=67.5° | 2400 MH | 1969 | 21 | 2 other cleaners <1,500 ft & > 20 yrs |
| 2.6 | 2,365 ft | NNE, NNE; Δ=0° | 2053 MH | 1989 | 33 | (SLIC within 850 feet) |
| 2.3 | 360 ft | E, SE; Δ=135° | 1045 M | 1968 | 1 | 2 other cleaners <1,500 ft & > 20 yrs |
| 1.8 | 260 ft | NE, S; Δ=157.5° | 1536 M | 1964 | 2 | Cleaner ½-mile upgradient operated 29 yrs |
| 1.1 | 600 ft | NNE, WSW; Δ=225° | 384 L | 1975 | 4 | SLIC within 350 feet; nearest upgradient dry cleaner is ½-mile |

H = High; MH = Medium High; M = Medium; ML = Medium Low; L= Low.
*SLIC = Spill or Leak Investigation and Cleanup that could also have released PCE*

Table 18 displays proximity of wells with PCE detections to dry cleaners, and the SSR ranks for the nearest cleaners.  Some of the supply wells with PCE detections are close to Regional Board SLICs (spills, leaks, investigations, and cleanups) which could be a source of PCE.

## Summary of Simplified SiteRank Findings

77 dry cleaners were assigned the highest threat index, indicating that they should be prioritized for further investigation.  115 cleaners were given the Medium High rank; 326 were given the Medium rank; 344 were assigned Medium Low Rank; and 388 were assigned the Low Rank. Remembering that dry cleaning machinery may have been operated at only 2/3 of locations mapped for this study, there is an inherent overestimation of the potential impacts from dry cleaners.  The goal for SSR is to pick those sites with the greatest potential to cause soil and groundwater contamination, and prioritize these for site-specific investigation to verify whether PCE releases have occurred.

Inherent limitations notwithstanding, SSR provides a useful means to integrate groundwater vulnerability, source strength, and well vulnerability, in order to prioritize cases for investigation. GIS is an important tool for both executing SSR and analyzing the ranks. For example, the higher ranked cleaners nearest wells serving drinking water may be considered for prioritized investigation. Water utility operators managing such wells may use this information to calibrate their approach to monitoring production wells with an increased potential for PCE contamination from dry cleaners. Knowing the locations and potential severity of threats from past dry cleaner operations can also be helpful for siting a new water supply well, planning groundwater remediation at a nearby fuel leak site, or planning a construction dewatering operation.

In addition to groundwater impacts, SSR may be beneficial for ranking potential human health risk from vapor intrusion into occupied buildings. Occupied residences that overly former dry cleaner operations within 15 feet of the water table may be good candidates for vapor intrusion risk assessments.

## Recommendations for Next Steps in Applying Simplified SiteRank

The following efforts would greatly improve the value of prioritization estimates generated using SSR:

1. Add a capability to incorporate seasonal fluctuations in groundwater flow directions.

2. Add a capture zone evaluation function for supply wells to better simulate real world conditions. The WHPA[7] code for three-dimensional capture zone estimation using the groundwater mechanics approach may be adaptable to this purpose, or, the Bear equation can be applied using modeled aquifer parameters from the District's regional groundwater model.

3. Replace generalized regional shallow groundwater flow directions with measured or modeled local groundwater flow directions.

4. Further calibrate mass-release estimates (the age-duration surrogate) by analyzing several dozen well-investigated dry cleaner release sites from across the country and comparing age-duration rank with total mass recovered and estimated mass in the subsurface.

5. Incorporate the number, thickness, and competency of aquitards to more realistically address the degree to which drinking water aquifers are geologically isolated from surficial contamination, instead of relying only on DRASTIC groundwater vulnerability ratings.

6. Validate the assumptions and method for estimating well vulnerability through literature research and a survey of well integrity testing result.

7. Use monthly pump discharge and operating frequencies instead of annual discharge with an assumed operating frequency to incorporate seasonality of pumping.

8. Perform particle tracking modeling to validate rankings provided by SSR.

---

[7] WHPA code uses analytic element models (AEM), using boundary conditions derived from the MODFLOW model. ModAEM, is the computational heart of the EPA WhAEM for Windows wellhead protection model, may be well-suited to this task.

# <u>CONCLUSIONS</u>

This report presents ample evidence that past dry cleaner operations have a high potential to cause significant releases that can threaten groundwater supplies. In Santa Clara County and throughout the nation, there have been many soil and groundwater contamination cases resulting from past dry cleaner operations. In Santa Clara County, however, there has not been a corresponding realization of widespread PCE contamination in drinking water supply wells. PCE detections in 17 wells is certainly problematic; however, all but 2 of these wells have been managed such that water supplied from these wells is now free of PCE detections above the common reporting limit of 0.5 ppb. In general, smaller quantities of PCE have been released from dry cleaners than from large electronics and industrial production facilities; consequently, the largest PCE plumes impacting the largest aquifer volumes originate from facilities that used much more PCE than dry cleaners. The largest solvents plumes in Santa Clara County originated from electronics and industrial facilities, and many of these sites have been undergoing long-term cleanup in the Superfund program. PCE from dry cleaners is also not the most ubiquitous form of groundwater contamination in Santa Clara County. Nitrate contamination, primarily from past agricultural practices, remains the most widespread groundwater contaminant.

Current dry cleaner operations have significantly reduced the threat of soil and groundwater contamination from most of today's dry cleaning operations. Modern machinery equipped with vapor-detection activated door locks, improved solvent recovery, and a major effort by dry cleaning industry leaders and air quality regulatory officials to educate dry cleaner proprietors has led to substantial improvements in safe handling of PCE. The exception is operators of older equipment. Increased regulation and inspection provides protection against releases from older equipment at modern operations. A small potential for releases remains; however, the potential impact to water supplies from infrequent releases of small masses of PCE is greatly reduced in contrast to earlier decades of dry cleaner operations.

PCE contamination will become a more significant issue if the California Department of Health Services lowers the Maximum Contaminant Level, in response to the lower Public Health Goal issued by the Office of Environmental Health Hazard Assessment. It is unclear whether lowering the MCL is warranted; the toxicology literature includes pharmaco-kinetic modeling suggesting that PCE's toxicity and potential carcinogenicity may be less than reflected in California's revised Public Health Goal. At the same time, US EPA's lowering of the Preliminary Remediation Goal for trichloroethylene (TCE) may also affect regulation of PCE at contaminated sites.

This study did not review the adequacy of the current standard of practice by environmental investigators, or the state officials who regulate dry cleaner investigations. The complex behavior of PCE as DNAPL, dissolved phase, and vapor phase, requires a sophisticated approach to both investigation and remediation. Many dry cleaner investigations take place outside the regulatory framework. Phase II investigations are often performed for banks issuing loans for real estate transactions, or for buyers or sellers of commercial properties that were occupied by dry cleaning operations. These investigations are reported to the Regional Board when significant groundwater contamination is found, but may not be reported if results turn up no

contamination.  The Regional Board may therefore be deprived of the opportunity to judge the adequacy of the investigation.

The importance of understanding the *"contaminant archeology"*, i.e. the manner in which solvents were used at dry cleaners, and therefore the likely points of release, cannot be understated.  Training may be appropriate to ensure that both environmental investigation practitioners and regulators are equipped with detailed knowledge so that likely points of release are not overlooked.  Investigations that conclude the absence of dry cleaner impacts on the basis of the common practice of advancing only four soil borings are ineffectual and likely to miss contamination that could remain a threat to water quality.  Regulators must insist upon a well-reasoned basis for the technical approach to dry cleaner investigations.

The "worst-case" combination of high groundwater vulnerability, high source strength, high well vulnerability, and direct pathway from the cleaner to the supply well is found in only 6¼% of the 1,250 dry cleaners ranked for this study (78 dry cleaners).  This smaller percentage is more manageable for the purposes limiting the effort needed to confirm or rule out threats to groundwater.  Should a large number of the top-ranked cases show evidence of significant contamination, the next tier of ranked dry cleaners should be listed for further investigation.

These conclusions are conditioned by uncertainty inherent in the data collection and estimation methods described.  The largest uncertainly affecting the analysis presented herein lies with the inclusion of all listed cleaners, when surveys demonstrate that more than a third of listed cleaners were drop-off locations that did not operate machines.  In order of their potential to diminish the validity of the ranking algorithm, additional sources of uncertainty include:

1. assuming Perchloroethylene was the solvent used at all cleaners, when our review of air district records show that in 2002, 1/8[th] of operating cleaners used petroleum or other solvents;
2. the empirical method for using an age-duration surrogate to represent potential mass released
3. Accuracy of mapped cleaner location
4. Distance-direction rank does not account for conveyance of PCE wastewater by sewer lines
5. Accuracy of data collection for determining duration of cleaner operations
6. Interpreting groundwater sensitivity from DRASTIC
7. Assigning a single groundwater flow direction value based on reports from fuel leak sites
8. Depth to groundwater based on interpolation of water level data from nearby fuel leak sites
9. Interpretations of potential well vulnerability from well construction information compiled in a legacy database

Because the Simplified SiteRank approach used here produces only a ranking and not a quantitative risk estimate, these sources of uncertainty are not likely to materially diminish the value of this ranking exercise.

# REGULATORY RECOMMENDATIONS

The following general suggestions are provided for consideration by regulators regarding techncial and regulatory approaches to investigating and remediating past dry cleaners. In the course of conducting this study, several aspects of the sometimes overlooked features of dry cleaner release sites were identified. Dry cleaner releases of PCE to soil and groundwater often come to light only after a property transaction in which the lender requires a Phase I or Phase II site investigation. Releases may therefore go undetected and continue to degrade groundwater quality for extended periods of time until they are investigated. Because some accepted investigation approaches are not comprehensive, some releases may not be identified. The recommendations below are suggestions that could improve the detection of dry cleaner releases. Recommendations for methods to rank dry cleaners for prioritized investigations are provided at Page 68.

- Dry Cleaner investigations should apply the San Francisco Regional Water Quality Control Board's *Environmental Screening Levels* rather than the commonly applied 1 mg/kg detection of PCE in soil.

- RWQCB and DTSC should consider requiring that groundwater at all dry cleaner sites should be tested regardless of soil concentrations, given the difficulty of detecting PCE's tortuous path through the subsurface. Groundwater samples are more likely to detect PCE releases than soil, while soil vapor samples indicate presence but may not reveal location of contamination.

- DTSC's Green Chemistry Initiative or an Interagency Committee should be formed to review potential environmental impacts and health effects of alternatives to PCE now being developed and used; not all of the alternatives are free of toxicity or threats to groundwater resources.

- RWQCB should consider using 13267 letters to require that soil gas investigations be performed at high risk dry cleaner facilities.

- Develop a model directive letter for dry cleaner investigations and cleanup.

- RWQCB should request that industrial pretreatment programs report individual volatile organic compound concentrations measured in wastewater treatment plant influent in their periodic discharge reports to RWQCB (as opposed to total VOCs). The RWQCB recipient of that data should share it with groundwater/toxics division caseworkers. Unexplained occurrences, i.e. those that don't add up with permitted discharges, should be pursued to identify the origin. Annual RWQCB Executive Officer reports should summarize findings of VOCs in sewers and any recommended actions or solutions.

- Phase II investigations: RWQCB should require that all Phase II reports be copied and filed with RWQCB's GeoTracker system.

001979

- Copy reports to DHS that show presence of VOCs in drinking water to the RWQCBs. In the Annual Executive Officer report for each region, RWQCB staff should analyze and report on trends in VOCs in public supply wells, and on any efforts to identify the sources of detected VOCs.  VOCs should be reported with respect to a threshold of concern as a percentage of the MCL.

## Funding Recommendations

- The State Water Resources Control Board should establish a dry cleaner cleanup fund, following the model provided by the State Coalition for Remediation of Drycleaners.

- A grant-funded project should be pursued to conduct a 20-case pilot study of passive or qualitative soil vapor surveys using methods such as Gore-Sorbers installed in holes drilled ~4' into sidewalks, planters, parking lots, or streets adjacent to highest ranked dry cleaners.

- Pursue grant funding to do a more complete implementation of SiteRank to weigh threats from Dry Cleaners against other threats to groundwater quality such as M*t*BE, solvents from other industries, and other contaminants such as nitrate or perchlorate.

## Further Study

- Establish a methodology for estimating source strengths for past and present Potentially Contaminating Activities.
- Further develop the SSR methodology to compare and rank threats to groundwater from additional contaminants and industries.

# References

*References for Main Text*:

Bay Area Air Quality Management District, 2000. Annual Report of Toxic Air Contaminants, 2000

California Regional Water Quality Control Board-San Francisco Bay Region. 2001.  A Comprehensive Groundwater Protection Evaluation for South San Francisco Bay Basins-Draft for Stakeholder Review.  <http://www.swrcb.ca.gov/rwqcb2/sobayground.htm>.  Accessed August 2002.

Cohen, R.M., and Mercer, J.W., 1993, DNAPL Site Evaluation. Boca Raton, Fla., CRC Press.

Cohen W.L., Izzo V.J., 1992.  Degradation of Ground Water by Tetrachloroethylene.  In: Proceedings of the Irrigation and Drainage sessions at Water Forum'92  p. 63 – 69.

Doherty R.E., 2000. A History of the Production and Use of Carbon Tetrachloride, Tetrachloroethylene, Trichloroethylene, and 1,1,1,-Trichloroethane in the United States: Part 1 – Historical Background; Carbon Tetrachloride and Tetrachloroethylene.  Journal of Environmental Forensics.  <http://www.idealibrary.com>.  Accessed 2002

Doherty R.E., 2000. A History of the Production and Use of Carbon Tetrachloride, Tetrachloroethylene, Trichloroethylene, and 1,1,1,-Trichloroethane in the United States: Part 2 – Historical Background; Trichloroethylene and 1,1,1-Trichloroethane.  Journal of Environmental Forensics.  <http://www.idealibrary.com>.  Accessed 2002

Feenstra, S., et al, Conceptual Models for the Behavior of DNAPLs in the Subsurface, Chapter 2. 1996. Dense Chlorinated Solvents and other DNAPLs in Groundwater, Waterloo Press

Florida Department of Environmental Protection and Florida State University, 2002.  Reported Leaks, Spills and Discharges at Florida Drycleaning Sites by Bill Linn, DEP, and Kristin Mixell, FSU.  http://www.drycleancoalition.org

Hansen, R., 2004.  Personal Communication, Randy Hansen, USGS, San Diego, October 2004

McWhorter, D., 1996  Mechanics and Mathematics of the Movement of Dense Non-Aqueous Phase Liquids (DNAPLs) in Porous Media. In: Dense Chlorinated Solvents and other DNAPLs in Groundwater, Waterloo Press, 1996.

Mohr, T.K., 2001.  Solvent Stabilizers White Paper. http://www.valleywater.org/Water/Water_Quality/Protecting_your_water/_Solvents/_PDFs/SolventStabilizers.pdf

001981

Pankow, J., Feenstra, S.,  Cherry, J.,  and Ryan, C., 1996.  Dense Chlorinated Solvents in Groundwater: Background and History of the Problem.  In: Dense Chlorinated Solvents and other DNAPLs in Groundwater, Waterloo Press. 1996.

SCVWD, 2001. Groundwater Management Plan.  Prepared by the Santa Clara Valley Water District.  July 2001.

SCVWD, 2004  Water Utility Enterprise Report (September 2005).

Schmidt, R., DeZeeuw, R.,  Henning L., Trippler, D.,  2001. State Programs To Clean Up Dry Cleaners.  State Coalition for Remediation of Dry Cleaners, Accessed in October 2004. http://www.drycleancoalition.org/survey/

Small, M., 2003.  Managing the Risks of Exposure to Methyl Tertiary Butyl Ether (MtBE) Contamination in Ground Water at Leaking Underground Storage Tank (LUST) Sites.  PhD Dissertation, University of California at Berkeley.

US EPA, 1994.  Perchloroethylene Dry Cleaning Facilities – General Recommended Operating and Maintenance Practices For Dry Cleaning Equipment. Research Triangle Park: office of Air Quality Planning & Standards, EPA-4531R-94-073

US EPA, 1998. Cleaner Technologies Substitutes Assessment: Professional Fabricare Processes. Washington D.C.: EPA Office of Pollution Prevention and Toxics.

US EPA, 2004.  Site Characterization Technologies for DNAPL Investigations.  EPA 542-R-04-017.  <http://www.epa.gov/tio>

University of Tennessee, 1997. Clearing the Air on Clean Air: Strategies for Perc Drycleaners, Compliance Risk Reduction Pollution Prevention  Sponsored by: The Tennessee Department of Environment and Conservation and The University of Tennessee Center for Industrial Services. http://www.state.tn.us/environment/dca/sbeap/drycleaning/97RevDryCleanManual.pdf

*References for Appendices:*

Agency for Toxic Substances and Disease Registry, 1994.  Toxicological Profile for Carbon Tetrachloride. <http://www.atsdr.cdc.gov/toxprofiles/tp30.html>.   Accessed August 2002.

Agency for Toxic Substances and Disease Registry, 1995a. Toxicological Profile for Trichloroethane < http://www.atsdr.cdc.gov/toxprofiles/tp70.html>. Accessed August 2002.

Agency for Toxic Substances and Disease Registry, 1995b. Toxicological Profile for Stoddard Solvent. <http://www.atsdr.cdc.gov/toxprofiles/tp79.html>.  Accessed August 27, 2002.

Agency for Toxic Substances and Disease Registry, 1997a. Toxicological Profile for Tetrachloroethylene (Update).

Agency for Toxic Substances and Disease Registry, 1997b. Toxicological Profile for Trichloroethylene. <http://www.atsdr.cdc.gov/toxprofiles/tp19.html .>  Accessed August 2002.

AIG Environmental.  Dry Cleaners – Environmental Risk.  <http://aigonline.com>. Accessed 2002.

Australian DEH, 2002.  Centre of Excellence in Cleaner Production, Curtin University of Technoloty.  Cleaner Production – Energy Efficiency and Waste Minimisation – Atlas Dry Cleaners. 2001.  <http://www.ea.gov.au/industry/eecp/case-studies/atlas.html>.  Accessed 2002.

Barr J. (ed). 1962. The Technology of Dry Cleaning-A Manual of Principles and Practice. Volume One. Hasting: FJ Parsons Ltd., p.98.

Bay Area Air Quality Management District (BAAQMD).  Spreadsheet of Dry Cleaners located in the County of Santa Clara.

Bay Area Air Quality Management District (BAAQMD), 2002.  Regulation 11 Hazardous Pollutions Rule 16 Perchloroethylene and Synthetic Solvent Dry Cleaning Operations. <http://www.baaqmd.gov/regs/rg1116.pdf>.  Accessed 2002.

Bunte BL. 1992.  Perchloroethylene Groundwater Contamination in California: The DryCleaning Industry's Perspective. In: Proceedings: International Roundtable on Pollution Prevention and Control in the Drycleaning Industry.  May 27-28, 1992, Falls Church, VA. United States Environmental Protection Agency, Office of Pollution Prevention and Toxics,  EPA/774/R-92/002.  p. 67 – 69.

California Air Resources Board, 1996. Curriculum for the Environmental Training Program for Perchloroethylene Dry Cleaning Operations.  Stationary Source Division. http://www.arb.ca.gov/toxics/dryclean/etp.htm.  Accessed 2002.

California Department of Health Services. 1995.  Public Health Assessment – Frontier Fertilizer. CERCLIS No. CAD071530380.

Cantin J. 1992. Overview of Exposure Pathways. In Proceedings: International Roundtable on Pollution Prevention and Control in the Drycleaning Industry.  May 27-28, 1992, Falls Church, VA.  United States Environmental Protection Agency, Office of Pollution Prevention and Toxics, EPA/774/R-92/002.  p. 5 – 11.

Chlorine Online Information Resource.  Solvents Digest 17. <http://www.eurochlor.org/chlorsolvents/publications/digest3.htm>.  Accessed 2002.

Cohen, W., 1992.  Investigations of Groundwater Contamination by Perchloroethylene in California's Central Valley. In Proceedings: International Roundtable on Pollution Prevention and Control in the Drycleaning Industry.  May 27-28, 1992, Falls Church, VA  United States Environmental Protection Agency, Office of Pollution Prevention and Toxics,  EPA/774/R-92/002.  p. 63 – 66.

Cohen W.L, Izzo, V.J., 1992.  Degradation of Ground Water by Tetrachloroethylene.  In: Proceedings of the Irrigation and Drainage sessions at Water Forum '92  p. 63 – 69.

den Otter W. 1992. Evaluation of "New Generation" Dry Cleaning Equipment In: Proceedings: International Roundtable on Pollution Prevention and Control in the Drycleaning Industry.  May 27-28, 1992, Falls Church, VA  United States Environmental Protection Agency, Office of Pollution Prevention and Toxics,  EPA/774/R-92/002.  p. 16 -19.

Doherty RE. 2000. A History of the Production and Use of Carbon Tetrachloride, Tetrachloroethylene, Trichloroethylene, and 1,1,1,-Trichloroethane in the United States: Part 1 – Historical Background; Carbon Tetrachloride and Tetrachloroethylene.  Journal of Environmental Forensics.  <http://www.idealibrary.com>.  Accessed 2002

DryClean USA.  History of DryCleaning. <http://www.drycleanuse.com/pages/consumer/pages/history dc.htm>. Accessed 2002.

Feenstra, S. et al., 1996. Diagnosis and Assessment of DNAPL Sites, 1996, Dense Chlorinated Solvents and other DNAPLs in Groundwater, Waterloo Press

Garfield E. 1985. Current Comments – Drycleaning. Part 1.  The Process and Its History: From Starch to Finish.   written for the Institute for Scientific Information, 3501 Market St., Philadelphia, PA  19104). <http://www.garfield.library.upenn.edu/volume8.html>. Accessed 2002.

 Halogenated Solvents Industry Alliance, Inc. (HSIA). Perchloroethylene White Paper. 1999. <http://www.hsia.org/white_papers/perc.htm>.

Hoenig, D.R., 2002.  Dry Cleaning Tenants…Understanding and Minimizing the Risks. <http://www.claytongrp.com/dryclean art.htm>. Accessed 2002.

Howd, R.A., 2004.  Risk Assessment for Perchloroethylene and Related Chemicals in Drinking Water.  Presented at "Investigation and Remediation of Dry Cleaner Release Sites", November 10th, 2004, Newport Beach, California.  Groundwater Resources Association of California.  www.grac.org.

Hygnstrom J. 1995. Pollution Prevention: A Tool Kit for Dry cleaners.   In: University of Nebraska Cooperative Extension & Biological Systems Engineering.  EC 95-741-S.  No. 1.

ITRC, 2000. Dense Non-Aqueous Phase Liquids (DNAPLs): Review of Emerging Characterization and Remediation Technologies. Prepared by the Interstate Technology and Regulatory Cooperation Work Group DNAPLs/Chemical Oxidation Work Team.  On the web at: http://www.itrcweb.org/gd_DNAPLs.asp

Iwamura, T.I., 1995.  Hydrogeology of the Santa Clara and Coyote Valleys Groundwater Basins, California.  In: Sangines, Andersen EM, Andersen, DW, Buising, AB, editors.  Recent Geologic Studies in the San Frnacisco Bay Area: Paction section S.E.P.M., Vol. 76, p. 173-192.

Izzo, V.J.,  1992.  Dry Cleaners—A Major Source of PCE in Ground Water.  Sacramento: California Regional Water Quality Board, Central Valley Region.

Johnson AE. 1971. Dry Cleaning.  Merrow Publishing Co. Ltd.

Jurgens, B., and Linn, W., 2004.  Drycleaner Site Assessment & Remediation – A Technology Snapshot (2003) http://www.drycleancoalition.org/pubs.cfm

Kubota J. 1992.  Drycleaning in Japan: Current Conditions and Regulations by Junji Kubota in Proceedings: International Roundtable on Pollution Prevention and Control in the Drycleaning Industry.  May 27-28, 1992, Falls Church, VA  United States Environmental Protection Agency, Office of Pollution Prevention and Toxics,  EPA/774/R-92/002.  p. 40 – 43.

Linn W. 2002. Chemical Used in Drycleaning Operations. <http://www.drycleancoalition.org/chemicals/ChemicalsUsed In DrycleaningOperations.htm>. Accessed 2002.

Linn, W. et al., 2004.   Conducting Contamination Assessment Work at Drycleaning Sites. http://www.drycleancoalition.org/pubs.cfm#technical

Linn, W., 2005.  Personal Communication: Edits – Study of Potential for Groundwater Contamination form Past Dry Cleaners Operations in Santa Clara County.

Lyle D. 1984. Styles & Textiles Anniversary Special – "The Past is but a Prologue" American Dry cleaner. p. 56 – 76.

Mace, R.E., Wan-Joo, C., 1998.  The size and behavior of M$t$BE plumes in Texas, in Stanley, Anita, ed., Petroleum Hydrocarbons and Organic Chemicals in Ground Water--Prevention, Detection, and Remediation Conference, Houston, Tex., Nov. 11-13, 1998 [Proceedings]: Houston, Tex., National Ground Water Association and American Petroleum Institute, p. 1-11. Mark N. Luhring D. How Dry Cleaning Works. <http://www.howstuffworks.com/dry-cleaning.htm>.  Accessed 2002.

Marvin C. 1992.  Drycleaning Regulatory Activities in California. In: Proceedings: International Roundtable on Pollution Prevention and Control in the Drycleaning Industry.  May 27-28, 1992, Falls Church, VA.  United States Environmental Protection Agency, Office of Pollution Prevention and Toxics,  EPA/774/R-92/002.  p. 94 – 96.

001985

McNab, W.W., Rice, D.W. Bear, J., Ragaini, R., Tuckfield, C. and C. Oldenburg, 1999. Historical Case Analysis of Chlorinated Volatile Organic Compound Plumes Lawrence Livermore National laboratory, UCRL-AR-133361 On the web at: www-erd.llnl.gov/library/voc/docs/MainTxt.pdf

Montgomery J.H., 1996. Groundwater Chemicals Desk Reference.  CRC Press Inc./Lewis Publishers. 2nd Edition.  ISBN 1-56670-165-1.

National Institutional Occupational Safety and Health. 1997. Control of Health and Safety Hazards in Commercial Dry cleaners – Chemical Exposures, Fire Hazards, and Ergonomic Risk Factors.  DHHS (NIOSH) Publication No. 97-150. <http://www.cdc.gov/niosh/97-150.html>. Accessed 2002.

National Institutional Occupational Safety and Health.  1998. Control of Exposure to Perchloroethylene in Commercial Drycleaning (Machine Design).  HC18.

NLM, 2004.  Hazardous Substances Data Bank/Toxicology Data Network (ToxNet). http://toxnet.nlm.nih.gov/  U.S. National Library of Medicine, 8600 Rockville Pike, Bethesda, MD 20894.   National Institutes of Health, Health & Human Services.  Accessed April, 2004.

OEHHA, 2001.  Public Health Goal for Tetrachloroethylene in Drinking Water.  California Office of Environmental Health Hazard Assessment.  http://www.oehha.ca.gov

R. Morrison & Associates, Inc.  Environmental Toolbox – What is Solvent Mileage? 2002. <http://www.rmorrison.com/downloads/spr 02.pdf>. Accessed 2002.

Rifai, H.S., Suarez, M.P., and Webb, C., 2001. Natural Attenuation of Chlorinated Solvents at Dry Cleaner Sites, in Proceedings, 8th International Petroleum Environmental Conference, Houston, Texas, November 6-9, 2001.

Rong, Y., 1998. Groundwater Data Analysis for Methyl Tertiary Butyl Ether in Los Angeles County and Ventura County.  Ground Water Protection Council 1998 Annual Forum, September 19-23, 1988, Sacramento CA.  8 pp

San Jose Mercury News, 2004.  Man gets jail term for illegal dumping; dry-cleaning chemical flowed into sewer.  By Yomi S. Wronge, November 2nd, 2004.

SCRD, 2002a. State Coalition for Remediation of Dry Cleaners. Chemicals Used in Drycleaning Operations. http://www.drycleancoalition.org/chemicals/ChemicalsUsedInDrycleaningOperations.htm>. Accessed June 2002.

SCRD, 2002b. State Coalition for Remediation of Dry Cleaners. Glossary of DryCleaning Terms. <http://www.drycleancoalition.org/docdisplay.cfm?doc=dcglossary.htm>. Accessed 2002.

SCVWD, 2001.  Santa Clara Valley Water District Groundwater Management Plan.  July 2001. http://www.valleywater.org/media/pdf/Groundwater%20Management%20Plan.pdf

Schmidt, R., DeZeeuw, R., Henning, L.,  and Trippler, D., 2001 State Programs To
Clean Up Dry cleaners. State Coalition for Remediation of Dry cleaners.
http://www.drycleancoalition.org/survey/  Accessed 2002.

Singh, R., 1987. Report on Drinking Water Aquifers Pursant to Section 2 or AB 3779 (Cortes E)

US EPA, 1978. Control of Volatile Organic Emissions from Perchloroethylene Dry Cleaning
Systems.  OAQPS No. 1.2-117.  EPA-450/2-78-050.

US EPA, 1995a.  Compilation of Air Pollutant Emission Factors. AP-42, 5th Edition. Office of
Air Quality Planning and Standards. U.S. Environmental Protection Agency, Research Triangle
Park, North Carolina, 27711, January 1995.

US EPA, 1995b. Profile of the Dry Cleaning Industry.  EPA Office of Compliance Sector
Notebook Project.  Office of Enforcement and Compliance Assurance.  EPA-310-R-95-001.

U.S. EPA, 1998. Cleaner Technologies Substitutes Assessment: Professional Fabricare Processes.
Washington D.C.: EPA Office of Pollution Prevention and Toxics.  June 1998.

US EPA, 1999a.  Case Study: Wet-Cleaning Systems for Garment Care.  EPA 744-F-98-016.
<http://www.p2pays.org/ref/06/05721.pdf >.  Accessed August 2002.

US EPA, 1999b. Case Study: Liquid Carbon Dioxide (CO2) Surfactant System for Garment Care.
<http://www.epa.gov/opptintr/dfe/pubs/garment/lcds/misb.pdf>.  Accessed August 2002.

US EPA, 2002. Drinking Water Information.  http://www.epa.gov/OGWDW

US EPA, 2002.  Technical Fact Sheet on Tetrachloroethylene.
<http://www.epa.gov/OGWDW/dwh/t-voc/tetrachl.html>.  Office of Water.  Accessed 2002.

US EPA, 2002. Dry Cleaning – Evaporation Loss Sources.  In:  AP-42, Fifth Edition
Compilation of Air Pollutant Emission Factors, Volume 1: Stationary Point and Area Sources,
Office of Air Quality Planning & Standards (OAQPS).
http://www.epa.gov/ttn/chief/ap42/ch04/index.html Accessed 2002.

US EPA, 2004.  Site Characterization Technologies for DNAPL Investigations.  EPA 542-R-04-
017.  <http://www.epa.gov/tio>

# Study of Potential for Groundwater Contamination from Past Dry Cleaner Operations in Santa Clara County

## APPENDICES

## Appendix A: Chemical And Physical Properties Of Dry Cleaning Solvents

### Carbon Tetrachloride

**Table 19: Chemical Identity of Carbon Tetrachloride**

| Characteristic | Information | Reference |
|---|---|---|
| Chemical Name | Carbon tetrachloride | IARC 1979 |
| Synonym(s) | Carbona; carbon chloride; carbon tet; methane tetrachloride; perchloromethane; tetrachloromethane; benzinoform | HSDB 1993 |
| Registered trade name(s) | Benzinoform; Fasciolin; Flukoids; Freon 10; Halon 104; Tetraform; Tetrasol | IARC 1979 |
| Chemical formula | $CCl_4$ | IARC 1979 |
| Chemical Structure | <br>Cl<br>\|<br>Cl—C—Cl<br>\|<br>Cl | IARC 1979 |
| **Identification Numbers** | | |
| CAS registry | 56-23-5 | NLM 1988 |
| NIOSH RTECS | FG4900000 | HSDB 1992 |
| EPA hazardous waste | U211; D019 | HSDB 1993 |
| OHM/TADS | 7216634 | HSDB 1992 |
| DOT/UN/NA/IMCO shipping | UN1846; IMCO 6.1 | HSDB 1992 |
| HSDB | 53 | HSDB 1992 |
| NCI | No data | HSDB 1992 |

*Source: Agency for Toxic Substances and Disease Registry, 1994.*
CAS = Chemical Abstracts Services; CERCLA = Comprehensive Environmental Response Compensation Liability Act; DOT/UN/NA/IMCO = Department of Transportation/United Nations/North America/International Maritime Dangerous Goods Code; USEPA = United States Environmental Protection Agency; HSDB = Hazardous Substances Data Bank; HSIA = Halogenated Solvents Industry Alliance, Inc. NCI = National Cancer Institute; NIOSH = National Institute for Occupational Safety and Health; New Jersey Department of Health and Senior Services; OHM/TADS = Oil and Hazardous Materials/Technical Assistance Data System; RCRA = Resource Conservation and Recovery Act; RTECS = Registry of Toxic Effects of Chemicals Substances

**Table 20: Physical and Chemical Properties of Carbon Tetrachloride**

| Property | Information | Reference |
|---|---|---|
| Molecular weight | 153.82 | Lide 1992 |

001988

| Color | Colorless | Verschueren 1983 |
|---|---|---|
| Physical state | Liquid | Verschueren 1983 |
| Melting point | -23°C | Lide 1992 |
| Boiling point | 76.5°C | Lide 1992 |
| Density | 1.594 g/mL | Lide 1992 |
| Odor | Aromatic, sweet | HSDB 1992 |
| Odor threshold: | | |
| Water | 0.52 mg/L | IRIS 1993 |
| Air | 10-71,000 mg/m3<br>96 ppm (600 mg/m3)<br>60-1,500 mg/m3 | Verschueren 1983<br>Amoore and Hautala 1983<br>Ruth 1986 |
| Solubility: | | |
| Water at 20 °C | 800 mg/L | Verschueren 1983 |
| Organic solvent(s) | Miscible | HSDB 1992 |
| Partition coefficients: | | |
| Log $K_{ow}$ | 2.64 | EPA 1984 |
| Log $K_{oc}$ | 2.04 | Kenaga 1980 |
| Vapor Density (Air = 1) | 5.3 | www.orcbs.msu.edu..... |
| Vapor Pressure at 20 °C | 90 mmHg | Verschueren 1983 |
| Henry's law constant: | | |
| at 20°C | $2.04 \times 10^{-2}$ atm-m$^3$/mol | Tse et al. 1992 |
| at 24.8°C | $3.04 \times 10^{-2}$ atm-m$^3$/mol | HSDB 1993 |
| at 25°C | $2.94 \times 10^{-2}$ atm-m$^3$/mol | Yaws et al. 1991 |
| at 30°C | $3.37 \times 10^{-2}$ atm-m$^3$/mol | Tse et al. 1992 |
| Autoignition temperature | Nonflammable | HSDB 1992 |
| Flashpoint | Nonflammable | HSDB 1992 |
| Flammability limits | Nonflammable | HSDB 1992 |
| Conversion factors | | |
| ppm (v/v) to mg/m$^3$ in air (25°C) | 1 ppm = 6.39 mg/m3 | Verschueren 1983 |
| mg/m$^3$ to ppm (v/v) in air (25°C) | 1 mg/m3 = 0.16 ppm | Verschueren 1983 |
| Explosive limits | No Data | |

76

001989

# Perchloroethylene

**Table 21: Chemical Identity of Perchloroethylene**

| Characteristic | Information | Reference |
|---|---|---|
| Chemical Name | Tetrachloroethylene | HSDB 1996 |
| Synonym(s) | Carbon bichloride; carbon dichloride; ethylene tetrachloride; per; perc, perchlor; perchloroethylene; perk; 1,1,2,2-tetrachloroethylene; tetrachloroethene; PCE | HSDB 1996 |
| Registered trade name(s) | Ankilostin; Antisal 1; Dee-Solve; Didakene; Dow-per; ENT 1860; Fedal-un; NCI-C04580; Nema; Perawin; Perchlor; Perclene; Perclene D; Percosolv; Perk; Perklone; PerSec; Tetlen; Tetracap; Tetraguer; Tetlen; Tetraleno; Tetravec; Tetroguer; Tetropil; Perawin; Tetralex; Dowclene EC; UN 1897 | OHM/TADS 1990; USEPA Factsheet; JH Montgomery |
| Chemical formula | $C_2Cl_4$ | ACGIH 1991 |
| Chemical Structure | Cl, Cl, C=C, Cl, Cl | ACGIH 1991 |
| **Identification Numbers** | | |
| CAS registry | 127-18-4 | HSDB 1996 |
| NIOSH RTECS | Kx3850000 | HSDB 1996 |
| EPA hazardous waste | U210 | HSDB 1996 |
| OHM/TADS | 7216847 | OHM/TADS 1990 |
| DOT/UN/NA/IMCO shipping | UN1897; IMO 6.1 | HSDB 1996 |
| HSDB | 49 403 55 | HSDB 1996 |
| RCRA Hazardous Waste Number | U 210 | HSIA 1999 |
| NCI | NCI-C04580 | HSDB 1996 |

Sources:  Montgomery J.H., 1996; US EPA, 2002; Agency for Toxic Substances and Disease Registry, 1997; Halogenated Solvents Industry Alliance, 1999

Table 22: Physical and Chemical Properties of Perchloroethylene

| Property | Information | Reference |
|---|---|---|
| Molecular weight | 165.83 | Lide 1990 |
| Color | Colorless | Sax and Lewis 1987 |
| Physical state | Liquid (at room temperature) | Sax and Lewis 1987 |
| Melting point | -19 °C | Lide 1990 |
| Boiling point | 250 °F | Lide 1990 |
| Density at 20 °C | 1.6227 g/ml | Lide 1990 |
| Odor | Ethereal, sweet chloroform-like odor | HSDB 1996; NJDHSS 1996 |
| Odor threshold: | | |
|     Water | 0.3 ppm | EPA 1987b |
|     Air | 1.0 ppm | EPA 1987b |
| Solubility: | | |
|     PCE in water at 25 °C | 150 mg/L | HSDB 1996 |
|     Water in PCE | 105 mg/L | HSIA 1999 |
|     Organic solvent(s) | Miscible with alcohol, ether, chloroform, benzene, solvent hexane, and most of the fixed and volatile oils | HSDB 1996 |
| Partition coefficients: | | |
|     Log $K_{ow}$ | 3.4 | HSDB 1996 |
|     Log $K_{oc}$ | 2.2 – 2.7; low to moderate mobility in soil | Seip et al. 1986; Zytner et al. 1989a; USEPA Fact Sheet |
| Bioconcentration Factor | 39 to 49 in fish | USEPA Fact Sheet |
| Vapor Density (Air = 1) | 5.8 | SCRD's MSDS |
| Vapor Pressure at 25 °C | 18.47 mmHg | HSDB 1996 |
| Henry's law constant at 25 °C | $1.8 \times 10^{-2}$ atm-m$^3$/mol | Gossett 1987 |
| Diffusivity in water ($10^5$ cm$^2$/sec) | 0.87 at 20 °C using method of Hayduk & Laudie | JH Montgomery 1996. |
| Flashpoint | None | HSDB 1996 |
| Flammability limits | Nonflammable | HSDB 1996 |
| Conversion factors | 1 mg/L = 147.4 ppm | HSDB 1996 |
|     ppm to mg/m3 in air | 1 ppm = 6.78 mg/m$^3$ | |

**Table 23: Regulatory Limits and Water Quality Goals for Perchloroethylene**

| Governmental Agency | Exposure Pathway | Limits | Reference |
|---|---|---|---|
| ACGIH TLV: | | | |
| 8 hr TWA | Air (workplace) | 25 ppm | HSIA |
| 15 min STEL | Air (workplace) | 100 ppm | HSIA |
| DHS and EPA MCL | Water | 5 ppb | DHS |
| EPA MCLG | Water | 0 | EPA |
| OEHHA PHG | Water | 0.06 ppb  (not a regulatory std) | OEHHA |
| OSHA PEL: | | | |
| 8 hr TWA | Air (workplace) | 100 ppm | NIOSH HC18 |
| Ceiling | Air (workplace) | 200 ppm for 5 min in any 3-hr period | NIOSH HC18 |
| Peak | Air (workplace) | 300 ppm | NIOSH HC18 |
| Cancer Classification | | | |
| ACGIH | | A3 = animal carcinogen | HSIA |
| IARC | | 2A = Probably carcinogenic to humans | HSIA |
| NTP | | Reasonably anticipated to be a human carcinogen | HSIA |
| ACGIH = American Conference of Governmental Industrial Hygienists; DHS = Department of Health Services; Environmental Protection Agency; IARC = International Agency for Research on Cancer; MCL = Maximum Contaminant Level; MCLG = Maximum Contaminant Level Goal; NIOSH = National Institute of Occupational Safety and Health; NTP = National Toxicology Program; OEHHA = Office of Environmental Health Hazard Assessment; OSHA = Occupational Safety and Health Agency; STEL = Short Term Exposure Limit; TLV = Threshold Limit Value; TWA = Time Weighted Average | | | |

001992

## 1,1,1-Trichloroethane

**Table 24: Chemical Identity of 1,1,1-Trichloroethane**

| Characteristic | Information | Reference |
|---|---|---|
| Chemical Name | 1,1,1-Trichloroethane | CAS 1994 |
| Synonym(s) | Methylchloroform; Methyltrichloromethane; Trichloromethylmethane; alpha-Trichloromethane | CAS 1994 SANSS 1994 |
| Registered trade name(s) | Chlorothene NU Aerothene TT | OHM-TADS 1994 |
| Chemical formula | $CCl_3CH_3$ | CAS 1994 |
| Chemical Structure | | |
| **Identification Numbers** | | |
| CAS registry | 71-55-6 | CAS 1994 |
| NIOSH RTECS | KJ2975000 | RTECS 1994 |
| EPA hazardous waste | U226 | HSDB 1994 |
| OHM/TADS | 8100101 | OHM/TADS 1994 |
| DOT/UN/NA/IMCO shipping | UN 2831 | HSDB 1994 |
| HSDB | 157 | HSDB 1994 |
| NCI | C04626 | HSDB 1994 |

Source:  Agency for Toxic Substances and Disease Registry, 1997.

Table 25: Physical and Chemical Properties of 1,1,1-Trichloroethane

| Property | Information | Reference |
|---|---|---|
| Molecular weight | 133.4 | CAS 1993 |
| Color | Colorless | Archer 1979; Sax and Lewis 1987 |
| Physical state | Liquid | Merck 1989 |
| Melting point | -30.4 °C<br>-33.0 °C | Weast 1988<br>Archer 1979 |
| Boiling point | 74.1 °C | Merck 1989 |
| Density | | |
|     at 20°C | 1.3390 g/mL | Weast 1988 |
|     at 25°C | 1.3299 g/mL | Riddick et al. 1986 |
|     at 30°C | 1.32096 g/mL | Riddick et al. 1986 |
| Odor | Ethereal, chloroform-like | Archer 1979; Aviado et al. 1976 |
| Odor threshold: | | |
|     Water | No data | |
|     Air | 120 ppm<br>500 ppm | Amoore and Hautala 1983<br>Reist and Rex 1977 |
| Solubility: | | |
|     Water at 20°C | 0.1495% (wt/wt) | Horvath 1982 |
|     Organic solvent(s) | Soluble in alcohol, ether, chloroform; miscible with other chlorinated solvents; soluble in common organic solvents | Weast 1988; Archer 1979 |
| Partition coefficients: | | |
|     Log $K_{ow}$ | 2.49 | Hansch and Leo 1985 |
|     Log $K_{oc}$ | 2.03<br>2.02 | Friesel et al. 1984<br>Chiou et al. 1979 |
| Vapor Density (Air = 1) | 4.54 | Hillbrothers.com |
| Vapor Pressure at 20 °C | 124 mmHg<br>16.4 1kPa | Boublik et al. 1984<br>Riddick et al. 1986 |
| Henry's law constant | | |
|     at 20 °C | $6.3 \times 10^{-3}$ atm-m$^3$/mol | Chiou et al. 1980 |
|     At 30 °C | $17.2 \times 10^{-3}$ atm-m$^3$/mol | Gossett 1987 |
| Autoignition temperature | 537 °C | HSDB 1992 |
| Flashpoint | None | Archer 1979 |
| Flammability limits | 8-10.5% | Archer 1979 |
| Conversion factors: | | |
|     ppm (v/v) to mg/m3 in air (20 °C)<br>    mg/m3 to ppm (v/v) in air (20 °C) | 1 ppm = 5.4 mg/m$^3$<br>1 mg/m$^3$ = 0.185 ppm | Chiou et al. 1980 |
| Explosive limits: | 7.5-12.5% in air | NIOSH 1990 |

**Table 26: Chemical Identity of Trichloroehylene**

| Characteristic | Information | Reference |
|---|---|---|
| Chemical Name | Trichloroethylene | |
| Synonym(s) | Acetylene trichloride; 1-chloro-2,2dichloroethylene; 1,1-dichloro-2-chloroethylene; ethylene trichloride; trichloride; TCE; 1,1,2-trichloroethylene; trichloroethene | IARC 1979 |
| Registered trade name(s) | Algylene; Anamenth;Benzinol; Blacosolv; Blancosolv; Cecolene; Chlorilen; Chloryles; Chlorylen; Chorylen; Cicosolv; Crawhaspol; Densinfluat; Dow-Tri; Dukeron; Fleck-Flip; Flock Flip; Fluate; Gumalgene; Germalgene; HI-TRI, Lanadin; Lethurin; Narcogen; Narkogen; Narkosoid; NEUTRI; Nialk; Perma-A-Chlor; Perma-A-Clor; Petzinol; Philex; Threthylen; Threthylene;Tretylene; Triad; Trial; Triasol; Trichloran; Trichloren; Triclene; Tri-Clene; Trielene; Trielin; Triklone; Trilen; Trilene; Triline; Trimar; Triol; TRI-plus; TRI-plus M; Vestrol; Vitran; Westrosol | IARC 1979 |
| Chemical formula | $C_2HCl_3$ | SANSS 1990 |
| Chemical Structure | H      Cl<br>  \    /<br>   C = C<br>  /    \<br> Cl      Cl | SANSS 1990 |
| **Identification Numbers** | | |
| CAS registry | 79-01-6 | SANSS 1990 |
| NIOSH RTECS | KX4550000 | HSDB 1994 |
| EPA hazardous waste | U228 | HSDB 1994 |
| OHM/TADS | 7216931 | HSDB 1994 |
| DOT/UN/NA/IMCO shipping | UN1710 | HSDB 1994 |
| HSDB | 133 | HSDB 1994 |
| NCI | NCI-C04546 | HSDB 1994 |

Source:  Agency for Toxic Substances and Disease Registry, 1997.

001995

**Trichloroethylene**

<div align="center"><b>Table 27: Physical and Chemical Properties of Trichloroethylene</b></div>

| Property | Information | Reference |
|---|---|---|
| Molecular weight | 131.40 | HSDB 1994 |
| Color | Clear, colorless | HSDB 1994 |
| Physical state | Liquid (at room temperature) | HSDB 1994 |
| Melting point | -87.1°C | McNeill 1979 |
| Boiling point | 86.7°C | McNeill 1979 |
| Density at 20°C | 1.465 g/mL | |
| Odor | Ethereal; chloroform-like; sweet | HSDB 1994 |
| Odor threshold: | | |
| Water | No data | HSDB 1994 |
| Air | 100 ppm | |
| Solubility: | | |
| Water at 20°C | 1.070 g/L | McNeill 1979 |
| Water at 25°C | 1.366 g/L | Tewari et al. 1982 |
| Organic solvent(s) | Miscible with many common organic solvents (such as ether, alcohol, and chloroform) | McNeill 1979; Windholz 1983 |
| Partition coefficients: | | |
| Log $K_{ow}$ | 2.42 | Hansch and Leo 1985 |
| Log $K_{oc}$ | 2.03-2.66 | Garbarini and Lion 1986 |
| Vapor Density (Air = 1) | 4.53 | Global Chlorinated Organics |
| Vapor Pressure at 25°C | 74 mmHg | Mackay and Shiu 1981 |
| Henry's law constant | | |
| at 20° C | 0.020 atm-m$^3$/mol | Mackay and Shiu 1981 |
| At 25°C | 0.011 atm-m$^3$/mol | Hine and Mookerjee 1975 |
| Autoignition temperature | None | McNeill 1979 |
| Flashpoint | None | McNeill 1979 |
| Flammability limits at 25°C (explosive limits) (volume % in air): % volume in air at 25°C | 8.0-10.5 | McNeill 1979 |
| Conversion factors: | | |
| Air at 20°C | 1 mg/m$^3$ = 0.18; 1 ppm = 5.46 mg/m$^3$ | Verschueren 1983 |
| Water | 1 ppm (weight per volume) = 1 mg/L | |
| Explosive limits: | No data | |

001996

**Stoddard Solvent**

**Table 28: Chemical Identity of Stoddard Solvent**

| Characteristic | Information | Reference |
|---|---|---|
| Chemical Name | Stoddard solvent | Sax and Lewis 1989 |
| Synonym(s) | Dry cleaning safety solvent, naphtha safety solvent, PD-680, petroleum solvent, spotting naphtha, varnoline, white spirits | Air Force 1989b; NIOSH 1989; Sax and Lewis 1989 |
| Registered trade name(s) | Texsolve S, Varsol 1 | Budavari et al. 1989; Hunter et al. 1982 |
| Chemical formula | N/A[a] | |
| Chemical structure | N/A[a] | |
| Identification numbers: | | |
| CAS registry | 127-18-4 | HSDB 1996 |
| CERCLA RQ | 100 pounds | HSIA 1999 |
| NIOSH RTECS | Kx3850000 | HSDB 1996 |
| EPA hazardous waste | U210 | HSDB 1996 |
| OHM/TADS | 7216847 | OHM/TADS 1990 |
| DOT/UN/NA/IMCO shipping | UN1897; IMO 6.1 | HSDB 1996 |
| HSDB | 49 403 55 | HSDB 1996 |
| RCRA Hazardous Waste Number | U 210 | HSIA 1999 |
| NCI | NCI-C04580 | HSDB 1996 |
| [a]Stoddard solvent is a mixture of $C_7$-$C_{12}$ hydrocarbons primarily containing straight and branched chain alkanes (30-50%), cycloalkanes (30-40%), and alkyl aromatic hydrocarbons (10-20%) (Air Force 1989b; McDermott 1975). | | |

Source:  Agency for Toxic Substances and Disease Registry, 1995b

**Table 29: Physical and Chemical Properties of Stoddard Solvent**

| Property | Information | Reference |
|---|---|---|
| Molecular weight | 144 (mean); 135-145 (range) | Air Force 1989b; Carpenter et al. 1975b |
| Color | Clear, colorless | Sax and Lewis 1989 |
| Physical state | Liquid | Sax and Lewis 1989 |
| Melting point | No data | |
| Boiling point | 154-202°C; 160-199°C | Air Force 1989b Coast Guard 1985 |
| Density at 20 °C | 0.78 g/mL | NIOSH 1990 |
| Odor | Similar to kerosene | NIOSH 1990 |
| Odor threshold: | 0.9 ppm (5.1 mg/m$^3$) 2 mg/m$^3$ | Carpenter el al. 1975b Hastings et al. 1984 |
| Solubility: | | |
| Water | Insoluble | McDermott 1975 |
| Organic solvent(s) | Absolute alcohol, benzene, ether, chloroform, carbon tetrachloride, carbon disulfide | McDermott 1975; Sax and Lewis 1989 |
| Partition coefficients: | | |
| Log K$_{ow}$ | 3.16-7.06 | Air Force 1989b |
| Log K$_{oc}$ | 2.85-6.74 | Air Force 1989b |
| Vapor Density (Air = 1) | <1 | www.temarry.com/MSDS/... |
| Vapor Pressure at 25 °C | 4-4.5 mmHg | Air Force 1989b |
| Henry's law constant at 20° C | $4.4 \times 10^{-4}$-$7.4 \times 10^{0}$ atm m$^3$/mol | Air Force 1989b |
| Autoignition temperature | 232°C | Sax and Lewis 1989 |
| Flashpoint | 37.8-60.0°C 38-43°C | Air Force 1989b |
| Flammability limits: % volume in air at 25°C | 0.9-6.0 | Carpenter el al. 1975b |
| Conversion factors: | | |
| At 25°C and 760 mm | 1 mg/L = 174.6 ppm; 1 ppm = 5.73 mg/m$^3$ | Carpenter el al. 1975b |
| At 25°C | 1 ppm = 5.77 mg/m$^3$ | Air Force 1989b |
| Explosive limits: | | |
| Lower limit | 0.9% | |
| Upper limit | 6% | |

Source:  Agency for Toxic Substances and Disease Registry, 1995b

001998

## Environmental Fate of PCE in Groundwater

PCE releases to the environment may occur in any of the following ways:

- as hot PCE vapor emissions to the atmosphere
- as PCE vapor sinking through the soil profile and partitioning into soil water and groundwater
- as dissolved phase PCE in floor cleaning wastewater and condensate discharged to the subsurface through leaking sewer lines
- as dissolved phase PCE discharged to surface water through storm drains
- as pure phase PCE drained from filters or other discarded PCE entering soil, groundwater, or surface water
- as adsorbed phase PCE on carbon cartridges or muck cooker solids sent to landfills or other waste disposal areas.

When released to air, PCE's vapor pressure of 18.5 mm Hg at 25 °C indicates that it persist as a vapor. Vapor-phase PCE is susceptible to reaction with photochemically-produced hydroxyl radicals; the half-life for this reaction in air is estimated to be 96 days. Direct photolysis is not an important environmental fate process since PCE absorbs light only weakly in the ambient UV spectrum (NLM, 2004).

PCE released to soil will usually have moderate mobility based upon its organic carbon partition coefficient ($K_{OC}$) values in the range of 200-237.  PCE's mobility is demonstrated by the fact that it is among the most commonly detected anthropogenic contaminants detected in water supply wells.  PCE will quickly volatilize from soil surfaces; it's air-water partition coefficient Henry's Law constant) is 0.0177 atm-m$^3$/mole.  Volatilization half-lives in the range of 1.2-5.4 hrs were measured for PCE from a sandy loam soil surface and volatilization half-lives of 1.9-5.2 hrs were measured from an organic topsoil (NLM, 2004)

PCE may biodegrade slowly in soils under both aerobic and anaerobic conditions.  Biodegradation half-lives of PCE in aerobic and anaerobic waters were reported as 180 and 98 days, respectively.  PCE will volatilize readily from water surfaces, based upon its Henry's Law constant.  Estimated volatilization half-lives for a model river and model lake are 1 hour and 5 days, respectively (NLM, 2004).

Bioconcentration of PCE in aquatic organisms is low to moderate; estimated and measured bioconcentration factors (BCF values) in fish range from 26 to 77.  Hydrolysis is not expected to be an important environmental fate process based on a hydrolysis half-life of 9 months. PCE can undergo indirect photolysis in natural waters in the presence of dissolved humic acids (NLM, 2004).

## Toxicology of Perchloroethylene

When individuals are exposed to a hazardous substance, several factors determine whether harmful effects will occur, and the type and severity of those health effects. These factors include the dose (how much), the duration (how long), the route by which they are exposed (breathing, eating, drinking, or skin contact), the other contaminants to which they may be exposed, and their individual characteristics such as age, sex, nutrition, family traits, life style, and state of health (California Department of Health Services, 1995).   The scientific discipline that evaluates these factors and the potential for a chemical exposure to adversely impact health is called toxicology.

001999

The two major routes of exposure to PCE are inhalation (i.e., breathing PCE-contaminated air) and oral (i.e., drinking PCE-contaminated water). Because PCE volatizes easily into the air, people living and/or working near PCE-contaminated hazardous waste sites may be exposed to PCE via the inhalation route. People living in apartment units located adjacent to dry cleaner may also be exposed to varying levels of PCE (0.04 ppm vs. 0.0003 ppm in a control apartment). Workers in occupational settings (e.g., dry cleaners, chemical plants, etc.) may be exposed to PCE via inhalation on a regular basis from performing job-related tasks. People may also be exposed to PCE via the oral route by drinking PCE-contaminated water. In addition, people can also inhale PCE volatizing from PCE-contaminated water.

As discussed in the regulatory section, DHS and US EPA have issued drinking water standards or Maximum Contaminant Level (MCL) for more than 80 contaminants, including PCE, in drinking water (USEPA). The MCL for PCE is 5 ppb. The MCLs are based on known or anticipated adverse human health effects (which also account for sensitive subgroups, such as, children, pregnant women, the elderly, etc.) the ability of various technologies to remove the contaminant, their effectiveness and cost of treatment.

Exposure to PCE may potentially cause adverse health effects; the main target organs are the central nervous system, kidney and the liver. Also, it may be linked to adverse reproductive and development health outcomes. Several public health agencies have classified PCE a possible human carcinogen.

## Non-Cancer Effects

- Central Nervous System: The primary effect of PCE is upon the central nervous system. Short-term exposure (less than 2 hours) to high concentrations (1,000 to 1,500 ppm) of PCE has caused mood changes, slight ataxia (i.e., failure of muscle coordination), and dizziness. Exposure to lower level of PCE (100 ppm) for 7 hours produced symptoms of headache, dizziness, difficulty in speaking, and sleepiness.
- Kidney: In occupational settings, subtle kidney effects, such as, increased urinary lysozyme, fibronectin, albumin, brush border antigens, transferring, laminin fragments, and tissue-nonspecific alkaline phosphatase have been noted in workers.
- Liver: Human exposure to high concentrations of PCE resulted in enlarged liver, fatty changes, and elevated SGOT.
- Menstrual Disorders: Based on limited studies, they may be an association between menstrual disorders and spontaneous abortions in women exposed to PCE in occupational settings. Also, based on responses to questionnaires, it may take wives of dry cleaners slightly longer to get pregnant and they are more likely to seek help for infertility problems.

## Cancer Effects

Based on a few epidemiological studies of dry cleaning workers, there may be a possible association between long term exposure to PCE and increased cancer risk. Two studies have reported a small number of cancers in their study population and no significant excess number of malignancy cases. However, there was an increase in several types of cancers, such as, esophageal cancer, cervical cancer and non-Hodgkin's lymphoma. However, these studies were confounded by concomitant exposure to other solvents, smoking and other lifestyle variables, and methodological limitations.

In animal studies, PCE has been documented to be carcinogenic to two animal species, the mouse and rat. Via both the inhalation and oral routes, mice exposed to PCE developed liver tumors (i.e., hepatocellular

**002000**

neoplasms).   In an inhalation study, there were significantly increased incidences of mononuclear cell leukemia in both female and male rats and a low incidence of kidney cancer in male rates.

Based on sufficient evidence from animal studies and inadequate evidence from human studies, several governmental agencies have issued the following carcinogen classifications.

- U.S. Department of Health and Human Services = PCE may reasonably be anticipated to be a carcinogen;
- IARC = PCE is probably carcinogenic to humans (or a Group 2 carcinogen);
- USEPA = PCE is a probable carcinogen (or a Group B2 carcinogen).

002001

# Appendix B: The *SiteRank* Approach to Ranking Dry Cleaners for Threats to Groundwater Quality

With more than a 1,000 unique locations of past and current dry cleaners, determining which sites present the greatest threat to groundwater resources becomes a difficult task.  By treating all dry cleaners equally, time, effort, and funds may be over-allocated to low risk cases, while high risk cases may not receive sufficient attention.  Therefore, a methodology is needed to determine which dry cleaners pose the greatest risk to protecting the beneficial uses of groundwater in the Santa Clara Subbasins.  A method was developed using geographic information system software (GIS) that accounts for which generation dry cleaning equipment was used, how long the dry cleaner operated, and the location of the dry cleaner relative to underlying groundwater vulnerability, groundwater flow direction, nearby supply wells, and nearby abandoned wells.

Numerous previous efforts have been conducted to categorize and prioritize contamination sites for investigation, and to establish the degree to which cleanup must be performed.  Approaches considered in prior efforts by the Santa Clara Valley Water District to rank sites have included the following methods:

- fixed radius from a supply well,
- site location within the forebay or recharge zone,
- proximity to known abandoned wells,
- proximity to surface water,
- sensitivity of underlying groundwater as determined by applying EPA's DRASTIC methodology.

The Santa Clara Valley Water District developed criteria for ranking Operating Gasoline Underground Storage Tank (UST) facilities with respect to M$t$BE threat to groundwater using a combination of these approaches.  The criteria were developed using the District's highly developed GIS data and spatial querying.  Gasoline UST facilities were considered to be high threat if they met the following criteria:

- Located within 2,000 feet of an active drinking water supply well
- Located within 500 feet from a known abandoned well
- Located within 500 feet of a creek
- Located anywhere within a recharge zone
- Located within an area determined to have high groundwater sensitivity using the DRASTIC scale (see Appendix K for an explanation of the DRASTIC scale).

An approach suitable for contrasting risks posed by sites with a wide range of chemicals of concern that accounts for aquifer conditions, source strength, well vulnerability and pumping, and contaminant fate and transport was found in *SiteRank*.  The *SiteRank* algorithm was developed by Matthew C. Small for his Ph.D. research at the University of California at Berkeley, and is presented in his dissertation, "Managing the Risks of Exposure to Methyl Tertiary Butyl Ether (M$t$BE) Contamination in Ground Water at Leaking Underground Storage Tank (LUST) Sites" (Small, 2003).[1]  The *SiteRank* algorithm provides a simplified process-based, travel-time representation of contaminant fate and transport, combined with index-based scaling factors for chemical hazard and vertical migration.   The *SiteRank* tool provides a dimensionally consistent screening tool that integrates both the relative strength of sources of contamination, and the vulnerability of water supply wells.

The input parameters for *SiteRank* include:

002002

- Pumping Well Production:  location, pumping rate, and days pumped per year
- Aquifer parameters:  groundwater travel time from contaminant source to pumping well, and presence of intervening aquitards between source and well intake
- Source characteristics:  location, estimated volume of release, and chemical(s) of concern
- Chemical properties:  percent present in source (e.g. gasoline is 11% M*t*BE, dry cleaning solvent is 99% PCE), toxicity, retardation, solubility, half-life, and relative hazard

These parameters are converted to dimensionless factors, and then integrated into a ranking based on the sums of factors as follows:

$$\text{Rank} = \sum_{chemicals, k=1}^{n} \left( \frac{T_{i,j,k} \ V_{i,j} \ P_{j,k} \ S_k \ H_k \ U_i}{Z} \right), \text{ where}$$

- $T_{i,j,k}$ = Normalized inverse travel time for chemical k from source j to well i.
- $V_{i,j}$ = Volume of source j divided by capture zone volume for well i.
- $P_{j,k}$ = Percent of volume of chemical k in source j.
- $S_k$ = Solubility factor for chemical k
- $H_k$ = Hazard factor for chemical k.
- $U_i$ = Usage factor for well i.
- $Z_{i,j}$ = relative vertical migration factor for source j with respect to well i.

The non-dimensional inverse travel time for chemical k from source j to the well is defined as:

Where:

- $t_{\frac{1}{2}}$ is the reactive-half life for chemical k due to abiotic or microbial degradation,
- $R_k$ is the retardation factor of chemical k, and $t_{i,j}$ is the travel time from source j to well i
- $T_{i,j,k}$ is set to zero for dry cleaners or other sources found outside the capture zone of the pumping well of interest

The normalized release volume is defined as:

$$V_{i,j} = \frac{V_j}{Q_i t_{i,j}} \quad ;$$

and the percent by volume of chemical in the original release is defined as:

90

002003

$$P_{j,k} = \frac{\text{volume of chemical k}}{\text{release volume}} \times 100 \,.$$

A value of 99% PCE is used for PCE content in dry cleaning solvent; the remaining 1% is assumed to be stabilizer compounds such as n-butyl glycidyl ether and cyclohexene oxide. This is a conservative assumption, because the actual composition of the released waste may also include a substantial proportion of water, as well as trace amounts of detergents, spot removal agents, soils, grease, and food waste, etc.

The Solubility Factor $S_k$ for each chemical is scaled based upon a range of solubilities. The range of solubilities chosen can be based upon the solubilities of interest for the chemicals of concern in an application of *SiteRank*. A relative indicator of solubility, i.e. high, medium, or low, is assigned because solubilities can vary over several orders of magnitude. The effective solubilities of chemicals within a mixed waste can be used in the *SiteRank* model.

An example application of the Solubility Factor $S_k$ in a fuel leak context follows:

$$S_{benzene} = \frac{(S_{benzene} - S_{\text{C34 aromatics}}) \cdot 10}{(S_{MTBE} - S_{\text{C34 aromatics}})} = \frac{(1750 \, \text{mg/L} - 6 \times 10^{-4} \, \text{mg/L})10}{(5 \times 10^4 \, \text{mg/L} - 6 \times 10^{-4} \, \text{mg/L})} = 0.35$$

$$S_{MTBE} = \frac{(S_{MTBE} - S_{C34\,aromatics})10}{(S_{MTBE} - S_{\text{C34 aromatics}})} = 10$$

The hazard factor $H_k$ compares the toxicity of each chemical of concern relative to a scale that encompasses all foreseeable contaminants in the groundwater subbasins for which sites are being ranked. *SiteRank's* hazard factor $H_k$ for chemical $k$ is scaled based upon the oral reference dose, (RfD$_o$) for non-carcinogens, and the oral slope factor (Sf$_o$) for carcinogens. Non-carcinogens are given a lower risk than carcinogens using two ranges of scaled rankings. An example application of hazard ranking in the dry cleaner context follows:

$$H_{PCE} = \frac{(SFo_{PCE}^{(1)} - SFo_{isophorone})(20-11)}{SFo_{dioxin} - SFo_{isophone}} + 11 = \frac{(5.1 \times 10^{-2} - 9.5 \times 10^{-4})(20-11)}{1.5 \times 10^5 - 9.5 \times 10^{-4}} + 11 = 11$$

By providing a means of comparing the solubility and toxicity of multiple chemicals at a single site or several sites, *SiteRank* allows the severity of groundwater contamination from different types of sites to be contrasted.

The Well Usage Factor $U$ simply quantifies how often the wells are pumping during a year, assuming a constant discharge rate. $U = 1$ for continuously pumped wells.

$$U = \frac{(\text{days well is used each year})}{365}$$

The relative vertical migration factor $Z$, as originally formulated, is used to address the common situation where the source and the well are located in different hydrostratigraphic units separated by one or more aquitards.

91

    Z = number of intervening aquitards + 1;
    Z = 1 when source and well are in the same statigraphic unit.

The authors developed a "modified vertical migration factor" to address vertical conduits, well seal depth, length of gravel pack above the first perforated interval, and spatial density of known abandoned wells in the vicinity of the dry cleaner and nearby well for a given application of *SiteRank*. Well age was also incorporated into this modified Z factor, based on an assumed deterioration of well seals with age. Wells less than ten years old were considered to have intact well seals, and a deterioration factor was applied for each additional decade up to fifty years old.



**Figure 23 – Configuration of Wells and Dry Cleaners for *SiteRank* Pilot Calculations**

*Example Application of SiteRank*
SiteRank was applied to a wellfield with seven public water supply wells in southwestern San Jose located within one-quarter mile of five dry cleaner locations; two dry cleaners are still in operation today. None of the dry cleaners is a known release site. Figure 23 shows the dry cleaners locations, duration of continuous operation, and start year, and their proximity to the well field and known abandoned wells. Groundwater flow directions measured at nearby fuel leak sites is generally to the north-northwest; some dry cleaners are upgradient while others are cross-gradient or even downgradient in the context of the shallow aquifer monitored at nearby fuel leak sites. One of the seven wells in the well field has historically had low level detections of PCE below the MCL. Table 30 presents the values assigned to the SiteRank parameters described above. The highest rank is assigned to Well 6, followed by Well 1, Well 7(A), and Well 7(B).

92

Table 30: Parameters Used for Pilot Site Rank Calculation

## Parameters Used for Pilot SiteRank Calculation

| Business Name | Min of Year | Associated Well ID | | |
|---|---|---|---|---|
| Cleaner A | 1993 | 7 | | |
| Cleaner B | 1986 | 7 | | |
| Cleaner C | 1990 | 6 | | |
| Cleaner D | 2000 | 1 | | |

| GWFL_Dir | Sensitivity | | | |
|---|---|---|---|---|
| NNE | Med-High | | | |

| Parameters | Well 1 | Well 6 | Well 7 (A) | Well 7 (B) |
|---|---|---|---|---|
| Well Age | 43 | 41 | 41 | 41 |
| Depth to 1st Perforation | 359 | 321 | 454 | 454 |
| Saturated Thickness | 161 | 161 | 161 | 161 |
| Regional Groundwater Velocity, ft/year | 21.9 | 21.9 | 21.9 | 21.9 |
| Darcy ft/day | 0.07 | 0.07 | 0.07 | 0.07 |
| Porosity | 0.36 | 0.34 | 0.36 | 0.36 |
| Number of aquitards between ground surface and top of 1st screen | 5 | 8 | 12 | 12 |
| Abandoned Well Density (Abandoned Wells per Square Mile) | 28 | 28 | 56 | 56 |
| Pumping rate, ft$^3$/year | 16,148,563 | 53,230,320 | 16,148,563 | 16,148,563 |
| Pumping rate, gallons per day | 330,935 | 1,090,857 | 330,935 | 330,935 |
| Pumping rate, ft$^3$/year | 44,243 | 145,836 | 44,243 | 44,243 |
| Travel time, days, from Bear equation | 393 | 145 | 766 | 786 |
| Transmissivity, ft/day | 5616 | 5616 | 5616 | 5616 |
| Release Volume | 1000 | 1000 | 1000 | 1000 |
| Volume of Water in Well Capture Zone, Acre-Feet | 2989 | 1102 | 19195 | 19673 |
| Percent of Target Chemical in Release (Commercial PCE is 99% PCE, 1% inhibitors) | 0.99 | 0.99 | 0.99 | 0.99 |
| Chemical | PCE | PCE | PCE | PCE |
| Retardation Factor | 2 | 2 | 2 | 2 |
| Biotic Half Life (years) | 3650 | 3650 | 3650 | 3650 |
| Solubility Factor | 0.0015 | 0.0015 | 0.0015 | 0.0015 |
| Chemical | PCE | PCE | PCE | PCE |
| Carcinogen | Yes | Yes | Yes | Yes |
| Cancer Slope Factor | 0.1 | 0.1 | 0.1 | 0.1 |
| Non-Carcinogenic H | 1.00 | 1.00 | 1.00 | 1.00 |
| Carcinogenic H | 11.00 | 11.00 | 11.00 | 11.00 |
| Hazard Ranking | 11.00 | 11.00 | 11.00 | 11.00 |
| Well Usage Factor | 0.437 | 0.437 | 0.399 | 0.399 |
| Vertical Migration Factor | 5.37 | 8.05 | 7.89 | 7.89 |
| SiteRank | 3.31E-08 | 1.81E-07 | 2.36E-09 | 2.04E-09 |

93

Figure 24 represents the variability of lithology encountered in the installation of the seven wells, as interpreted from drillers' logs.  The seven wells are all located within 500 feet of each other.  The high degree of variability in lithologic units, as inferred from the lack of horizontal continuity in clays and gravels recorded in the drillers logs, suggests that either the sedimentary depositional processes in the forebay region result in a high degree of heterogeneity with very limited lateral continuity of water-bearing units, or, that the drillers logs available for these wells are not reliable for interpreting geologic features.

SiteRank produces a relative ranking for each source of contamination paired with each well in the area of interest.  There are five former and operating dry cleaners within a quarter-mile of the well field.  One well was determined to be downgradient and outside the zone of contribution for the seven wells. The four sources and seven wells generate 28 pairs, each of which is assigned a rank.  This application of SiteRank assigned the highest rank to the Cleaner #A-Well #7 pair.  The well with past PCE detections (#1) was not given a high rank in this application of SiteRank.  Reasons for SiteRank's inability to predict which well had contamination may include:

- The impacted well pumps at only one-fifth the rate of the well that was predicted to be most vulnerable to PCE contamination.
- The high degree of geologic heterogeneity precludes accurate prediction of well vulnerability due to complex pathways.

**Figure 24 - Lithologic Variability Among 7 Closely Spaced Wells in Wellfield for SiteRank Pilot Calculation**

- Construction defects, such as in improper cement mix for the well seal leading to early cracking, cannot be predicted by SiteRank.
- Well logs may not accurately record well construction details.
- Pumping rates may be higher than assigned because of assumptions made regarding frequency of well operation.  If a given well is pumped intensively only during peak summer demand and remains on standby the remainder of the year, then the role of pumping in that particular well will be underestimated.
- The mass of the source release cannot be predicted based on age and duration alone.

Release mass may vary by orders of magnitude depending upon:

- The practices of the dry cleaner operator
- the integrity of sewer lines
- the volume of cleaning business performed
- the soil conditions beneath each dry cleaner
- access to dry wells that can rapidly deliver pure PCE into the shallow aquifer
- the random occurrence of abandoned wells whose locations are unknown
- variable subsurface geochemical conditions that may favor reductive dehalogenation in one location and not at the next.

The full application of SiteRank across the entire study area (the Santa Clara Valley, Coyote, and Llagas Subbasins) requires data that enable prediction of capture zones and vertical migration. While much of the necessary data is available, the absence of a complete electronic database of well construction and lithology precludes estimation of vertical migration factors and reliable determination of whether a given dry cleaner resides within the zone of contribution to a given well. The three dimensional nature of determining the zone of contribution presents a challenge that is difficult to overcome without well-by-well analysis using modeling. To leverage SiteRank for screening level ranking, it is necessary to apply the SiteRank algorithm in a semi-automatic fashion. The rankings obtained from SiteRank can then be used to determine which source-well pairs warrant the significant effort required to establish three-dimensional capture zones, zones of contribution, and the lithologic and well construction integrity for each well.

The goal of evaluating capture zones and vertical migration factors through database and GIS spatial queries is attainable, and work is in progress to establish a digital database of lithologic data for the subbasins. A multi-layer three-dimensional MODFLOW groundwater flow model is available for the Santa Clara subbasin, and with additional effort, could help to predict capture zones for use with SiteRank. The example application described above represents a reasonable means of completing analysis of groundwater impacts from dry cleaners or other industries, as well as the comparative analysis of all types of groundwater impacts.

# Appendix C: Dry Cleaning Operations & Methods

## History of Dry Cleaning

The usage of non-aqueous substances for cleaning garments and fabric began in Mycenae, an ancient city, in southern Greece that flourished from about 1500 B.C. to about 1100 B.C. (Garfield, E., 1985; US EPA, 1995).   Soiled garments and fabrics that were too delicate for laundering with water and detergents (e.g., lye and ammonia) were "dry" cleaned with a special type of grease-absorbent earth, known as fuller's earth.  The special grease absorbing earth was coined "fuller's earth" because it was used by fullers (textile workers) who washed and brushed the earth into fabric to clean it.

In the 19th century, cleaners started using various organic solvents (e.g., camphene, benzene, benzol, naptha, and gasoline) to dry clean soiled garments.  The first commercial dry cleaner, called Jolly Belin, was started in the mid- to late- 1800s by a French dye-works owner named J. Bapiste Jolly in Paris, France (Lyle, D., 1984).  Jolly reportedly discovered dry-cleaning when he noticed that the grease stains on his table cloth magically disappeared after his maid accidentally overturned a kerosene lamp (Johnson, A.E., 1971).   Through his dye-works company, he offered a new cleaning service and called it "nettoyage a sec" or dry cleaning.   The term, "French Cleaning," is commonly used by many dry cleaners in the United States today because dry cleaning originated in France; however, it does not signify a specialized cleaning process.

Other dry-cleaning establishments also opened in Europe in the late 1800s.  In 1869, the Pullars of Perth, Scotland (first founded in 1824 as a garment cleaning and re-dyeing business) manufactured the first power-driven dry cleaning machine.  Benzene was probably used as the dry cleaning solvent.  This dry-cleaning machine cleaned clothes faster and more efficiently.

The precise date of the first commercial dry-cleaner in the United States is unknown.  However, by the early 1900s, the dry-cleaning industry was firmly established in the United States (DryClean USA, 2002).  The first dry-cleaning solvent used was gasoline.  It was later replaced by other petroleum distillates, such as, naphtha, kerosene, and benzene.  There were several problems using petroleum distillates: disagreeable residual odor, highly flammable (i.e., dry cleaners exploded periodically), many city ordinances prevented dry cleaners from opening in highly populated urban cities, etc.

## Development of Dry Cleaning Machines from 1930s to the Present

Over the years, the dry cleaning machine has evolved from 1st generation to modern state-of-the art 5th generation machines to reduce workers exposure to dry-cleaning solvents; to reduce amount of solvent needed to clean clothing, and to permit easier compliance with safety, health, and environmental regulations (National Institutional Occupational Safety and Health, 1998). There are two basic types of dry cleaning machines: transfer machines and the dry-to-dry machines.  The transfer machines are older machines that wash dirty clothing in one unit and dry the clothing in a 2nd unit.  The dry-to-dry machines are the newer machines that wash, extract and dry the clothing in one unit.  Synthetic solvents plants can be either the transfer or dry-to-dry type facilities.  All petroleum solvent machines are the transfer type.

## 1st Generation: Transfer machines

The transfer machines first appeared on the market in the 1930s and were used exclusively until the 1960s. In 1995, 34% of the dry cleaning machines in the United States were transfer machines. Transfer machines were largely banned in many California air basins by adoption of the California Dry Cleaning Airborne Toxic Control Measure on October 1, 1998 (BAAQMD, 2002).

Transfer machines usually composed of 2 units: a washer/extract unit and a dryer unit. Then, the clothing and solvent (either PCE or petroleum combined with a small amount of detergent and water) is agitated in the drum. After washing, the drum is spun at high speed to extract the solvent. An attendant must manually transfer the clothing to a dryer. The clothing is tumbled in re-circulating warm air to vaporize the residual solvent. After the drying cycle, cool air is circulated through the clothing to reduce wrinkling. Some transfer machines were composed of 3 units: a machine to wash the clothing; a machine to extract the solvent from the clothing using centrifugal forces; and a dryer (tumbler or reclaimer) to vaporize the remaining solvent and fumes (SCRD, 2002a).

The advantages of the transfer machine include: increased production since a new load of clothing can be washed while the previous load was drying; easier to repair because of its basic construction with less automation; less fabric damage because the drum remains cool after the previous load is removed. The disadvantages include: additional labor needed to manually transfer the solvent-soaked clothing from the washer/extractor to the dryer; worker exposure to the solvent vapors during the transfer of clothing; and can be difficult to find replacement parts because these are older machines. Another disadvantage of transfer machines is low solvent mileage.

To minimize vapor exposure during the transfer of clothing from the washer to the dryer, 2 vapor emission control technologies are used: hamper enclosure and room enclosure. The hamper enclosure is a hood or canopy made of an impervious plastic that encloses the clothing hamper and the open door of the washer when the clothing is transfer from the washer to the dryer. A room enclosure is composed of a metal frame covered with an impervious plastic that encloses both the washer and dryer units. During the transfer of clothing, a fan turns off and draws the solvent vapors through a vapor emission device (Hoenig, D.R., 2002)

1st generation machines had both the lowest solvent mileage and released the largest quantities of solvent to the environment. Based on survey data, PCE consumption was typically in the range of 78-100 kg per 1,000 kg of clothes cleaned, depending on the primary control technology, as well as operator and maintenance practices (California Air Resources Board, 1996).

## 2nd Generation: Vented Dry-to Dry machines

Improvement in dry cleaning machines started in the 1950s. The 2nd generation dry cleaning machines or the vented dry-to-dry machines were introduced in the late 1960s. One of the major improvements was the washing, extracting and drying was done in one unit; it was no longer necessary to transfer solvent-soaked clothing from the washer to the dryer. Other advantages include: they were smaller units, thus, saved space; less labor intensive-attendants no longer had to transfer heavy solvent-soaked clothing; reduced the amount of solvent escaping into the work

room, thus, lower worker exposure; and higher solvent mileage.  One disadvantage is lower production (since washing, extracting and drying takes place in one unit.

These were originally designed to emit residual vapors to the atmosphere.  But, they could be retrofitted with a vapor control device such as, a carbon adsorbers and/or refrigerated condensers. In 1993, two thirds of dry cleaning machines used in the United States were dry-to-dry. One third of the dry-to-dry machines in use in 1993 were vented units designed to send residual vapors to the atmosphere or an external control device (US EPA, 1995).

Carbon adsorbers can be retrofitted to both transfer and vented dry-to-dry machines.  Instead of venting solvent vapors directly into the atmosphere, retrofitted machines recover the solvent by directing the solvent-laden vapors through an activated carbon bed that adsorbs the solvent.  The adsorbed solvent is recovered by passing low-pressure steam or hot air through the carbon bed; then the mixed steam and solvent vapor are passed through a water-cooled condenser and collected in a phase separator.  The desorbed activated carbon bed is dried and reused while the recovered solvent is returned to the solvent tank.  The removal efficiency is about 85% compared to non-controlled vented dry-to-dry machines (US EPA, 1995).

Like the carbon adsorbers, refrigerated condensers can be retrofitted to both transfer and vented dry-to-dry machines.  The refrigerated condenser requires less maintenance than the carbon adsorbers, but it cannot be used to control low concentration of low vapor emission streams.  It can achieve about 95% control of hazardous air pollutants (HAPs) compared to uncontrolled machines.

Effective April 1, 1996, the Bay Area Air Quality Management District (BAAQMD) prohibited the conversion of vented machines (i.e., transfer machines and vented dry-to-dry machines) into a closed-loop system (or a non-vented machine) with vapor emission control devices (carbon adsorbers and/or refrigerated condensers).

Based on survey data, PERC mileage was typically in the range 77-94 kg per 1,000 kg of clothes, depending on primary control technology used, and operator and maintenance practices (California Air Resources Board, 1996).

### 3rd Generation: Closed-Loop (non-vented) Dry-to Dry machines

The 3rd generation or closed-loop dry-to-dry machines with built-in refrigerated condenser came on the market in the late 1970s.  It operates like the 2nd generation dry cleaning machine retrofitted with a refrigerated condenser.  The closed-loop machines do not vent solvent vapors to the atmosphere but recycles it continually throughout the dry cleaning cycle.  The only air exchange occurs when the attendant load and unload the machine.  In 1993, one-third of dry cleaning machines in use were closed-loop dry-to-dry machines.  The advantage of this dry cleaning machine is that it does not vent directly to the atmosphere.  The disadvantage is that the complex design of the machine can result in higher maintenance costs and more frequent breakdowns.  Dry-to-dry machines also use petroleum drycleaning solvent.  Based on survey data, PERC mileage in dry-to-dry machines was typically 20 to 40 kg per 1,000 kg of clothes cleaned, depending on operator and maintenance practices (California EPA, 1996).

### 4th  Generation: Closed-Loop (non-vented) Dry-to Dry machines

The 4th generation machine came on the market in the early 1990s.  It is a non-vented closed-loop dry-to-dry machine with an additional internal vapor recovery device.  It is basically a 3rd generation machine fitted with built-in carbon adsorbers in series with the refrigerated condenser. Another common feature is a spill pan below the machine to contain any potential accidental releases of PCE.

PERC mileage in 4th generation machines is nominally higher than 3rd generation machines (California Air Resources Board, 1996).

### 5th Generation: Closed-Loop (non-vented) Dry-to Dry machines

The 5th generation machines were introduced in the late 1990s.  A 5th generation machine is a 4th generation machine fitted with a single beam infrared photometer to monitor the PCE concentration in the machine cylinder.  An interlock on the machine door prevents the attendant from opening the machine door until the PCE concentration in the cylinder falls below 290 ppm. Although this is a highly sophisticated machine, it is not widely used in the United States because of the high cost (California Air Resources Board, 1996).

While new generation (4th or 5th) machines can achieve a solvent mileage factory design rating of 10kg/1,000 kg of clothes, operator and maintenance practices are critically important to achieve the design performance.  During sustained commercial operation, however, an average solvent mileage of 20kg PERC/1,000 is a reasonable target for the sector as a whole if good operating and maintenance practices are adhered to.

### Self Service Coin-Operated Dry Cleaning machines

Self-service coin-operated dry cleaners were introduced to the market in the early 1960s.  Coin-operated machines were usually located in laundromats in rural areas and operated by consumers. The coin-operated machines are small dry-to-dry machines (i.e., 8 to 12 pounds clothing capacity) that used PCE.  A few of the coin-operated drycleaning machines utilized Valclene (Freon 113), but, by far, most of the machines used PCE.  Effective December 21, 1994, the BAAQMD prohibited coin-operated dry cleaning machines.

Table 31 summarizes the Perchloroethylene mileage for five generations of dry cleaning machines.

**Table 31: PCE Mileage per 1000 kg of Clothing Cleaned**

| PCE Mileage per 1000 kg of Clothing Cleaned | |
| --- | --- |
| **Generation** | **PCE Consumption (kg)** |
| 1st | 78 to 100 |
| 2nd | 77 to 94 |
| 3rd | 20 to 40 |
| 4th & 5th | 10 to 20 |

Source:  CARB, 1996.

## Dry-Cleaning Solvent Usage Pattern in the United States from the 1920s to Present

### Stoddard Solvent

Over the decades, different solvents were used because of the increased understanding of the chemicals and the chemistry of cleaning.  In the early 1920s, the development of a new solvent, Stoddard, was heralded as a major research breakthrough in the dry cleaning industry.  In 1928, Stoddard solvent was adopted by dry-cleaners in the United States.  It was a much safer petroleum product with a higher flash point (lowest temperature at which a solvent will become volatile and mix with air to form an inflammable gas) of 103° F than the previous petroleum solvents; and it was pure and odor free.  Until 1962, Stoddard solvent usage exceeded chlorinated solvents; it is less commonly used today, but some dry-cleaners still use it to clean drapes, suedes and leathers.   Stoddard solvent had several disadvantages, including building code restrictions, requirement for non-residential locations; low solvent mileage of transfer machines, high energy demands for distillation because of the high boiling point (310° F); photoreactivity, and the possible presence of benzene, a carcinogenic by-product of production.

Stoddard solvent is stilled in a partial vacuum in petroleum drycleaning machines (at approximately 100° F).  Most petroleum drycleaners do not operate a distillation unit but rather rely strictly on filtration to purify Stoddard solvent.  Another disadvantage of petroleum drycleaning solvent is that the presence of water in the system can result in solvent degradation with associated foul odors (Linn, W., 2005).

### 140° F Solvent

At the same time, another petroleum solvent was introduced, 140° F Solvent (it was named after its flashpoint of 140° F).  It was safer than Stoddard solvent because of the higher flashpoint.  It was permitted to be used in some places where Stoddard was prohibited.   The disadvantages of 140° F Solvent are: longer drying times, more expensive and may also contain benzene.

### Carbon Tetrachloride

Carbon Tetrachloride ($CCl_4$) was the first chlorinated solvent to be produced in the United States; large scale production started in the early 1900s.  It was first used as a household cleaning agent and in fire extinguishers.  In 1914, annual production was approximately 10 million pounds.  By the 1920s, it was primarily used as a dry-cleaning solvent and in fire extinguishers.  It was used by the majority of dry-cleaners in the United States during World War II (which started in 1939).  $CCl_4$ was replaced by PCE and TCE as a dry-cleaning and degreasing solvent because: they were less toxic than $CCl_4$; absence of a good recovery technique for $CCl_4$; and $CCL_4$ needed to be shipped in special containers (e.g., lead lined containers) because it was corrosive to common metals [e.g., steel].  By the late 1940s, PCE replaced CCl4 as the leading chlorinated solvent used in dry cleaning (the ratio of PCE:$CCl_4$ was 3:1).  In 1962, estimate use of $CCl_4$ in the dry-cleaning industry decreased to 2 - 3 million pounds.  By the 1970s, the usage of $CCl_4$ as a degreasing and dry cleaning solvent was negligible.  Today, $CCl_4$ is no longer used in the dry cleaning industry (Doherty, R.E., 2000).

002013

**Trichloroethylene**

Trichloroethylene (TCE) was first used as a dry-cleaning solvent in Germany in the 1920s. In 1930s, TCE was introduced in the United States. TCE was highly effective. Its improved dry-cleaning properties: little disagreeable odors; cleaned more effectively; more easily reused and were faster and safer to use. The disadvantages of using TCE were: damaged certain types of fibers and synthetic substances, human toxicity and photochemical reactivity concerns. Today, TCE is no longer used as a primary dry cleaning solvent; however, it is a constituent of dry-side spot-removal agents.

**Perchloroethylene**

Perchloroethylene (PCE) was introduced in the late 1930s to early 1940s in the United States to the dry-cleaning industry. PCE became the solvent of choice for most small dry-cleaners because it can safely clean virtually all types of fabrics; it was nonflammable; and it was less toxic than CCl4. Large industrial dry-cleaners mostly used petroleum based cleaners (e.g., Stoddard solvent). As of 1952, the dry-cleaning industry used 80% of the PCE produced; the remaining 15% was used in the metal cleaning industry. Over the following decades, PCE usage by the dry-cleaning industry decreased; from 1972 to 1975, the usage of PCE decreased from 75% to 63%. The following developments had a major impact on the declining usage of PCE: improvement in dry-cleaning equipment and vapor recovery systems that resulted in the increase efficiency of PCE usage; increased popularity of washable fabric; and new environmental regulations. In 1975, one 55 gallon drum of PCE cleaned 8,000 pounds of clothing; whereas, in 1993, one 55 gallon drum of PCE cleaned 16,000 pounds of clothing. By 1990, only 50% of the PCE manufactured was used by the dry-cleaning industry; other uses included: 25% feedstock (mostly in the production of CFC-113), 15% in metal cleaning and degreasing, 10% others. In the United States today, 85 to 90% of dry-cleaners use PCE.

In 1991, the California Air Resources Board (CARB) estimated that 1,870,000 gallons of PCE was used in California by various industries. 60% or 1,100,000 gallons PCE was used in the dry cleaning industry, 20% in the degreasing industry, 8% in the paints and coating industry, 2% in the adhesive industry and 10% miscellaneous (i.e., aerosols, specialty chemical production, printing inks, silicones, rug shampoos, lab solvents, etc). During that same year, CARB conducted a mail questionnaire survey of 6000 potential PCE dry cleaners in California. Based on the 2,000 plus responses, CARB estimated that 4,800 dry cleaners used PCE; there are 5,300 PCE dry cleaning machines, 1,100,000 gallons (7,425 tons) of PCE is used to dry clean 247 million pounds of clothing annually; 742,000 gallons (5,008 tons) of PCE emitted/year and 60% of the existing dry cleaning machines are closed-loop, 33% vented machine and 8% transfer machines.

Table 32: 1991 Statewide Distribution of Machines & PCE Emissions by
Machine Types as Determined by CARB

| 1991 Statewide Distribution of Machines & PCE Emissions by Machine Types as Determined by CARB | | | |
|---|---|---|---|
| Machine type | % of machines | Emissions (lbs/yr) | % of emission |
| Transfer | 8 | 134,000 | 18 |
| Vented | 35 | 331,400 | 45 |
| Converted | 4 | 30,100 | 4 |
| Closed-loop | 53 | 246,500 | 33 |

**1,1,2-Trichloro-1,2,2-trifluoroethane**
In 1964, a fluorinated-chlorinated hydrocarbon solvent (i.e., 1,1,2-trichloro-1,2,2-trifluoroethane, or Freon 113) was introduced in the United States by E.I. Du Pont de Nemours & Company under the trade name Valclene [solvents R113 and R11 were also produced in Europe]. Valclene was milder than PCE; it evaporated from fabric at lower temperatures, thus, useful for cleaning delicate fabrics. Unlike PCE, it doesn't affect rubber, painted effects on fabrics, polystyrene, vinyl coated fabrics, polyvinyl chloride fibers, some pigment colors, furs and leathers. Although it is a better dry-cleaning solvent than PCE, its usage was not widespread and eventually banned (in 1996) because of its potential to deplete ozone and cause global warming.

**1,1,1-Trichlorethane**
In the early 1980s, Dow chemical introduced 1,1,1-Trichlorethane (TCA) as a dry cleaning solvent. It was not widely used in the dry cleaning industry as a primary dry cleaning solvent because it can damage delicate fabrics; and it is not very stable-when mixed with water. TCA will break down and form acidic compounds that will corrode typical dry cleaning machines (SCRD, 2002b). TCA was eventually banned (in 1996) because of its potential to deplete ozone and cause global warming.

**Drycleaning Fluid 2000**
In the late 1990s, Exxon introduced a new petroleum based solvent, Drycleaning Fluid-2000 or DF-2000. Its properties include: higher flashpoint (147° F) than Stoddard or 140° F Solvent, very little residual odor, relatively high permissible occupational exposure limit (300 ppm), and more favorable solvent cost and mileage compared to PCE. However, the disadvantages are: requires specially designed machines and facilities to prevent fires or explosions, a lower Kauri-Butanol value (cleaning ability) and longer cycle time. Other brands of higher flash point petroleum drycleaning solvents include EcoSolv (Chevron Phillips Chemical Co., flashpoint 142° F) and Hydroclene Drycleaning Fluid (Caled Chemical Co., flashpoint 145° F) (Linn, W., 2005).

**Other Dry Cleaning Solvents –Rynex, GreenEarth, and PureDry**
Four alternative dry cleaning solvents were introduced within the last 10 years: Rynex, GreenEarth, PureDry, and Impress. Rynex was developed as an alternative to PCE; its chemical name is dipropylene glycol tertiary-butyl ether or DPTB. GreenEarth is a silicon-based solvent;

its chemical name is decamethylcylcopentasilozane or D5. PureDry was developed by Niran Technologies; it is a "hybrid" solvent (i.e., composition of C9 – C12 hydrocarbons, hydrofluoroethanes (HFE) and perfluorocarbons) with a high flashpoint of 350° F. Impress Solvent is an aliphatic propylene glycol ether marketed by Lyondell Chemical Company. The following table summarizes the pros and cons for using alternative dry cleaning solvents:

| Solvent | Pros | Cons |
|---|---|---|
| D5 and D4 | Not volatile | Very lipophilic, potential to bioaccumulate, possible animal carcinogen and/or endocrine disruptor |
| Propylene glycol tert butyle ether | Member of less toxic propylene glycol ether family | Possible water contaminant; possible animal carcinogen |
| 1-propyl bromide | Less volatile than PCE | Toxic to nervous and reproductive systems |
| Mineral spirits | Well known, toxicity well-studied | Flammable, VOC |
| HFE-7100 & HFE-7200 | Relatively inert | Unknown environmental fate; potential Ozone Depleting Compound in stratosphere |
| Source: Howd, R., 2004. | | |

## Description of the Dry-Cleaning Industry

Initially, the dry-cleaning industry was composed of three main sectors: the commercial sector, the industrial sector and the coin-operated sector. In California, coin-operated dry cleaning machines have been banned since December 21, 1994. In 1995, a study conducted by the United States Environmental Protection Agency (USEPA), determined that nationwide, there were 30,494 commercial dry cleaners (cleaning approximately 630,520 tons of clothing annually), 1,379 industrial cleaners (325 of them had dry cleaning capacity cleaning 187,991 tons clothing annually), and 3,044 coin-operated dry cleaners (cleaning 4,914 tons of clothing annually).

The dry cleaning industry is not a high profit business. The estimate future growth rate is zero because more clothes are made of washable fabrics (e.g., polyester, blue jeans, etc.), the trend towards causal clothing in the workplace and the widespread availability of home washers and dryers. In 1993, the typical start-up cost was ~ $113,000. For 25% of the dry cleaners, their annual revenues were less than $28,000 and 6% had revenues greater than $564,000. The receipts must cover labor costs, rent, capital depreciation, solvent, and other supplies.

### Commercial Dry Cleaning Sector

The development of nonflammable solvents in the 1930s permitted the decentralization of dry-cleaning plants. The use of nonflammable solvents allowed small dry-cleaners to be opened in metropolitan areas and shopping centers. Between 1919 and the late 1960s, the dry-cleaning business grew from a $5.5 million industry to approximately $2.8 billion. Post-1970, the commercial dry-cleaning industry begin to decline because of several factors, the increase in home washers and dryers; the introduction of easy to care for fabrics (e.g., polyester); the

availability and lower cost of coin-operated laundries and self-service dry cleaners introduced in the late 1950s; and other factors.

The commercial dry-cleaning sector provides cleaning services for garments directly to the consumers.  Dry-cleaners may have one or two dry-cleaning machines on-site or merely collect soiled garments to be cleaned at a central location.  This sector is mainly composed of small independent neighborhood shops (i.e., "Mom and Pop" dry cleaners) and franchise dry-cleaners (e.g., One Hour Martinizing).  They usually employ 2 or 3 full time employees (including the owner) and several part-time employees.

In 2002, there were 219 commercial dry-cleaners in the County of Santa Clara (BAAQMD, 2002).   Approximately 84% of the dry-cleaners in Santa Clara County used PCE; the other solvents used are:  140F Solvent, Stoddard Solvent, Exxon DF2000, and D5 siloxane.  In the last five years, a growing number of dry cleaners have switched to alternatives solvents.  In 2007, the California Air Resources Board issued a ban on permits for new dry cleaning machines beginning in 2009.  The ban includes a plan to phase out PCE from all dry cleaning operations by 2023.

In the past, two types of dry-cleaning machines were used: transfer and dry-to-dry machines.  The typical dry-cleaning machine used in the commercial sector ranges from 30 to 60 pounds garment cleaning capacity (US EPA, 1995a).  The majority of commercial dry cleaners use the cleaning solvent PCE.  The amount of PCE used depends on the type of vapor control device fitted to the dry cleaning machine.  Vented machines use the largest amount of solvent because there is no solvent recovery, whereas machines with vapor control devices use the lowest amount of solvents.  A vented dry-to-dry machine with a clothing capacity of 30 to 190 pounds uses between 130 to 3,600 gallons of PCE per year, respectively.  A dry-to-dry machine with a clothing capacity of 35 to 70 pounds uses between 70 to 100 gallons of PCE per year.  Table 32 lists the different models of dry cleaning machinery used in Santa Clara County dry cleaning businesses.  Over the years, the usage of transfer machines in commercial dry-cleaners have began to decline because of stricter regulations protecting worker safety and health and the environment.  As of October 1, 1998, transfer machines have been prohibited in the Bay Area.

**Table 33: Types of Drycleaning Machines used in Santa Clara County**

| Types of Drycleaning Machines used in Santa Clara County | |
|---|---|
| **Dry Cleaning Machine** | **Clothing Capacity (lbs)** |
| Colombia Closed-loop | 30, 50 |
| Columbia Fugitive Control | 40 |
| Columbia Secondary Control | 40, 80 |
| Crown Closed-loop | 35 |
| Crown Petroleum Closed-loop | 40 |
| Crown Secondary Control | 45 |
| Fluormatic Closed-loop | 37,  50 |
| Fluormatic Secondary Control | 37 |
| Hoffman Closed-loop | 30, 35, 45, 55 |
| Hoffman Petroleum Closed-loop | 30 |

| Table 33: Types of Drycleaning Machines used in Santa Clara County (cont'd) | |
|---|---|
| LCI (Union) Secondary Control | 35 & 45 |
| Lindus Closed-loop | 40 & 55 |
| Lindus Converted | 40 |
| Lindus Fugitive Control | 30 |
| Lindus Secondary Control | 40,  60 |
| Martin Converted | 35 |
| Miraclean Closed-loop | 35, 50 |
| Miraclean Converted | 35 |
| Moderna Nature Closed-loop | 35, 40 |
| Multimatic Converted Fugitive Control | 35 |
| Multimatic Closed-loop | 25, 35, 45, 50, 75 |
| Multimatic Converted | 35, 40 |
| Omega Closed-loop | 20, 30 |
| Omega Petroleum Closed-loop | 60 |
| Omega Secondary Control | 30 |
| Permac Closed-loop | 30, 35, 40, 45 |
| Permac Closed-loop, 40 lb./Firbimatic Secondary Control, 50 lb | |
| Permac Petroleum Closed-loop | 35, 55 |
| Permac Secondary Control, 35 lb. | 35, 45, 55 |
| Prestige Closed-loop | 50 |
| RealStar Closed-loop | 40, 50 |
| RealStar D5 Siloxane Closed-loop | 75 |
| Renzacci Closed-loop | 25, 30, 35, 40, 48 |
| Renzacci Secondary Control | 45 |
| Satec Petroleum Closed-loop | 35, 45 |
| Satec Petroleum Closed-loop, 45 lb./Multimatic Closed-loop, 35 lb | |
| Shin Sung Perfect Closed-loop | 35, 40, 50 |
| Spencer Closed-loop | 50 |
| Spencer Converted | 60 |
| Superstar Petroleum Closed-loop | 35, 55 |
| Suprema Closed-loop | 30, 35, 40, 45 |
| Suprema Converted | 35 |
| Union Petroleum Closed-loop | 35, 40 |
| Union Secondary Control | 35, 80 |
| VaporPress Closed-loop | 35 |
| VaporPress Secondary Control | 35 |
| VIC Closed-loop | 35, 50 |
| VIC Secondary Control | 35 |
| VIC Vented | 55 |
| Wasco/Donini Closed-loop | 40 |
| Wasco/Donini Converted | 15 |
| Zephyr Transfer Dryer, 100 lb./Zephyr Transfer Washer, 250 lb. | |

105

**Industrial Dry Cleaning Sector**

The industrial dry cleaners are large operations that provide cleaning and rental services for uniforms, towels or other garments.  They are usually located in small to medium sized cities because of the lower capital and labor costs.  Approximately 50% of the industrial dry cleaners use the petroleum solvents.  They are usually located in non-residential areas or shopping centers because of their high emissions and potential fire hazards (US EPA, 1978). A typical industrial cleaner may have a 500 pounds clothing capacity washer/extractor and three to six 100 pounds capacity dryers.  There are large size dryers (e.g., 450 to 500 pounds capacities) but they are not very common.  The solvent usage (e.g., PCE) ranges from 200 to 1,300 gallons/year.

**Coin-Operated Dry Cleaning Sector**

Coin-operated dry cleaning machines entered the dry cleaning market in the early 1960's.  It was supposed to revolutionize the dry cleaning industry because it offered a low cost and practical alternative to professional dry cleaning services.  In 1962, customers spent $100 million in the new self-service coin-operated dry cleaning machines, which was a 75% saving compared to using full service commercial dry cleaners  By 1963,  there were over 7,000 self-service coin-operated dry cleaning machines across the United States.  They were usually located in coin-operated laundromats or full service commercial dry cleaning.  Many were located in rural areas where commercial dry cleaners were not available.  The coin-operated machines were small machines, usually 8 to 12 pounds clothing capacity.  There were all dry-to-dry machines that used mainly PCE.

However, there were several major disadvantages to using the self-service coin-operated machines, including: the coin operated machines did only part of the job (e.g., no pre-spotting of water-soluble stains and spots, no presser, dyes can run and ruin the entire load of wash, etc.) and without a dry cleaner attendant on-site, they were not always properly supervised and maintained, thus, resulting in adverse health impacts.  During this time, a new type of synthetic knit fabric with a spongy polyurethane foam lining came of the market; the solvent melted the bonding adhesive which stained the fabric and, in some cases, caused the foam to disintegrate. Consumers, without knowledge of textiles, dyes and dry cleaning techniques, could damage or ruin their clothing by tossing their garments into a self-service coin-operated machine.  In the late 1960's and the early 1970's, the dry cleaning and laundry industries were severely impacted by the sudden popularity of polyester and other easy care fabric (e.g., blue jeans) and other causal styles.  In 1996, in France, a baby died after being exposed to PCE vapors from curtains cleaned in a coin-operated machine that were hung in the baby's room (Chlorine Online Information Resource, 2002).  In California, coin-operated machines were eventually phased out due to economic and other factors; they were banned on December 21, 1994.

# Dry Cleaning Process

The dry cleaning process is fairly similar to cleaning garments at home in the washer and dryer.  Instead of cleaning the garments with water, the garments are cleaned with PCE, petroleum solvents, or alternative solvents.  There are many different brands and models of dry cleaning

machines on the market, but they basically operate the same and have similar parts.  There are 3 main cycles in dry cleaning: the wash cycle, the extraction cycle and the drying cycle.

First, a dry cleaning worker tags and inspects the soiled garments and treats stains with solvents. This process may also be repeated after the cleaning cycle (i.e., post-spotting) for residual and stubborn stains.  The types of pre- and post- spotting chemicals include: acetic acid, amyl acetate, aqueous ammonia, bleaching agents, chlorinated solvents, diluted hydrogen peroxide, hydrogen peroxide, and oxalic acid (AIG Environmental, 2002).

Soiled garments are loaded into a rotating, perforated stainless-steel cylindrical basket with 3 or 4 ribs protruding horizontally.  The clothing capacity of a dry cleaning machine varies from 20 to 100 pounds of clothes or fabrics.  A typical dry cleaning machine has 2 PCE solvent tanks: one tank for pure solvent and the second tank for "charged" solvent (which is made up of used or distilled solvent plus a small amount of detergent and water to help clean water-soluble stains). Solvent is never discarded, it is continually recycled and as it is used up, fresh solvent is added to the solvent tanks.

**First Wash Cycle**
For the first wash, garments are completely soaked and tumbled in charged solvent for 8 to 12 minutes at a temperature ranging from 70 to 85° F.  A typical machine may pump PCE into the rotating basket filled with soiled clothing at a rate of 1,500 gallons per hour (Cantin, J., 1992). For an 8 minute cleaning cycle, the soiled clothes would be soaked in 200 gallons of solvent. The charged solvent dissolves greases and oily stains.  The charged solvent is continually filtered during the wash cycle.  The dirty charged solvent is first pumped through the button trap which is the solvent "pre-filter" removing larger objects, such as, pins and buttons, from the solvent before they can reach and damage the pump.  Next, the charged solvent is pumped either through a disposable cartridge filter, a spin-disc filter or a regenerative (or flex-tube) filters to remove soil, lint and other insoluble materials.

**Filtration**
Disposable cartridge filters are used by 90% of dry cleaners (Cantin, J., 1992).  There are three types of cartridge filters: carbon core, adsorption and polishing.  The carbon core cartridge filters come with or without pleated paper.  The paper filters out insoluble soils.  Granular activated carbon removes dyes from the solvent.  Adsorption cartridge filters contain activated carbon and activated clays, such as attapulgite or montmorillonite.  Activated clay adsorbs water, alcohols, acids, aldehydes, ketone, olefins, natural esters, aromatics, cyclo-parrafins, and parrafins. Polishing filters are paper cartridge filters with resin-bonded paper that remove insoluble soil. As the cartridge filters soils and other contaminants from the solvent (e.g., dirt, sand, dust, lint, ashes and hair), pressure builds up on the cartridge.  The disposable cartridge should be changed after cleaning 450 to 1,000 pounds of soil clothing, when the pressure reaches a certain level or as specified by the manufacturer.  The used or spent cartridge should be drained for 24 hours (or 48 hours for adsorptive cartridges) before disposal at a hazardous waste treatment facility. Before draining overnight, a spent cartridge can retain as much as one gallon of PCE; after draining, from 1/8 to ¼ gallon of PCE remains in the spent filter.

002020

A smaller number of dry cleaners use spin-disc filters. Spin-disc filters are made up of approximately 36 15-inch diameter finely woven double-walled circular polyester discs (approximately 85 square feet of surface area) in series mounted on a perforated hollow shaft to filter the dirty solvent ( National Institutional Occupational Safety and Health, 1997). There are two types of spin-disc filters: powder spin-disk filtration system and powder-less spin-disc filtration system, both types can use activated carbon cartridges to improve the filtration process. The powder spin-disc filtration system has a pore size of approximately 60 microns and requires a coating of diatomaceous earth which builds a 5 micron filter over the disc; and the powder-less version has a pore size of 30 microns or less and no powder  Hygnstrom, J., 1995). As the spin-disc filters collect soils, dirt and other insoluble impurities on the stationary discs and the pressure differential across the disc reaches approximately 22 pounds/square inch gauge, the filters are regenerated by spinning the discs and directing the solvent and the "caked" impurities through a drain value into a distillation still. The solvent is recovered after distillation. The spin-disc filters last longer and produce less waste (i.e., the powder generates about 1 pound of hazardous waste per 500 pounds of clothing cleaned) than the cartridge systems but skilled labor and frequent maintenance is required to operate properly.

A third type of filters is the regenerative or flex-tube filters. These are braid tubes coated with a combination of diatomaceous earth and activated carbon. After filtering soils, dirt and other insoluble impurities, the filter is cleaned by re-suspending the powder and dirt in solution by "air bumping" or back washing, creating a mixture which is then re-deposited back on the filter creating a highly porous "cake" resulting in a more uniform filter media and better removal of contaminants. The regeneration action is repeated with each cycle. When the pressure reaches a certain level and the solvent flow is impeded, the mixture of diatomaceous earth and activated carbon is drained to the distillation still to be recovered and the filter is re-coated. This filter system is more expensive than the spin-disc filters and requires skilled labor to operate properly.

**Distillation**

Approximately 90% of dry cleaners use distillation as a companion process to purify and recover used solvent. Distillation stills are built into most modern dry cleaning machines. Steam is used to heat the solvent to its boiling point or 250° F. Solvent and water vapors generated from the distillation process pass through a condenser where they are condensed to a liquid that passes to a water separator. Non-volatile residues (e.g., detergents, waxes, dyestuffs, sizing, oils and grease) called sludge or still bottom is removed for disposal as hazardous waste. The sludge or still bottom can contain as much as 50% to 70% PCE. A muck cooker is a type of distillation unit used to reclaim solvent from drycleaning operations that use a powder filtration system. The spent solvent mixed with the spent powder filtration material is known as muck. The muck cooker works like the still. After distillation, the still is cooled for at least 15 minutes, and water is added at the same volume as the still bottoms or sludge. The volume is then boiled down at 25 to 30 psi until the water from the water separator and solvent line stops flowing. The waste mixture is then cooled for 15 minutes and the process is repeated.

**Water Separator**

A water separator has been plumbed to solvent distillation stills since the early 1900s (Morrison, R.E., 2002). The distilled solvent and water mixture sits in a gravity separator unit. PCE is heavier than water, thus it will sink to the bottom of the water separator and is drained back to

the solvent tank.  Separated water was frequently drained to floor drains or onto the ground; until 1986, it was routed to the sanitary sewer system.

In the past, it was legal to discharge wastewater into the sanitary sewer system.  Older model of dry cleaning machines were plumbed to discharge waste water from the water separator to the sanitary sewer system; the modern models do not have direct piping to the sanitary sewer system. High levels of PCE in the separator water were routinely discharged to the sanitary sewer system. For example, levels of PCE up to 1,120 mg/l, with an average of 152 mg/L were detected in samples of separator water; as much as 30% of the samples were pure solvent (Cohen, W.L., Izzo, V.J., 1992).   Among older dry cleaning machines (circa 1986), discharges from PCE water separators were common cause of soil and groundwater contamination (Hoenig, D.R., 2002).

Today, both practices are prohibited in California.  There are two acceptable separator water disposal methods: properly store and transport as a hazardous waste or evaporate the separator water.  For the County of Santa Clara, the disposal method is governed by local rules or permits mandated by the cities' sanitary sewer districts.

**Second Wash Cycle, Extraction and Drying**
For the second wash, the clothing is rinsed in pure solvent for approximately 4 to 5 minutes to remove any detergent residue.  Like the charged solvent, the pure solvent is filtered continuously by one of the three filtration systems mentioned above.  Next, the rinsed clothing is rapidly spun to extract the solvent from the clothing.  The spent solvent is drained to the charged solvent tank and is used for the first wash for the next load of soiled clothing.

Afterwards, the freshly cleaned clothing is heated to about 160° F (the temperature will vary depending on the types of garments) for approximately 40 minutes.  The remaining PCE fumes and solvent are vaporized by the warm air and then condensed over cooling coils top recover the PCE.  The residual amount of PCE remaining on the clothing ranges from 3 to 6 pounds for 100 pounds of clothing (Barr, J., 1962).   The quality of the cleaning, the degree of soil removal, color brightness freshness, odor, softness is depended the cleanliness of the filter and the solvent. Most of the PCE is removed from the clothing via the last two cycles: extraction and drying; however, there are small levels of PCE in the dry cleaned clothing.  See Table 33:

**Table 34: Residual Amounts of PCE in Different Types of Fabric Immediately after Dry Cleaned**

| Residual Amounts of PCE in Different Types of Fabric Immediately after Dry Cleaned | | |
|---|---|---|
| **Type** | **Texture** | **Residual PCE (mg PCE/g of fabric)** |
| 100% wool | Twill weave | 0.427 |
| 93% wool/7% nylon | Twill weave | 0.119 |
| 100% polyester | Circular knitting | 0.139 |
| 100% cotton | Knitted | 0.202 |
| 100% acetate fiber | Plain weave | 1.576 |
| 100% polyester | Twill weave | 0.515 |

Source: Kubota, J., 1992.

## Other Chemicals Used in the Dry Cleaning Industry

In addition to drycleaning solvents, there are 4 other types of chemicals are used in the dry cleaning industry. These are grouped into: Other Chemicals Used in the Dry Cleaning Machine, Pre-cleaning and Spotting Agents, Garment Treatment Chemicals, and Chemicals Used in Solvent and Equipment Maintenance.

### Detergents

Detergents are used in the drycleaning process. They perform three different functions:
- carry moisture to aid in the removal of water soluble soils;
- suspend soil after it has been removed from the fabric;
- and act as a spotting agent to penetrate the fabric so that the solvent and water can remove stains.

Based on their charge and how they carry water, there are three classifications of detergents:
- anionic detergents – are negatively charged and carry water by means of solubilization;
- non-anionic detergents - carry no charge and carry water by solubilization;
- cationic detergents – are positively charged and carry water by means of an emulsion. Most cationic detergents are pre-charged with moisture.

Detergents are introduced into the drycleaning machine by two different systems:

- In charged systems, where detergent is added to the solvent or "charged" as a certain percentage of the solvent (normally 1 to 2%) to maintain a continuous concentration of detergent. Charged systems use anionic detergents. "Pre-charged solvent" (solvents containing the detergent) have been marketed in the industry – particularly for use in coin-operated drycleaning machines.

- In injection systems, also known as batched detergent injection, solvent is added to the wheel saturating the garments and then detergent is injected into the flow line or into the drum by a pump or dump method. Cationic detergents are used in injection systems.

The earliest drycleaning detergents were soaps. There were three different types: paste soaps, gel soaps and liquid soaps. Most of these soaps were composed of surfactants, Stoddard Solvent, free fatty acids and some moisture to create an emulsion. When filtration was first utilized in the drycleaning process, it was discovered that paste and gel soaps, also known as "true soaps", tended to plug or "slime" the filters, so the soaps became obsolete. The liquid soaps, also known as "filter soaps", sometimes contained a co-solvent such as butyl cellosolve, hexylene glycol, isopropanol, cyclohexanol, ethanolamine or n-butanol, which was used to disperse moisture. By the early 1950s, the industry trend was from liquid soaps to the use of synthetic detergents.

Synthetic detergents are surfactants or mixtures of surfactants with solvents. The following surfactants have been used in commercial drycleaning detergents: soap-fatty acid mixtures; "mahogany" or petroleum sulfonates; sodium sulfosuccinates; sodium alkylarenesulfonates; amine alkylarenesulfonates; fatty acid esters of sorbitan, etc; ethoxylated alkanolamides; ethoxylated phenols; and ethoxylated phosphate esters (Kirk-Othmer, 1965).

110

002023

The constituents listed for the drycleaning detergents include surfactants: phosphate esters, linear alkylbenzenesulfonic acid salt, oxyethylated isononylphenol, diethanolamine, alkearyl sulfonate, sodium sufonate, and sulfosuccinate.  They also include drycleaning solvents and co-solvents that function as carriers.  These include perchloroethylene, petroleum solvents and the following cosolvents – butyl cellosolve, hexylene glycol, 2-propanol, isopropyl alcohol, 2-butoxyethanol, diethylene glycol monobutylether, dipropylene glycol monomethylether and glycol ether.  The most common solvent contained in the drycleaning detergent mixtures listed is petroleum drycleaning solvent (petroleum naphtha blends).

## Sizing

Sizing is a type of finish used in drycleaning to impart "body" to a fabric.  Sizing is actually applied to fabrics when they are manufactured and is depleted after several fabric cleanings.  Most sizing used in drycleaning operations today is composed of hydrocarbon resins.  Alpha methylstyrene was reportedly used in sizing in the past.  There are two forms of sizing used in drycleaning operations - a solid (in a powder or bead form) – and a liquid.   The solid form of sizing - the bead form - is commonly used in PCE drycleaning systems.  Most of the liquid sizing used today has a petroleum solvent carrier.  It is not uncommon for liquid sizing to contain over 50% petroleum solvent (petroleum naphtha blends) by volume.  Anti-static agents and optical brighteners are commonly added to sizing.

Sizing can be applied in three different ways: by a continuous bath in the drycleaning machine; by dipping garments in a tank of sizing; or by spraying sizing in an aerosol form (generally containing a propane/isobutane carrier) on the garments after they have been drycleaned.

In the continuous bath application method 0.5 to 1.5% charge of sizing is added to the drycleaning machine.  The concentration of sizing used in the dipping method ranges from 1 to 4% (Eisenhauer).

## Other Chemicals

Other chemicals used in the drycleaning machine include: optical brighteners, bactericides, fabric conditioners, and anti-static/anti-lint agents.

Optical brighteners, also known as fluorescent whitening agents, optical bleaches or optical dyes are used to "make white whiter".  These chemicals are normally added to drycleaning detergents or sizing.  Optical brighteners have been widely used in laundry detergents for many years.  In recent years, they have been used in drycleaning.

One of the problems associated with petroleum drycleaning solvents is biodegradation.  Bacteria introduced into the drycleaning system through the clothing being drycleaned or in water introduced into the system will feed on the petroleum solvent and degrade the petroleum compounds producing "sour smells".  To combat this problem, bactericides or biocides are added to the system, normally in detergents.  The biocides used today are reportedly similar to those used in shampoos, laundry products and cosmetics.  In the past PCE was added to drycleaning soaps as a bacterial inhibitor.

Some fabric conditioners are added to the drycleaning process.  These are used primarily to condition or restore luster and shine to suedes, leathers and silks.  These products are typically solvent based – petroleum naphtha or perchloroethylene.

Anti-static agents and anti-lint agents (to prevent lint buildup and retention) are available for drycleaning operations.

### Pre-Cleaning/Spotting Agents

The greatest number and variety of chemicals used in drycleaning operations are used in pre-cleaning and spotting operations.  Prior to being placed in the drycleaning machine, heavily stained garments are usually pre-cleaned or pre-spotted with cleaning chemicals.  The types of chemicals used depend on the type of stain and the type of fabric being cleaned.  After they  are drycleaned, garments that are still stained or soiled are spot cleaned using the same chemicals as in pre-cleaning.  There are three types of pre-cleaning/spotting agents: wet-side agents, dry-side agents and bleaches.

### Wet-side Spotting Agents

Wet-side pre-cleaning/spotting agents are used to clean water soluble stains from clothing.  Wet-side agents can be subdivided into three different classes: neutral, alkaline, and acidic.

- Neutral Wet-Side Agents – Neutral spotting agents include water and neutral synthetic detergents (which contain surfactants).  These agents are used to remove water-soluble stains, food, beverages and water-soluble dyes.
- Alkaline Wet-Side Agents – Alkaline spotting agents include lye, ammonia, potassium hydroxide, sodium hydroxide and so-called protein formula home detergents. Protein formula detergents contain digester enzymes - Amylase, Cellulase, Lipase and Protease.  Digesters can be used to remove: starch, cellulose, fats and oils, and protein stains.
- Acidic Wet-Side Agents – Acid agents include acetic acid, hydrofluoric acid, oxalic acid, glycolic acid and sulfuric acid.  Tannin or plant-based stains can be removed with wet-side spotting agents (known as tannin formula agents).

### Dry-Side Spotting Agents

Dry-side pre-cleaning/spotting agents are used to remove oily-type stains, stains including fats, waxes, grease, cosmetics, paints and plastics.  The primary constituents of dry-side agents are non-aqueous solvents and alcohols and include, or have included: perchloroethylene, trichloroethylene, 1,1,1-trichloroethane, carbon tetrachloride, methylene chloride, amyl acetate and petroleum solvents.  In general, from a contamination and regulatory standpoint, dry-side spotting agents include some of the most toxic chemicals  used in drycleaning operations.

## Bleaches

Bleaches are used in stain removal when other spotting techniques have failed to remove a stain.  This process is known as "spot bleaching".  Bleaches are also used in conventional laundry operations which are conducted at most drycleaning plants.  Bleaches can be classified as either oxidizing or reducing.

| Oxidizing Bleaches | Reducing Bleaches |
|---|---|
| Sodium Perborate | Sodium Bisulfite |
| Hydrogen Peroxide | Sodium Hydrosulfite |
| Sodium Percarbonate | Titanium Sulfate |
| Sodium Hypochlorite | Oxalic Acid |

## Garment Treatment Chemicals

A number of different chemicals are used to treat garments after they are drycleaned.  The functions of these chemicals include waterproofing, flame retardants, refurbishing, deodorizing, stain repellents and pest control.

## Waterproofing

Waterproofing of garments by the clothing manufacturer is a relatively recent development.  Historically, much of garment waterproofing was performed by dry cleaners.  The water proofing agent was usually a waxed-base product and the predominant carrying agent for waterproofing agents has been nonaqueous solvents – perchloroethylene and petroleum solvents.  Several methods have been used to apply the waterproofing agent, including immersion in the waterproofing agent in a dip tank; spraying the waterproofing agent on the garments in a tank; applying the waterproofing agent in the form of an aerosol spray; and in some cases applying the waterproofing agent in an auxiliary tank in a drycleaning machine (Rising, 1997).

## Flame Retardants

Flame retardants are normally applied to garments by the garment manufacturers.  However, in the past, some dry cleaners have treated or re-treated garments with flame retardants.  Some of the chemicals used in flame retardants include: decabromodiphenyl oxide (DBDPO), organo-phosphates, phosphate salts and phosphated esters.  Dry-side application of flame retardants used drycleaning solvent as the carrying agent.  The flame retardant chemicals were applied by immersion or dipping in a tank or by spraying the garment with the flame retardant (IFI, 1995).

## Fabric Conditioner

Chemicals are applied to refurbish garments after drycleaning.  Typically, these garments can include suedes, leathers, silks, wools and vinyls.  These chemicals are usually applied by spraying the garment (using a spray bottle or aerosol spray).  Plasticizers such as di-N-butyl phthalate and di-2-ethylhexyl adipate are used to re-condition vinyl garments.

113

002026

## Stain Repellents

Stain repellents are generally applied by the garment manufacturer, but some dry cleaners do apply stain repellents.  Historically, these products have been silicone based and the carrying agent has been 1,1,1-trichloroethane (no longer used) or petroleum naphtha  (IFI, 1994).  Most stain repellents can be applied as an aerosol spray.  Scotchgard$^{TM}$ (no longer manufactured) was one of the most commonly used stain/water repellents.

## Chemicals Used In Solvent & Equipment Maintenance

### Solvent Maintenance & Treatment

From the early part of the twentieth century until the early 1950s, both alkalis and sulfuric acid were used to clarify spent petroleum drycleaning solvent.  The most common alkali used was caustic soda (sodium hydroxide) in a 8-10% solution.  The solvent was bubbled through or agitated with the caustic soda solution to help remove soap-fatty acid type detergents.  Sulfuric acid was mixed and agitated with the spent solvent and then allowed to settle out (Martin, 1958).

Anti-foaming agents (such as glycol ether acetate) are sometimes added to the distillation unit to prevent contaminants in the spent solvents (pigments, fatty acids, filter powder, detergents water repellents and retexturing agents) from causing excessive foaming during the distillation process.

Chemical agents are sometimes added to prevent the formation of free fatty acids in solvents.  Alkaline solutions are also added to buffer destabilized (acidic) perc.  Detergents are sometimes added to the system to clean the drum and button trap of the drycleaning machine.

### Filter Maintenance

Trisodium Phosphate was once used to clean tubular (regenerative) filters – used in powder filtration systems.  It is doubtful that any of these tubular filters are still being utilized.

### Detergent Maintenance

In charged systems, where anionic detergents are used, it is important to maintain a constant detergent concentration.  Test kits are utilized to titrate solvent/detergent mixtures to measure the amount of detergent in the system.  Chemicals used in these test kits can include: 1,2-dichloroethane, methylene chloride, and chloroform.

### Boiler Maintenance

The use of untreated water in a boiler can cause scale buildup and corrosion.  Treating the boiler water with chemicals - known as boiler feed water treatment - will increase the life of the boiler and reduce maintenance costs.  Scale is formed from calcium and magnesium salts that are carried in solution in the water used in the boiler.  Treatment of the boiler water by raising the pH with the addition of alkaline salts – such as sodium or potassium hydroxide – will prohibit most of the calcium and magnesium salts from precipitating and causing scale buildup in the boiler.  Sodium sulfite is a constituent of some boiler feed water treatments.  This constituent acts as an oxygen scavenger.  The presence of oxygen in boiler water will lead to corrosion of the boiler (Faig).  A chelating agent, sodium hexametaphosphate is sometimes added to boiler water to inhibit hard water salts from precipitating to form scale.  Hydrochloric acid is sometimes utilized in acid boils to remove scale.

114

# Appendix D: Groundwater Impacts From Dry Cleaning Operations

## Overview

There are approximately 36,000 active dry cleaning facilities in the United States, including commercial, industrial and coin-operated facilities (US EPA, 1998).   Most of these facilities have significant potential to cause soil and groundwater contamination by dry cleaning solvents. A recent survey of state dry cleaner programs estimates that 75% of dry cleaners have caused soil and groundwater contamination (Schmidt, R., et al, 2001). In addition to active or operating dry cleaning facilities, there is an unknown number of former dry cleaning sites that may also contaminated. A 1992 well investigation program conducted by the Central Valley Regional Water Quality Control Board identified 21 PCE impacted drinking water wells and found that dry cleaners were the likely source of PCE for 20 of those wells (Izzo, V.J., 1992). Contamination by perchloroethylene, the most common dry cleaning solvent, has impacted hundreds of public water supply wells in California and threatens many other wellfields.  The source of perchloroethylene contamination in wells is often presumed to be dry cleaners; however, numerous other businesses have used perchloroethylene, including automotive shops, printing shops, and electronics manufacturing facilities.

The Comprehensive Environmental Response, Compensation, and Liability Information System (CERCLIS) lists 15 dry cleaners among the country's 1,300 superfund sites on the National Priorities List (NPL).  Nationally, 141 of America's 36,000 dry cleaner facilities are listed in the CERCLIS database, with 32 in California (only 1 of which is listed on the NPL).  Listing in CERCLIS usually signifies large magnitude releases or severe environmental impacts or risks to human health.  CERCLIS listing is most often associated with large industrial and defense facilities; however, in some instances, dry cleaners have cause impacts of similar severity.

## Summary of Known Dry Cleaner Releases in Santa Clara County

### Active Dry Cleaner Cases in Santa Clara County
In this study, existing dry cleaner cases in Santa Clara County were reviewed to determine regulatory status, types of solvent used, concentration trends, and remedial technologies used. Contrasting this information with national dry cleaner cleanup statistics is helpful to determine the effectiveness of clean-up programs in Santa Clara County, and to evaluate the potential number of undiscovered cases that have not yet been investigated or remediated.

Table 34 lists the regulatory status of 38 known dry cleaner cases in Santa Clara County as of 2002.  Of the 38 sites that the Regional Water Quality Control Board has opened as release cases, 19 percent (7 sites) are in the 'release confirmation' or 'remedial investigation' phase and 5 percent (2 sites) are under active remediation.  13 percent (5 sites) of the sites are considered inactive; 87 percent (33 sites) are either actively pursuing investigation and/or remediation, or have been closed.

Including 16 additional dry cleaners with known releases but whose regulatory status is unknown, there is at least limited information available for 54 sites in Santa Clara County, or approximately 4% percent of the nearly 1,250 dry cleaner sites identified in this study.  Based on

a recent study's estimate that up to 75 percent of dry cleaner sites may have caused soil and groundwater contamination (Schmidt, 2001), more than 800 additional uninvestigated solvent release sites could be present in Santa Clara County. RWQCB actively pursues investigation and remediation of dry cleaner release sites. Progress on cleanup is sometimes hampered by difficulties locating responsible parties and identifying financial resources to pay for cleanup. RWQCB has closed a third of the dry cleaning cases it oversees in Santa Clara County, and continues to oversee active remediation of most of the remaining cases.[8]

**Table 35: Regulatory Status of Dry Cleaner Cases in Santa Clara County**

### Regulatory Status of Dry Cleaner Cases in Santa Clara County

| Site Status | Number of Sites | Sites (%) |
|---|---|---|
| Inactive | 5 | 13% |
| Release Confirmation - Preliminary Investigation | 4 | 11% |
| Remedial Investigation/ Remedial Action Plan | 3 | 8% |
| Active Remediation | 2 | 5% |
| Verification Monitoring | 2 | 5% |
| Closed | 13 | 34% |
| Active - Unknown Status | 8 | 21% |
| No Action | 1 | 3% |
| Total | 38 | 100% |

Soil and groundwater sampling results show that, as expected, PCE is the most prevalent contaminant at Santa Clara County dry cleaning sites (Table 35). Of 26 sites with sampling results available, 77 percent had detections of PCE. Stoddard solvent and PCE were detected at 8 percent (2 sites) of the sites. Based on BAAQMD permits, 87% of active dry cleaning facilities use PCE.

**Table 36: Chemical Use at Dry Cleaner Sites in Santa Clara County Based on Soil/Groundwater Sampling Results**

### Chemical Use at Dry Cleaner Sites in Santa Clara County Based on Soil/Groundwater Sampling Results

| Contaminant Detected | Number of Sites | Sites (%) |
|---|---|---|
| PCE | 22 | 85% |
| Stoddard Solvent | 6 | 23% |
| Total | 26 | 100% |

(Two sites had both PCE and Stoddard solvent)

---

[8] Santa Clara County is divided into two Water Board regions: the Central Coast Water Board oversees the Llagas groundwater subbasin south of Cochrane Road in Morgan Hill, while the San Francisco Bay Water Board oversees the Coyote and Santa Clara subbasins north of Cochrane Road and Metcalf Road, respectively.

Table 36 presents a summary of soil and groundwater sampling results at 26 dry cleaner sites in Santa Clara County.  Table 37 compares the PCE detections in groundwater at dry cleaner sites in Santa Clara County with 90 other sites across the United States as listed in the Case Profiles on the SCRD website.  Santa Clara County sites appear to be consistent with those in the SCRD case profiles as follows:  1) where groundwater is impacted, concentrations of PCE exceed the MCL, and 2) PCE exceeds 10,000 ppb in groundwater in approximately 2/3 of the cases.

**Table 37: Summary of Solvent Detections at Dry Cleaner Release Sites in Santa Clara County**

**Summary of Solvent Detections at Dry Cleaner Release Sites in Santa Clara County**

|  | Soil (ppm) | | Groundwater (*ppb*) | |
|---|---|---|---|---|
|  | PCE | Stoddard Solvent | PCE | Stoddard Solvent |
| Number of Results | 7 | 2 | 14 | 3 |
| Maximum Concentration | 250 | 39,000 | 24,000 | 5,500,000 |
| Mean | 41 | 19,501 | 6,293 | 1,841,667 |
| Median | 41 | 19,501 | 1,100 | 14,000 |

**Table 38: Comparison of PCE Concentrations in Santa Clara County Sites and National Case Profiles**

**Comparison of Groundwater PCE concentrations in Santa Clara County Dry Cleaner Remediation Sites and National Case Profiles on SCRD Website**

| *Groundwater Concentrations* | USA (SCRD) | Santa Clara County, USA |
|---|---|---|
| Number of Cases reviewed | *90* | *14* |
| % Above MCL | 97% | 100% |
| 95th Concentration, ppb | 105,240 | 4,171 |
| Median Concentration, ppb | 3,400 | 1,100 |
| % Sites >10,000 ppb | 38% | 36% |

The remedial technologies used at 9 dry cleaner sites in Santa Clara County are summarized in Table 38.  The predominant technology in use for remediating groundwater contamination is groundwater extraction (5 out of 7 sites).   Some sites perform both groundwater and soil remediation; one site is a soils-only site.

002030

**Table 39: Remedial Technologies Used at Dry Cleaner Release Sites in Santa Clara County**

**Remedial technologies used at dry cleaner release sites in Santa Clara County**

| Remedial Technology | Soil | Groundwater |
|---|---|---|
| Excavation | 3 | |
| Soil Vapor Extraction | 2 | |
| Groundwater Extraction | | 5 |
| Bioremediation | | 1 |
| Monitored Natural Attenuation | | 1 |
| Free Product Recovery | | 1 |

## Magnitudes of PCE Impacts

Because data is available for only a small number of dry cleaner investigations Santa Clara County, the range of impacts that can result from dry cleaner releases was estimated from a review of the 95 dry cleaner site summaries listed on the SCRD website.  Profiles for each site list site name, location, description, hydrology, type and magnitude of contamination, remediation technology employed, results achieved, costs, lessons learned, and point-of-contact for further information.  92 of the SCRD sites had groundwater sample results listing the maximum detection for each chemical constituent.

Chemical concentration data provided presumptive evidence of DNAPL presence at 41 % of sites surveyed by SCRD.  DNAPL was considered present when at least one sample had PCE concentration in excess of 10% of its aqueous solubility (i.e., greater than 15,000 ppb, because PCE's solubility is 150 mg/L); or in soil, at least one sample had PCE concentrations in excess of 10,000 mg/kg.  62 (67%) of the sites reported maximum PCE concentrations above 1,000 ppb in groundwater, while 34 (40%) of the sites reported maximum PCE concentrations of 10,000 ppb or above; the maximum PCE concentration from all sites was 8,700,000 ppb.   Figure 23 illustrates the distribution of PCE concentrations listed in the SCRD site profiles.



**Figure 25 - PCE Concentration Distribution in Sites Profiled by SCRD**

PCE groundwater plume length data was available for 62 of the sites profiled on the SCRD website.  PCE plume lengths ranged from 25 feet to 14,200 feet (2.7 miles).

Maximum reported concentrations of PCE in soil and groundwater were compared to determine whether PCE concentration in soil predicts the severity of groundwater contamination.  For sites with available soil and groundwater data, correlation is poor.  A scatter-plot of SCRD site profile soil and groundwater data is provided in Figure 25.  The authors' lack of detailed familiarity with the sites in question probably lead to some erroneous comparisons, and peak concentration in each medium is a less robust comparator than the median, mean, or 90th percentile.  12% of the sites with maximum groundwater concentrations above 10,000 ppb had a maximum soil concentration of less than 1 ppm.  Conversely, 33% of sites with less than 1 ppm in soil had greater than 1,000 ppb PCE in groundwater.  The data suggest that soil concentrations should not be used to estimate potential groundwater impacts.



**Figure 26 - PCE Plume Lengths at Sites in SCRD Survey**

119



**Figure 27 - SCRD Site Profile Data - Peak PCE Concentrations in Soil vs. Groundwater**

## Plume Length Comparison:  PCE and MtBE

Plume length is a general indicator of the potential severity of contaminant releases to groundwater.  Actual severity is established by the health risk created by the plume, whether to consumers of water from impacted water supply wells, or to occupants of buildings overlying shallow groundwater plumes of volatile contaminants who may breathe vapors from the plume.

To gauge the potential severity of PCE releases from dry cleaners relative to M*t*BE releases from leaking underground fuel tanks, plume length data from the SCRD site profiles was compared to published plume studies for M*t*BE and benzene, another volatile, mobile, and toxic constituent of gasoline. The M*t*BE plume studies used for this comparison were conducted in Southern California (Rong, Y., 1998) and Texas (Mace, R.E., Wan-Joo, C., 1998).  Plume data collection methods for the SCRD profile sites are less rigorous than methods used in the two M*t*BE plume studies, but a general comparison remains useful nonetheless.  Comparable plume attribute data for PCE plumes and M*t*BE and benzene plumes are contrasted in Tables 39, 40, 41 and 42.

**Table 40: PCE vs M*t*BE Maximum Concentrations in Plumes from Selected Studies**

|  | PCE | M*t*BE |
|---|---|---|
| Maximum Contaminant Level | 5 ppb | [20 ppb]* |
| % Above MCL or USEPA Advisory[*] | 97% | 85% |
| 95th Percentile Conc., ppb | 105,240 | 100,000 |
| Median Concentration, ppb | 3,400 | 1,600 |
| % Sites >10,000 ppb | 38% | 28% |
| *Number of Cases reviewed* | *90* | *465* |
| *Source* | *SCRD* | *Mace, R.E.* |
| *Study Location* | *USA* | *Texas* |

*Note the USEPA Advisory Noted in this plume study was 20 ppb for M*t*BE.  The Secondary MCL in California is 5 ppb.  The Primary MCL for PCE is also 5 ppb.

120

Summary site statistics for PCE and M*t*BE at dry cleaners and gas stations are relatively similar. This generalization is somewhat counterintuitive, given the substantial differences in the chemical properties governing fate and transport of PCE and M*t*BE. M*t*BE is significantly more soluble in water than PCE, and it is much more volatile (i.e., M*t*BE has a higher air/water partitioning value, i.e. *Henry's Law Constant*, than PCE).  M*t*BE also has a lower affinity to sorb to soil organic matter than PCE.   The chemical characteristics of M*t*BE suggest it should be found at substantially higher dissolved concentrations than PCE.  A variety of factors may contribute to the similarity in summary site statistics between PCE at dry cleaner release sites and MtBE at fuel leak sites.  M*t*BE has been in use for a much shorter timeframe than PCE.  In California, M*t*BE use is generally limited to the period from the late 1980s or early 1990s until 2004. While used in smaller quantities than M*t*BE, PCE was used from the 1940s through the present.   Because PCE may move as a DNAPL, it continues to sink through the saturated zone, leading to a large surface area from which PCE may dissolve into groundwater.  By contrast, M*t*BE is present at less than 15% of the total volume of gasoline, and is lighter than water.  PCE has a specific gravity of 1.62 g/cm$^3$, while M*t*BE's specific gravity is 0.74 g/cm$^3$.  Because M*t*BE is lighter than water, a small volume of the aquifer near the top of the water table will be impacted by M*t*BE in gasoline.  Consequently, a smaller surface area will be available for dissolution of M*t*BE into groundwater.

**Table 41: Chemical Properties of M*t*BE and PCE**

| Chemical Properties | M*t*BE | PCE |
|---|---|---|
| Molecular Weight | 88.15 g/mol | 165.83 g/mol |
| Melting Point/Boiling Point | -109 °C  /  55.2 °C | -19 °C  /  121 °C |
| Vapor Pressure | 240 mm Hg at 20 °C | 18.47 mm Hg at 20 °C |
| Density | 0.74 g/mol at 20 °C | 1.623 g/mol at 20° C |
| Solubility in Water | 43,000 mg/L | 150 mg/L |
| Henry's Law Constant | $5.4 \times 10^{-4}$ atm-m$^3$/mol | $1.8 \times 10^{-2}$ atm-m$^3$/mol |
| Log K$_{OC}$ | 0.55 – 0.91; high mobility in soil | 2.2 – 2.7; low to moderate mobility in soil |

**Table 42: PCE vs M*t*BE and Benzene Plume Length - Mace Study**

| | PCE | M*t*BE | Benzene |
|---|---|---|---|
| 99th percentile plume length | 14,160 | 750 | 831 |
| 90th percentile plume length | 2585 | 386 | 325 |
| Median Plume Length | 300 | 174 | 144 |
| Geometric Mean Plume Length | 378 | 182 | 155 |
| *Number of Cases reviewed* | *62* | *58* | *289* |
| *Source* | *SCRD* | *Mace, R.E.* | *Mace, R.E.* |
| *Study Location* | *USA* | *Texas* | *Texas* |

**Table 43: PCE vs M*t*BE Plume Length - Rong Study**

|  | PCE | M*t*BE |
|---|---|---|
| Average Plume Length, >10,000 ppb | 981 | 125 |
| % plumes >100 ft | 89% | 50% |
| *Number of Cases reviewed* | *62* | *51* |
| *Source* | *SCRD* | *Rong, Y* |
| *Study Location* | *USA* | *So. CA, USA* |

Comparisons of both gasoline plume studies to the SCRD site profile plume data reveal a considerable difference in plume lengths of PCE and M*t*BE.  Because the 5 ppb MCL for PCE is lower than the 20 ppb US EPA Advisory level for M*t*BE, and because California's PCE Public Health Goal, 0.06 ppb, is lower still, longer PCE plume lengths are more likely to degrade water quality in municipal and domestic water supply wells.  The number of facilities that use or used PCE and M*t*BE is also relevant for evaluating threats to groundwater.  Approximately 2,000 gasoline facilities operated in Santa Clara County.  While there have been far more gasoline facilities than dry cleaners, gasoline facilities have been aggressively monitored for leaks, and groundwater has been tested at most locations.  There has not been a corresponding regulatory-mandated effort to monitor impacts from current and past dry cleaners that use or used PCE.

Gasoline facilities typically store thousands to tens of thousands of gallons of gasoline, with M*t*BE content ranging from 2 to 15% by volume.  Typical dry cleaners today use only a few hundred gallons of PCE annually.  Dry cleaners operating in earlier decades used a few thousand gallons of PCE each year.  Nevertheless, the 90th percentile of PCE plume lengths from the studies contrasted here is an order of magnitude higher than M*t*BE plume lengths.  Accordingly, the potential threat to groundwater resources from PCE releases appears greater than the threat posed by M*t*BE.

## PCE Impacts to Water Supply

Water retailers in California are required by the California Department of Health Services (DHS) to regularly test water quality to ensure that groundwater pumped from wells meets health based standards.  The regulatory compliance level for PCE in drinking water is 5 ppb.  Santa Clara County groundwater pumped for drinking water supply has been tested for PCE since the 1970s or earlier.  Data obtained from DHS in electronic format are available from 1982 through the present.  During this time, 4.5% of the 5,440 analyses conducted on samples from public supply wells indicated PCE presence.  Most of these detections resulted from repeat analyses in impacted wells, and many were at 1 ppb or less with a laboratory reporting limit of 0.5 ppb.   Counting only detections greater than 1 ppb, the frequency of detection becomes 1.8%.  The total number of wells in Santa Clara County with PCE detections listed in the DHS Database in the past 22 years is 17 wells out of 469 tested, or 3.6 %.  The total number of wells with at least two PCE detections above 1 ppb is 8, or 1.7 %.  Since 2000, only 3 wells have had reportable detections of PCE, at maximum reported values of 2.9, 1.1, and 0.56 ppb.  In November 2006, 2 wells had detections, with the maximum PCE detection at 1.8 ppb.  The maximum detected PCE

concentration in any drinking water well was 10 ppb in 1992, representing the only MCL exceedance in the period of record[9]

In 2002, the State Water Resources Control Board's *Groundwater Ambient Monitoring and Assessment* program (GAMA) was implemented in Santa Clara County to test water supply wells for Volatile Organic Compounds (VOCs) using ultra-low level laboratory reporting limits. PCE was analyzed in 166 wells, and detected in 10 wells above the reporting limit, which ranged from 5 to 40 parts per trillion (ppt). Detected concentrations ranged from 5 to 59 part per trillion. The Public Health Goal is 60 parts per trillion. DHS data from 2002 showed only 2 wells with PCE detections, ranging from 690 ppt to 2,200 ppt (0.69 ppb to 2.2 ppb). Figure 26 displays the frequency of PCE detections in water supply wells from the DHS database. About 95% of tests (5,194 analyses) were non-detect. The common reporting limits for PCE in routine municipal well sample analyses are 0.5 and 0.1 ppb, both greater than the Public Health Goal.

### PCE Test Results from 5,440 Analyses in 469 Santa Clara County Water Supply Wells from 1984 through 2001
### 258 Detections above Public Health Goal in 17 Public Supply Wells



**Figure 28 - Frequency of PCE Detection in Santa Clara County Drinking Water Supply Wells - 1984 – 2001**

---

[9] This well is a municipal supply well located about three quarters of a mile downgradient from a large solvent release including PCE from three electronics facilities; it also located about one-quarter mile cross gradient from a dry cleaner that operated for 33 years, and less than three-quarters of mile downgradient from five other dry cleaners that operated from 5 to 30 years. The well is still in use today, but regular testing shows it is now free of PCE detections.

## Investigation Methods and Remedial Technologies for Dry Cleaner Sites

Proper investigation of dry cleaner releases generally includes research into the dry cleaner operating history for investigation planning, sampling at release and discharge locations, and using investigation methods appropriate for DNAPL where chlorinated solvents have been used. The paper written by members of the State Coalition for Remediation of Dry cleaners, *'Conducting Contamination Assessment Work At Drycleaning Sites'* (Linn, W. et al., 2004), provides a highly useful and detailed guide to conducting dry cleaner investigations. Key recommendations from SCRD's Dry Cleaner Assessment guidance are summarized in the following section.

*Assessment Planning/Site Conceptual Model*

Investigation of dry cleaner releases must begin with research of the history of the facility and operations. This is critical in determining the location of source area investigations. Research can include:

- environmental and facility inspection and compliance records
- environmental property audits
- licenses, business, and building permits
- historical aerial photographs
- review of nearby site assessment and remedial work (particularly service stations or other investigations that include groundwater sampling for volatile organic compounds)
- facility as-built drawings
- underground utility locations, utility records, including videos of sewer lines and sewer line pressure testing
- water well surveys

Preliminary research allows the investigator to determine the dry cleaner location, potential points of release, and potential conduits and receptors, all of which are necessary to establish the Site Conceptual Model and direct the investigation.

In addition to research, site reconnaissance will aid in developing the Site Conceptual Model and determining sources. Reconnaissance should include:

- interviews with past and current operators about operations, waste generation and storage, and historical chemical usage
- documentation of current and past machinery types and equipment location(s)
- review of equipment repair logs
- location of solvent storage (indoor and outdoors, including above ground or underground tanks)
- location of solvent transfer (including location of service doors)
- location of distilling equipment (separate room or outdoors at older facilities)
- use and location of septic tanks, drainfields, and floor drains
- observation of expansion joints and cracks in the slab near equipment and solvent storage areas
- document historical waste management practices
- former locations of dumpsters and trash cans

124

002037

If the facility is no longer in operation, but vacant, the investigator should look for sawed-off lag bolts or concrete or mortar patches in the flooring as evidence of former equipment locations. Staining on the floors or walls indicates where spills of still bottoms or cooked powder residues occurred during removal from the still or muck cooker.  Brown stains on walls indicate still boilovers.

If the dry cleaner operation is no longer present, aerial photos can be used to find the former location of a facility, for example, identifying which unit within a strip mall was leased by a dry cleaner by noting locations of characteristic roof vents.  Most dry cleaning operations and equipment were located at the rear of the shop.  Photos should therefore be researched, and interviews conducted to locate the rear of the facility to direct sampling locations.  Current or former horizontal conduits (e.g. buried utility trenches) connecting to the rear of the facility should be mapped to guide placement of borings and monitoring wells.  Results of research and reconnaissance should be documented in writing and on facility maps for use in the Site Conceptual Model.

### Assessment Approaches, Technologies and Tools

### Dense Non-Aqueous Phase Liquids (DNAPL) – Concerns and Considerations

Assessment strategies will differ between a chlorinated solvent release and a petroleum solvent release. At some sites, both chlorinated and petroleum solvents have been used. PCE, TCE, carbon tetrachloride, TCA and Freon 113 are dense non-aqueous phase liquids (DNAPLs), and petroleum dry cleaning solvents are light non-aqueous phase liquids (LNAPLs) (US EPA, 2004). This section focuses on the predominant chlorinated solvent cleaner, PCE.  Some environmental assessment practitioners erroneously approach dry cleaner investigations in much the same way they approach petroleum investigations (EPA 2004).  Consideration must be given to the likely presence of DNAPL beneath dry cleaner facilities.

DNAPL may be present in the vadose alone, or present in both the vadose and saturated zones. Because DNAPL flows under its own density, sampling at same locations may reveal DNAPL in the saturated zone but not in the vadose zone.  Approaches for assessing DNAPL presence differ between the two media.  DNAPL movement can be very difficult to predict and DNAPL presence is difficult to detect in the field.  The depth of NAPL penetration is difficult to predict and is dependent on a number of factors that may not be known to the investigator.  Several experiments have shown that estimating penetration is difficult in both the vadose and saturated zones.  These factors include geologic features that may increase lateral spreading, volatilization, source/release characteristics, soil permeability, residual saturation, and hydraulic conductivity (Feenstra, S. et al., 1996).

**Dry Cleaner Assessment Technologies**
Site assessment is extremely important in understanding how contaminants enter the subsurface and move in the soil and water matrixes.  Site assessment planning must take into consideration the most useful and cost effective methods for data collection needed to develop the Site Conceptual Model (Jurgens et al, 2004).  Assessment technologies include:

- DNAPL Detection – Direct and presumptive evidence of DNAPL presence
- DNAPL Assessment – Delineation of nature and extent of DNAPL
- Geophysical Techniques
- Non-Geophysical Techniques
- Field screening (i.e. photo-ionizing detectors, organic vapor analyzers, etc)
- Sampling
- Monitoring
- Miscellaneous – Aquifer Testing, Tracers, Sewer Line Video

Most dry cleaner assessments apply non-geophysical techniques such as field screening and direct push sampling technologies, while only 18% of dry cleaner site assessments use geophysical techniques (Jurgens, B., and Linn, W., 2004).

**DNAPL Detection**
As noted in the 'Magnitudes of PCE Impacts' section of Appendix D,  direct and presumptive evidence indicated 41% of the 95 sites surveyed in the 2002 SCRD Survey had evidence of DNAPL.  A Texas study revealed a similar percentage, 45% of 80 dry cleaner sites, with presumptive evidence of DNAPL presence in groundwater (Rifai, H.S., et al, 2001.).  A Livermore National Laboratories study of chlorinated solvent plumes from a variety of sources including dry cleaners revealed 12 of the 32 PCE plumes studied had PCE concentrations in groundwater at more than 1% of PCE's solubility (McNab, W.W., et al, 1999).

The wide variety of release scenarios from dry cleaner sites suggests a multitude of pathways for DNAPL entry into the subsurface. DNAPL identification is critical at the beginning of an investigation.  Confirmed or suspected DNAPL requires precautions to minimize unwanted DNAPL migration (Cohen, W., 1993).  Non-invasive techniques such as geophysical surveys and shallow soil gas surveys can be used to minimize the risks of unwanted DNAPL migration that can occur if borings are advanced through low permeability horizons that until penetrated were effective for impeding downward migration of DNAPL.

Older geophysical methods are not well-suited for delineating the actual distribution of PCE DNAPL in heterogeneous environments; however, they are suitable to assess stratigraphic and hydrogeologic conditions, detect and map buried utilities, and to identify potential migration pathways (Cohen, R.M., and Mercer, J.W., 1993).  Ground Penetrating Radar is an effective tool for detecting DNAPL in uniform high permeability units.  Electrical Resistance Tomography (ERT, also known as electrical *impedance* tomography), Vertical Induction Profiling (VIP), and Cross-Well Radar, can be effective in other soil types.  New and innovative geophysical techniques for DNAPL delineation are profiled in the Interstate Regulatory Council's *Review of Emerging Characterization and Remediation Technologies for DNAPLs*, (ITRC, 2000) and the EPA's guidance for *Site Characterization Technologies for DNAPL Investigations* (US EPA, 2004).

126

Chlorinated DNAPLs have a relatively high vapor pressure and will volatilize to form a vapor plume around the source.  Soil gas sampling can be used to quickly and inexpensively obtain large amounts of data on subsurface PCE vapor distribution.  However, subsurface heterogeneities can affect soil vapor gradients.  Soil gas data reflect vapor migration, and not necessarily dissolved source contamination.  Some controlled studies have shown that dissolved plumes more than a meter below the groundwater table may not be detected by soil gas surveys.  The saturated soil vapor of PCE at 20 degrees Celsius is 19,300 parts per million by volume (ppmv in air (Feenstra, S.,1996).  If DNAPL is present in the vadose zone, soil vapor will be present at saturated vapor concentrations.  Soil sampling probes have a better chance of detecting DNAPL, but the depth of investigation must be considered to avoid cross-contamination or creating vertical conduits that may remobilize trapped DNAPL.

Data obtained from research and reconnaissance of a dry cleaner operation can be combined with the geochemical, geologic and screening data to form the next stage of the Site Conceptual Model.

Where noninvasive methods such as geophysics suggest possible DNAPL presence, invasive techniques should be employed to detect DNAPL and improve the Site Conceptual Model.  Invasive techniques also help define the subsurface geologic features controlling contaminant migration.

Failure to detect DNAPL by noninvasive methods does not necessarily rule out DNAPL presence (Cohen, R.M., and Mercer, J.W., 1993). Direct observation of DNAPL can be accomplished through:

- Careful analysis of properly preserved soil samples
- Induced laser ultraviolet fluorescence – screens for hydrocarbons while drilling
- Soil-water shake methods – clear centrifuge of soil sample and water for visual DNAPL observation
- Ribbon NAPL Sampler (RNS) – downhole sampler with a reactive liner that turns red in the presence of NAPL
- Sampling of appropriately screened monitoring wells
- Membrane Interface Probe (MIP)
- Hydrophobic Dye Testing and Membranes - hydrophobic dye to determine the presence of DNAPLs in ex-situ soil samples
- Diffusion samplers (e.g. passive diffusion bags)
- Optical viewing  (optical tele-viewers are used to examine the walls of an open borehole for visual observation of DNAPL)
- Partitioning Inter-well Tracer Tests (PITT), an in-situ technique for estimating the volume and percent saturation of DNAPLs)

These methods and other innovative and emerging technologies are described in detail in ITRC 2000 and USEPA 2004.

Presumptive evidence of DNAPL can be based on comparisons of soil, soil gas and groundwater concentrations to partitioning coefficients, vapor pressure and effective solubilities.  Cohen and

002040

Mercer, 1993, and others have concluded that groundwater concentrations above 1% of the pure phase or effective solubility, soil concentration above 10,000 mg/kg or soil vapor in excess of 100 to 1000 ppmv is presumptive evidence of DNAPL.  However, groundwater concentrations in excess of 1% of the DNAPL solubility does not always mean that DNAPL is present at, or traveled through, the sampled location.  Horizontal flow may cause high dissolved concentrations to migrate a significant distance from the residual DNAPL.  Other anomalous field conditions may exist that would indicate the presence of DNAPL include:

- unexplained increases in groundwater concentrations in the vertical profile
- erratic and localized groundwater contamination
- concentration increases hydraulically upgradient of sources
- significant rebound in concentrations after remediation is stopped

**DNAPL Assessment/Delineation**

Soil gas surveys, soil sampling, and groundwater monitoring are generally effective in assessment of the dissolved plume.  Methods discussed above can also be useful in determining the *presence* of DNAPL; however more specialized technologies are generally required to *locate* and *quantify* the DNAPL source. Ground water extraction may recover some DNAPL; however, the amount recovered is often very small compared to the amount of DNAPL sorbed to soil, or pooled beneath the surface of the source area (ITRC, 2000).

Direct-push technologies are used to extract groundwater and core samples for *ex situ* analysis. Direct-push methods can also be used to obtain continuous real-time information on soil stratigraphy and contaminant distribution when coupled with flexible membranes fitted with absorbent liners to detect DNAPL (ITRC, 2000).  A number of the detection technologies described above can be used with direct-push technologies to assess the extent of DNAPL. In particular, the Membrane Interface Probe (MIP) is useful for characterizing relative VOC concentrations in the vertical profile.

The most common approach used in dry cleaner investigations, advancing soil borings and installing monitoring wells, is not best-suited for DNAPL detection.  As described above, direct push techniques with sampling and screening technologies are generally preferred for assessing DNAPL presence, and for expedited site assessment.  Assessing DNAPL with monitoring wells can be very difficult, if not futile.  Monitoring wells must be properly screened and constructed to detect DNAPL, and even then it is generally not feasible to relate the DNAPL thickness measured in the well to the thickness of DNAPL presence in the formation.  The exception may be areas of pooled DNAPL. DNAPL migrates along permeable zones; therefore, the sand used to install a monitoring well filter pack must be at least as permeable as the surrounding formation. Monitoring well installation may remobilize DNAPL, causing it to descend deeper into the aquifer if DNAPL enters the sand pack and migrates vertically, where it can escape at the bottom of the well if the formation is highly permeable.  Well screen position must also account for DNAPL properties.  If the bottom of the sand pack is below the well screen, there may not be sufficient accumulation of DNAPL to enter the well.  Some of these problems can be avoided by installing a cement basket and sump at the bottom of the well (described in Feenstra, S.,1996).

To detect DNAPL, groundwater samples should be retrieved from the bottom of the well. Monitoring well interface probes should be used to determine the presence of accumulated DNAPL.

Other technologies useful for assessment of dissolved solvent or DNAPL assessment include (US EPA, 2004):

- CPT- Cone Penetrometer Testing
- Direct Push methods– e.g. GeoProbe, Hydropunch
- MIP – Membrane Interface Probe
- Soil Gas Surveys
- Micro-wells – Small diameter short-screen wells installed by direct push
- Groundwater Monitoring Wells
- Color-Tec Screening - combines the use of colorimetric gas detector tubes with sample purging
- Passive Diffusion Bag Samplers (PDB) for vertical profiling of dissolved concentrations along monitoring well screens

### *Remediation of Dry Cleaner PCE Contamination*

A 2002 survey conducted by SCRD summarized cleanup technologies used at dry cleaner sites at 533 sites in 26 states.  Many sites still have significant soil contamination 40 years after the dry cleaner business closed. (Jurgens, B., and Linn, W., 2004).  Until removed or remediated, soil contamination continues to contribute to groundwater contamination and plume growth.   Soil excavation was reported as the most common soil cleanup technology; soil vapor extraction was the second most commonly used soil cleanup technology.  Table 43 depicts the breakdown of responses.

**Table 44: SCRD 2004 Survey - Soil Remediation**

| Soil Remediation Technologies | % Sites Using this Method* |
|---|---|
| Soil Excavation and Disposal | 79% |
| Soil Vapor Extraction | 68% |
| Chemical Treatment | 46% |
| Bioventing | 21% |
| Ex-situ treatment | 18% |
| Thermal | 14% |

*(most sites used multiple methods for soil remediation)

The SCRD 2004 survey found that Pump and Treat and Chemical Oxidation were the most common methods in use for groundwater remediation. Bioremediation, Monitored Natural Attenuation, and Air Sparging were also used at more than half the sites surveyed.  Table 44 profiles groundwater remediation technologies employed at dry cleaner sites.

**Table 45: SCRD 2004 Survey - Groundwater Remediation**

| Groundwater Remediation Technologies | % Sites Using this Method* |
|---|---|
| Pump and Treat | 75% |
| Chemical Oxidation | 64% |
| Bioremediation | 54% |
| Monitored Natural Attenuation | 54% |
| Air Sparging | 54% |
| Multi-phase Extraction | 29% |
| Thermal Treatment | 14% |
| Recirculating Wells | 14% |
| Flushing | 7% |
| Permeable Reactive Barrier | 4% |

*(most sites used multiple methods for groundwater remediation)

The 95 SCRD site profiles were reviewed to see what soil and groundwater remediation technologies were being employed. Considering soil and groundwater remediation methods jointly, the review found that soil vapor extraction is by far the most frequently used technology. Figure 27 provides a breakdown of the number of sites utilizing a particular technology.



**Figure 29 - Prevalence of Soil and Groundwater Remediation Technologies among Sites Profiled by SCRD.**

Key:  sve = soil vapor extractionl; bio = enhanced bioremediation; p&t = pump and treat by various ex situ treatment technologies, most commonly air stripping; mna = monitored natural attenuation; as = air stripping; removal = soil excavation; chem ox = in situ chemical oxidation of solvents in soil or groundwater; multiphase = combined sve, p&t, and NAPL removal; reduct cl- = reductive dechlorination by enhanced bioremediation and innoculation with microbes; ozone = use of ozone to oxidize solvents in groundwater; recirculation wells = in-well air stripping; flushing = flushing solvents out of vadose zone into saturated zone where they can be treated using p&t; uvb = ex situ ultraviolet light treatment to breakdown PCE.

130

At most sites, several different technologies had been utilized, sometimes in combination, but often in succession, after the first attempt did not achieve remedial goals. Remedial technology combinations utilizing Soil Vapor Extraction were the most common among methods listed in the SCRD site profiles. Figure 28 illustrates the distribution of remedial technology combinations.

Remedial technology selection must be based on site conditions and subsurface characteristics. Successful deployment of remedial technologies therefore depends on a good understanding of contaminant and subsurface characteristics such as chemical properties, source zone location, DNAPL presence, and geologic features controlling movement of DNAPL and groundwater. Not all technologies work well at all sites. Dry cleaner remediation sites with long histories have seen a progression from the pump and treat approach to the eventual application of in situ techniques such as chemical oxidation and enhanced bioremediation. Newly initiated dry cleaner remediation efforts are less likely to employ pump and treat techniques for remediation, favoring in situ techniques instead, but may deploy pump and treat to establish groundwater containment. In situ technologies involving injection of substances into the subsurface are improving with increased ability to mix chemical oxidizing agents or bioenhancement agents into the subsurface. Air sparging and recirculating wells are examples of technologies that can improve mixing.



**Figure 30 - Prevalence of Remedial Technology Combinations among Sites Profiled by SCRD**

Innovative technologies for DNAPL remediation are showing some success. The ITRC report discusses four innovative/emerging technologies for DNAPL remediation:

- In Situ Flushing: a system of injection and extraction wells capable of hydraulically sweeping the entire volume of the impacted aquifer

131

- Dynamic Underground Stripping:  a process of heating the subsurface by injecting steam, combined with extraction technologies
- Six-Phase Heating: electrical resistive heating combined with extraction technologies
- In Situ Chemical Oxidation: oxidation-reduction (redox) reactions

The 2000 ITRC report presents these methods in more detail, and discusses pros, cons, and site studies.  Technologies that change a contaminant's phase (DNAPL to vapor) or involve injection (flushing) may unintentionally cause further contaminant spreading.  With these technologies, it is compulsory that practitioners have collected enough data to formulate a detailed model of subsurface characteristics.

## Economics and Logistics of Dry Cleaner Site Assessment and Remediation

The 2002 Survey by SCRD contacted environmental regulatory officials in 28 states to compile investigation costs at dry cleaner sites that have been in remediation for one year or more, and to inventory technologies used and obstacles to cleanup (Jurgens, B., and Linn, W., 2004). Responses accounted for 1,229 dry cleaner cleanup sites.

Site assessment costs reported in this survey are summarized in Figure 29. Remediation costs were not summarized in the 2002 survey report; remediation cost data was interpreted from the SCRD site profiles.



**Figure 31 - Cost to Complete Site Assessment, SCRD 2002**

002045

Investigation and remediation costs are dependent on a number a factors, including:

- solvent type
- source strength – total mass of contaminant released
- geologic and hydrogeologic conditions
- risk – potential for drinking water impacts or vapor intrusion into buildings
- assessment and remediation technologies
- local or state regulations and laws
- cleanup funding approaches

Obstacles to a successful cleanup effort included the following challenges:

- on- and off-site access from uncooperative tenants, landowners, or independent third parties in commercial areas
- physical access to source areas due to buildings, utilities, streets, etc.
- space limitations and access problems due to operating businesses
- off-site migration of contamination
- incomplete site assessment, particularly with respect to vertical delineation of contamination
- finding an effective technology for unfavorable geologic or hydrogeologic conditions
- permitting requirements
- remediation waste disposal
- noise from system operation
- lack of funding for corrective action

Survey data indicate that the time required to complete site assessment was six months or less at 12% of sites, 50% took from 6 to 12 months, and 38% of sites took more than 12 months (Jurgens, B., and Linn, W., 2004).

We reviewed the 95 site profiles on the SCRD web site and made the following observations of Investigation and Remediation costs.

002046



**Figure 32 - Range of Completed Site Assessment Costs, SCRD 2002**



**Figure 33 - Detailed Range of Completed Site Assessment Costs in SCRD Site Profiles**

The percentage of sites reviewed from SCRD site profiles with investigation costs from $50,001 to $100,000 was similar to the SCRD 2002 figures.  However, SCRD Site Profile data show an increase in the percentage of sites with investigation costs in excess of $100,000.  The increase may be attributable to SCRD's criteria for including sites in the Site Profiles.  Sites selected for SCRD site profiles were chosen because detailed information is available.  Sites with detailed information have generally been in cleanup for a longer time.  Therefore, costs associated with sites included in the SCRD site profiles are expected to be higher.  The minimum assessment cost was $2,000 and the maximum was reported at $1,000,000.

A similar review of the SCRD site profiles was conducted by the authors for remediation installation and design costs, which are summarized in Figure 32.  The minimum remediation

134

design and installation cost was $18,000 and the maximum was reported at $7,037,000.  The site summary for the site $7 million remediation costs notes:  "Contamination spread over a 10-block area and impacted two municipal wells before it was detected. Remedies included extraction wells along the heart of the mile-long plume and granular activated carbon treatment of contaminated water, soil vapor extraction at the source, and water supply replacement. Also, most affected private wells were abandoned, and residences were put on city water."  Three other sites reported remediation costs in excess of $1,000,000.  One of these reported PCE contamination in a private water supply well shared with adjacent commercial tenants; a total of 16 private wells were contaminated with PCE concentrations greater than the MCL, requiring carbon filter treatment. The other two cases with remedial costs in excess of a million dollars had to abate vapor intrusion into occupied buildings.

Additional cost parameters can be discerned from the SCRD site profiles.  Table 45 depicts average and median costs for investigation, remediation design and installation, and remediation operating costs for all dry cleaner site profiles, and compares costs for sites with water supply well impacts (high priority sites) to those with no water supply well impacts.



**Figure 34 - Range of Completed Remediation Costs, SCRD Site Profiles**

135

**Table 46: Investigation, Remedial Design and Installation, and Operating Costs**

|  | COST | CASES |
|---|---|---|
| Average Assesment Cost | 147,061 | 50 |
| Median Assesment Cost | 94,000 | |
| Max Cost | 1,000,000 | |
| Average remediation design/install Cost | 363,396 | 57 |
| Median  remediation design/install Cost | 132,000 | |
| Max Cost | 7,037,000 | |
| Average O&M Cost/YR | 103,986 | 40 |
| Median O&M Cost/YR | 50,000 | |
| Max Cost | 1,400,000 | |

**Water Well Impact Case Costs - 8 cases**

|  | COST | CASES |
|---|---|---|
| Average Assesment Cost | 222,800 | 5 |
| Median Assesment Cost | 52,000 | |
| Max Cost | 635,000 | |
| Average remediation design/install Cost | 1,404,079 | 6 |
| Median  remediation design/install Cost | 251,552 | |
| Max Cost | 7,037,000 | |
| Average O&M Cost/YR | 116,600 | 5 |
| Median O&M Cost/YR | 54,000 | |
| Max Cost | 300,000 | |

**Non-Water Well Impact Case Costs -**

|  | COST | CASES |
|---|---|---|
| Average Assesment Cost | 138,646 | 45 |
| Median Assesment Cost | 96,000 | |
| Max Cost | 1,000,000 | |
| Average remediation design/install Cost | 214,727 | 51 |
| Median  remediation design/install Cost | 130,000 | |
| Max Cost | 1,700,000 | |
| Average O&M Cost/YR | 102,016 | 35 |
| Median O&M Cost/YR | 49,000 | |
| Max Cost | 1,400,000 | |

The average, median and maximum costs of remediation design and installation were higher for the water well impacted cases.  The average and median costs/year for Operation & Maintenance at sites with water supply well imply impacts were similar to those without.

The average assessment costs were higher for the water well impacted cases, but the median and maximum costs were lower than cases without water well impacts.  The average cost is skewed due to the small number of sites with water supply impacts (8 cases).  Figure 33, below, graphically contrasts the range of costs for sites with and without water supply well impacts.

Data from the 95 case profiles was reduced further to test for a relationship between PCE concentration and cleanup costs, or for plume length and cleanup.  These comparisons are presented graphically in Figures 34 and 35 through 38 and 39.

The expected correlation between plume length and investigation cost, or between maximum PCE concentration and investigation cost, is not evident in these scatter plots.  A few outliers are observed in Figure 34.  The two longest plumes have relatively low assessment costs.  One of

136

these sites, with a $15,000 assessment cost, was a shallow plume more than two miles long.  The plume was in clean sand and investigators used direct push sampling methods.  Monitoring well installations were included in the remediation costs.




**Figure 35 - Comparison of Assessment Costs between Sites with and without Water Supply Well Impacts (Number of Cases vs. Cost in Dollars)**




**Figure 36 and Figure 37 – Cost for Site Assessment vs. Plume Length and PCE Concentration**

 

**Figure 38 and Figure 39 - Remediation Costs vs. Plume Length and Maximum PCE Concentrations**

Figure 36 depicts a moderate degree of correlation between remediation costs and plume length. The correlation between remediation costs and maximum groundwater concentration is poor.

 

**Figure 40 and Figure 41 – Annual Remediation Operating Costs vs. Plume Lengths and Maximum PCE Concentrations**

Remedial operating costs (shown in Figures 38 and 39) are weakly correlated with plume length and poorly correlated with maximum PCE concentration.

In summary, groundwater concentrations do not appear to be a good indicator of potential costs. Further, it is unrealistic to assume that sites with relatively low concentrations at which cleanup is nevertheless required will be small or low-cost cases.

While there is a better correlation between plume size and remediation costs, the correlation is not strong enough to make generalizations.  The highest costs have been associated with sites requiring abatement of drinking water well impacts or indoor air exposure pathways.

Costs from the profile sites were also broken down by State.  Factors that may contribute to assessment and remediation costs being higher in one state than another include states' risk management practices, public risk perception, agency requirements, groundwater use or sensitivity, and governing regulations and policy decisions.  Figures 40 and 41 illustrate

002051

differences in average investigation and cleanup costs among States. The number of sites reporting costs for each state is shown parenthetically next to the State name.





**Figure 42 (top) and Figure 43 (bottom) - Comparison of Assessment and Remediation Costs by State**

# Appendix E:  Regulations Governing Dry Cleaning Operations

## Air

The California Air Resources Board (CARB) under the jurisdiction of the California Environmental Protection Agency (Cal-EPA) is responsible for developing safe levels of a wide gamut of chemicals in the ambient air for the State of California.  These regulations are adopted, implemented, and enforced by 34 local air pollution control and air management districts throughout the state (Marvin, C., 1992). The local air districts are responsible for permitting and regulating all stationary sources of air pollutant.  They have the ability to adopt and enforce stricter air toxic regulations than the CARB.  Two local air districts, the Bay Area Air Quality Management District (BAAQMD) and the South Coast Air Quality Management District (SCAQMD), have adopted stricter air toxic regulations.

The BAAQMD had jurisdiction over the permitting and regulating process of all stationary sources of air pollutants for the County of Santa Clara.  All dry cleaners using PCE and synthetic solvents must follow the rules mandated in Regulation 11, Hazardous Pollutants Rule 16, Perchloroethylene and Synthetic Solvent, Dry Cleaning Operations.  The purpose of the regulation is to limit the emission of synthetic solvents and PCE, which has been determined to be a toxic air contaminant from dry cleaners into the ambient air. The regulation can be found on BAAQMD's website at http://www.baaqmd.gov/regs/rg1116.pdf.

Currently, all dry cleaners must use dry-to-dry, non-vented machines equipped with a refrigerated condenser and a drying sensor.  The table below summarizes all prohibited equipment and operations.

**Table 47: Prohibited Equipment/Operation**

| Prohibited Equipment/Operation | |
|---|---|
| Prohibited on: | Equipment/Operations |
| October 1, 1994 | Any washing, drying or treatment (excluding pre-cleaning of spots) outside of approved equipment |
| October 1, 1994 | Any installation of a vented machine or a transfer machine |
| December 21, 1994 | A separate washer or drying tumbler used with dry-to-dry equipment is prohibited; wet materials shall not be transferred to or from dry-to-dry machines except from dip tanks or to a drying cabinet. |
| December 21, 1994 | Any self-service dry cleaning machine |
| April 1, 1996 | Conversion of any vented machine to a closed-loop system |
| April 1,1997 | For co-residential facilities: any vented machine, transfer machine, or closed-loop machine without a secondary control system or fugitive control system |
| October 1, 1998 | Any vented machine |
| October 1, 1998 | Any transfer machine is prohibited except a drying cabinet |

**Drinking Water**

Before drinking water is distributed to the public, the water must meet the standards mandated in the California Health and Safety Code, Title 22. The drinking water supply is monitored for organic chemicals (e.g., volatile organic chemicals, such as DCA, DCE, PCE, and TCE; and non-volatile synthetic organic chemicals, such as pesticides), inorganic chemicals (e.g., asbestos, barium), minerals (e.g., chromium, magnesium), microorganisms (e.g., giardia and crytosporidium), and radiological parameters (e.g., radium-226, radium-228, tritium, and uranium). According to Title 22, water purveyors must follow a specific monitoring schedule; however, they can waive or decrease the sampling frequency for specific chemicals, if they can provide justification that it is no longer necessary to sample for them. For example, a water purveyor can apply for a monitoring waiver for volatile organic compounds (VOCs), if their monitoring records show that no VOCs were detected in their water system for three consecutive years.

As stated in Title 22, the levels of contaminant detected in the drinking water may not exceed the Maximum Contaminant Levels (MCLs). DHS and USEPA have issued drinking water standards or Maximum Contaminant Level (MCL) for more than 80 contaminants, including PCE, in drinking water (USEPA). The MCL for PCE is 5 ppb. MCLs are set based on known or anticipated adverse human health effects the ability of various technologies to remove the contaminant, their effectiveness and cost of treatment.

**Wastewater**

The federal Clean Water Act prohibits discharge of wastewater to surface water and to municipal and industrial sewers. USEPA has jurisdiction over both the National Pollutant Discharge Elimination System (NPDES) program for surface water discharges and the pretreatment program for sewer discharges. In California, USEPA has delegated the NPDES program over to the State Water Resources Control Board (SWRCB) and sewer districts (Bunte, B.L., 1992).

For the County of Santa Clara, wastewater disposal is governed by local rules or permits mandated by the cities and the sanitary sewer districts.

Table 48: Acceptable Disposal Levels of Industrial Wastewater

| Publicly Owned Treatment Works | Jurisdiction | Acceptable Disposal Levels of Industrial wastewater |
|---|---|---|
| South County Regional Wastewater Authority (SCRWA) | Gilroy and Morgan Hill | All industrial effluent must meet the effluent limitation which has been set at "trace" mg/l for total identifiable chlorinated hydrocarbons. |
| Mountain View | Los Altos, Los Altos Hill, Mountain View, Saratoga | 1 mg/L for total CVOCs |
| San Jose | Campbell, Cupertino, Los Gatos, Milpitas, Santa Clara, San Jose | 1 mg/L for total CVOCs |
| Sunnyvale | Sunnyvale | 1 mg/L for total CVOCs |

# Appendix F:  PCE Releases to the Environment

## Summary of Release Mechanisms

**Five Potential Methods on how Perchloroethylene Contaminated Separator Water from Dry Cleaning Operations may have Impacted Soil and Groundwater via the Sanitary Sewer Pipes**

In 1984, a state law required all municipal water systems using groundwater and serving more than 5 connections to test their water for volatile organic compounds.  The Central Valley Regional Water Quality Control Board (CVRWQCB) tested 21 Central Valley groundwater wells and discovered that 20 of the 21 groundwater wells were impacted by PCE.  The source of the PCE contamination was most likely the local dry cleaners because they were the only large quantity users of PCE (Cohen, W., 1992).

The CVRWQCB's study determined that there are 5 potential mechanisms by which PCE migrated out of the sewer lines and impacted the surrounding and underlying soil and groundwater.  The first 4 pathways are associated with PCE-contaminated liquids and sludges settling in low spots in the sewer lines.

The 5 potential mechanisms are summarized in Table 49 below:

**Table 49: Five Potential Mechanisms for PCE Migration from Leaking Sewer Lines to Soil and Groundwater**

| Mechanism/Pathway | Detailed Explanation |
|---|---|
| 1. Through breaks or cracks in the sewer pipes. | |
| 2. Through pipe joints and other connections. | |
| 3. By leaching in liquid form directly through sewer lines into the vadose zone, because: | a.  Sewer pipes aren't impermeable to water or PCE;<br>b.  Liquid PCE settles in low spots in the sewer pipe and causes an increase in hydraulic head which moves PCE downward through the pipe;<br>c.  PCE's viscosity is less than water, so PCE will flow through a pipe wall more easily than water; |
| 4. By saturating the bottom of  the sewer piper with high concentrations of PCE-containing liquids, PCE will volatilize from the outer edge of the pipe into the soils: | a.  PCE will turn into a gas at the liquid-soil vapor interface at the outer edge of the pipe.  Since PCE's vapor density is almost 6 times greater than air, the PCE vapor will sink and migrate downwards to the groundwater. |
| 5. By penetrating the sewer pipe as a gas: | a.  Concentration of PCE gas in the pipe usually is greater than in surrounding soils which causes a dispersion through the sewer pipe to the less concentrated area;<br>b.  Gas can penetrate the pipe due to pressure; and/or<br>c.  Vapor pressure increase to above atmosphere which causes a pressure gradient that forces PCE gas through the pipe into the vadose zone.  Once outside the pipe, the PCE gas tends to sink downwards towards the groundwater. |

**Solvent Releases due to Leaks, Spills and Discharges**

In 1994, the Florida legislature created the Florida Dry Cleaning Solvent Cleanup Program in order to clean up over 1,400 contaminated sites impacted by dry cleaners in the State of Florida. In the application process, all active dry cleaners were required to complete a questionnaire that included questions about facility history, operational and waste management practices.  A key question was, "Describe any spilling, leaking, pouring, emitting, emptying, dumping, or misapplication of dry-cleaning solvents that has occurred at any time during the operation of the facility prior to this application." (Linn, W., 2002).

Approximately 32 % of the active facilities surveyed (334 dry cleaners and 14 dry-cleaning wholesale supply facilities) reported at least one leak, spill or discharge of dry-cleaning solvent or solvent-contaminated wastes at their facility for a total of 530 incidents.   These are briefly summarized in Table 50 (Linn, W., 2002):

**Table 50: Dry-Cleaning Solvent Spills and Discharges at 334 Dry-Cleaning Facilities in the State of Florida**

| Spills and Discharges Associated with: | Number (Percent) of Incidents | Detailed Description of Reported Incidents |
|---|---|---|
| Equipment Failure | 208 (40%) | Joints/Seal/Gasket; Door Gasket; Piping/Hose; Solvent Pump; Still/Cooker; Button/Lint Trap; Filter; Condenser & Value; Chiller |
| Equipment/Machine Operation | 111 (21%) | Still Boil-over; Machine Door Open; Valve Open |
| Solvent Transfer & Storage | 81 (15%) | |
| Equipment Maintenance | 73 (14%) | Change/Clean Filter; Clean Out Still; Service Solvent Pump; Drain Filter Tank |
| Waste Discharges | 50 (9%) | |
| Other Spills | 7 (1%) | |
| **Total** | **530 (100%)** | |

## Equipment Failure

Approximately 25% of solvent emissions are due to equipment leaks as a result of equipment wear and corrosion due to general usage; expansion and contraction of the metal parts of the dry cleaning machine from changes in temperature during operations; and the vibration of the equipment.  These are summarized in Table 51 below:

**Table 51: Types of Equipment Failure**

| Types | Due to: |
|---|---|
| Failed seals or leaks at the cartridge filter housings | • Soil build-up in cartridge filters causes the filters to rupture due to excessive pressure.<br>• Excessive moisture in the filter cartridge or the build-up of water repellent agents or fabric finishers can cause rapid pressure increase resulting in filter failure. |
| Leaking door gaskets[1] | • Failure of the button trap lid gasket resulting in solvent discharge from the button trap. |
| Leaking piping and hoses | • Failure at pipe joints.<br>• Coupling failures (hose clamps & piping joint failures).<br>•  Rupture of piping and hoses. |
| Leaking distillation units | • Failure of pressure values.<br>• Leaking gaskets on the distillation still door. |
| Leaks/discharges associated with the condenser coils | • Pinhole leaks in coil due to corrosion and pitting from acidic lint and dirt build-up. |
| [1] Most common reported source of solvent leakage. | |

## Equipment and Machine Operation

Discharges due to equipment and machine operation are usually the result of operator's error. These are summarized in 52 below:

**Table 52: Discharges due to Equipment and Machine Operation**

| Types: | Due to: |
|---|---|
| Boilover of solvent/distillation residues from distillation units: | • Mostly due to overfilling the distillation units<br>• Sometime due to excessive operating temperatures |
| Machine door not closed before starting machine or door opened while machine still operating: | • Clothing caught in the door |
| Loose cartridge filter housing | • |
| Water separator overflowing: | • Plugging of the air vent, or solvent or water outlets w/lint or dirt<br>• Values left open. |

## Solvent Transfer and Storage

85% of the reported spills are related to the transfer of solvent during delivery to the dry cleaning facilities or filling the dry cleaning machines.  In the past, dry cleaners used more PCE. According to the Textile Care Allied Trades Association, in the last 10 years, there has been a 75% decrease of PCE usage in the United States.  In the late 1970s, the dry cleaning industry used 360 million gallons of PCE; by 2000, the amount decreased to 59 million gallons.  This trend is due to the transition from old transfer machines to the usage of the new state-of-the-art dry-to-dry closed-loop dry cleaning machines with efficient vapor recovery technologies.

In the past, PCE was delivered to dry cleaners by tanker trucks.  The solvent was pumped from the tanker trucks directly to the dry cleaning machines or to an above ground storage tank (AST) located either inside or outside the dry cleaner.  Leaks and spills were due to filling the ASTs or the dry cleaning machines (due to leaking values); over-filling the ASTs or the dry cleaning machines; and from solvent leaks as the solvent delivery hose is reeled back to the tank truck. Another method of solvent transfer was to fill a bucket with PCE from the solvent AST, carry the bucket from the AST to the machine and pour the solvent into the machine, either directly into the drum or through the button trap door.  Spills occurred during the filling of the bucket, transporting of the bucket and filling the machine (Linn, W., 2005).  Spills can occur during the filling, transferring and/or pouring of the PCE into the dry cleaning machine.

Today, most PCE is delivered to drycleaners in drums, generally in the so-called direct-couple or closed-loop solvent delivery systems.  The PCE is pumped directly from the drum into the drycleaning machine.  In the past, there have been instances where the drums full of solvent have been dropped or spilled (Linn, W., 2005).

## Equipment & Machine Maintenance

PCE can be spilled during the equipment and machine maintenance.  These are summarized in Table 53.

**Table 53: PCE Spilled during Equipment and Machine Maintenance**

| PCE Spilled during Equipment and Machine Maintenance | |
|---|---|
| **Spillage Incident During or when:** | **Results:** |
| Filter Change (spent cartridge filters can contain up to 1 gallon of PCE) | Must be drained at least 24 hours.  If not, PCE will be spilled when the un-drained spent cartridge filters are removed from the filter cartridge.  In the past, un-drained spent filter cartridges were collected and stored outside the dry cleaner's service door.  PCE drained directly to the ground or the pavement. |
| Improperly seated or wrong sized gaskets used. | Solvent discharge from the cartridge filters. |
| Clean-out of distillation units or muck cookers | • Spills of still bottom (can contain up to 75% of PCE, % by weight) <br> • Spills of cooked powder residues (can contain up to 56%, % by weight). |
| Servicing of solvent pump (i.e., replacing failed seals or packing; or cleaning out the pump strainer) | |

## Waste Management

Poor waste management practices can lead to the spillage of solvent contaminated waste from contact water (e.g., separator and mop water), still bottom, cooked powder residues, filters, lint and spotting residues.  These are summarized in Table 54:

**Table 54: Spillage of Solvent Contaminated Dry Cleaning Wast due to Poor Waste Management Practices**

| **Spillage of Solvent Contaminated Dry Cleaning Waste due to Poor Waste Management Practices** | |
| --- | --- |
| **Type** | **Disposal location** |
| Contact water | • Sanitary sewer<br>• Storm sewer<br>• Pavement<br>• Ground |
| Still bottom residue | • Storm sewer<br>• Sanitary sewer<br>• Ground<br>• Dumpsters<br>• Trash containers |
| Spent filters | • Trash containers<br>• Dumpsters |

## Other Discharges

In addition, other discharges not associated with day-to-day operations can occur.  These are summarized below:

- Solvent and solvent contaminated waste spilled during the dismantling of a decommissioned dry cleaning machine.
- Spills during the removal of decommissioned dry cleaning machines.
- Solvent and solvent contaminated waste released during a fire.
- Solvent discharge from a vandalized solvent AST.

## Solvent Spills and Discharge Volume

The reported volume of solvent spilled at dry cleaners ranged from a few ounces to over 500 gallons. The largest average spill volume is associated with solvent transfer/storage and equipment failure.  But, the greatest number of reported discharges was due to equipment maintenance/operations.

Table 55 below provides a list of reported spills of solvent of 10 gallons or more and their source.

**Table 55: Reported Spills of Solvent of 10 Gallons or More and their Source**

| Reported Spills of Solvent of 10 Gallons or More and their Source | | |
|---|---|---|
| | **Reported Spill (gallons)** | **Source** |
| **Solvent storage/Transfer** | 10 | Delivery truck spill |
| | 25 | Tanker truck hose coupling failure |
| | 30 | Drum spill during solvent delivery |
| | 50 | Spill during delivery |
| | 55 | Drum of solvent ruptured |
| | 62 | Spill near machine |
| | 275 | AST hose coupling failure |
| **Equipment maintenance** | 10 | Filter gasket not secured |
| | 10 | Filter change |
| | 20 | Filter gasket not secured |
| | 25 | Filter change |
| **Equipment failure** | 15 | Filter gasket failure |
| | 20 | Pipe burst |
| | 20 | Hose coupling failure |
| | 100 | Filter system failure |
| | 150 | Filter gasket failure |
| **Equipment operation** | 20 | Tank overflow |
| **"Other" spills** | 20 | AST vandalized |
| | 110 | Recovered from catch basin, origin unknown |
| | 500 | Pumped from storm sewer, origin unknown |

**Conclusion**

In 1988, the International Fabricare Institute (IFI) conducted an equipment and plant operation survey.   Based on the surveys, over 70% of the dry cleaners in the United States discharged separator water either down the sewer or into a septic system. Despite this fact, the discharge of dry cleaning solvent discharges during solvent transfer, solvent storage, dry cleaning machine and still operation and maintenance may be a more important contaminant source.  For example, a solvent leak dripping at a rate of one drop/second results in one gallon of solvent discharged during an 8 hour work day. And, one gallon of PCE contaminating a 200,000,000 gallon drinking water reservoir will result in the MCL of 5 ppb (Hoenig, D.R., 2002).

Based on the results of the Florida study, the soil beneath the floor slab in the vicinity of the dry cleaning machines and distillation units was identified as the most frequently contaminated area. These areas are identified by the presence of coffee-colored stains (due to boil-overs or still bottoms/cooked powder residues spillages during clean-out) on the floor. Additional areas where contamination were detected included: area near the service door where solvent deliveries were

147

received; area where solvents and spent cartridge filters were stored; and areas where solvent contaminated wastes were discharged.   The 10 most commonly reported sources of solvent discharges are summarized in Table 56.

**Table 56: Ten Most Commonly Reported Sources of Solvent Discharges**

| Ten Most Commonly Reported Sources of Solvent Discharges | |
|---|---|
| **Solvent Discharge** | **Reported Incidents** |
| Button/lint trap cleanout | 15 |
| Still cleanout | 15 |
| Still leaks | 18 |
| Filter changes | 25 |
| Leaking solvent pump | 29 |
| Leaking pipers/hoses | 28 |
| Leaking door gasket | 36 |
| Still boil-over | 37 |
| Leaking joint, seal, gasket | 41 |
| Solvent transfer | 69 |

The Florida study concluded that sampling activities during contamination assessments to identify contaminant source areas should be focused in the following areas:

- Current/former locations of drycleaning machines and distillation units - both front and back of the machine.  Former machine locations can often be identified by the presence of cut off lag bolts (used to anchor the machines) in the floor slab or concrete patches in the floor slab where the lag bolts were formerly located.  The presence of coffee-colored stains on the floor denotes the former location of distillation units where boilovers occurred or still bottoms or cooked powder residues were spilled during still cleanouts.  When choosing soil sampling locations, for samples to be collected beneath the facility floor slab, look for cracks and expansion joints located near solvent use, solvent storage and solvent transfer areas.  These joints and cracks acted as pathways for solvent migration into the soil.
- Current/former solvent storage areas (ASTs & USTs).  Find out how solvent is/was delivered to the facility; where it was stored and how it was transferred to the drycleaning machine.
- Area around the service door of facility
- Along sanitary sewer lateral lines, particularly near the junction of the facility sewer line with the sewer lateral.
- Septic tanks/drainfield systems
- Floor drains
- Waste storage/disposal areas.  Interview employees regarding disposal practices – especially past disposal practices.

# Appendix G:  Pollution Prevention Strategies

Over the years, the dry cleaning industry has made major strides in pollution prevention.  Several factors have contributed to this trend: occupational health and environmental regulations, the import of state-of-the-art German-made dry cleaning  machines, and environmental stewardship initiatives such as Design for the Environment (a voluntary program sponsored by US EPA to work with businesses to incorporate health and environmental concerns/issues into their business plans), etc.  In addition, the high cost of PCE has encouraged dry cleaners to improve their pollution prevention strategy.  Purchasing smaller quantities of PCE saves money and lowers waste management costs and potential financial liability.

Dry cleaners are required to keep a copy of the manufacturer's operating manual on site and to perform routine maintenance operations.  One of the best dry cleaner pollution prevention strategies is to practice "good housekeeping".  A few basic housekeeping rules are: inspect dry cleaning machinery often, promptly replace worn or cracked gaskets, store solvents in tightly closed containers, check for leaks and promptly mitigate, store liquids within secondary containment, minimize fugitive emissions, handle waste carefully, remove any lint build-up on steam or cooling cools and keep accurate up-to-date records. Additional pollution prevention techniques recommended by the Department of Toxic Substance Control, the Bay Area Air Quality Management District, the State Coalition for the Remediation of Drycleaners, and others are provided in Table 57.  Pollution prevention techniques avoid violations of hazardous materials storage regulations and Air District permit conditions, but more importantly, they are also critical to the prevention of cumulative or sudden releases of PCE to soil and groundwater.

**Table 57: Pollution Prevention Techniques**

| Pollution Prevention Techniques | | |
|---|---|---|
| **Category** | **Pollution Prevention Tip** | **Purpose** |
| Button and Lint Traps | Open the trap doors only during cleaning the button and lint traps (i.e., perform the task as efficiently & quickly as possible). | • To decrease solvent losses through evaporate via the trap doors.<br>• To minimize worker exposure to the solvent vapors. |
| | Clean lint traps at least once per working day and store lint in a tightly sealed container. | • To prevent clogging the fans and condensers.<br>• To allow efficient drying.<br>• To allow the steam coils to heat to  proper temperatures for solvent vaporization.<br>• To allow the cooling coils to condensed the vaporized solvent. |
| | Clean button trap after each working day and store lint in a tightly sealed container. | • To prevent solvent back-up and possible over-flow onto the floor. |

149

| | Inspect gaskets on button and lint traps for cracks.  Promptly mitigate, if necessary.  Keep traps door securely closed. | • To minimize vapor release.<br>• To minimize worker exposure. |
|---|---|---|
| Conservation (i.e., energy and water) | Replace un-lagged and undersized pipes with lagged pipes of proper size to meet production demands and to allow for capacity expansion, if needed. | • To improve energy efficiency. |
| | Operate equipment over a staggered period of time. | • To reduce peak electricity demands. |
| | Monitor the drying temperature (i.e., 135°F in the lint traps usually indicates the clothing is dry) | • To converse energy |
| | Ensure that the temperature rise over the condenser coil is only 10°F | • To conserve water. |
| Filter Cartridge | Wear personal protective gear (i.e., goggles, Viton gloves, aprons and respirators) when changing cartridge filters. | • To protect worker. |
| | Filter cartridge should be changed after cleaning between 700 to 1,000 pounds of clothing. | • To ensure that the filter cartridge to remove impurities effectively. |
| | Drain the filter cartridges for 24 hours in their canisters or 48 hours for adsorptive cartridge filters. Use filter cooker to extract additional solvent.  Or, use a cartridge stripper to remove as much as solvent as possible (i.e., more efficient than drainage or filter cooker).  Place drained or stripped filter in a tightly sealed container for disposal as hazardous waste. | • To extract as much solvent as possible. |
| | Replace cartridge filters with spin disc filters | • Last longer than cartridge filters. |
| Gasket and Seals | Inspect all gaskets at least on a weekly basis.  Replace promptly, if necessary (e.g., brittleness or hardening, cracks, gouges, or splintering).<br>• Visually inspect all gaskets (e.g., filter cover and still- | • Routine maintenance will help prevent leaks;<br>• Reduce worker exposure to PCE;<br>• Maintain solvent mileage. |

150

|  |  |  |
|---|---|---|
|  | clean-out-door gaskets) <br> • Use a portable halogenated hydrocarbon detector to check the gaskets (e.g., loading and lint door gaskets). |  |
| Solvent | Monitor solvent mileage, that is, record the amount of clothes washed and the amount of solvent used per week. | • Changes in mileage can indicate leaks in the equipment. |
|  | Size the garment loads according ton the machine's manufacturer specifications. | • Overloading the machine results in excess solvent in garments and reduces the effectiveness of solvent recovery equipment. <br> • Under-loading the machine decreases the solvent mileage. |
|  | Next to the equipment, post a chart which clearly shows the correct amount of detergents or solvents required per garment or load. | • To ensure the correct amount of solvents or detergent, thereby, reduce the amount used. |
|  | Use low temperature laundering instead of dry cleaning. | • Reduces the use of cleaning solvents. |
|  | Filter the solvent | • To extend the "life" of the solvent. |
|  | Replace hazardous and toxic pre-spotters, if possible, with safer aqueous-type pre-spotters. | • To minimize exposure to workers and customer. |
|  | Pre-wash garments, if possible, to remove dusts and oils | • Increases solvent and filter life. |
|  | Use solvent leak detectors at least on a weekly basis. | • To monitor vapor losses. |
| Stills and Muck Cookers | Add water to still bottom after final boil down. | • To recover more solvent. <br> • To decrease solvent content in the still bottom. |
|  | Do not operate still and/or muck cookers when contents are greater than 75% of its capacity. | • To prevent boil-over. |
|  | Cool to 100°F or lower before emptying and cleaning the still and muck unit. | • To minimize worker exposure. |
|  | Keep steam coils clean of scale and hardened residues. | • To maximize operating conditions |
|  | Use steam pressures recommended by the | • To maximize operating conditions |

| | manufacturer. | |
|---|---|---|
| | Ensure that the condenser water is on and that the condenser is at the operating temperature when beginning distillation. | • To maximize operating conditions |
| | Ensure that the condenser water flow is countercurrent to the solvent vapor flow. | • To maximize operating conditions |
| | Always keep solvent over the coils. | • To maximize operating conditions |
| | Check steam coils for build-up and cleaned, if necessary. | • To maximize operating conditions |
| Storage, Dispensing, and Transferring materials | Containers closed with tight fitting lids and bungs when not in use. | • Reduce evaporation spills.<br>• Reduce chance of spills.<br>• Minimize worker exposure. |
| | Use spigots and pumps for dispensing new materials | • More precise dispensing and less waste.<br>• Reduce chances of spills and splashes. |
| | Use funnels for transferring wastes to storage containers | • Reduce chances of spills and splashes. |
| | Use tightly closed containers for collections & storage of new, recovered or spent solvent | • To minimize vapor release.<br>• To minimize worker exposure. |
| Vapor Recovery Devices | Refrigerated Condensers:<br>• inspect for dust/lint build-up and corrosion at least once per year, clean accumulated dust/lint with a stiff brush or use compressed air to rid;<br>• ensure that the exit air temperature at the end of the cool down; cycle reaches 45°F or below with each load. | • To ensure that the cooling coils are able to condense the vaporized solvent back into a liquid form.<br>• To prevent dirt/lint build-up which can restrict airflow and decrease the amount of solvent recovered.<br>• To prevent dirt/lint build-up which can become acidic and cause tiny pin holes to form in the coil. |
| | Carbon Adsorbers:<br>• desorb carbon bed & dry at a frequency set by ARB (check that there is proper steam pressure & air flow during desorption) or replace regularly;<br>• attach a carbon adsorber on an induction door fan. | • Must desorb or replaced regularly to prevent PCE breakthrough.<br>• To draw residual levels of PCE within the drum through the carbon adsorber before venting to the atmosphere or workroom. |

002065

| | | |
|---|---|---|
| Miscellaneous | At least one employee has attended an ARB-approved environmental training course for PCE dry cleaning operations. | • To enable dry cleaners to understand and comply with ARB's dry cleaning ATCM.<br>• To be able to operate their facility more efficiently, thus, reducing cost, PCE emissions and worker exposure.<br>• To learn about other pertinent regulations- water, worker exposure, emergency response & hazardous waste disposal. |
| | Operating equipment procedures are written in clear, concise and understandable language. Translated into the staff's native language, if necessary (i.e., Korean, Spanish, Chinese, etc.) | • Workers can safely operate the equipment. |
| | At all time, keep all doors, lids, or parts of the dry cleaning machine closed where PCE is kept, except when access is needed during maintenance or repairs. | • To minimize vapor emissions.<br>• To minimize worker exposures. |

Sources:          Australian DEH, 2002; SCRD, 2002.

As part of the pollution prevention strategy, dry cleaners should maintain accurate and up-to-date operations and maintenance records.  Using checklists is one of the most efficient and simple way to accomplish routine operations and maintenance tasks.  The CARB provides 5 useful checklists: Pounds of Clothes/Load; Annual Report; Operations and Maintenance Checklist; Weekly Leak Inspection Checklist; and Service and Repair Log. These are available on CARB's website:  http://www.arb.ca.gov/toxics/dryclean/etpmanul.pdf.  In practice, the tables are tailored to a dry cleaner's specific operations (i.e., dry cleaning machines may have a specific timeline for various maintenance operations).

In addition to dry cleaning, there are alternative "greener" cleaning methods using state-of-the-art technology, such as, wet-cleaning and cleaning with carbon dioxide.  Because of growing health, environmental, and regulatory concerns with PCE use, there has been a cooperative effort between the USEPA and the professional garment and textile industry since the early 1990s.  At this time, there are limited numbers of professional cleaners offering both services: wet-cleaning and cleaning with carbon dioxide.  For a list of wet-cleaners, see http://www.tpwn.org and for carbon dioxide cleaners, see http://hangersdrycleaners.com.

002066

**Wet-Cleaning**

Wet-cleaning is a specialized cleaning technique that enables trained professional cleaners to wet clean many garments which were traditionally dry-cleaned only (e.g., silks, woolens, linens, suedes, and leather). The main elements to a professional wet-cleaner are: computer-controlled washers and dryers; specialized detergents (that are milder than home laundry products); and trained and skilled staff. Wet-cleaning differs from laundering with water because clothes are cleaned in computerized washers and dryers that can be programmed for various settings such as mechanical action, water and drying temperatures, moisture levels in the dryer and water and detergent volume. And, unlike dry cleaning, the wet cleaning process does not generate hazardous waste, air emissions, greenhouse gases, or ozone depleting gases; thus, compliance with governmental regulations is eliminated (US EPA, 1999).

**Carbon Dioxide Cleaning**

A dry-cleaning process using carbon dioxide and specialized equipment known as the Micare System was introduced in 1995 by Micell Technology in Raleigh, NC. The Micare system is very similar to a standard front-load PCE dry cleaning machine. It features both a wash and extract cycle, but no heating cycle since this cleaning technology operates at room temperature. Carbon dioxide is naturally occurring and generally a safe compound (i.e., Micare system uses liquid carbon dioxide which is stored under pressure, which can pose a hazard from a pressure standpoint). However, the system has been designed and constructed in accordance with the American Society of Mechanical Engineers code for pressurized vessels and systems; and have met the requirements mandated by the National Fire Protection Association and Occupational Safety and Health Administration (US EPA, 1999b).

The cleaning process is similar to the PCE cleaning one. Instead of PCE, liquid carbon dioxide is the solvent used along with specially formulated detergents. Unlike cleaning with PCE, the distillation fluid produced by the Micare system is not a hazardous waste, thus, compliance with governmental regulations (under the Resource Conservation and Recovery Act) is eliminated. The benefits of the Micare System are: eliminates exposures to PCE, cleans effectively with no unpleasant odors; treats garments gently, eliminates the risk of groundwater contamination from conventional dry-cleaning solvents; and eliminates the time and money that operators must spend to comply with environmental and safety regulations associated with the use of PCE and petroleum.

# Appendix I:  Water Supply in Santa Clara County

## Overview

The Santa Clara Valley Water District is a special district, governed by a seven-member board of directors, and is responsible for water supply, flood protection and watershed management in Santa Clara County, California. The district encompasses all of the county's 1,300 square miles and serves the area's 15 cities, 1.7 million residents and more than 200,000 commuters. The District's responsibilities include: providing high quality water and to manage flood and storm waters along the county's 700 miles of creeks and rivers in an environmentally sensitive manner.

The district supplies water to local water retail agencies, which in turn provides it to their customers. In order to maintain maximum efficiency and flexibility, the District's water supply comes from a variety of sources. Nearly half the water comes from local sources, such groundwater, and more than half is imported from the Sierra Nevada through pumping stations in the Sacramento-San Joaquin River Delta. Both imported water and groundwater is sold to the 13 water retail agencies that supply most of the communities in Santa Clara County.

As the water resource management agency for the entire County, the District provides a reliable supply of high-quality water to 13 private and public water retailers, and to private well owners who rely on groundwater. The District operates and maintains a county-wide conservation and distribution system to convey raw water for groundwater recharge and treated water for wholesale to private and public retailers. The components of this distribution system are described in detail below.

### Reservoirs

Local runoff is captured in reservoirs within the County with a combined capacity of about 170,000 acre-feet.  The stored water is released gradually for beneficial uses including groundwater recharge, habitat preservation, and irrigation.

### Treatment Plants

The District operates three water treatment plants (WTPs) known as Rinconada, Penitencia, and Santa Teresa. These facilities are connected by five major raw water conduits, which also connect the two imported raw water sources from the State Water Project (SWP) and the Central Valley Project (CVP). Two pumping plants (Coyote and Vasona) provide the lifts required for conveyance during peak usage.

### Recharge Facilities

The Districts operates and maintains 18 major recharge systems, which consist of a combination of off-stream and in-stream facilities. These systems have a combined pond surface recharge area of more than 390 acres, and contain over 30 local creeks for artificial in-stream recharge to replenish the groundwater basin. The total annual average recharge capacity of these systems is 157,200 acre feet.

## Groundwater Basins

The groundwater basin is divided into three interconnected subbasins that transmit, filter, and store water.  The Santa Clara Subbasin in the northern part of the County extends from Coyote Narrows at Metcalf road to the County's northern boundary. The Diablo Range bounds it on the east and the Santa Cruz Mountains on the west. These two ranges converge at the Coyote Narrows to form the southern limits of the subbasin (SCVWD, 2001).

The three subbasins serve multiple functions. They transmit water through the gravelly alluvial fans into the deeper confined aquifer of the central part of the valley. Aquifers filter water, making it suitable for drinking and for municipal, industrial, and agricultural uses. They also have vast storage capacity, together supplying as much as half of the annual water needs of the County. In 2000, the groundwater basin supplied 165,000 acre-feet of the total water use of 390,000 acre-feet.

## Santa Clara Subbasin

The Santa Clara Subbasin is approximately 22 miles long and 15 miles wide, with a surface area of 225 square miles.  The water storage volume is 2½ to 3 million acre-feet and is located approximately 10 to 310 feet below ground surface (bgs).  There are three aquifers located in the Santa Clara Subbasin: the forebay, the upper and lower aquifer zones.  The aquifers are divided into nine plains (San Jose Plain, West Side Alluvial Apron, Saratoga Upland, Berryessa Alluvial Apron, Evergreen Alluvial Apron, Santa Teresa Plain, Alamitos Alluvial Apron, San Francisquito Cone, and Plain).  See Table 58.

The forebay area occurs along the elevated edges of the southern basin in the upper alluvial fan area.  The forebay consists predominantly of aquifer material with discontinuous or leaky aquitards.  Here groundwater occurs unconfined, or under water table conditions.  Within the interior portion of the basin the aquifers sloping from the forebay become distinctively divided into numerous separate aquifers within a predominantly clayey section.  The upper aquifer zone encompasses aquifers located from the surface to approximately 150 feet bgs.  In this zone, the groundwater is unconfined and leaky due to either the low compaction or discontinuities of the aquitards.  The lower aquifer zone includes aquifers located beneath 150 feet bgs.  This confined zone is separated by an extensive and thick compacted aquitard that is essentially impermeable (Iwamura, T.I., 1995).

002069

Table 58 provides detailed information on the nine plains (Singh, R., 1987).

**Table 58: Detailed information for the Nine Plains Located in the Santa Clara Valley Groundwater Subbasin**

| Detailed information for the Nine Plains Located in the Santa Clara Valley Groundwater Subbasin | | | | | | |
|---|---|---|---|---|---|---|
| Plains | Zones or Aquifers (ft) | Unconfined Zone (ft) | Confined Zone (ft) | Usage | Well Depths (ft) | Comments |
| San Jose Plain | 0 – 150'; 150'- 350', 35'0-550' & > 550' | 100' – 300' | 200' – 500' | In use | 12' – 275' (U); 125' – 960' (C) | None of these zones are completely separated from each other, substantial leakage between zones |
| West Side Alluvium Apron | 500' - 1,000' | Mostly unconfined. | | In use | 30' – 955' | |
| Saratoga Upland | | 200' – 400' in the west | | In use | 175' – 710' | |
| Berryessa Alluvial Apron | | 400' – 500' (greater thickness in the southern part) | | In use | 55' – 816' | |
| Evergreen Alluvial Apron | | 500' – 800' | | In use | 82' – 760' | |
| Santa Teresa Plain | | Less than 400' | | In use | 40' – 445' | |
| Alamitos Alluvium Apron | | 30' (in the south) – 130' (in the north) | | In use | 40' – 325' | |
| San Francisquito Cone | 400' (in the north) and > 1,000' (in the south near the Bay) | Mostly unconfined | Confined in the southwest corner. | In use | 15' – 592' | |
| Bay Plain | | Upper 1000' is unconfined & highly saline | 200' to 500' below mean sea level & contains various layers of aquifers underlying the Bay. | Not recommended | N/A | |
| U = Unconfined Zone.  C = Confined Zone.  N/A = Not Applicable. | | | | | | |

## Coyote Subbasin

The Coyote Subbasin extends from Metcalf Road south to Cochrane Road, where it joins the Llagas Subbasin at a groundwater divide. The Coyote Subbasin is approximately 7 miles long and 2 miles wide and has a surface area of approximately 15 square miles.  Groundwater level ranges between 16 to 33 feet bgs (Singh).  The aquifer is 170 feet thick at the Coyote Narrows to over 500 feet thick at Cochrane Road at the boundary of the Llagas Groundwater Subbasin (Singh).  The storage in the aquifer is estimated to be 76,000 acre-feet between depths of 25 to 300 feet (Singh).  The subbasin is generally unconfined and has no thick clay layers.  The alluvial fill consists predominantly of coarse-grained materials with lesser interbeds of clayey and silty aquitards. This subbasin generally drains in a northwesterly direction into the Santa Clara Subbasin.

## Llagas Subbasin

The Llagas Subbasin extends from Cochran Road, near Morgan Hill, south to the County's southern boundary. It is connected to the Bolsa Subbasin of the Hollister Basin and bounded on the south by the Pajaro River (the Santa Clara - San Benito County line). The Llagas Subbasin is approximately 15 miles long, 3 miles wide along its northern boundary, and 6 miles wide along the Pajaro River.  The groundwater storage is estimated to be about 300,000 acre-feet between 25 to 200 feet bgs (Singh).  A series of interbedded clay layers, which extend north from the Pajaro River, divides this subbasin into confined and forebay zones.

## Groundwater Quality

Natural interactions between water, the atmosphere, rock minerals, and surface water control groundwater quality. Anthropogenic (man-made) compounds released into the environment, such as nitrogen-based fertilizer, solvents, and fuel products, can also affect groundwater quality. Groundwater in the Santa Clara Subbasin is generally high quality. Drinking water standards are met at public water supply wells without the use of treatment methods.

A few water quality problems have been detected. High mineral salt concentrations have been identified in the upper aquifer zone along San Francisco Bay, the lower aquifer zone underlying Palo Alto, and the southeastern portion of the forebay area of the Santa Clara Subbasin. Nitrate concentrations in the South County (Coyote and Llagas Subbasins) are elevated and high nitrate concentrations are sporadically observed in the Santa Clara Subbasin. Low levels of perchlorate, an oxidizing salt used in the manufacture of highway safety flares and solid rocket motors, and occurring as a natural constituent of fertilizer and impurity of bleach and chlorate herbicides, have been detected in the Llagas groundwater subbasin.  The plume extends ten miles from Morgan Hill to Gilroy.  The source of perchlorate is the former Olin Corporation highway safety flare manufacturing plant.  Although Santa Clara County is home to a large number of Superfund sites, there are few groundwater supply impacts from the chemicals at these sites; volatile organic compounds (VOCs) are intermittently detected at trace concentrations in a few public water supply wells at concentrations below health and regulatory levels. In four wells, such contamination has been severe enough to cause the wells to be destroyed.

158

002071

In 2001 and 2002, Lawrence Livermore National Laboratory (LLNL), under contract to the State Water Resources Control Board, completed a vulnerability study of the groundwater basins in Santa Clara County (the GAMA Study, for Groundwater Ambient Monitoring and Assessment). The goal of the study was to provide a probabilistic assessment of the relative vulnerability of groundwater used for public water supply to contamination by surface sources such as dry cleaners.  This assessment of relative contamination vulnerability was made based on the results of two types of analyses that are not routinely carried out at public water supply wells: ultra low-level measurement of volatile organic compounds (VOCs), and groundwater age-dating.

PCE was detected infrequently above the ultra-low laboratory reporting limits. Twelve public water supply wells had detections of PCE, 10 of which were less than or equal to 58 parts per trillion (the Public Health Goal, PHG is 58 ppt or 0.06 ppb). The other two PCE concentrations detected were greater than 0.5 ppb (both in public water supply wells in the Llagas subbasin that have previously shown PCE contamination in the 1 to 2 ppb range), but none exceeded the state and federal maximum contaminant level (MCL) of 5 ppb for drinking water.  Most of the detections occurred in the forebay area of the Santa Clara subbasin.

VOC analyses conducted for the 2001/2002 GAMA Study show only four solvent detections in the confined zone..  These sporadic detections of VOCs in the confined part of the basin could be due to abandoned wells, or natural geologic features serving as vertical conduits. The widespread absence of VOC detections in the confined zone may be related to groundwater management practices. After severe overdraft, the large volume of recent recharge in the forebay area and continued intense pumping in the confined zone may have induced an upward gradient in the confined zone that inhibits widespread downward contaminant transport.  Figures 44 and 45 presents PCE results from the 2001/2002 GAMA Study.

002072



**Figure 44 – DHS Compliance Monitoring and SWRCB GAMA Study Data for Perchloroethylene, North Santa Clara County**

002073



Figure 45 -  DHS Compliance Monitoring and SWRCB GAMA Study Data for Perchloroethylene, South Santa Clara County

161

The District's groundwater protection programs, including its well permitting, well destruction, former leaking underground storage tank oversight program, and the solvents and toxics liaison program have been effective in protecting the groundwater basin from contamination.

## Water Supply from the Santa Clara Groundwater Basin

Since the 1930s, the Santa Clara Valley Water District has managed groundwater basin in Santa Clara County. The District conducts numerous groundwater management programs and works in conjunction with local retailers, the Regional Water Quality Control Board, and other agencies to manage the basin and to ensure a safe and healthy supply of groundwater.

Groundwater is critical to the water supply needs of Santa Clara County, and the District's success at managing the groundwater supply is critical.  Increased demands and the possibility of reduced imported water in the future make effective and efficient management of the groundwater basin essential.  The mission of the District is a healthy, safe, and enhanced quality of living in Santa Clara County through watershed stewardship and comprehensive management of water resources in a practical, cost-effective, and environmentally-sensitive manner.  The goal of the District's groundwater management efforts is to ensure that all groundwater resources are sustained and protected for current and future beneficial uses.

In 2002, the groundwater basin supplied nearly half of the total water used in the County (382,400 acre feet (AF)). Table 59 presents a summary of in-county water demand.

**Table 59: Santa Clara County Water Demand**

| | Actual 2002 | Estimated 2003 | Projected 2004 |
|---|---|---|---|
| I. WATER PRODUCTION | | | |
| | | | |
| In-District Groundwater Pumping | 157,800 | 148,600 | 158,500 |
| District Treated Water | 143,800 | 130,600 | 143,700 |
| District Surface Water Irrigation | 3,100 | 3,500 | 3,200 |
| Recycled Water | 500 | 600 | 600 |
| Non-District (Import, Local, & Recycled) | 77,200 | 82,400 | 80,700 |
| | | | |
| TOTAL WATER PRODUCTION | 382,400 | 365,700 | 386,700 |
| | | | |
| II. WATER USE | | | |
| District Municipal & Industrial | 275,800 | 255,600 | 276,900 |
| District Agricultural | 29,400 | 27,700 | 29,100 |
| Non-District (Import, Local, & Recycled) | 77,200 | 82,400 | 80,700 |
| TOTAL WATER USE | 382,400 | 365,700 | 386,700 |

002075

# Appendix J: Groundwater Vulnerability

## Unconfined Aquifers

The upper aquifers in all three groundwater subbasins are sensitive to accidental, incidental or intentional contamination because they are unconfined; however, drinking water production in most part of the subbasins is from deeper aquifers that are generally isolated from surficial contamination by one or more confining clay layers, or aquitards.  The lower aquifer zone within the interior portion of the Santa Clara Valley and the southern portion of the Llagas subbasin are under confined conditions and produce artesian wells under some wet season conditions.

In the unconfined forebay, accidental hazardous materials spills of sufficient volume can leach directly into the groundwater.  Depth to groundwater is relatively shallow over most of the forebay, within 50 feet below ground surface (feet bgs).  Stratification in the forebay is usually not well defined, and permeabilities are relatively high.  Contaminants can potentially migrate laterally from the forebay toward the basin interior into both the upper aquifer zone and the confined lower aquifer zone.

In the Santa Clara Valley basin interior, the upper aquifer zone encompasses shallow aquifers at depths between 30 to 150 feet bgs.  Much of the area within this zone is covered by a clay horizon of varying thickness, usually about 20 feet.  Semi-perched groundwater often occurs within the clay cap.  As noted in past studies, the clay horizon and intervening aquitards that separate the individual aquifers within the upper aquifer zone are leaky.  Thus, past contaminant spills over the upper aquifer zone have quickly migrated and contaminated the various aquifers in that zone.

Most of the Coyote and Llagas Subbasins are unconfined.  For both subbasins, the depths to groundwater are also fairly shallow.  The groundwater level ranges between 16 to 33 feet bgs for the Coyote subbasin.  For the latter, the groundwater ranges between 25 to 200 feet bgs.  Contaminants spilled within either subbasins can easily migrate downwards and adversely impact both subbasins.

## Vertical Conduits

Vertical conduits are pathways that allow groundwater to move between a shallow water-bearing zone and a deeper water-bearing zone or vice versa. Vertical conduits can be manmade (abandoned wells, improperly sealed wells, elevator shafts, or hollow piles, for example), or they can be naturally occurring (root holes, facies changes, or liquefaction-caused structures, for example). This discussion focuses on understanding the nature of vertical conduits, locating and mitigating their effects, and how searches for these conduits are conducted.  Pollutants that contaminate shallow groundwater may have found their way into the deeper drinking-water zones through various vertical conduits.

002076

## Manmade Conduits

**Water Wells.**   A well that penetrates more than one aquifer may allow water from one aquifer to contaminate another aquifer if the well is not properly constructed or was constructed before current well standards were established. Water may leak along the outside of the well casing if the well is not properly sealed, or the casing may deteriorate and develop holes that allow water and chemical movement inside the casing. As a result, water from one aquifer can mix with one or more other aquifers. A very small amount of contaminated or low-quality water can degrade a very large volume of clean groundwater to the point that it no longer meets drinking-water standards.  Intra-borehole flow is another cause of transmitting shallow contamination to deeper aquifers.  Intra-borehole flow describes flow from a shallow perforated zone within a production well either during pumping, or when the well is turned off.

Water supply wells constructed to modern standards may be screened across multiple deep water-bearing zones. If shallow contaminated groundwater can affect even the shallowest of these screened zones through manmade or natural conduits, then even a properly constructed water supply well can act as a vertical conduit to transport contaminants.  In addition, although not typical, vertical conduits can allow movement of contaminated deeper water to migrate to less-contaminated shallow water.  An example of this occurs is the Evergreen Area in the Santa Clara subbasin, where drilling deep wells could pierce areas of highly saline connate water under pressure, which could rise into and contaminate overlying aquifers.

Rapid urban expansion has taken place in the South Bay study area. Unfortunately, many agricultural and domestic wells up to 100 years old have been built over with no record of proper destruction. These lost wells are likely to be screened across several water-bearing zones and to have rusted or otherwise-damaged steel casings. In downtown San Jose, redevelopment or new construction projects commonly uncover three to five wells for each recorded well. Identification and proper destruction of these potential conduits is critical in any groundwater protection program.

Notable examples of abandoned wells that have led to cross-aquifer contamination are the IBM Superfund site (San Jose) and the Middlefield-Ellis-Whisman Superfund site (Mountain View). Solvents released at these facilities contaminated municipal wells to a depth of 510 feet. Fate and transport studies have shown that the mechanism for the vertical movement of contaminants was through improperly abandoned wells.

**Cathodic Protection Wells.** Most large manufacturing facilities, tank farms, and pipelines have some sort of cathodic protection wells. Although California does have well standards for the construction of these wells, these standards mainly protect against the introduction of water from the surface. Cathodic protection wells typically have shallow seals without casing and are not properly destroyed at the end of their useful life. Cathodic protection wells generally have not been constructed to prevent cross-aquifer contamination from occurring, especially at older facilities. It is imperative that the locations and construction logs for cathodic protection wells be incorporated into the wells database. Many cathodic protection wells were never located on well maps. State well numbers may not be assigned to older cathodic protection wells.

164

**Structural Pilings.** Structural pilings for large projects, such as bridges and high-rise buildings, may penetrate aquitards between shallow and deeper water-bearing zones. The Uniform Building Code and the S.F. Bay Regional Water Quality Control Board have guidelines to prevent pilings from acting as conduits between the water-bearing zones, but they are not yet part of standard construction techniques. This issue is of particular importance in urban areas. Because of the move to redevelop inner cities via brownfields initiatives, construction projects will inevitably encounter residual soil and shallow groundwater contamination.

## Naturally Occurring Vertical Conduits

**Stratigraphy.** Stratigraphic or facies changes play an important part in the vertical transport of groundwater and its associated contaminants. Discontinuous and leaky aquitards are common in the heterogeneous alluvial sediments of the study area. A relatively impermeable silt or clay layer may change laterally, in a matter of yards, into a more permeable silty sand or sand. For example, a paleo-stream channel may have eroded through low-permeability strata to connect two higher-permeability strata. Continuous core from drilling, along with hydrogeologic data from the site and from nearby sites, are necessary to evaluate the potential for stratigraphic pathways and are a vital part of any contaminant-transport study, especially near public water supply wells.

**Root Holes.** It is not uncommon to find root hole features in paleosols cores taken up to 100 feet below the surface. These root holes provide unhindered access for shallow groundwater to reach deeper water-bearing zones. Before the introduction of non-native grasses to California landscapes, California native bunch grasses had root systems up to 27 feet long to take advantage of a fluctuating water table. Few of these grasses remain in California today, but their legacy is apparent in the root holes seen in deeper sediments than today's grass roots can reach.

**Liquefaction-caused Structures.** Liquefaction, a phenomenon that takes place during earthquakes, causes sand boils (venting) and lateral-spreading fissures. These features generate sand bodies that short-circuit across finer-grained, low-permeability materials. Sand boils cause an irregular feeder pipe of sand from the liquefied zone up to the ground surface at the time of the earthquake and deposit a circular or oval sand body up to a few feet thick. These structures will be repeated through the stratigraphic sequence and can connect permeable zones, allowing substantial vertical migration of contaminants. Lateral spreads cause fissures that then fill (or partially fill) with upwelling sand from the liquefied zone. Lateral-spreading fissures as long as 650 feet have been observed. The sand-filled fissure can intercept a significant width of a contaminant plume and move it downward as much as 50 feet.

## Santa Clara Valley Water District's Well Search Program

The District has a fairly comprehensive wells search protocol. It has a GIS-based database of all known wells, including active, inactive, and destroyed supply, monitoring, and cathodic protection wells.  The responsible party must complete the vertical conduit study with an air photo search; careful review of historical publications, documents, and maps; and a house-to-house canvass for existing unregistered wells.

165

002078

# Appendix K: The DRASTIC Spatial Index of Groundwater Sensitivity

**AN ANALYSIS OF THE SENSITIVITY TO CONTAMINATION
OF THE SANTA CLARA VALLEY GROUNDWATER AQUIFERS
BASED ON THE USEPA DRASTIC METHODOLOGY**

By:

Roger Pierno
Associate Civil Engineer
Water Resources Management

December 1999

002079

# AN ANALYSIS OF THE  SENSITIVITY TO CONTAMINATION OF THE SANTA CLARA VALLEY GROUNDWATER AQUIFERS BASED ON THE USEPA DRASTIC METHODOLOGY

By

Roger Pierno
Associate Civil Engineer
Water Quality Unit
Water Resources Management Group

With major technical contributions from:

Randy Behrens
Water Quality Specialist II
Water Quality Unit

and

Kelly Parton
Water Quality Specialist I
Water Quality Unit

Administrative oversight was provided by:

Tracy Hemmeter
Senior Water Quality Specialist
Water Quality Unit

Santa Clara Valley Water District, San Jose, California

December  1999

Copyright © 1999 Santa Clara Valley Water District

**002080**

## TABLE OF CONTENTS

**ABSTRACT** ................................................................. **1**

**INTRODUCTION** ........................................................ **1**

**METHODOLOGY**

       Overview ................................................................ 2

  **Depth to Water layer** .......................................... 3

  **Recharge of Groundwater Layer** ...................... 4

  **Aquifer Media** ..................................................... 4

  **Soil Media** ............................................................ 5

  **Topography** ......................................................... 5

  **Influence of the Vadose Zone** ............................ 6

  **Hydraulic Conductivity** .................................... 7

**RESULTS** ................................................................ **7**

**DISCUSSION** ........................................................... **7**

**CONCLUSIONS & RECOMMENDATIONS** ....... **8**

**REFERENCES** ........................................................ **9**

## TABLES

Table 1:  DRASTIC Rating and Weights ..................................... 10

## FIGURES

Figure 1:  Groundwater Sensitivity Map
Figure 2:  Depth to Groundwater
Figure 3:  Recharge
Figure 4:  Aquifer Influence
Figure 5:  Soil Influence
Figure 6:  Topography Influence
Figure 7:  Vadose Protection Potential
Figure 8:  Hydraulic Conductivity
Figure 9:  Salt Water Intrusion

**ABSTRACT**

002081

Approximately half the water used in Santa Clara County (County) is groundwater. Many areas in the groundwater basin are assumed to be highly sensitive to contamination, but a basinwide, comprehensive quantitative comparison of the relative sensitivities of these distinct groundwater areas has not previously been performed.  The inconsistent level of knowledge of groundwater sensitivity throughout the County probably leaves large sensitive portions of the basins with little or no oversight or protective measures.  Using a geographic information system (GIS), the United States Environmental Protection Agency's (USEPA) DRASTIC methodology was employed to develop a numerically-based map of the sensitivity of areas in the County's groundwater basins to contamination.  This map is an amalgam of the seven principal parameters that affect water and contaminant movement to and within aquifers.  It, therefore, can represent the potential for pollution movement from the surface to potable groundwater.  The seven parameters are Depth to water (dtw), net Recharge, Aquifer media, Soil media, Topography, Impact of the vadose zone, and hydraulic Conductivity of the aquifer.  These seven factors form the acronym DRASTIC.

The DRASTIC map created by this project provides information on the sensitivity of the groundwater to contamination originating at the ground surface.  This map covers each of the groundwater subbasins at a resolution of approximately 50 acres.  By using a GIS to layer a reference map over the DRASTIC map, a location of interest can be identified and the relative pollution sensitivity of that area in the groundwater basin can be instantly determined.  In using this map, one must keep in mind that it represents relative sensitivity; it does not indicate the absolute sensitivity of any area.  To validate the DRASTIC map and determine its real world usefulness, areas in the map were compared with several areas of known sensitivity.  This comparison shows that the map appears to represent basin sensitivities accurately and should, therefore, be useful in depicting areas of high sensitivity.  The map thereby highlights areas where groundwater protection efforts are needed and will help Santa Clara Valley Water District (District) staff focus on those areas.  It will also be useful to planners when they review development proposals.  As an additional benefit of this project, many individual GIS data layers were obtained or created that are useful in and of themselves.

## INTRODUCTION

About half the water used in Santa Clara County comes from groundwater.  All of the water used in southern Santa Clara County is derived from groundwater.  These groundwaters are pumped primarily from alluvial confined and unconfined aquifers.  Both types of aquifers, but especially the unconfined aquifers, are sensitive to contamination from activities on the land surface.  Unconfined aquifers have little natural protection from surface contamination since a significant aquitard (low permeability zone) is not present above them.  The confined aquifers are sensitive to contamination due mainly to the presence of poorly constructed wells and abandoned wells.  The poorly constructed wells, those with inadequate seals or with perforations above and below the major aquitard, and abandoned wells act as conduits capable of carrying contamination past the aquitard to the drinking water aquifers.  The threat posed by abandoned wells cannot be overstated since thousands of them are thought to exist in the County at unknown locations.

Activities which threaten groundwater quality include fuel storage, dry cleaning, solvent storage, auto repair, and agriculture.  Any activity using synthetic or refined organic chemicals threatens groundwater quality.  Most organic chemicals are soluble to some degree in water, some are highly soluble.  These chemicals either leach directly to the groundwater aquifer or they dissolve in infiltrating water which then carries them to the aquifer.  Agriculture contributes nitrates, fertilizers, pesticides, and fecal material to the aquifers, though the fecal material is usually broken down before it reaches a well.  These agricultural contaminants are very water soluble and travel relatively quickly to the aquifers.  Rural development also poses threats to groundwater quality and these threats may differ from the prior agricultural based threats.

Although much is known about the County's groundwater basins and how to protect the groundwater from contamination, questions still exist about the relative sensitivity of many areas. There are areas in the County that have been the subject of various hydrogeological studies and other areas that have received little or no analysis.  Also, few of the areas studied have received similar types of analysis.  This lack of a uniform and in-depth study of the entirety of each basin leaves the question of the sensitivity of some areas in the basins unanswered.

The goal of this study was to create a numerically-based map depicting the relative sensitivity of the groundwater to surface and near surface contamination for any area in the groundwater basins.  The USEPA DRASTIC methodology is particularly well suited for this task.  DRASTIC uses generalized subregional data which is relatively easy to obtain.  It also assumes that the contaminants move with water, which is a worst case scenario.  Major drawbacks to using DRASTIC are its inability to be used at the site level and the number of assumptions required at each step.  The sensitivity map thus created is most applicable to water soluble contaminants such as nitrate and Methyl tert-Butyl Ether, though, by the mechanism described earlier, it is usable for most organic chemicals as well.  The final map provides new information to aid in groundwater protection efforts.

Sensitivity, as used in this document, refers to how well an aquifer is protected from surface contamination based on its intrinsic, or hydrogeologic characteristics.  Vulnerability, which is another common term, takes into account both the sensitivity of an aquifer and the potentially contaminating activities occurring at the land's surface.  DRASTIC is concerned solely with aquifer sensitivity.

**METHODOLOGY**

**<u>Overview</u>**

The final map in Figure 1, showing the sensitivity of the groundwater to surface contamination, was created by combining the values of seven pertinent hydrogeological parameters.  These parameters are (1) Depth to groundwater, (2) amount of Recharge, (3) Aquifer media type, (4) Soil type, (5) Topography (slope), (6) Influence of the vadose zone, and (7) hydraulic Conductivity.  Each of the seven parameters is represented in an individual GIS layer.  Rating values are assigned to each subarea in the layers based on recommendations in the DRASTIC guidance document (USEPA, 1987).   Then the values in each layer were multiplied by a

weighting factor also recommended by the DRASTIC guidance document, see Table 1.   To create the final map, a GIS was used to combine the various weighted values of these polygon (area) layers for all points in the groundwater basins.  The creation of each of the seven initial layers will be described individually in the following sections.

**Depth to Water Layer**

**Rationale**
The depth to water is important because it determines the distance a contaminant must travel to reach groundwater.  This distance indicates the amount of contaminant attenuation possible prior to it reaching the aquifer.  The dtw layer, shown in Figure 2, was created from the depth to first water records for leaking underground storage tank (UST) cases as reported to the District's Leaking Underground Storage Tank Oversight Program (LUSTOP).  This data is stored in LUSTOP's Felix database.  This data was used for both the confined and unconfined aquifer zones.  The depth to first water is the suggested data for use in the unconfined zones.  However, for the confined zones, the DRASTIC manual suggests using the top of the aquifer as the dtw.  We decided to use the depth to first water for confined aquifer areas as well because the prevalence of abandoned wells in the confined zones may effectively connect the shallow first water to the deeper drinking water.

**Method**
Leaking UST site location and dtw data was downloaded from the Felix database in May 1999.  Initially, all of the sites with dtw information were plotted in the GIS as points.  Then, for clusters of sites where the sites were closer than about 500 feet, the site with the smallest dtw was chosen and the other sites were deleted so they would not be included in the analysis.  This filtering of the data was required because there are frequently large, greater than 50 feet, differences in the dtw between neighboring fuel leak sites.  When dtw contours are generated with unfiltered data, the resulting contours have many unrealistically steep gradients.  For the readers information, the differences in dtw between  adjacent sites are due to water depths being measured at different times, the construction of the wells being different, or the geologic differences between the sites.

Contours, or more precisely depth ranges, were then generated using Arc/Info's TIN and GRID modeling programs.  TIN was first used to create a network of lines and surfaces connecting each point to its nearest neighbors.  A grid was then created, using GRID, from the tin layer.  This grid had a grid spacing of 100 feet to provide adequate smoothness of the final layer for typical uses of the map.  This method of going from points to tin to grid reduces the number of anomalous contours created by GRID in areas with sparse data.  Then GRID was used with the range option to create polygons representing the ranges of depths specified in the DRASTIC manual, see Table 1.  This range layer was then screened and edited by hand to eliminate any anomalous polygons which were created.  Finally, the DRASTIC ratings and weights were applied to each depth range based on the values in Table 1.

**Recharge of Groundwater Layer**

171

## Rationale

Recharge, actually net recharge, is the total amount of water that reaches the aquifer. It equals rainfall less runoff, evapotranspiration, and waters retained by the soil. The amount of groundwater recharge is important because it is recharge from precipitation that is the dominant vehicle carrying the contamination from the land surface to the aquifer. The groundwater recharge layer, shown in Figure 3, was created by combining the average rainfall for Santa Clara County with a land use map for the County from the Association of Bay Area Governments (ABAG). The rainfall map was originally developed by Mr. Abdullah Saah, of the District, and was digitized for this project. The ABAG map shows land use and land cover down to the parcel level and was augmented with storm water retention values that were based on the land use or cover. We did not take into account evaporation, transpiration, or soil wetting in this study. This minor deviation from the suggested guidance was made because rainfall here is concentrated in the four months of December, January, February, and March and there is little evapotranspiration during this cold time of year. Also, evapotranspiration does not vary greatly (+/- ½ inch, Pruitt et.al. 1984) across the valley and, therefore, trying to pinpoint an exact value for every point in the basins would be very time consuming without a concomitant improvement in map accuracy.

## Method

The average rainfall map was first digitized using Arc/Info and our digitizing board. Each contour line was digitized using sufficient nodes to accurately represent its general shape. A polygon layer was generated from the lines and then labels of rainfall range, in inches, were added as a descriptive attribute. For land use and cover, a digital copy of ABAG's map for Santa Clara County was obtained from ABAG. This map contains the County's land use codes for each parcel. Rainfall retention attributes were then added to each polygon. The value added was determined by the land use code that can be used to estimate the percentage of land covered with impermeable material. The rainfall retention factors range from 0.2 (20 percent) to 0.8 (80 percent) (Rau and Wooten, 1980). Finally, the rainfall and land use layers were combined using Arc/Info and the appropriate ratings and weights were added from Table 1, to create the polygons shown in Figure 3.

## <u>Aquifer Media</u>

## Rationale

Aquifer media is the type of rock that makes up an aquifer, that unit of the subsurface that can yield usable quantities of water. The aquifer media type is important because it provides an indication of the path length a contaminant must travel once it reaches an aquifer. This in turn signifies the contact time a contaminant has with the media prior to reaching a well and, therefore, the attenuation potential. All of the significant aquifers in the Santa Clara County groundwater basins are of the sand and gravel type. These individual aquifers differ in the size distribution of their media and how well washed they are of fine-grained clay and silt. The hydrographic unit GIS layer, described in the Hydrographic Unit Delineation Report (Parton, 1996), provides outlines of these distinct aquifer units and descriptions of the geologic material in the aquifers in each unit. The aquifer media layer shown in Figure 4 was created by combining the general aquifer type with information on individual hydrographic units.

**Method**

The DRASTIC rating for sand and gravel aquifers provides a range of rating values to use based on how clean an aquifer is and its predominant particle sizes.  This range is from four to nine.  To determine the value to use for a particular subarea, the Hydrographic Unit Delineation Report was consulted.  Values from its Table 1 were assigned to each polygon subregion in the hydrographic unit GIS layer, based on the description of that subregion in the report.  Lines between regions assigned the same values were dissolved, leaving larger polygons.  These polygons now represent the different aquifer subregions, forming the aquifer media layer.

## Soil Media

**Rationale**

Soil media refers to that portion of the earth that is generally within six feet of the surface.  Soil significantly effects the rate and amount of recharge and the rate of contaminant movement from the surface to groundwater.  Some soils have high organic content causing some contaminants to adsorb to the soil, thus limiting the contaminant's movement and allowing more biochemical degradation of pollutants.  Other soils may be rich in clays, which again limit contaminant movement.  Still others may have little organic or fine-grained materials, allowing rapid movement of contaminants to the aquifer.  The soil media layer in Figure 5 is derived from a Soil Conservation Service map.

**Method**

A digitized copy of the soil map developed by the United States Soil Conservation Service was obtained from District files.  The soil classifications were analyzed and rating values from Table 1 were assigned to each area based on best professional judgment.  The boundaries between areas with the same ratings were dissolved, leaving the final layer.

## Topography

**Rationale**

Topography refers to the slope of the land surface.  Topography is important in determining pollutant infiltration potential because it greatly influences whether or not water or a pollutant will run off or sit on a particular spot long enough to infiltrate the ground.  The topography layer in Figure 6 is the result of processing United States Geological Survey (USGS) Digital Elevation Models (DEM).  These are 30-meter DEMs which means that the points defining elevations are 30 meters, or about 100 feet, apart.  This level of accuracy, aside from it being the most accurate available at the time, is appropriate for this type of study since this study will not provide site level information.

**Method**

DEMs from the USGS were used to create the topographic layer.  Separate DEMs were obtained from the USGS web site, each having elevation points 30 meters apart.  They were joined to create one large DEM for the County.  Arc/Info was then used to create the slope layer.  Lastly, ratings for each percentage of slope were added as an attribute based on values in Table 1.

**Influence of the Vadose Zone**

**Rationale**

The vadose zone is the unsaturated material between the ground surface and the aquifer.  It generally includes the soil zone.  Nevertheless, the soil has effects distinct from the rest of the vadose zone and so was considered separately.  The type of vadose media determines its contaminant attenuation characteristics.  Biodegradation, filtration, chemical reactions, volatilization, and dispersion are processes that may occur in the vadose zone.  Santa Clara Valley groundwater basins consist of principally two types of vadose materials, those that inhibit vertical water movement and those that allow relatively free movement of water from the surface. The confined areas are dominated by clay aquitards that effectively prevent significant vertical water movement.  The area of relatively free water movement, the forebay, is considered unconfined and is represented by interbeded layers of gravels, sands, silts, and clays.  The silt and clay layers in the forebay are generally discontinuous and do not provide important confining properties to the aquifer.  Since the forebay areas vary greatly from one point to another, bore hole information was used to define and subdivide these areas.  The vadose layer is shown in Figure 7.

**Method**

The confined zones are reasonably well defined and, accordingly, these boundaries were used in the DRASTIC analysis.  All that was required for the confined zones was the assignment of the rating factor for confined aquifers.  The unconfined zones were first determined by subtracting the confined zones from the entire groundwater basin.  Then this area was further subdivided by using geologic information from well logs in these areas.  These logs provided details on the thicknesses of high and low permeability materials in the immediate areas of the wells.  The features of the  predominant or controlling vadose material were added to the well attribute table of the Allwells well GIS coverage.  The controlling material would be clay if there was a significant, generally greater than 10 feet thick, clay deposit that would restrict water movement. If little clay or silt were present, meaning no 10 feet thick or thicker silt or clay zones, then the area would be defined as having a relatively porous vadose material.  Theissen polygons were created around each well in the unconfined zones and assigned values based on the controlling geologic parameter.  Then Arc/Info was used to dissolve the boundaries between adjacent polygons with the same values as assigned to the areas based on Table 1.  Finally, the confined and unconfined zones were joined to create one vadose layer.

**Hydraulic Conductivity**

**Rationale**

Hydraulic conductivity is a measure of the ability of a geologic formation to transmit water.  It is important in this study because the rate at which water flows controls the rate at which contaminants also flow.  The hydraulic conductivity layer is shown in Figure 8.

**Method**

The hydraulic conductivity for the North County aquifers was determined by CH2MHill in1992 as a part of their development of the District's groundwater model (CH2MHill, 1992).  The conductivities of the South County aquifers were determined by associating them with similar aquifers in the North County.  By using the hydrographic units information (Parton, 1996) and consulting with District geologist Mr. Tom Iwamura, areas in the South County were defined.  Then similarities between areas in the North and South County were identified.  Areas in the south were then assigned the conductivities of the corresponding areas in the north.  Lastly, values from Table 1 were assigned to each conductivity zone.

**RESULTS**

The final DRASTIC map is shown in Figure 1.  Several areas in the County of known sensitivity were compared with the sensitivity portrayed in the final map and in each case the map agreed with what is known about the groundwater sensitivity in that area.  The Great Oaks/Santa Teresa area is known to be highly sensitive and the map shows them as such.  The western forebay of Los Altos, Mountain View, and Cupertino are known to have low sensitivity due to deep groundwater and the map agrees with this knowledge.  The map also confirms that the areas in the County with large toxic contamination problems also have highly sensitive groundwater while low sensitivity areas do not have large scale contamination.

Areas in the northern confined zone along Coyote Creek, where saltwater intrusion has occurred, see Figure 9, were compared to the sensitivity map.   These areas are assumed at first glance to have low sensitivity due to the confining layer.  But when the presence of thousands of unknown abandoned wells is factored in, this northern area then has many highly sensitive areas, since the saltwater contamination is due to abandoned wells.  That these areas, which are intruded with saltwater, actually are highly sensitive reinforces the decision to use the depth to first water in these confined zones.

**DISCUSSION**

This map has a higher resolution than the strict DRASTIC methodology maps due to the use of GIS and high resolution base data.  The map is applicable to areas greater than 50 acres. Of all the factors used to create the final map, the vadose zone and the dtw have the greatest effects on the ratings.  This is because they have larger weighting multipliers than the other factors.   The vadose zone layer was created from well accepted geologic data with little subjectivity involved.  The dtw layer in the confined zone uses the depth to first water and not the depth to the bottom of the aquitard.  This was done to account for both the presence of unknown abandoned wells

175

002088

and for wells with multiple screens that may interconnect aquifers.  Another approach could have been to use the District's abandoned well GIS layer and draw buffers around the wells with no or unsatisfactory sealing.  Then only these buffered areas would use the depth to first water and the other areas in the confined zone would use the depth to the bottom of the aquitard.  Because there are an unknown number of abandoned wells in unidentified locations, the safest approach is to assume these wells are ubiquitous and raise the sensitivity of the entire area.

Limitations to the map include accuracy at its periphery, at internal boundaries, and the usable resolution.  At the edges, from the edge to about 1000 feet into the map, the map may not have sufficient justification for the designated sensitivity.  This is due to the probability that the base data was extrapolated from a point up to 1000 feet from the edge.   Regarding adjacent areas with different sensitivities, sites in areas with lower sensitivity near the border of  high sensitivity areas should be considered to be in the higher sensitivity area and given heightened scrutiny.  The practice of using the higher sensitivity near borders is needed because the 50-acre resolution limit of the map creates an inherent inexactness in the locations of the boundaries between different zones.

The DRASTIC map cannot be used to replace site-specific investigations.   This is due to the regional character of the base data from which the map is derived.  It does highlight areas that are sensitive, but even areas with lower indicated sensitivity should be investigated on a site basis to verify their suitability to particular potentially contaminating activities (PCA).

## CONCLUSIONS AND RECOMMENDATIONS

Pollution prevention is a prerequisite to the availability of sufficient quantities of potable water.  The groundwater sensitivity map created by this work provides essential information on groundwater protection needs to District staff, water retailers, and to city and county planners.  The map accurately contrasts the more and less sensitive areas in the County and should be used during the review of development plans.  By  comparing the current knowledge of the basins to information in the map, the map also highlights areas in the County where further groundwater study may be needed.  Finally, since the map shows sensitive areas, it will be instrumental in the development of source water protection areas.

This map should be presented to city and county planning departments to educate their members on the sensitivity of groundwater in the hope that they will direct new PCAs to less sensitive areas.  These presentations should include the locations of wells, hazardous material storage tanks, major roads, and other potential contaminant sources to show how vulnerable the groundwater is.  Also, undeveloped areas, such as north Coyote Valley, could be overlaid on the map to identify zones that should have restricted types of development.

The finalized groundwater sensitivity map based on the DRASTIC methodology is available for use with GIS.  It is located on the District's GIS server under groundwater protection.

## REFERENCES

Association of Bay Area Governments, 1990, A GIS coverage of land use and land cover.

Behrens, Randy L., October 1999, "Saltwater Intrusion Monitoring Report - Santa Clara County, Santa Clara Valley Water District.

CH2MHill, 1992, "GIS Data Base and Utility Program Documentation ... District's Groundwater Model"

Clark, W. O., 1924, "Groundwater in the Santa Clara Valley, California" USGS Water Supply Paper 519, 209 pp

Fetter, C. W., "Applied Hydrogeology", Merrill Publishing, Columbus, 1988.

Hoose, Seena, Engineering Geologist, Santa Clara Valley Water District, Personal Communication, 1998 - 1999.

Iawamura, Tom I., Engineering Geologist, Santa Clara Valley Water District, Personal Communication, 1996 - 1999.

Leaking Underground Storage Tank Oversight Program, 1999, Santa Clara Valley Water District, Selected Data Records and Fields from the Felix Database.

Parton, Kelly, October 1996, "Hydrographic Unit Delineation": Santa Clara Valley Water District.

Pruitt, W. O., et al, 1984, "Average Daily Reference Evapotranspiration", University of California, Davis.

Rau, J. G., Wooten, D. C., "Environmental Impact Analysis Handbook", McGraw Hill, New York, 1980.

California Regional Water Quality Control Board, San Francisco Bay Region, UC Berkeley, SCVWD, July 1985,  "205J Report"

Santa Clara Valley Water District Well Logs, "Tom's Files", various dates and creators.

Saah, Abdullah, Nahn, C. E., October 1989, "Mean Annual Precipitation Map for San Francisco and Monterey Bay Region", Santa Clara Valley Water District.

U. S. Environmental Protection Agency, 1987, "DRASTIC: A Standardized System for Evaluating Ground Water Pollution Potential Using Hydrogeologic Settings".

U. S. Environmental Protection Agency, 1994, "Handbook, Ground Water and Wellhead Protection".

U. S. Geological Survey, various dates, 30 meter Digital Elevation Models for Santa Clara County and Environs.

U. S. Soil Conservation Service, date unknown, a digitized copy of: "Soils of Santa Clara County".

**TABLE 1**

**DRASTIC RATINGS AND WEIGHTS**

<u>1. Depth to Water (ft.)</u>

| Range | Rating |
|-------|--------|
| 0-5 | 10 |
| 5-15 | 9 |
| 15-30 | 7 |
| 30-50 | 5 |
| 50-75 | 3 |
| 71-100 | 2 |
| >100 | 1 |

<u>2. Recharge (in)</u>

| Range | Rating |
|-------|--------|
| 0-2 | 1 |
| 2-4 | 3 |
| 4-7 | 6 |
| 7-10 | 8 |
| >10 | 9 |

<u>3. Aquifer Media</u>

| Type | Rating |
|------|--------|
| Sand & Gravel | 4-9 |

<u>4. Soil Media</u>

| Type | Rating |
|------|--------|
| Gravel | 10 |
| Sand | 9 |
| Sandy Loam | 6 |
| Loam | 5 |
| Silty Loam | 4 |
| Clay Loam | 3 |
| Massive Clay | 1 |

<u>5. Topography (%)</u>

| Range | Rating |
|-------|--------|
| 0-2 | 10 |
| 2-6 | 9 |
| 6-12 | 5 |
| 12-18 | 3 |
| >18 | 1 |

<u>6. Vadose Zone Media</u>

| Type | Rating |
|------|--------|
| Silt/Clay | 2-6 |
| Sand & Gravel with fines | 4-8 |
| Clean Sand & Gravel | 6-9 |

<u>7. Hydraulic Conductivity(gpd/sqft)</u>

| Range | Rating |
|-------|--------|
| 1-100 | 1 |
| 100-300 | 2 |
| 300-700 | 4 |
| 700-1000 | 6 |
| 1000-2000 | 8 |
| >2000 | 10 |

<u>DRASTIC Weightings</u>

Rating x Weight =

1. ____ x 5 =
2. ____ x 4 =
3. ____ x 3 =
4. ____ x 2 =
5. ____ x 1 =
6. ____ x 5 =
7. ____ x 3 =

002091



Figure 1 – Groundwater Sensitivity Map



Figure 2 – Depth to Groundwater

002092



Figure 3 – Basemap for Recharge Rating



Figure 4 – Aquifer Influence



Figure 5 – Soil Influence



Figure 6 – Topography Influence



Figure 7 – Vadose Protection Potential



Figure 8 – Hydraulic Conductivity

002095

# Appendix L: Sewer Exfiltration

## An Evaluation of the Potential for Exfiltration from the City of Sunnyvale Sewer System

(Originally Published as Appendix H of "A Comprehensive Groundwater Protection Evaluation for South San Francisco Bay Basins, RWQCB, May 2003)

### L.1 City of Sunnyvale Sewer System

The city of Sunnyvale lies in northern Santa Clara County, in the medial and distal portions of the Stevens Creek fan, and in the Basin interior. The city obtains 90 percent of its water from treated surface-water sources; 10 percent is supplied by groundwater. Depth to groundwater ranges from greater than 100 feet at the southern edge of the city to 15 feet at the Central Expressway. Figure M1 presents geographic and groundwater features of the city of Sunnyvale. North of the Central Expressway, groundwater is less than 15 feet below ground at most locations. North of the rail line, many wells penetrating the lower aquifer are artesian, and north of the Central Expressway, nearly all wells penetrating the lower zone are artesian.

In an analysis of shallow groundwater sensitivity to surface contamination conducted by the Santa Clara Valley Water District using EPA's "DRASTIC" methodology, Sunnyvale's aquifers ranged from "low" sensitivity to "medium high," with the less-vulnerable zones lying in the southern half of Sunnyvale, and the more vulnerable zones lying in the shallow groundwater zone in the northern half of the city (Pierno, 1999).

The Sunnyvale sewer system is primarily a residential sanitary sewer system, but also includes five commercial lines serving commercial and industrial facilities. A majority of the sewer system is fewer than 50 years old. Construction details usable in ascertaining the physical potential for exfiltration were not obtained for this evaluation. In the shallow groundwater zone, infiltration is known to occur to a limited extent.

Sunnyvale is home to a large number of high-tech industries, including manufacturers of computer chips, printed circuit boards, and related products. There are also several chemical companies and metal-plating shops in Sunnyvale. To ensure safety from fire and explosion, these industries were required to store solvents in underground tanks. Solvent tanks leaked to soil and groundwater at many installations, resulting in a substantial number of releases in Sunnyvale. The S.F. Regional Board's database of Spills, Leaks, Investigation, and Cleanup (SLICs) lists 119 cases in Sunnyvale as of 2001. The high incidence of solvent use and spills in Sunnyvale suggests an increased potential for past illegal or unregulated discharge to sewers.



**Figure L1.  City of Sunnyvale Groundwater Quality Features**

### Sunnyvale's Industrial Pretreatment Program.

The former manager of Sunnyvale's pretreatment program was interviewed in June 2000 to learn the extent to which illegal discharges are now or have previously been a problem. Through this discussion, the following aspects of Sunnyvale's program and the dry-cleaner issue were explained.

- All dry cleaners in Sunnyvale are required to be zero discharge. These facilities are self-contained. In the past, there were three ways that solvent waste was generated from dry cleaners: from condensate (water and perchloroethene vapor condensate collected in a bucket and often dumped to sinks and drains), from exchanging the perchloroethene in the system, and from exchanging the solids accumulated on filters. All of these wastes were presumably manifested and disposed of appropriately, as verified by Sunnyvale's pretreatment program. In the 1970s and earlier, direct discharge of dry-cleaner wastes to the sewer was legal and commonplace.
- Not all dry cleaners in Sunnyvale perform the dry-cleaning process on-site; several dry cleaners take the work to another location outside of Sunnyvale.
- There are no centralized dry cleaners, such as large industrial uniform cleaning facilities, in Sunnyvale, nor do staff members recall any in the past.
- In 1992 and 1993, Sunnyvale's pretreatment inspectors conducted an intensive review of dry cleaners' activities, beyond routine inspections, and concluded that all were in compliance and none were discharging. One facility had installed a pilot treatment system to handle condensate rather than changing out equipment so it could become self-contained. Inspectors verified that the system worked properly.
- Today, the city's Industrial Pretreatment Program inspects significant industrial users annually, and requires a Solvents Management Plan for facilities using solvents on-site. City pretreatment staff experienced with these facilities contends that significant industrial users are unlikely to be the source of the influent concentrations of solvents (Gallo, 2000).

From a brief review of the City's Industrial Pretreatment Program reports the following features of Sunnyvale's program history are evident.

- Sunnyvale has aggressively pursued industrial discharge to the sewer system for as long as staff there can recall (all joined the city after 1990). The following examples obtained from reports confirm a history of proactive enforcement.
    - In 1985, six industries were referred to the city attorney for prosecution; court action on one case resulted in a 10-day jail term.
    - In 1986, the Sunnyvale Pretreatment Program led an interagency committee managing groundwater treatment issues and developing criteria to permit discharge from groundwater treatment systems, aquifer pump tests, etc.
    - In 1987, routine sampling efforts produced 1,307 samples.
    - In 1987, of 71 industrial dischargers, 57 achieved consistent compliance, seven were found to be in violation of federal regulations, two were referred to the city attorney, legal action was pending on four, and monetary penalties were assessed on one.
    - In the 1986-87 fiscal year, $393,211 was budgeted for the pretreatment program, including 13,542 inspector hours. In 1987-88, $412,000 was budgeted.
- Sunnyvale does not routinely sample and analyze for VOCs in trunk lines and laterals. VOCs are sampled and analyzed quarterly on influent. This is because the VOC concentrations on influent are well below the local limit for total toxic organics established for its facility. VOC concentrations have typically ranged from non-detect at reporting limits of five parts per billion (ppb) or less to approximately 10 ppb, while the local limit is one part per million (i.e.,

1,000 ppb). Sunnyvale does routinely sample trunk lines and laterals for metals, which in the South Bay present a greater permit-compliance challenge.

- Sunnyvale has an Incident Response Plan in place, and staff is trained to implement this plan. Because the Sunnyvale Water Pollution Control Plant is staffed 24 hours a day, seven days a week, any large release of solvents bearing a distinct odor would alert operators, and the Incident Response Plan would be implemented. Inspectors would work their way up trunk lines and laterals sampling manholes with GasTechs and PIDs to locate the source.

- Sunnyvale has had ample capacity, and aggressive identification of infiltration and inflow problems has not been a priority. Plans are nevertheless being made to assess the magnitude of these problems in light of increased daily flows. A rough estimate of infiltration is considered to be 3 to 5 percent of daily flow, which today may mean up to 900,000 gallons per day. At the Sunnyvale landfill, adjacent to the Water Pollution Control Plant, significant infiltration into the main trunk line creates a sufficient cone of depression to capture groundwater from beneath the 90-acre landfill.

- The Sunnyvale sewer system is considerably newer than San Jose's, due to the relatively recent boom in development Sunnyvale experienced in the 1960s and 1970s. There have been relatively few structural problems with the system.


## L.2 Implications of Influent Concentrations

A cursory review of current and past data for HVOCs detected on influent sewage was performed. Data from a few years was reviewed to get a general sense of the extent to which these parameters are monitored. HVOC concentrations on influent were reviewed on a few reports, and their implications were discussed with City staff. Before embarking on a more comprehensive data collection and compilation effort, a framework must be developed for using the data and arriving at meaningful interpretations. In a somewhat random sampling, the following values provide a sense of the relative historical presence of solvents in the Sunnyvale sewer system.

**Table L1. Selected Historical HVOC Influent Concentrations At Sunnyvale Water Pollution Control Plant**

| Year | Compound | Influent Conc. | Dry Season Flow, Million Gallons per Day | Mass and Volume per Day | Pounds per Year |
|------|----------|----------------|------------------------------------------|-------------------------|-----------------|
| 1999 | TCE, PCE, 1,1,1-TCA | all nd | 18 mgd | - | - |
| 1998 | TCE | 6 µg/l | 17.4 mgd | 0.87 lb; 0.27 l | 317 |
| 1994 | PCE | nd | ~15 mgd | - | - |
| 1986 | TCE | 17 | 11 mgd | 1.5 lbs; 0.46 l | 547 lbs/yr |
|      | PCE | 40 |  | 3.7 lb; 1.03 l | 1,350 lbs/yr |
|      | 1,1,1-TCA | 28 |  | 2.6 lb; 0.87 l | 949 lbs/yr |

**Assumptions**: Concentrations are for dry season flow; storm season flow does not increase mass discharged and can be ignored; mass of solvents arriving at POTW in vapor form or adsorbed to solids not accounted for; dry season daily flows are estimated.

There are at least three possible interpretations to the influent concentrations. These are:

- **Direct Discharge Scenario.** An illegal discharge of concentrated solvents is causing the resulting influent concentration.
- **Infiltration Scenario.** Sewer lines in the northern half of Sunnyvale are likely to be at or below the water table, allowing infiltration where loose joints, holes, or other avenues exist. There are numerous large solvent plumes in Sunnyvale. Where sewer lines in which infiltration occurs intercept these plumes, contaminated groundwater may be entering the system and contributing the solvents.

186

- **Background Scenario.** The influent concentrations may represent the sum of all discharges in the system. Instead of a single discharger illegally dumping a large quantity of solvent, many dischargers may contribute small amounts. Homeowners may be a source of solvent discharge, particularly in older homes equipped with garage sinks. Home auto-maintenance work, home dry cleaning, leather conditioning, stain removal, pesticide disposal, hobbyists, home auto and other specialty painting, and other sources of solvents may contribute a background level similar to that observed in 1998. Home-based service businesses for which equipment is maintained and cleaned in the home, such as painting, exterminating, and janitorial services may also be contributors of solvents to the sewer system. Conscientious homeowners wanting to properly dispose of household hazardous waste should follow container instructions before rinsing contents into home drains and discarding containers in the trash.

The city of Sunnyvale encourages its residents to dispose of their household hazardous waste properly through an intensive public outreach program and conducts monthly household hazardous waste collection events at a facility adjacent to the Sunnyvale Water Pollution Control Plant. The participation rate for Sunnyvale residents is currently about 5 percent, compared to a 3 percent countywide participation rate (Bowers, 2001). In 1999-2000, approximately 900,000 pounds of household hazardous waste was collected throughout Santa Clara County. Households tend to participate on an as-needed basis, typically when moving, so a 3 percent participation rate does not imply that the balance of households are mishandling their hazardous waste. Nevertheless, some solvents may enter the sewer system through container rinsing, parts washing, and direct dumping.

Of these three scenarios, the largest quantities of solvents can be expected from the point-source scenario. This scenario is also the least likely threat today, due to the well-run permitting and inspection program implemented by the Sunnyvale Pretreatment Program. To the extent that point sources may have been a past issue, this scenario represents a possible continued threat to groundwater for the following reasons:

- Pure-phase solvent discharged to the sewer system is much denser than water; consequently, it sinks to the bottom of the sewer main, settling at sags or pooling at lift stations, and escaping at joints.
- It is likely that a few gallons of pure-phase solvent discharged to the sewer may escape notice by operators at the Water Pollution Control Plant because it would be retained in sags or escape through joints, so it would not arrive at the POTW headworks. Only a soluble fraction would be carried to the headworks. Because the city's National Pollutant Discharge Elimination System (NPDES) permit requirements call for only semi-annual influent monitoring for VOCs, a discharge event may escape notice if peak concentrations of soluble solvents are flushed out between sampling events.

The above interpretation of the possible threat to groundwater is entirely speculative; no direct evidence was encountered to substantiate these scenarios. To determine whether this speculation is reasonable, it would be useful to obtain several case histories from other POTWs in which documented pure-phase solvent releases have been observed to be retained in the sewer mains, and to find out what the corresponding dissolved phase concentrations were at the influent sampling point. The city of Davis experienced an apparent illegal discharge of dry cleaning solvent to the sewer system, which resulted in groundwater contamination. However, perchloroethylene was not detected in wastewater influent (Hanzo, 2001).

The infiltration scenario represents removal of solvents from groundwater. For at least one plume, the sewer system substitutes for an engineered remedial action. VOCs imparted to groundwater at the adjacent Sunnyvale Landfill by landfill gas and leachate are captured by groundwater infiltration into the

002100

sewer and headworks. Where sewer mains are entirely below the water table, substantial inflow at faulty joints can be expected. At least some of the numerous solvent plumes in Sunnyvale can also be expected to be intercepted or redirected by sewer mains. In areas of shallow groundwater (north of the Central Expressway), sewer mains may act to redirect plumes by conducting flow in the sand and gravel backfill.

The background scenario represents a continued potential source and threat to groundwater, and is also the most difficult to address. In addition to the city's aggressive Industrial Pretreatment Program, the city operates an active outreach program with a full-time public education specialist conducting programs throughout the year to increase public awareness about the need to restrict inappropriate wastes from the sewer.

Absent better evidence, all three sources can be assumed to play a role. The trend of decreasing concentrations of HVOCs in influent can probably be attributed to improved education, permitting, and enforcement, along with dilution, exfiltration, biodegradation, improved industrial practices, and awareness of the consequences of mishandling solvents.

## L.3 General Review of Perchloroethylene and Sewer Lines

A 1992 document, titled "Dry Cleaners – A Major Source of PCE in Groundwater," prepared by Victor J. Izzo of the Central Valley Regional Board, presents a detailed review of the mechanisms by which PCE from dry cleaners enters and leaves sewer lines. Izzo's report profiles how PCE in pure phase may exit a sewer pipe as vapor, liquid, or a combination of both, either through permeating clay and concrete sewer pipes, or by leaking through joints and cracks in the lines. PCE is considerably more dense than water (1.63 $g/cm^3$), allowing it to continue to sink once it encounters the saturated zone. PCE in vapor form is nearly six times denser than soil air, allowing it to sink down to the water table and partition into the liquid phase due to a concentration gradient.

Izzo's report presents several case studies from Central Valley cities in which PCE contamination of soil and groundwater, facilitated by sewer lines, has created plumes extending more than half a mile distant from the dry-cleaner source.

The South Bay has also experienced PCE contamination of groundwater from dry cleaners. There were approximately 345 dry cleaners within the study area in 1998, according to permit records maintained by the BAAQMD. There have been about 42 cases involving release of PCE from dry cleaners to soil and groundwater within the study area, of which about 24 are currently open and undergoing investigation or remediation.

**002101**

# <u>Appendix M : Preparers of Report</u>

James S. Crowley, P.E.  (Project Manager)
Engineering Unit Manager

Thomas K.G. Mohr, PG, EG, HG (Principal Investigator)
Senior Hydrogeologist

Christine Tulloch (Researcher, Technical Writer, Editor)
Senior Water Quality Specialist

Sherry Chan, M.P.H. (Researcher, Technical Writer)
Water Quality Specialist II

George Cook, PG (Data Analysis, Reviewer)
Associate Engineering Geologist

Sabina Giri  (Researcher, GIS Analyst, Database Analysis)
Graduate Student Intern

Philip Broughton (Data Analysis)
Analyst

Malia Burrows (GIS Analyst, Data Analysis)
Graduate Student Intern

## <u>Database and GIS Assistants</u>

Tuan Mai                              Duong Luu
Database Technician          Database Technician

Meow Yen Sim                    Toni Vye
Database Technician          Administrative Assistant

# Appendix N :  Dry Cleaner Ranking Maps by City

| | |
|---|---|
| San Jose | Page 191 |
| Santa Clara | Page 192 |
| Sunnyvale | Page 193 |
| Mountain View | Page 194 |
| Palo Alto | Page 195 |
| Los Altos | Page 196 |
| Saratoga | Page 197 |
| Los Gatos | Page 198 |
| Cupertino | Page 199 |
| Campbell | Page 200 |
| Milpitas | Page 201 |
| Morgan Hill | Page 202 |
| Gilroy | Page 203 |

**DISCLAIMER**

*The maps presented in Appendix N are provided for the convenience of the Water Board and the interested public and are to be used at your own risk.  SCVWD believes that the information may not be 100% reliable; human or mechanical errors are a possibility and the data are limited by numerous factors described in the report.  SCVWD does not guarantee the accuracy, completeness, timeliness, or correctness of the information.  Neither SCVWD, the Water Board, or any of the other sources of information can be held responsible for any errors or omissions, or for any uses of results obtained  from the information provided here.*

002103







002106





002108



002109





LOS GATOS DRY CLEANERS
Past and Recent with Threat Index

L E G E N D
Dry Cleaners with Threat Index

Past Dry Cleaners
Low
Medium Low
Medium
Medium High
High

Dry Cleaners
Operating in 2001
Low
Medium Low
Medium
Medium High
High

Disclaimer
This map is provided for the convenience of the Water Board and interested public. SCVWD believes that the information may not be 100% reliable; human or mechanical errors are a possibility, and the data are limited by numerous factors described in the report. SCVWD does not guarantee the accuracy, completeness, timeliness, or correctness of the information. Neither SCVWD, the Water Board, or any of the other sources of information shall be responsible for any errors or omissions, or for the use of results obtained from the information provided here.

0        1        2  Miles





CAMPBELL DRY CLEANERS
Past and Recent with Threat Index

L E G E N D
Dry Cleaners with Threat Index

Past Dry Cleaners
- Low
- Medium Low
- Medium
- Medium High
- High

Dry Cleaners Operating in 2001
- Low
- Medium Low
- Medium
- Medium High
- High

Disclaimer
This map is provided for the convenience of the Water Board and interested public. SCVWD believes that the information may not be 100% reliable; human or mechanical errors are a possibility, and the data are limited by numerous factors described in the report. SCVWD does not guarantee the accuracy, completeness, timeliness, or correctness of the information. Neither SCVWD, the Water Board, or any of the other sources of information shall be responsible for any errors or omissions, or for the use of results obtained from the information provided here.



002114





002116

# Exhibit  29

002117

ResearchGate

See discussions, stats, and author profiles for this publication at: https://www.researchgate.net/publication/23410697

# Systematic Literature Review of Uses and Levels of Occupational Exposure to Tetrachloroethylene

**Article** *in* Journal of Occupational and Environmental Hygiene · January 2009

DOI: 10.1080/15459620802510866 · Source: PubMed

CITATIONS
66

READS
419

**4 authors**, including:



Laura S Gold
University of Washington Seattle
**88** PUBLICATIONS   **1,602** CITATIONS

SEE PROFILE

Anneclaire De Roos
Drexel University
**217** PUBLICATIONS   **8,709** CITATIONS

SEE PROFILE

Martha A Waters
Centers for Disease Control (retired)
**110** PUBLICATIONS   **3,034** CITATIONS

SEE PROFILE

All content following this page was uploaded by Martha A Waters on 06 December 2016.

The user has requested enhancement of the downloaded file.





## Journal of Occupational and Environmental Hygiene

ISSN: 1545-9624 (Print) 1545-9632 (Online) Journal homepage: http://www.tandfonline.com/loi/uoeh20

# Systematic Literature Review of Uses and Levels of Occupational Exposure to Tetrachloroethylene

**Laura S. Gold , Anneclaire J. De Roos , Martha Waters & Patricia Stewart**

**To cite this article:** Laura S. Gold , Anneclaire J. De Roos , Martha Waters & Patricia Stewart (2008) Systematic Literature Review of Uses and Levels of Occupational Exposure to Tetrachloroethylene, Journal of Occupational and Environmental Hygiene, 5:12, 807-839, DOI: 10.1080/15459620802510866

**To link to this article:** http://dx.doi.org/10.1080/15459620802510866

📅 Published online: 29 Oct 2008.

📝 Submit your article to this journal ⤤

📊 Article views: 401

🔍 View related articles ⤤

📑 Citing articles: 26 View citing articles ⤤

Full Terms & Conditions of access and use can be found at
http://www.tandfonline.com/action/journalInformation?journalCode=uoeh20

Download by: [Stephen B. Thacker CDC Library]          Date: 06 December 2016, At: 08:42

Journal of Occupational and Environmental Hygiene, 5: 807–839
ISSN: 1545-9624 print / 1545-9632 online
DOI: 10.1080/15459620802510866

# Systematic Literature Review of Uses and Levels of Occupational Exposure to Tetrachloroethylene

Laura S. Gold,[1,2] Anneclaire J. De Roos,[1,2] Martha Waters,[3] and Patricia Stewart[4]

[1]Department of Epidemiology, University of Washington, Seattle, Washington
[2]Fred Hutchinson Cancer Research Center, Seattle, Washington
[3]National Institute for Occupational Safety and Health, Cincinnati, Ohio
[4]Stewart Exposure Assessments, LLC, Arlington, Virginia

*Tetrachloroethylene has been one of the most widely used chlorinated solvents in the United States. This review provides a basis for tetrachloroethylene exposure assessment in population-based case-control studies. We performed literature searches in MEDLINE, TOXLINE, NIOSHTIC, and the NIOSH Health Hazard Evaluation databases using relevant search terms. We calculated weighted arithmetic means from the measurement data and compiled these into three summary tables by type of operation: (1) dry cleaning, (2) degreasing, and (3) other operations. We identified 258 relevant documents, of which 179 (69%) contained useful descriptive information. Within the dry cleaning industry, the overall arithmetic mean (AM) for personal tetrachloroethylene exposures was 59 ppm (range: 0–4636, n = 1395). Machine operators who transferred wet garments to a dryer had the highest levels (AM = 150 ppm [range: 0–1000, n = 441]) of the jobs in this industry. The AM for personal measurements associated with degreasing was 95 ppm (range: 0–1800, n = 206). In addition, we identified several other sources of substantial tetrachloroethylene exposure, including cleaning mining equipment, testing coal, cleaning animal coats in taxidermy, and cleaning and duplicating film. Exposure assessment in population-based, case-control studies is a complex process requiring substantial resources. Researchers conducting these types of studies will be able to use results of the measurements to quantify tetrachloroethylene exposure levels for various jobs.*

**Keywords**   case control study, chlorinated solvents, degreasing, dry cleaning, exposure assessment

Address correspondence to: Laura S. Gold, University of Washington–Epidemiology, 1959 NE Pacific Street, Box 357236, Seattle, WA 98195; e-mail: lgold@fhcrc.org.

## INTRODUCTION

Tetrachloroethylene (also known as perchloroethylene, or PCE) has been one of the most widely used solvents in the United States since its production in the early 1920s. Its major use has been as a dry cleaning solvent, but it also has

been important as a degreaser for metal parts in a variety of industries. More recently, PCE has been used in the chemical production industry as an intermediate in the fabrication of fluorinated compounds, such as chlorofluorocarbon (CFC)-113 and hydrofluorocarbon (HFC)-134a.[1] Although its use and manufacture peaked around 1980, many occupations, especially dry cleaning, continue to use PCE.

This article describes the major uses of PCE as reported in the published literature. This review can provide a basis for PCE exposure assessment in population-based, case-control studies. It will be useful because these studies tend to encompass a variety of jobs and industries (as opposed to cohort studies in a particular industry). In addition, unlike prospective studies, measurements of exposure to specific agents cannot be obtained in retrospective, case-control studies. A summary of PCE uses and air measurements can provide information about possible exposures encountered by cases and controls and can increase consistency in assessments of exposure.

## METHODS

We performed searches in MEDLINE, TOXLINE, NIOSHTIC, and the National Institute for Occupational Safety and Health (NIOSH) Health Hazard Evaluation database using the search terms "chlorinated solvents," "perchloroethylene," and "tetrachloroethylene." We used MEDLINE and TOXLINE literature published from 1900 to 2006 and NIOSHTIC and the NIOSH Health Hazard Evaluation documents published from 1980 (the earliest publication identified) to 2000. We also used other reviews, such as documents from the International Agency for Research on Cancer (IARC) and the Agency for Toxic Substances and Disease Registry (ATSDR). We also used articles obtained from personal archives not searchable in the databases.

We examined these documents for descriptive information about PCE uses and how these changed over time. We also abstracted information on determinants of PCE exposure,

002120

which were almost exclusively limited to dry cleaning and degreasing. Generally, the information found was from the United States.

We compiled the abstracted measurement data regarding occupational exposure to PCE into a database organized by Standard Industry Classification code (SIC).[2] We used SIC codes instead of the newer North American Industry Classification System (NAICS) because the jobs in the epidemiologic study, which was the impetus for conducting this review, were coded to the 1980 SIC system, which is more relevant than the NAICS codes to the time period in which those study subjects worked.

We included, when available, the country in which the measurement took place; the measurement year (if not provided, this was estimated as one year before publication); the exposure source; the job title (JT) or area measured; whether the sample was a personal or an area sample or a summary of both; the sample duration (categorized as <1 hr, 1–6 hr, or >6 hr); the reason for sampling (request of worker/union), the number of samples taken; the arithmetic mean (AM); the minimum; the maximum; the geometric mean (GM); and the geometric standard deviation (GSD) of the reported measurements.

If data was given in units of $mg/m^3$ or $\mu g/m^3$, we converted these to parts per million (ppm) assuming standard temperature (15°Celsius [59° Fahrenheit]) and pressure. If the AM but not GM was given and the data was published, we calculated the GSD using $GSD = \exp\left([(\Sigma[\ln(y)-\ln(GM)]^2)/n]^{1/2}\right)$. If the GM and GSD were given but not the AM, we calculated the AM using the formula $AM = GM^* \exp[1/2^*(\ln(GSD))^2]$. We calculated AMs, weighted by the number of measurements, across studies into categories by duration, JT, area and personal measurement, and decade. If the number of measurements was not given, we did not include the study in the AMs across studies, but we presented means and/or ranges from those studies in the Appendix. We presented GSDs when available; in some cases they represent only one study or are equal to 1 because the report listed identical measurements. We compiled the data into three summary tables by source of PCE exposure: (1) dry cleaning, (2) degreasing, and (3) other sources. For dry cleaning and degreasing, we also calculated separate weighted AMs for peer reviewed publications and NIOSH reports.

Some papers (n = 43) reported at least one PCE measurement below the limit of detection (LOD). We excluded 15 industries from our measurement database because all measurements were <LOD, and no PCE source was identified (SICs 2822, 3662, 4512, 4731, 7922, 8062, 8111, 8210, 8221, 8222, 8249, 8611, 9190, 9431, and 9621). In addition, we identified three reports that included only measurements <LOD that mentioned a source of PCE; these were SIC 2645 from adhesives;[3] SIC 3079 from cleaning plastic molds;[4] and SIC 4171 from paints.[5] We estimated mean PCE levels for other industries that reported some, but not all, values <LOD for which we identified a PCE source (SICs 1094, 1200, 1629, 2300, 2321, 2610, 2751, 2770, 3452, 3479, 3600, 3722, 3911, 4952, 7216, 7699, and 9224) by dividing the reported LOD (or lowest PCE measurement if no LOD was reported) by the square root of 2.[6]

We excluded papers from outside the United States (n = 27) from our summary tables because this review was designed to aid exposure assessments for U.S. case-control studies. We cited these studies in the text if we did not find any U.S. information regarding those industries or exposures. We included summaries of these measurements in the Appendix.

We did not conduct a thorough search for non occupational exposures to PCE; however, some reports of exposures to PCE from food, water, ambient air, and hobbies are presented for comparison with occupational sources. Although we did not find any measurement data regarding dermal exposures, one was mentioned in a publication about the dry cleaning industry and is described.

## RESULTS

We identified 258 relevant documents, of which 5% were published from 1920–1940, 3% were published in the 1950s, 6% in the 1960s, 11% in the 1970s, 39% in the 1980s, 29% in the 1990s, and 7% were published after 2000. Of these, 179 (69%) contained useful descriptive information about PCE. We identified 109 papers with quantitative data that we abstracted into our database. Of the 82 papers reporting measurements taken in the United States, 20 (24%) were from peer reviewed publications, and 62 (76%) were from NIOSH reports. Of the 27 papers that described measurements taken outside the United States, 25 (93%) were from peer reviewed publications.

### General Trends of PCE Use

Trends in PCE production are shown in Table I. PCE was first produced in the United States as a byproduct of carbon tetrachloride manufacture in the early 1900s.[1] The first widespread use of PCE was in the dry cleaning industry in the late 1930s. Petroleum distillates, however, were more commonly used until the late 1940s.[1] Production of PCE increased during the 1950s, with U.S. plants producing approximately 90 million kg annually by the end of the decade.[1] Throughout this decade, about 80% of this PCE was used for dry cleaning and 15% for metal cleaning and degreasing.[1]

By 1962, the dry cleaning industry accounted for about 90% of PCE consumption as large dry cleaning plants began favoring PCE over flammable petroleum solvents.[1,7] Throughout the remainder of the 1960s, PCE production expanded, but overall use of PCE in the United States began to decline because of improvements in dry cleaning equipment and vapor recovery systems.[1] Whereas a 50-gal (227-L) drum of PCE cleaned about 500 pounds (227 kg) of clothing in 1959,[8] advances in technology allowed the same amount of PCE to clean 8000 pounds (3630 kg) of clothing in 1975 and 16,000 (7260 kg) pounds by 1993.[9]

After peaking in 1978, production and use of PCE decreased, probably as a result of its classification as a hazardous waste by the U.S. Environmental Protection Agency (EPA).[1] Additionally, the phase-out of ozone depleting CFCs led to a decline of PCE use as a chemical intermediate for production of

**TABLE I.   PCE Uses and Production in the United States in Select Years**

| Year | Kilograms of PCE Produced in United States (millions) | Reference |
|------|------|------|
| 1940 | <2.3 | 1 |
| 1950 | 45 | 1 |
| 1952 | 50 | 1 |
| 1955 | 81 | 66 |
| 1956 | 84 | 66 |
| 1957 | 89 | 66 |
| 1958 | 84 | 66 |
| 1959 | 92 | 66 |
| 1960 | 95 | 66 |
| 1961 | 102 | 66 |
| 1962 | 145 | 10 |
| 1963 | 163 | 114 |
| 1964 | 166 | 10 |
| 1965 | 194 | 10 |
| 1966 | 210 | 10 |
| 1967 | 242 | 10 |
| 1968 | 289 | 10 |
| 1969 | 288 | 10 |
| 1970 | 321 | 10 |
| 1971 | 320 | 10 |
| 1972 | 318 | 1 |
| 1973 | 320 | 10 |
| 1974 | 333 | 10,115 |
| 1975 | 308 | 1,10 |
| 1976 | 303 | 10,115 |
| 1977 | 301 | 10 |
| 1978 | 333 | 10,115 |
| 1979 | 329 | 116,117 |
| 1980 | 295 | 62 |
| 1981 | 313 | 10 |
| 1982 | 241 | 115 |
| 1983 | 248 | 118 |
| 1984 | 236 | 115 |
| 1985 | 225 | 1,10,118 |
| 1986 | 171 | 115 |
| 1987 | 215 | 10 |
| 1988 | 204 | 115 |
| 1989 | 198 | 115 |
| 1990 | 169 | 10,115 |
| 1991 | 108 | 10 |
| 1992 | 111 | 10 |
| 1993 | 123 | 10 |
| 1994 | 112 | 10 |
| 1995 | 118 | 10 |
| 1996 | 130 | 10 |
| 1997 | 139 | 10 |
| 1998 | 156 | 10,40 |
| 2001 | 148 | 10 |

those agents.[1] However, after 1993, use of PCE as a chemical precursor for HFC-134a increased, as did demand for PCE as a metal degreaser.[10] Although the quantity of PCE used in dry cleaning facilities declined throughout the 1990s, it has remained the predominant solvent used by dry cleaners.[1]

**Non-Occupational Sources of Exposure to PCE**

PCE has been identified in a wide variety of food items, including dairy products, meats, oils, fats, beverages, fruits, and vegetables in values ranging from 0.01–13 $\mu$g/kg (0.002–0.3 ppm).[11] PCE has also been detected in U.S. drinking water with the median level in one study of New Jersey households of 0.07 ng/mL (0.01 ppm).[12] PCE measurements in ambient air have ranged from 0.007 parts per billion (ppb) in the northeast Atlantic Ocean;[13] 0.19 ppb in the White Face Mountains, New York;[14] and 30.9 ppb in New Jersey.[15]

PCE was not a major solvent used for hobbies.[16] Other sources of non-occupational PCE exposure include cleaning a car's carburetor (32 ppb), visiting a dry cleaning shop (7.7 ppb),[17] and keeping recently dry cleaned clothes at home (40 ppb).[18] Several incidents of PCE being intentionally inhaled to achieve a state of intoxication were documented in the U.K. in the 1970s.[19]

## OCCUPATIONAL EXPOSURES TO PCE

Tables II, III, and IV summarize air concentrations of PCE in a variety of industries, and the full database of measurements is presented in the Appendix. In total, we found 4468 measurements, of which 2680 (60%) were taken in the United States. Some of these were reported as individual measurements, while others were listed as means, medians, and/or ranges. About 2.1% of the U.S. measurements were taken from the 1930s to the 1950s, 10.0% were taken in the 1960s, 37.8% in the 1970s, 24.6% in the 1980s, 15.1% in the 1990s, 4.5% in 2000 or later, and 5.8% spanned more than a decade.

## PCE Use in Dry Cleaning (SIC 7215, 7216, 7218)
*Process*

Dry cleaning refers to the process of cleaning fabrics in which organic solvents are used rather than water. Dry cleaning is often preceded by the application of spotting fluids, which comprise a variety of chemicals including PCE, to stains. The textile is placed in the dry cleaning machine, the door is closed, and PCE is pumped in. The garments are agitated for 10–20 min and the PCE is recirculated and passed through a diatomite or cartridge filter for clarification.[20] The machine then spins to drain the excess PCE. The garments are rinsed with clean PCE and spun again.

Depending on the machine type, the garments may be manually transferred to a dryer or tumbled dry in the washing machine. Much of the PCE remaining in the clothes from washing is removed during drying, and this PCE-laden air

**TABLE II.   Summary of PCE Measurements from Exposures in the Dry Cleaning Industry (SIC 721)**

| Years | Job Title | Sample Duration (hrs) | Personal or Area Sample | $N^A$ | Arithmetic Mean (Range) ppm$^B$ | GSD$^B$ |
|---|---|---|---|---|---|---|
| All (1936–2001) | Any | Any | Either | 1876 | 57 (0–4636) | 1.1–5.5 |
| | | | P | 1395 | 59 (0–4636) | 1.1–5.5 |
| | | | A | 481 | 54 (0–1648) | 1.1–4.0 |
| | | <1 | P | 493 | 131 (0–4636) | 1.2–3.4 |
| | | 1–6 | P | 524 | 22 (0.2–211) | 1.2–4.3 |
| | | >6 | P | 378 | 15 (0.01–303) | 1.1–5.5 |
| | | <1 | A | 270 | 84 (0–1648) | 1.6–2.1 |
| | | 1–6 | A | 120 | 14 (0.1–114) | 1.6–3.2 |
| | | >6 | A | 91 | 18 (0.3–239) | 1.1–4.0 |
| | Operator (all machine types) | Any | P | 623 | 112 (0–2960) | 1.2–3.5 |
| | | <1 | P | 406 | 157 (0–2960) | 1.2–3.4 |
| | | 1–6 | P | 93 | 24 (1–211) | 1.2–3.5 |
| | | >6 | P | 124 | 32 (0.3–303) | 1.5–2.6 |
| | Operator (transfer) | Any | P | 441 | 150 (0–1000) | 1.2–3.4 |
| | | <1 | P | 344 | 179 (0–1000) | 1.2–3.4 |
| | | 1–6 | P | 45 | 35 (5–211) | 1.2–2.3 |
| | | >6 | P | 52 | 55 (4–303) | 2.5 |
| | Operator (dry-to-dry) | Any | P | 149 | 19 (0.3–257) | 1.5–3.3 |
| | | <1 | P | 55 | 28 (4–257) | 3.3 |
| | | 1–6 | P | 43 | 15 (2.4–74) | 1.7–2.1 |
| | | > 6 | P | 51 | 12 (0.3–83) | 1.5–2.6 |
| | Spotter | > 6 | P | 72 | 6.6 (0.01–39) | 1.4 |
| | Presser/seamstress | Any | P | 179 | 5.6 (0.1–52) | 1.1–4.3 |
| | | <1 | P | 36 | 8.1$^C$ | NA |
| | | 1–6 | P | 57 | 3.5 (0.2–21) | 1.6–4.3 |
| | | > 6 | P | 86 | 6.0 (0.1–52) | 1.1–3.5 |
| | Counter clerk | Any | P | 92 | 3.4 (0–15) | 1.6–2.9 |
| | | <1 | P | 48 | 0.3$^C$ | NA |
| | | 1–6 | P | 8 | 0.8 (0.3–1.6) | 1.6–2 |
| | | >6 | P | 36 | 8.0 (0–15) | 2.7–2.9 |
| 1936 | Any | < 1 | P | 3 | 119 (no min.–4636) | NA |
| 1960–69 | Any | < 1 | P | 73 | 205 (3–350) | NA |
| | | | A | 199 | 37 (0–300) | NA |
| 1970–79 | Any | Any | P | 768 | 67 (0–1000) | 1.1–4.3 |
| | | | A | 93 | 30 (0.3–239) | 1.6–4.0 |
| | | <1 | P | 236 | 167 (0–1000) | 1.5–3.4 |
| | | 1–6 | P | 442 | 25 (0.5–211) | 1.6–4.3 |
| | | >6 | P | 90 | 14 (0.1–215) | 1.1–3.5 |
| | | <1 | A | 4 | 39 (5.5–61) | NA |
| | | 1–6 | A | 64 | 22 (0.4–114) | 1.6–3.2 |
| | | >6 | A | 25 | 48 (0.3–239) | 4 |
| | Operator (all machine types) | Any | P | 329 | 129 (0–1000) | 1.5–3.5 |
| | Operator (transfer) | Any | P | 262 | 152 (0–1000) | 1.5–3.4 |
| | | <1 | P | 198 | 190 (0–1000) | 1.5–3.4 |
| | | 1–6 | P | 42 | 36 (5–211) | 1.6–2.3 |
| | | >6 | P | 22 | 35 (4–149) | 2.5 |
| | Operator (dry-to-dry) | Any | P | 50 | 35 (5–257) | 1.5–3.3 |
| | | <1 | P | 32 | 41 (4–257) | 3.3 |
| | | 1–6 | P | 15 | 29 (5.2–74) | 2.1 |
| | | >6 | P | 3 | 8.7 (5–14) | 1.5 |
| | Presser | Any | P | 61 | 6.3 (0.1–52) | 1.1–4.3 |

**TABLE II.    Summary of PCE Measurements from Exposures in the Dry Cleaning Industry (SIC 721) (Continued)**

| Years | Job Title | Sample Duration (hrs) | Personal or Area Sample | N[A] | Arithmetic Mean (Range) ppm[B] | GSD[B] |
|---|---|---|---|---|---|---|
| | | 1–6 | P | 14 | 7.1 (0.5–21) | 1.8–4.3 |
| | | >6 | P | 47 | 6.0 (0.1–52) | 1.1–3.5 |
| | Counter clerk | >6 | P | 5 | 1 (no min–3) | NA |
| 1980–89 | Any | Any | P | 208 | 31 (0–534) | 1.2–5.5 |
| | | | A | 14 | 223 (12–597) | 1.2–2.1 |
| | | <1 | P | 147 | 26 (0–534) | NA |
| | | >6 | P | 61 | 42 (3–303) | 1.2–5.5 |
| | | <1 | A | 10 | 306 (68–597) | 2.1 |
| | | >6 | A | 4 | 17 (12–20) | 1.2 |
| | Operator (all machine types) | Any | P | 95 | 59 (3–534) | NA |
| | Operator (transfer) | Any | P | 66 | 80 (11–534) | NA |
| | | <1 | P | 40 | 82 (11–534) | NA |
| | | >6 | P | 26 | 77 (29–303) | NA |
| | Non-operator (transfer) | <1 | P | 42 | 5.5[C] | NA |
| | | >6 | P | 19 | 16[C] | NA |
| | Operator (dry-to-dry) | Any | P | 29 | 13 (3–76) | NA |
| | | <1 | P | 23 | 11[C] | NA |
| | | > 6 | P | 6 | 20 (3–76) | NA |
| | Non-operator (dry-to-dry) | <1 | P | 42 | 1.8[C] | NA |
| | | >6 | P | 8 | 6[C] | NA |
| | Presser/seamstress | <1 | P | 36 | 8.1[C] | NA |
| | | >6 | P | 13 | 15[C] | 2.7 |
| | Counter clerk | <1 | P | 48 | 0.3[C] | NA |
| | | >6 | P | 12 | 12[C] | NA |
| 1990–2002 | Any | Any | P | 318 | 10 (0.01–334) | 1.2–2.7 |
| | | | A | 131 | 84 (0.1–1648) | 1.1–3.1 |
| | | <1 | P | 9 | 119 (58–334) | 1.2 |
| | | 1–6 | P | 82 | 4.5 (0.2–22) | 1.2–2.7 |
| | | >6 | P | 227 | 7.6 (0.01–83) | 1.3–2.7 |
| | | <1 | A | 13 | 791 (306–1648) | 1.6–1.9 |
| | | 1–6 | A | 56 | 5.3 (0.1–23) | 1.8–3.1 |
| | | >6 | A | 62 | 6.6 (0.5–25) | 1.1–2.3 |
| | Operator (all machine types) | Any | P | 100 | 19 (0.3–153) | 1.2–2.6 |
| | Operator (transfer) | Any | P | 15 | 57 (13–153) | 1.2 |
| | | <1 | P | 8 | 92 (58–153) | 1.2 |
| | | 1–6 | P | 3 | 15 (13–19) | 1.2 |
| | | >6 | P | 4 | 20[C] | NA |
| | Operator (dry-to-dry) | Any | P | 70 | 9.5 (0.3–83) | 1.5–2.6 |
| | | 1–6 | P | 28 | 7.8 (2.4–22) | 1.7–2.0 |
| | | >6 | P | 42 | 11 (0.3–83) | 1.5–2.6 |
| | Spotter | >6 | P | 72 | 6.8 (0.01–39) | 1.4 |
| | Presser/seamstress | 1–6 | P | 43 | 2.3 (0.2–6.5) | 1.6–2.7 |
| | | >6 | P | 26 | 1.3 (0.1–3.6) | 2.3 |
| | Counter clerk | 1–6 | P | 8 | 0.8 (0.3–1.6) | 1.6–2.0 |
| | | >6 | P | 19 | 7.4 (0–15) | 2.7 |
| | Maintenance worker | <1 | P | 1 | 334 | NA |
| | | >6 | P | 2 | 11[C] | NA |

[A]N = number of measurements. The number of measurements in specific categories may not add up to the number in the more general categories because of missing information on job title, duration, or type of sample.
[B]AM and GSD may have been reported in publication or may have been calculated.
[C]Range not given.

**TABLE III.  Summary of PCE Measurements from Metal and Plastics Degreasing**

| Source of Exposure | Years | SIC Code | Job Title | Sample Duration (hrs) | Personal or Area Sample | N[A] | Arithmetic Mean (Range) ppm[B] | GSD[B] |
|---|---|---|---|---|---|---|---|---|
| Degreasing (all types) | All (1944–2001) | Any | Any | Any | Both | 331 | 72 (0–1800) | 1–6.5 |
| | | | | | P | 206 | 95 (0–1800) | 1–6.5 |
| | | | | | A | 49 | 2.3 (0.1–37) | 1–4.2 |
| | | | | <1 | P | 29 | 28 (0.1–185) | 1–6.5 |
| | | | | 1–6 | P | 45 | 16 (0.1–393) | 1.3–3.5 |
| | | | | >6 | P | 68 | 3.9 (0.1–82) | 1–3.9 |
| | | | | <1 | A | 1 | 0.1 | NA |
| | | | | 1–6 | A | 15 | 1.6 (0.1–7.4) | 1–4.2 |
| | | | | >6 | A | 20 | 1.4 (0.2–9) | 2.2–3.6 |
| | 1940s | Any | Any | NA | P | 55 | 324 (20–1800) | 1.7–2.6 |
| | 1960s | Any | Any | 1–6 | P | 1 | 393 | NA |
| | 1970s | Any | Any | >6 | P | 2 | 18 (7–29) | 2 |
| | 1980s | Any | Any | Any | P | 91 | 15 (0.1–185) | 1–3.2 |
| | | | | Any | A | 20 | 4.3 (0.1–37) | 1–4.2 |
| | | | | <1 | P | 26 | 31 (0.2–185) | 1–3.2 |
| | | | | 1–6 | P | 23 | 14 (0.1–84) | 1.3–3.2 |
| | | | | >6 | P | 41 | 4.7 (0.1–82) | 1.0–2.0 |
| | | | | 1–6 | A | 7 | 1.7 (0.1–7.4) | 1–4.2 |
| | | | | >6 | A | 10 | 1.6 (0.3–9) | 2.2 |
| | 1990s | 3670 | Etching technician | >6 | P | 4 | 1.6[C] | NA |
| | | | | 1–6 | A | 2 | 3.6 (3.6–3.6) | 1 |
| | | | | >6 | A | 4 | 0.3[C] | NA |
| | 2000s | Any | Any | Any | P | 45 | 1.3 (0.1–17) | 1.1–6.5 |
| | | | | Any | A | 13 | 1.3 (0.1–8.0) | 2.3–3.6 |
| | | | | <1 | P | 3 | 6.7 (0.1–17) | 6.5 |
| | | | | 1–6 | P | 21 | 0.7 (0.1–5.7) | 3.0–3.5 |
| | | | | >6 | P | 21 | 1.1 (0.1–16) | 1.1–3.9 |
| | | | | <1 | A | 1 | 0.1 | |
| | | | | 1–6 | A | 6 | 0.9 (0.2–1.5) | 2.3 |
| | | | | >6 | A | 6 | 1.9 (0.2–8.0) | 3.6 |
| Cold degreasing | | | | | | | | |
| | 1960 | 2800 | No JT | 1–6 | P | 1 | 393 | NA |
| | 2001 | 3559 | Degreaser foreman | 1–6 | P | 1 | 0.1 | NA |
| | | | Degreaser assistant | 1–6 | P | 1 | 0.2 | NA |
| Vapor degreasing | | | | | | | | |
| | All (1944–2001) | Any | Any | Any | Both | 278 | 82 (0.04–1800) | 1.0–6.5 |
| | | | | | P | 171 | 110 (0.04–1800) | 1.0–6.5 |
| | | | | | A | 31 | 3.0 (0.1–37) | 1.0–4.2 |
| | | | | <1 | P | 25 | 23 (0.1–185) | 1.0–6.5 |
| | | | | 1–6 | P | 33 | 5.7 (0.04–84) | 1.3–3.5 |
| | | | | >6 | P | 57 | 3.2 (0.1–82) | 1.0–3.9 |
| | | | | <1 | A | 1 | 0.1 | NA |
| | | | | 1–6 | A | 12 | 1.4 (0.1–7.4) | 1.0–4.2 |
| | | | | >6 | A | 15 | 1.2 (0.2–8.0) | 2.2–3.6 |
| | Any | 372,363 | Degreaser operator | Any | P | 21 | 1.1 (0.1–13) | 2.0–3.0 |

**TABLE III.   Summary of PCE Measurements from Metal and Plastics Degreasing (Continued)**

| Source of Exposure | Years | SIC Code | Job Title | Sample Duration (hrs) | Personal or Area Sample | N[A] | Arithmetic Mean (Range) ppm[B] | GSD[B] |
|---|---|---|---|---|---|---|---|---|
| | Any | 372 | Electroplater | Any | P | 33 | 9.5 (0.1–66) | 2.0–3.9 |
| | 1940s | Any | Any | NA | P | 55 | 324 (20–1800) | 1.7–2.6 |
| | 1980s | Any | Any | Any | P | 73 | 12 (0.1–185) | 1.0–3.2 |
| | | | | Any | A | 18 | 4.2 (0.1–37) | 1.0–4.2 |
| | | | | <1 | P | 22 | 25 (0.2–185) | 1.0–3.2 |
| | | | | 1–6 | P | 14 | 12 (0.1–84) | 1.3–3.2 |
| | | | | >6 | P | 36 | 4.4 (0.1–82) | 1.0–2.0 |
| | | | | 1–6 | A | 6 | 2.0 (0.1–7.4) | 1.0–4.2 |
| | | | | >6 | A | 9 | 0.7 (0.3–2.3) | 2.2 |
| | 1980s | 347 | Reflow operator | <1 | P | 2 | 153 (120–185) | 1.3 |
| | | 347 | Reflow operator | 1–6 | P | 2 | 83 (82–84) | 1.3 |
| | | 347 | Reflow operator | >6 | P | 1 | 82 | NA |
| | | 363 | Degreaser operator | NA | P | 1 | 13 | NA |
| | | 363 | Group leader | >6 | P | 1 | 1.5 | NA |
| | | 363 | Paint stripper, spray painter, and paint mixer | >6 | P | 4 | 1.6 (1.2–2.1) | 1.2 |
| | | 363 | Racker | >6 | P | 3 | 6.7 (5.5–7.4) | 1.1 |
| | | 372 | Assembler | <1 | P | 3 | 0.6 (0.2–1.1) | 2.0 |
| | | 372 | Assembler | >6 | P | 3 | 0.5 (0.5–0.5) | 1.0 |
| | | 372 | Broach operator | >6 | P | 1 | 0.6 | NA |
| | | 372 | Cleaning processor | <1 | P | 1 | 0.5 | NA |
| | | 372 | Cleaning processor | >6 | P | 1 | 0.7 | NA |
| | | 372 | Electroplater | <1 | P | 9 | 26 (1.9–66) | 3.2 |
| | | 372 | Electroplater | >6 | P | 11 | 3.4 (0.4–7.2) | 2.0 |
| | | 372 | Inspector | >6 | P | 1 | 0.5 | NA |
| | | 372 | Mechanic | >6 | P | 2 | 1.5 (0.7–2.2) | 1.8 |
| | | 372 | Sheet metal worker | <1 | P | 2 | 0.6 (0.2–0.9) | 2.1 |
| | | 372 | Sheet metal worker | >6 | P | 2 | 0.9 (0.6–1.1) | 1.4 |
| | | 372 | Tube bender | <1 | P | 4 | 0.2 (0.2–0.2) | 1.0 |
| | | 372 | Tube bender | >6 | P | 4 | 0.4 (0.4–0.4) | 1.0 |
| | | 384 | Electropolisher | 1–6 | P | 1 | 3.5 | NA |
| | 2000s | Any | Any | Any | P | 43 | 1.3 (0.1–17) | 1.1–6.5 |
| | | | | Any | A | 13 | 1.3 (0.2–8.0) | 2.3–3.6 |
| | | | | <1 | P | 3 | 6.5 (0.1–17) | 6.5 |
| | | | | 1–6 | P | 19 | 0.8 (0.1–5.7) | 3.0–3.5 |
| | | | | >6 | P | 21 | 1.1 (0.1–16) | 1.1–3.9 |
| | | | | <1 | A | 1 | 0.1 | NA |
| | | | | 1–6 | A | 6 | 0.9 (0.2–1.5) | 2.3 |
| | | | | >6 | A | 6 | 2.0 (0.2–8.0) | 3.6 |
| | 2000s | 355 | Degreaser assistant | Any | P | 3 | 0.1 (0.1–0.1) | 1.1 |
| | | 355 | Degreaser foreman | Any | P | 3 | 0.1 (0.1–0.1) | 1.2 |
| | | 355 | Lab technician | Any | P | 2 | 0.1 (0.1–0.1) | NA |

*(Continued on next page)*

**TABLE III.   Summary of PCE Measurements from Metal and Plastics Degreasing (Continued)**

| Source of Exposure | Years | SIC Code | Job Title | Sample Duration (hrs) | Personal or Area Sample | N[A] | Arithmetic Mean (Range) ppm[B] | GSD[B] |
|---|---|---|---|---|---|---|---|---|
| | | 372 | Degreaser operator | 1–6 | P | 11 | 0.7 (0.1–0.8) | 3.0 |
| | | 372 | Degreaser operator | >6 | P | 9 | 0.4 (0.2–0.9) | 2.0 |
| | | 372 | Electroplater | <1 | P | 1 | 17 | NA |
| | | 372 | Electroplater | 1–6 | P | 5 | 1.5 (0.2–5.7) | 3.5 |
| | | 372 | Electroplater | >6 | P | 7 | 2.7 (0.1–16) | 3.9 |
| | | 372 | Maintenance worker | <1 | P | 2 | 1.3 (0.1–2.5) | 6.5 |
| Unspecified type of degreasing | All (1950–1993) | Any | | Any | Both | 50 | 10 (0.2–103) | 1.0–2.1 |
| | | | | | P | 32 | 15 (0.2–103) | 1.6–2.1 |
| | | | | | A | 18 | 1.2 (0.3–9) | 1.0 |
| | | 384 | Degreaser operator | >6 | P | 2 | 18 (7–29) | 2.0 |
| | | Any | All other job titles | Any | P | 22 | 20 (0.2–103) | 1.6–2.1 |
| | | Any | All other job titles | >6 | P | 9 | 5.7 (1.6–10) | NA |
| | | Any | | <1 | P | 4 | 63 (14–103) | 2.1 |
| | | | | 1–6 | P | 9 | 15 (0.2–76) | 1.6 |
| | | | | >6 | P | 11 | 7.9 (1.6–29) | 2.0 |
| | | | | 1–6 | A | 3 | 2.5 (0.4–3.6) | 1.0 |
| | | | | >6 | A | 5 | 2.0 (0.3–9) | NA |
| | 1970s | 384 | Degreaser operator | >6 | P | 2 | 18 (7–29) | NA |
| | 1980s | Any | | Any | P | 18 | 24 (0.2–103) | 1.6–3.1 |
| | | 371 | Air filter assembler | <1 | P | 4 | 63 (14–103) | 2.1 |
| | | Any | Any | 1–6 | P | 9 | 15 (0.2–76) | 1.6 |
| | | Any | Any | >6 | P | 5 | 9.0 (5–10) | NA |
| | | | | Any | A | 2 | 4.7 (0.4–9) | NA |
| | | | | 1–6 | A | 1 | 0.4 | NA |
| | | | | >6 | A | 1 | 9 | NA |
| | | 335 | Crane relief | >6 | P | 1 | 10 | NA |
| | | 335 | Entry end shear | >6 | P | 1 | 5 | NA |
| | | 335 | Flat sheet stacker | >6 | P | 1 | 10 | NA |
| | | 335 | Shear operator | >6 | P | 1 | 10 | NA |
| | | 335 | Supervisor | >6 | P | 1 | 10 | NA |
| | | 371 | Air filter assembler | 1–6 | P | 1 | 13 | NA |
| | | 371 | Cleanup & trim | 1–6 | P | 1 | 22 | NA |
| | | 371 | Cleanup | 1–6 | P | 1 | 23 | NA |
| | | 371 | Gasket & cleanup | 1–6 | P | 1 | 76 | NA |
| | | 372 | Core cutter mechanic | 1–6 | P | 1 | 0.6 | NA |
| | | 372 | Solvent sprayer | 1–6 | P | 1 | 2.8 | NA |
| | | 372 | Structural repairman | 1–6 | P | 1 | 0.3 | NA |
| | 1990s | 367 | Etching technician | >6 | P | 4 | 1.6[C] | NA |
| | | | | 1–6 | A | 2 | 3.6 (3.6–3.6) | 1.0 |
| | | | | >6 | A | 4 | 0.3[C] | NA |

[A]N = number of measurements. The number of measurements in specific categories may not add up to the number in the more general categories because of missing information on job title, duration, or type of sample.
[B]AM and GSD may have been reported in publication or may have been calculated.
[C]Range not given.

**TABLE IV.   Summary of PCE Measurements from Sources Other than Dry Cleaning or Degreasing**

| Source of Exposure | Years | SIC | Sample Duration (hrs) | Personal or Area Sample | N[A] | Arithmetic Mean (Range) ppm[B] | GSD[B] |
|---|---|---|---|---|---|---|---|
| Spot remover | 1996 | 23 | >6 | P | 3 | 0.2 (0.03–0.3) | 3.0 |
| | | | >6 | A | 3 | 0.4 (0.03–1) | 4.3 |
| Printing ink | 1983–93 | 2655, 27, 7399, 8399 | Any | P | 58 | 2 (0.001–22) | 1.3–50 |
| | | | <1 | P | 4 | 17 (6.4–22) | 1.7 |
| | | | 1–6 | P | 50 | 0.7 (0.001–16) | 1.5–50 |
| | | | >6 | P | 4 | 2.8 (1.2–5) | 1.3 |
| | | | 1–6 | A | 4 | 0.2 (0.001–0.6) | 3.7 |
| | | | >6 | A | 3 | 3.8 (3.2–4.6) | 1 |
| Cleaning printing plates | 1978–83 | 27 | Any | P | 22 | 6.3 (1.9–16) | 1.2–1.5 |
| | | | <1 | P | 1 | 8.6 | NA |
| | | | 1–6 | P | 10 | 7.4 (1.9–16) | 1.2–1.5 |
| | | | >6 | P | 11 | 5.1 (2.8–10) | 1.5 |
| | | | 1–6 | A | 4 | 1.2 (0.3–2.5) | 2.5 |
| Chemical production | 1983 | 28 | >6 | P | 17 | 0.01[C] | 1 |
| Paints | 1978–86 | 1629, 3321, 4171, 7699 | 1–6 | P | 10 | 4.3 (0.001–25) | 4.7–11 |
| | | | >6 | A | 4 | 0.3 (0.01–0.9) | 1.7 |
| Wastewater | 1981–82 | 4952 | Any | A | 12 | 0.4 (0–1.6) | 1.4–3.4 |
| | | | <1 | A | 5 | 0.7 (0.1–1.6) | 2.1 |
| | | | 1–6 | A | 7 | 0.1 (0–0.4) | 1.4–3.4 |
| Landfill | 1982 | 4953 | >6 | B | 55 | 0.06 (0.02–1.1) | NA |
| Cleaning mining equipment | 1980 | 1094 | 1–6 | P | 4 | 245 (0–960) | 6.0 |
| | | | 1–6 | A | 3 | 2 (0–5) | 40 |
| Float/sink testing coal | 1980 | 1221 | 1–6 | A | 3 | 149 (110–194) | NA |
| | 1989 | | <1 | P | 7 | 0.1 (0.08–0.12) | NA |
| Adhesives | 1981–94 | 2645, 3061 | 1–6 | A | 2 | 0.3 (0.001–0.6) | NA |
| Cleaning animal coats in taxidermy | 1978 | 7699 | <1 | P | 1 | 228 | NA |
| | | | 1–6 | P | 2 | 132 (113–151) | 1.2 |
| Cleaning plastic molds | 1984 | 3079 | 1–6 | P | 4 | 0.03[C] | NA |
| | | | >6 | P | 1 | 0.03 | NA |
| Mold release agent | 1983 | 3321 | >6 | A | 4 | 0.1 (0.01–0.2) | 3.1 |
| Cleaning, duplicating film | 1979–80 | 3681 | <1 | P | 40 | 38 (0.8–236) | 4.0 |
| | | | 1–6 | P | 63 | 22 (0.4–236) | 4.2 |
| | | | <1 | A | 2 | 14 (4–23) | 2.4 |
| | | | 1–6 | A | 16 | 27 (0.7–142) | 4.2 |
| | | | >6 | A | 23 | 16 (0.3–129) | 4.0 |
| Smoke bomb | 1986–87 | 9224 | <1 | A | About 50 | No AM (0.1–88) | NA |
| Lacquers | 1988 | 3911 | 1–6 | Both | 9 | None (0.001–2) | NA |

[A]N = number of measurements. The number of measurements in specific categories may not add up to the number in the more general categories because of missing information on job title, duration, or type of sample.

[B]AM and GSD may have been reported in publication or may have been calculated.

[C]Range not given.

passes over a water-cooled condenser so the PCE may be recovered and reused.[20] Fresh air is usually circulated through the dryer to deodorize the garments. They are removed and pressed or ironed, folded, and bagged.[21]

The most common dry cleaning establishments are firms that primarily clean clothing and household textiles. Most of these shops (about 78% in 1980) employ 10 or fewer people and have only one dry cleaning machine;[21] some do not have a machine on site and transfer dirty garments to other facilities. In a large survey of 44 dry cleaning facilities in five U.S. states, the typical store had one machine operator; two or three pressers; one seamstress; and two or three other workers who did customer service, general store cleaning, marked and bagged clothing, and made deliveries.[21] Industrial dry cleaning operations clean items such as uniforms, towels, and linens on a large scale for businesses, institutions, and industrial plants. Coin-operated or self-service dry cleaners designed for the general public were common in the 1960s and 1970s, but misuse of machines resulted in their decline by the 1980s.[22]

PCE was not widely used in the dry cleaning industry until the late 1940s when it gradually replaced Stoddard solvent.[21] Its use became more widespread throughout the 1950s and 1960s, and by the late 1970s, about 75% of dry cleaners used PCE.[21,23] As of the late 1980s, PCE was used in about 85% of dry cleaning facilities[24] and this trend continued into the 1990s, with 85–90% of facilities using PCE.[1]

The mean PCE exposure from all dry cleaning measurements (personal and area samples) was 57 ppm (range: 0–4636, n = 1876) (Table II). As expected, personal exposure AMs were highest for short duration (<1 hr) measurements at 131 ppm (range: 0–4636, n = 493) and lower for longer measurements (>6 hr: AM = 15 ppm [range: 0.01–303, n = 378]). The >6-hr AM for exposure in industrial dry cleaning plants (SIC 7218) was 11 ppm (no range given) but this was based on only two measurements (Appendix).[25] A 15-min measurement of over 300 ppm also was reported in an industrial dry cleaning firm for a worker changing a filter (Appendix).[25] Commercial dry cleaning shops (SIC 7216) had an AM of 57 ppm (range: 0–4636, n = 1868) for personal and area measurements of all durations. On average, peer reviewed publications had a higher personal weighted AM for all sample durations (73 ppm [range: 0–4636, n = 407]) compared with NIOSH reports (AM = 52 ppm [range: 0–775, n = 993]) (not shown), and this pattern was consistent by decade.

We found one report in which dermal exposure to PCE during waterproofing was described. Clothing was dipped in a tank of PCE, raised, allowed to drain, and hand carried to the dry cleaning machine.[26] This report also indicated that dermal exposures could occur from spotting fluids containing PCE.[26]

### Determinants of Exposure

Changes in dry cleaning technology over time improved recovery of PCE and reduced exposure to workers. Until the late 1960s, all dry cleaning machines required manual transfer

of solvent-saturated clothing between a washing and drying machine. One study found that workers in stores with this type of machine performed an average of 7.5 transfers per day.[22] Dry-to-dry machines eliminated the need to transfer garments, but as of 1984, this type of machine was present in only 28% of dry cleaning businesses in a study of 12 New Jersey communities.[22]

In the late 1970s and early 1980s, machines were introduced that recirculated the air during the drying process through a refrigerated condenser vapor recovery system, considerably reducing PCE emissions. The machines also had carbon adsorbers to recover PCE vapors.[21] A 1993 EPA ruling required all new dry cleaning establishments to install only dry-to-dry machines. Existing facilities had to replace transfer machines with dry-to-dry ones when the transfer machines became unusable.[10] Recently, machines have been introduced that include locks on the machines to prevent workers from opening them before the solvent air concentration has dropped below 300 ppm.[27]

In addition to the type of machine used, several other workplace characteristics are important determinants of PCE exposure. Local exhaust systems that are well maintained reduce exposure in facilities with transfer-type machines.[22] Throughout the 1960s and 1970s, many dry cleaning facilities had exhaust systems near the floor in the mistaken belief that PCE concentrations were highest there, since PCE is heavier than air. By the early 1980s, research showed that local exhaust systems functioned most efficiently when placed near the sources of the exposure, e.g., next to dry cleaning machines and spotting tables.[21] One study in 1984 found that 60% of the 67 dry cleaning firms inspected had inadequate ventilation.[22] Wall and ceiling fans can supplement local exhaust systems.

Maintenance of equipment is also important; gaskets that convey PCE must be checked often for leaks.[22] The same study in 1984 found that 15% of the gaskets needed replacement. Collection of PCE in uncovered containers (present in 48% of facilities in that study) allowed substantial evaporation of PCE into the workroom.

Several tasks are responsible for particularly high but usually short-term (30 min or less) exposures to PCE. The filters for recovering PCE periodically clog and must be changed. The lint and button traps also need to be cleaned out about once a day. High exposures (in one review, the AM was 172 ppm [range: 0–690, n = 129] for personal samples taken <1 hr) were also seen during transfer of wet clothes to the dryer[21] and even higher exposures (AM = 677 ppm [range: 306–1204, n = 8] for area samples taken <1 hr) were observed when loading dirty garments into the dry cleaning machine, presumably because the machine was not adequately ventilated after the previous cleaning.[28]

Real-time measurements showed that workers may have been exposed to >2000 ppm of PCE for about 30 sec when adding and removing items from a transfer-type dry cleaning washing machine.[28] Cleanup of PCE spills can also result in very high, short-term exposures (area samples ranged from

002129

400–1600 ppm for several minutes).[28] Although the use of respirators can drastically reduce these exposures, in one study, less than 5% of workers used respirators during these tasks, and respirators were not available at 73% of the shops studied.[22]

Our review of the measurement data confirmed that several of these determinants had an effect on air concentrations of PCE. For example, PCE measurements varied by JT and type of machine. Machine operators had a personal AM (all durations) across all time periods of 112 ppm (range: 0–2960, n = 623), but the AM for transfer machine operators' personal measurements for samples taken <1 hr was 179 ppm (range: 0–1000, n = 344), much greater than measurements of dry-to-dry machine operators (AM = 28 ppm [range: 4–257, n = 55]). However, the personal AMs were similar for the two types of operators for samples taken over 1–6 and >6 hr (Table II). Non-operator jobs (spotter, presser, seamstress, counter clerk) had substantially lower personal measurements of PCE (AM for <1 hr samples = 3.7 ppm [no range given, n = 84]) (Table II).

One study examined variations in personal PCE levels of wet transfer machine operators and compared the adequacy of local exhaust systems. A functional ventilation system decreased PCE air concentrations drastically from an average of 160 ppm (range: 25–534, n = 14) to 25 ppm (range: 11–43, n = 3) for 5-min samples.[22] Local exhaust had a lesser effect on PCE concentrations for longer (55–433 min) samples; AMs decreased from 88 ppm (range: 31–303, n = 14) to 81 ppm (range: 29–184, n = 3) (Appendix).[22]

Similarly, in another study reporting 1- to 6-hr measurements for dry-to-dry machine operators, the presence of a local exhaust system made little difference. Without a ventilation system, the AM was 8.7 ppm (range: 2.4–20, n = 14) and with ventilation, the AM was 6.8 ppm (range: 2.5–22, n = 14) (Appendix).[29] This similarity is probably because the recovery systems that were inherent in the dry-to-dry machines reduced emissions of PCE, making ventilation less important.

These improvements over time are reflected in the operators' short-term (<1 hr) personal measurements: transfer operators' exposures fell from 190 ppm (range: 0–1000, n = 198) in the 1970s to 92 ppm (range: 58–153, n = 8) in the 1990s. Personal measurements of dry-to-dry operators fell from 41 ppm (range: 4–257, n = 32) in the 1970s to 11 ppm (no range given, n = 23) in the 1980s. GSDs for both types of operators fell from a range of 1.5–3.4 in the 1970s to 1.2–2.6 in the 1990s. We found almost no change over time, however, in longer term measurements for operators. Mean PCE measurements in jobs other than operators changed little in each decade, regardless of the duration category, but the GSDs of non-operator measurements decreased over time.

## PCE Use in Degreasing
### Process

After dry cleaning, the most common use of PCE is degreasing of metal and solvent-resistant plastic parts. Often these parts are shipped with a temporary protective oil coating, they become oily during machining, or they are soiled in

operations such as polishing and buffing.[30] Degreasing must be done before painting, enameling, lacquering, electroplating, assembly, packing, or other processing.[31,32] Although trichloroethylene (TCE) historically has been preferable to PCE for most degreasing,[33] PCE is more useful for removal of waxes with high melting points because it has a higher boiling point than TCE. This characteristic enables PCE to condense on items longer than solvents with lower boiling points, allowing a longer cleaning cycle.[34]

Following degreasing, PCE leaves no residue or film on metal surfaces, making it ideal for items requiring spot-free finishes such as medical devices, disk drives, and parts used in the aerospace industry.[33] PCE is useful for removing water when drying metal parts and for cleaning spot-welded seams or small orifices.[35] PCE can also clean coils and components for electric motors, since it does not damage wire coating or sealing agents.[36] The mean air concentration of PCE used for degreasing in personal and area measurements was 72 ppm (range: 0–1800, n = 331) for all sample durations (Table III).

PCE is used in two types of degreasing processes: cold cleaning and vapor. These have been described in detail by Bakke et al.,[37] but a brief description is provided.

### Cold Degreasing

Cold degreasing includes spraying, flushing, brushing, wiping, and immersion of an item in a solvent at room temperature. Because the solvent cannot generally be recovered and PCE is relatively expensive, it has never been widely used for cold degreasing. As of the 1970s, PCE accounted for only about 2% of the total volume of solvents used for cold degreasing.[38] We identified only three cold degreasing PCE measurements. One was a report of an accidental overexposure of almost 400 ppm by a man cleaning stairs with a cloth in 1960.[39] The other two were measurements taken for 1–6 hr in the breathing zone of a degreasing foreman and an assistant cleaning parts in the special industrial machinery industry (SIC 3559) (AM = 0.2 ppm [range: 0.1–0.2]).[40]

### Vapor Degreasing

Vapor degreasing consists of heating the solvent to a boil and placing the parts in the vapor zone above a tank, where they are flushed with the solvent condensate. As of the 1970s, about 12–20% of vapor degreasing used PCE.[20,41] The AM for all sample durations of vapor degreasing personal and area measurements was 82 ppm (range: 0.04–1800, n = 278) (Table III). The AM for personal vapor degreasing measurements of all durations was 110 ppm (range: 0.04–1800, n = 171). Like dry cleaning, the highest personal measurements seen in vapor degreasing were <1 hr (AM = 23 ppm [range: 0.1–185, n = 25]), compared with the AM for measurements taken in 1–6 hr (5.7 ppm [range: 0.04–84, n = 33]) and >6 hr (3.2 ppm [range: 0.1–82, n = 57]) (note that 55 personal measurements from the 1940s with an AM of 324 ppm were excluded from these because they did not include the duration of the measurement) (Table III).

Peer reviewed publications had a weighted personal AM of all sample durations of 324 ppm (range: 20–1800, n = 55), but this included only one study done in the 1940s that did not provide sample durations (not shown). The AM of personal PCE measurements of all durations found in NIOSH reports was 8.2 ppm (range: 0.1–185, n = 116). Other studies describing degreasing operations without identifying the type of degreasing are presented in the table for completeness.

### Determinants of Exposure

Determinants of TCE exposure in degreasing tasks have been described previously[37] and are similar to those for PCE. Briefly, these include local ventilation practices, the length of time that degreased parts are dried above the tank, and the shape of the parts.[42] Poor work practices such as overloading degreasing machines and introducing soiled items too rapidly into the solvent bath are sources of high air concentrations.[43,44]

In addition, lack of covers for tanks, inappropriately located tanks, and improper cleaning procedures were common as late as the 1990s in the U.K.[45] Drafts were shown to increase air concentrations of PCE from 30–40 ppm to 170–230 ppm.[44] Particularly high exposures can also occur when degreasing tanks are cleaned and filled with solvent.

We found that exposure to PCE from degreasing decreased dramatically over time. The earliest measurements taken in the 1940s (duration of sample measurement was not given) and another in the 1960s (1–6 hr) showed personal exposures to PCE >300 ppm (Table III). However, mean personal measurements of >6 hr fell in every subsequent decade from 18 ppm (range: 7–29, n = 2) in the 1970s, 4.7 ppm (range: 0.1–82, n = 41) in the 1980s, 1.6 ppm (no range given, n = 4) in the 1990s, and 1.1 ppm (range: 0.1–16, n = 21) in the 2000s. GSDs ranged from 1 to less than 4 and were fairly consistent, regardless of the durations of the measurements or the decades that the measurements were taken.

### Industries and Jobs

Overall, degreasing with solvents is primarily done in metal industries, although it can be used in many other industries. As of the 1970s, about 65% of metalworking jobs involved metal cleaning and 40–65% of this cleaning used solvent systems.[41] About half of the metal cleaning used cold cleaning, 25% used vapor degreasing, and 20% used both.[37]

Degreasing with PCE is primarily done in the metal fabrication industries, particularly blast furnace and blast steel products (SIC 3310), iron foundries (SIC 3320),[46] nonferrous foundries (SIC 3360), miscellaneous primary metal products (SIC 3390), cutlery, hand tools, and hardware (SIC 3420), plumbing and heating products (SIC 3430), fabricated structural metal products (SIC 3440), screw machine products and bolts (SIC 3450), metal services (SIC 3470), miscellaneous fabricated metal products (SIC 3490), farm and garden machinery (SIC 3520), specialized industrial machinery (SIC 3559),[31] pumps and pumping equipment (SIC 3561),[47] electric distributing equipment (SIC 3610), electrical industrial apparatus (SIC 3620), household appliances (SIC 3630),[48,49] electric lighting and wiring equipment (SIC 3640), communication equipment (SIC 3660), electronic components and accessories (SIC 3670), photographic equipment and supplies (SIC 3681),[50] motor vehicles and equipment (SIC 3710), aircraft and parts (SIC 3720),[20] tanks and tank components (SIC 3795),[51] and medical instruments and supplies (SIC 3840)[52] industries. The AM for personal PCE measurements of all durations for degreasing in metal manufacturing industries (SIC 33–38) was 94 ppm (range: 0.04–1800, n = 205) (not shown), and we noted little difference in levels among these industries, although numbers were generally small.

Additional industries that have been reported to use PCE for degreasing are the railroad (SIC 4000), local and interurban passenger transportation (SIC 4100), trucking and warehousing (SIC 4200), and transportation by air (SIC 4500) industries. The automobile dealer (SIC 5500) and service station (SIC 7500) industries have also reported using PCE for degreasing and were more likely to use it for cold cleaning than for vapor degreasing.[31]

Few measurements for vapor degreaser operators were found and personal measurements of >1 hr, primarily from the 2000s, were low (AM = 1.1 ppm [range: 0.1–13, n = 21]). The JT "reflow operator" in the metal plating and polishing industry (SIC 3471), who was exposed to PCE when metal parts were dipped in a vat of the solvent to remove residual oil following electroplating, had the highest <1-hr measurements in papers that identified JTs (AM = 153 ppm [range: 120–185, n = 2]). The average measurements taken >1 hr for reflow operators was 83 ppm (range: 82–84, n = 2). Electroplaters had a mean exposure of 26 ppm (range: 1.9–66, n = 9) for measurements taken in <1 hr in the 1980s. Other jobs generally were associated with AMs of ≤10 ppm (range of AMs 0.1–10, n = 97) (Table III).

We also identified measurements in specific JTs for unspecified types of degreasing. Air filter assemblers in the motor vehicle parts and accessories industry (SIC 3714) had average <1 hr measurements of 63 ppm (range: 14–103, n = 4). (A single 3 hr measurement for this JT was 13 ppm.) Jobs with cleanup in their title had an average exposure for samples of 1–6 hr of 40 ppm (range: 23–76, n = 3) (Table III). Other JTs that did not specify the type of degreasing had AMs ranging from 0.3–10 ppm (n = 9) (Table III).

## OTHER USES AND OCCURRENCES OF PCE

### Apparel and Other Textile Products Manufacturing (SIC 230)

Beginning in the late 1970s, solvents, including PCE, were used in the knit fabric sector of the textile industry for scouring, which removes wax, pectin, dirt, lubricants, and other foreign substances from textiles.[38] In addition, PCE was used in the textile industry as an aerosol solvent for waterproofing clothes[10,53] and to remove spots on finished clothing.[54] We found an AM of 0.2 ppm (range: 0.03–0.3, n = 3) for >6 hr

personal measurements of workers using spot removers in the textile industry (Table IV).

## Paper and Pulp Plant Workers (SIC 261)

PCE was used in the production and recycling of paper and paper products in an international survey of paper plants conducted from 1992 to 1995. Although PCE was found in relatively few of the measurements in this survey (n = 61 out of 31,500), 30% of these were in excess of the permissible exposure limits (PEL) of an 8-hr time-weighted average (TWA8) of 100 ppm set by the Occupational Safety and Health Administration (OSHA) (not shown).[55] The highest exposures to PCE occurred in the calendaring area and during coating of paper.[56] Another study on this industry reported trace amounts (<0.001 ppm, n = 61) (Appendix) of PCE in a softwood and hardwood pulp mill in Finland, where it was used for the treatment of spent liquors.[57]

## Printing and Publishing (SIC 270)

PCE was used as early as the 1930s as a fat solvent for duplicator operators in the printing industry.[58] Workers also used PCE to clean inked images off rubber blankets of duplicating machines in the 1960s.[59] From 1972 to 1995, PCE was used in this industry to clean printing presses. This use was probably more common in low volume shops that used smaller presses requiring manual cleaning.[60] Office workers who used photocopiers in the early 1980s were exposed to trace amounts of PCE.[61] PCE has also been used in printing ink.[62]

During platemaking for lithographic printing, PCE was used to clean unreacted monomer off the plate after the film negative had been imprinted on it. In one case, the plate was placed in a revolving drum for about 6 min and cleaned with a solution that was 75% PCE and 25% n-butanol.[63] Use of PCE has also been reported in printing for the greeting card industry (SIC 2770)[64] and rotogravure printing (SIC 2754).[65]

Exposures to PCE in the printing industry were low, with an AM of 6 ppm (range: 1.9–16, n = 22) for personal measurements of all durations from workers cleaning printing plates (Table IV). Exposure to PCE was also reported from printing ink (personal AM = 2 ppm for all sample durations [range: 0.001–22, n = 58]).

## Chemicals and Allied Products (280)

Several industries related to chemical manufacturing have used PCE. Beginning in the 1970s, one of the major uses of PCE was as a chemical intermediate for the production of CFC and HFC.[1] PCE was also used as a chemical intermediate in the 1960s to synthesize trichloroacetic acid for the production of pest control agents.[66] PCE was a solvent in many pesticides registered with the EPA from 1969–1989, including the widely used insecticide diazinon and several fungicides. PCE was also a component of gaseous fumigants in the 1970s.[62]

After 1989, no pesticides containing PCE were registered with the EPA in the United States, but at least one study reported it in pesticides in Italy as recently as 1993.[67] PCE was also

used in the 1960s to extract sulfur from iron oxide pellets used in the purification of coke oven gases.[66] In addition, the use of PCE in pharmaceutical manufacturing was noted.[68]

We found only one report that identified PCE measurements in the U.S. chemical production industry. In a plant synthesizing PCE, the AM was 0.01 ppm (range not given, n = 17) in >6 hr personal measurements (Table IV).

Small amounts of PCE have been used in rubber production (SIC 2822) as a rubber solvent, for degreasing,[68,69] and as a fire extinguishing chemical.[70] Trace amounts of PCE were found at a butyl rubber plant.[71] Further information on these uses was not provided.

PCE was occasionally used in the manufacture of surface coatings (paints, varnishes, lacquers, enamels, and allied products) (SIC 2850) and in solvent-based architectural (i.e., residential, commercial, institutional, and industrial structures) coatings as of 1984.[72] A review of components in water-based paints in Denmark did not find any evidence of PCE.[73] PCE was occasionally used as a paint remover in the 1960s but not extensively.[62,66] We found two reports of 1- to 6 hr personal measurements of PCE from paints (AM = 4.3 ppm [range: 0.001–25, n = 10]).[74,75]

## Leather and Leather Products (SIC 31)

Small amounts of PCE were detected in surveys of shoe manufacturing (SIC 3130) facilities in Portugal[76] and in Italy[77] in the early 1990s. Most likely, the source of PCE was from adhesives applied to the shoes. The AM for personal samples taken in Portugal from 1–6 hr was 15 ppm (range not given, n = 71) (Appendix). No measurements were provided in the report from Italy.

## Electronic Components and Accessories (SIC 367)

PCE has been used to manufacture semiconductors and printed circuit boards. Beginning in the 1970s, PCE was used to strip developed negative photoresist coatings from wafers during the manufacture of semiconductors. However, PCE use in this industry has never been large or widespread.[78–80] In printed circuit board manufacture, PCE was used to remove flux after soldering and for vapor degreasing.

After the 1970s, PCE was also used in limited amounts in electrical transformer insulating fluids and cooling gases as a substitute for polychlorinated biphenyls (PCBs).[10] We found one report of PCE measurements for an etching technician degreasing in this industry (AM = 1.6 ppm [range not given, n = 4] in a >6 hr sample) (Table III).[81]

## Aircraft and Parts Manufacturing (SIC 372)

In one study that reviewed chlorinated solvent use in an aircraft manufacturing plant from the 1960s to the 1990s, JTs involving regular use of PCE included painter (14% were exposed), electroplater (56%), process equipment operator (73%), plastics fabricator (21%), welder (14%), metal bonder (74%), final assembler (15%), and fabrication and structural development mechanic (77%).[82] PCE was the primary

degreaser used in that facility after 1966, following the passage of legislation to decrease air pollution from TCE.[82]

Another study conducted in Utah found that 6% of the aircraft maintenance workers in that study were exposed to PCE, primarily those who used it to clean fabric in the parachute shop.[82] PCE was also used in relatively small amounts as a replacement for 1,1,1-trichloroacetic acid in aerosol brake and engine cleaners.[10] The AM for personal measurements for degreasing jobs in the aircraft and parts industry was 13 ppm for <1 hr samples (range: 0.1–66, n = 19) and 1.4 ppm (range: 0.1–16, n = 62) for >1 hr samples.

## Sanitary Services (SIC 495)

Exposure to PCE has been reported in the wastewater treatment industry (SIC 4952). In one case, exposure was traced to a sewage spill from a pigment plant,[83] but exposures were reported at other facilities without an identified source.[84,85] The AM for PCE area samples taken in <1 hr and 1- to 6 hr samples in wastewater facilities was 0.4 ppm (range: 0–1.6, n = 12) (Table IV). Also, PCE was detected at a landfill in New York City in personal and area >6-hr samples (AM = 0.06 ppm [range: 0.02–1.1, n = 55])[86] (Table IV).

## Health Services (SIC 800)

Thymol-stabilized PCE was used as an anthelmintic (a deworming medication) from about the 1920s to the 1950s in humans as well as in dogs and livestock.[66,87,88] Use of PCE as a portable, nonflammable anesthetic was explored during World War II, but it never achieved widespread use for this purpose.[89]

## Miscellaneous Industries That Use PCE

We found several reports of PCE used in mining industries for cleaning equipment in personal 1- to 6-hr samples (AM = 245 ppm [range: 0–960, n = 4])[90] (Table IV). The presence of PCE was also reported in two studies on float and sink testing coal that involved immersing coal to determine its ash content and other characteristics.[91] The AM for 1- to 6 hr personal measurements was 149 ppm (range: 110–194, n = 3) and for <1 hour was 0.1 ppm (range: 0.08–0.12, n = 7).[91,92] The former study, conducted in 1980, reported that only respirators were used to reduce exposure to solvent vapors and recommended that a local exhaust ventilation system be implemented. The latter study, done in 1989, reported that a wall exhaust fan was adequately controlling solvent vapor generation.

We identified two studies that reported long-term (>1 hr) area measurements of PCE from adhesives (AM = 0.3 ppm [range: 0.001–0.6, n = 2])[3,93] (Table IV). PCE has also been used in taxidermy shops (SIC 7699) for degreasing animal fur and in paints. A NIOSH report examining five taxidermy shops in 1983 did not find any that used PCE[94] but another document reported PCE in one shop (personal AM = 164 ppm in <1- to 6-hr samples for the fur coat cleaner [range: 113–228, n = 3] and an AM = 7.2 ppm [range: 0–25, n = 6] in a 1- to 6 hr

sample for a head finisher exposed to PCE from paints) (Table IV).[75]

Isolated reports of PCE use were found in several industries, including plastic container manufacture (SIC 3089) where it was used to clean the insides of metal molds.[95] PCE was also used in this industry for solvent-welding for softening the surfaces of polystyrene products to be joined.[96] PCE was used as a carrier solvent for silicones in the preparation of silicone wax mold release agents for plastic patterns in investment casting, which is used to make parts used in the aerospace, military, automotive, and power generation industries.[10,97,98] We found two studies[4,46] that reported personal measurements taken during cleaning of molds or use of mold release agents; all were <1 ppm (n = 5) (Table IV).

Cleaning and duplicating film was associated with AMs of 38 (0.8–236, n = 40) and 22 ppm (0.4–236, n = 63) for personal measurements taken <1 hr and 1–6 hr, respectively[50,99] (Table IV). Firefighters (SIC 9224) were exposed to PCE during training exercises with smoke bombs (no source identified) (no AM [range of area measurements: 0.1–88 ppm, n∼50])[100,101] (Table IV). We found one report of PCE used in a lacquer mixture applied to jewelry as a protective coating after electroplating, in the jewelry industry (SIC 3911) (no AM [range: 0.001–2 ppm, n = 9] for personal and area samples taken 1–6 hr)[102] (Table IV).

Other operations that reported using PCE were watchmaking (for ultrasonic degreasing of instruments),[36,103] silk-screening (no PCE source identified),[104,105] uranium enrichment (in the gaseous centrifuge processes),[106] and during application of an asphalt roofing system (no PCE source identified).[107] PCE has also been reported as an additive to heat transfer fluids[68] and as an ingredient in solvent soaps.[66,108]

## DISCUSSION

Several entities, including the EPA,[109] IARC,[110] and the state of California,[10] have classified PCE as a possible or probable carcinogen. Occupational exposures are by far the source of the highest exposures to PCE. About 5% of the AMs that we identified in our database exceeded the PEL set by OSHA of a TWA8 of 100 ppm or a maximum exposure level of 200 ppm, indicating that overexposure to this chemical has occurred with some regularity. Exposure to PCE occurred most often in the dry cleaning industry, but substantial exposures also took place in metal manufacturing industries through degreasing processes, as well as from a variety of uses in several other industries.

Production and quantities of PCE used for dry cleaning peaked in the late 1970s and early 1980s, but PCE remains the main solvent used in this industry. Exposure to PCE varied widely depending on whether the dry cleaning machine involved transferring wet clothes to a dryer. In addition, characteristics of dry cleaning shops such as ventilation, the degree of maintenance of equipment, and work practices influenced PCE exposures. We identified 71 short-term measurements in

this industry that exceeded 200 ppm, and 12 measurements that exceeded the PEL of 100 ppm; 7 of these were operators of wet-transfer machines in the 1970s and 1980s. This data are likely to underestimate the prevalence of overexposures, since some of the papers we reviewed did not provide individual measurement results.

We identified 36 measurements of PCE taken during vapor degreasing in 1944 that exceeded the PEL, but the durations of these measurements were not specified.[111] Other operations with measurements in excess of the PEL were cold degreasing (one measurement),[39] tasks in the mining industry (two measurements),[90,91] and degreasing animal coats for taxidermy (two measurements).[75] Measurements exceeding the short-term maximum exposure were found in an unspecified type of degreasing (one measurement) and among workers cleaning and duplicating film in the photographic equipment and supplies industry (three measurements).[99] These measurements indicate that substantial exposures to PCE have occurred in a variety of industries.

A limitation of this article is that we may not have identified all of the published data of PCE measurements, so we cannot be certain that industries not included in this report did not entail exposure to PCE. However, we searched four databases for information on chlorinated solvents in general and PCE specifically, identifying 258 relevant articles.

Another limitation is that many (75%) of the papers that reported measurement data were NIOSH reports conducted by request from a union or worker as a result of health concerns. Measurements from the NIOSH reports were not subject to a rigorous peer review process and may represent less reliable data than those published in the journals.

However, since our aim was to include as many PCE measurements as possible, we included these. We also cannot be certain that the measurement data in this review is representative of the true PCE exposure levels in these industries, and no similar database of U.S. measurements exists to compare this data. It is possible that jobs were measured because they had the highest hypothesized exposure levels in many of the industries, but this practice does not necessarily bias the measurements for these jobs.

Another limitation is that this review reported averages from many sources and studies with different purposes, types of measurements (personal vs. area), durations, and sampling and analytic methods into a comprehensive summary of PCE use over time. Although exposure assessment methods ideally should be standardized for these variables, this is impossible for case-control studies in which the relevant exposures occurred in the past and over multiple decades. Many studies included in this review did not identify important information that would have been useful for exposure assessment, such as JT, length of time samples were taken, the source of the PCE exposure, or other important determinants, such as type of degreasing. Because of this limited information, we were limited in our ability to interpret some of the exposure scenarios.

Although we identified a few studies from other countries, the measurements and uses described in this review predomi-

nantly concerned PCE as it has been used in the United States. These trends are likely similar to those seen in other countries, but our data is best suited to summarize U.S. trends.

## CONCLUSIONS

Exposure assessment in population-based, case-control studies is a complex process requiring substantial resources. This article provides a comprehensive reference that will allow for more accurate and consistent exposure assessment by industrial hygienists who are investigating disease risk associated with PCE in case-control studies. Historically, investigators have used subjective methods to assess exposures and have not provided the detailed methods of their assessments which has likely resulted in unreliable evaluations.[112]

Our review will be especially useful for situations in which measurements of PCE exposure are impossible to obtain since, for many chronic diseases such as cancer, the relevant exposure period was usually 20 or more years in the past, and exposures that conceivably could have led to disease are impossible to measure.

Similar reviews have examined historical exposures to and uses of TCE and benzene.[37,113] Our database was also compiled to reduce the amount of time other investigators would have to expend when assessing exposure to PCE. This review, however, is just the first step of the assessment process. The next step is using this information for assessing exposures of the study subjects, based on rules followed consistently across all industries, jobs, and time periods. Although some error may still exist, it will likely be reduced because the assessments will be based on more comprehensive and consistent information than presumably has been used in the past.

This extensive review summarized PCE uses and measurements in different industries for the specific purpose of assessing occupational exposures in case control studies. The dry cleaning industry was the most common industry sampled, followed by various industries that used PCE for degreasing, reflecting the two major uses of PCE.

## ACKNOWLEDGMENTS

This research was funded in part by grant T42 OH008433-03 from the National Occupational Research Agenda (NORA).

## REFERENCES

1. **Doherty, R.:** A history of the production and use of carbon tetrachloride, tetrachloroethylene, trichloroethylene and 1,1,1-trichloroethane in the United States: Part 1—Historical background; carbon tetrachloride and tetrachloroethylene. *Environ. Forensics 1(2):*69–81 (2000).

2. **Office of Management and Budget, Executive Office of the President:** *Standard Industrial Classification (SIC) Manual.* Springfield, Va.: National Technical Information Service, 1987.

3. **National Institute for Occupational Safety and Health (NIOSH):** *Health Hazard Evaluation Report HETA-81-400-1242, Smead*

*Manufacturing Company, Locust Grove, Georgia* by P. Roper and S. Salisbury. Cincinnati, Ohio: NIOSH, 1982.

4. **National Institute for Occupational Safety and Health (NIOSH):** *Health Hazard Evaluation Report HETA-85-108-1593, Carey Plastics Division, Toledo Molding and Die Corporation, Carey, Ohio* by C.L. Moseley, and R. McConnell. Cincinnati, Ohio: NIOSH, 1985.

5. **National Institute for Occupational Safety and Health (NIOSH):** *Health Hazard Evaluation Report HETA-81-065-938, Metro Bus Maintenance Shop, Washington, D.C.* by J.R. Love, and M. Kern. Cincinnati, Ohio: NIOSH, 1981.

6. **Hornung, R.W., and L.D. Reed:** Estimation of average concentration in the presence of nondetectable values. *Appl. Occup. Environ. Hyg. 5:*46–51 (1990).

7. **Anonymous:** New dry-cleaning system under field test. *Chem. Eng. News 41:*28 (1963).

8. **Seiler, W.U.:** Perchloroethylene. *Chem. Eng. News 38:*124 (1960).

9. **Kirschner, E.M.:** Environment, health concerns force shift in use of organic solvents. *Chem. Eng. News 72(25):*13–20 (1994).

10. **Leder, A., W. Blyth, and M. Ishikawa-Yamaki:** C2 chlorinated solvents. In *Chemical Economics Handbook*. Menlo Park, Calif.: SRI International, 1999.

11. **McConnell, G., D.M. Ferguson, and C.R. Pearson:** Chlorinated hydrocarbons and the environment. *Endeavour 34(121):*13–18 (1975).

12. **Wallace, L.A., E. Pellizzari, T. Hartwell, et al.:** Personal exposure to volatile organic compounds. I. Direct measurements in breathing-zone air, drinking water, food, and exhaled breath. *Environ. Res. 35(1):*293–319 (1984).

13. **Murray, A.J., and J.P. Riley:** The determination of chlorinated aliphatic hydrocarbons in air, natural waters, marine organisms, and sediments. *Anal. Chim. Acta 65:*261–270 (1973).

14. **Lillian, D., H.B. Singh, A. Appleby, et al.:** Atmospheric fates of halogenated compounds. *Environ. Sci. Technol. 9(12):*1042–1048 (1975).

15. **Office of Toxic Substances, U.S. Environmental Protection Agency (EPA):** *Formulation of a Preliminary Assessment of Halogenated Organic Compounds in Man and Environmental Media* by E.D. Pellizzari, M.D. Erickson, and R.A. Zweidinger (EPA-56013179006). Washington, D.C.: EPA, 1979.

16. **Rastogi, S.C.:** Organic solvent levels in model and hobby glues. *Bull. Environ. Contam. Toxicol. 51(4):*501–507 (1993).

17. **Wallace, L.A., E.D. Pellizzari, T.D. Hartwell, V. Davis, L.C. Michael and R.W. Whitmore:** The influence of personal activities on exposure to volatile organic compounds. *Environ. Res. 50(1):*37–55 (1989).

18. **Thomas, K.W., E.D. Pellizzari, R.L. Perritt and W.C. Nelson:** Effect of dry-cleaned clothes on tetrachloroethylene levels in indoor air, personal air, and breath for residents of several New Jersey homes. *J. Expo. Anal. Environ. Epidemiol. 1(4):*475–490 (1991).

19. **Oliver, J.S., and J.M. Watson:** Abuse of solvents "for kicks." A review of 50 cases. *Lancet 1(8002):*84–86 (1977).

20. **U.S. Environmental Protection Agency (EPA):** *Assessment of Human Exposures to Atmospheric Perchloroethylene* by S. Mara, B. Suta, and S. Lee (68-02-2835). Menlo Park, Calif.: SRI International, 1979.

21. **National Institute for Occupational Safety and Health (NIOSH):** *Occupational Exposure to Perchloroethylene in the Dry Cleaning Industry* by H.R. Ludwig (NIOSH/00134976, 1-107). Cincinnati, Ohio: US Department of Health and Human Services, NIOSH, 1981.

22. **Materna, B.L.:** Occupational exposure to perchloroethylene in the dry cleaning industry. *Am. Ind. Hyg. Assoc. J. 46:*268–273 (1985).

23. **Fisher, W.:** Commercial dry cleaning industry. Canter, DA. (Ed.) 5-22-1979. Silver Spring, Md.: International Fabricare Institute, 1979.

24. **Solet, D., T.G. Robins, and C. Sampaio:** Perchloroethylene exposure assessment among dry cleaning workers. *Am. Ind. Hyg Assoc. J. 51:*566–574 (1990).

25. **Fairfax, R.:** Exposure to perchloroethylene among maintenance personnel in the dry cleaning industry. *Appl. Occup Environ. Hyg. 12:*789–791 (1997).

26. **National Institute for Occupational Safety and Health (NIOSH):** *In-Depth Survey Report: Perchloroethylene Exposures in Commercial Dry Cleaners at Tuchman Cleaners Shop 27, Fishers, Indiana* by G.S. Earnest, A. Moran, and A.B. Spencer (CT-201-17a). Cincinnati, Ohio: NIOSH, 1995.

27. **Earnest, G.S., R. Hagedorn, and J. Flesch:** Control of exposure to perchloroethylene in commercial drycleaning (machine design). *Appl. Occup. Environ. Hyg. 15:*11–20 (2000).

28. **National Institute for Occupational Safety and Health (NIOSH):** *Health Hazard Evaluation Report HETA 98-0249-2773, Grove Park Inn, Asheville, North Carolina* by L.M. Ewers. Cincinnati, Ohio: NIOSH, 1999.

29. **National Institute for Occupational Safety and Health (NIOSH):** *In-Depth Survey Report: Comparison of Perchloroethylene Exposures Before and After the Installation of Local Exhaust Ventilation at a Commercial Dry Cleaners at Drycleaning Plus, Cincinnati, Ohio. Report on Task 2 Interagency Agreement Between OSHA and NIOSH Perchloroethylene in Dry Cleaning Shops* by D. Marlow (ECTB 240-13). Cincinnati, Ohio: NIOSH, 2000.

30. **Kleinfeld, M., and I. Tabershaw:** Trichloroethylene toxicity; report of five fatal cases. *Arch. Ind. Hyg Occup Med. 10(2):*134–141 (1954).

31. **National Institute for Occupational Safety and Health (NIOSH):** *In-Depth Survey Report: Control of Perchloroethylene (PCE) in Vapor Degreasing Operations, Site #1* by D. Almaguer, S. Shulman, and A. Khan (CT-256-19b). Cincinnati, Ohio, NIOSH, 2002.

32. **McBirney, R.:** Trichloroethylene and dichloroethylene poisoning. *Arch. Ind. Hyg. Occup. Med. 10(2):*130–133 (1954).

33. **US Environmental Protection Agency (USEPA):** *Integrated Solvent Analysis: Metal Cleaning Solvent* by J. Ma, S. Rovito, and A. Miller (EPA44-1). Washington, D.C.: USEPA, 1985.

34. **US Environmental Protection Agency (USEPA):** *Source Assessment: Solvent Evaporation—Degreasing Operations* by T.J. Hoogheem, D.A. Horn, T.W. Hughes, and P.J. Marn (EPA-600/2-79-019f). Cincinnati, Ohio: USEPA, Industrial Environmental Research Laboratory, Office of Research and Development, 1980.

35. **Baker, M., and G. Hetrick:** Metal surface preparation. In *Electroplating Engineering Handbook*, K. Graham (ed.). New York: Van Nostrand Reinhold Company, 1971. pp. 127–153.

36. **Kearney, T.:** Solvent vapor degreasing. In *Metal Finishing Guidebook and Directory for Metals and Plastics*. Hackensack, N.J.: Metals and Plastics Publications, 1975. pp. 101–109

37. **Bakke, B., P.A. Stewart, and M.A. Waters:** Uses of and exposure to trichloroethylene in U.S. industry: A systematic literature review. *J. Occup. Environ. Hyg. 4:*375–390 (2007).

38. **US Environmental Protection Agency (USEPA):** *Preliminary Analysis of Possible Substitutes for 1,1,1-Trichloroethane, Tetrachloroethene, Dichloromethane, Tetrachloromethane, Trichloroethene, and Trichlorotrifluoroethane* by R. Rehm, E. Anderson, S. Duletsky, T. O'Brian, and H. Rollins (GCA-TR-CH-83-06). Washington, D.C.: EPA, 1983.

39. **Stewart, R.D., D.S. Erley, A.W. Schaffer, and H.H. Gay:** Accidental vapor exposure to anesthetic concentrations of a solvent containing tetrachloroethylene. *Ind. Med. Surg. 30:*327–330 (1961).

40. **National Institute for Occupational Safety and Health (NIOSH):** *In-Depth Survey Report: Control of Perchloroethylene (PCE) in Vapor Degreasing Operations, Site #4* by D. Almaguer, S. Shulman, and K. Crouch (CT-256-18b). 2002. Cincinnati, Ohio: NIOSH, 2002.

41. **US Environmental Protection Agency (USEPA):** *Study to Support New Source Performance Standards for Solvent Metal Cleaning Operations* by K. Surprenant, and D. Richards (EPA 68-02-1329). Washington, D.C.: USEPA, 1976.

42. **Grandjean, E., R. Munchinger, V. Turrian, P. Hass, H. Knoepfel, and H. Rosenmund:** Investigations into the effects of exposure to trichlorethylene in mechanical engineering. *Br. J. Ind. Med. 12(2):*131–142 (1955).

43. **Hama, G.:** Chlorinated solvent degreasers. *National Safety News* pp. 128–198 (1953).

44. **Skinner, J., and W. Pierce:** Ventilation of solvent degreasers. *Heat. Ventil. 43(2):*72–75 (1946).

45. **Williams, N., and B.J. Robinson:** Poor control of exposure and ill health effects at solvent vapour degreasers. *Occup. Med. (London) 47(7)*:440–441 (1997).

46. **National Institute for Occupational Safety and Health (NIOSH):** *Wellman Dynamics Corporation, Creston, Iowa* by J.R. Kominsky, T. Wilcox, and C. Lucas (HETA-83-015-1809). Cincinnati, Ohio: NIOSH, 1987.

47. **Coler, H.R., and H. Rossmiller:** Tetrachlorethylene exposure in a small industry. *Arch. Ind. Hyg Occup Med. 8(3)*:227–233 (1953).

48. **National Institute for Occupational Safety and Health (NIOSH):** *Health Hazard Evaluation Report HETA-82-127-1370, Hoover Company Industrial Park, North Canton, Ohio* by R. Hartle, and T.-C. Aw. Cincinnati, Ohio: NIOSH, 1983.

49. **National Institute for Occupational Safety and Health (NIOSH):** *Health Hazard Evaluation Report HETA-82-280-1407, Hoover Company, North Canton, Ohio* by R. Hartle, T.-C. Aw. Cincinnati, Ohio: NIOSH, 1985.

50. **National Institute for Occupational Safety and Health (NIOSH):** *Health Hazard Evaluation Report HETA-80-144-1109, Film Processing Industry, Hollywood, California* by M.T. Okawa, and M.J. Coye. Cincinnati, Ohio: NIOSH, 1982.

51. **Lillienberg, L., B. Hogstedt, B. Jarvholm, and L. Nilson:** Health effects of tank cleaners. *Am. Ind. Hyg Assoc. J. 53*:375–380 (1992).

52. **National Institute for Occupational Safety and Health (NIOSH):** *Health Hazard Evaluation Report HETA-79-80, 81-746, Cobe Laboratories, Inc., Lakewood and Arvada, Colorado* by D.G. Tharr, and M. Donnohue. Cincinnati, Ohio: NIOSH, 1982.

53. **Llewellyn, O.P.:** Halogenated hydrocarbons used as solvents. *Ann. Occup. Hyg. 9(4)*:199–208 (1966).

54. **Kullman, G.** HHE Report No. MHETA-88-269-1993, Meyersdale Manufacturing Co., Meyersdale, Pennsylvania. 1–19. 1989. Cincinnati, OH, NIOSH.

55. **ACGIH®:** *TLVs and BEIs*. Cincinnati, Ohio: ACGIH, 2005.

56. **Kauppinen, T., K. Teschke, A. Savela, M. Kogevinas, and P. Boffetta:** International data base of exposure measurements in the pulp, paper and paper product industries. *Int. Arch. Occup. Environ. Health 70(2)*:119–127 (1997).

57. **Rosenberg, C., L. Nylund, T. Aalto, et al.:** Volatile organohalogen compounds from the bleaching of pulp-occurrence and genotoxic potential in the work-environment. *Chemosphere 23(11–12)*:1617–1628 (1991).

58. **Browning, E.** *Toxicity of Industrial Organic Solvents: Summaries of Published Work*. London: Industrial Health Research Board of Great Britain, 1938. pp. 198–201.

59. **Greenberg, L.:** Health hazards in the modern office. *Ind. Hyg. Rev. 7*:21–28 (1965).

60. **Crouch, K.G., and M.G. Gressel:** The control of press cleaning solvent vapors in a small lithographic printing establishment. *Appl. Occup Environ. Hyg. 14*:329–338 (1999).

61. **National Institute for Occupational Safety and Health (NIOSH):** *Health Hazard Evaluation Report HETA-87-411-1972, Naval Weapons Support Center, Crane, Indiana* by S.L. Klincewicz, and C.M. Reh. Cincinnati, Ohio: NIOSH, 1989.

62. **US Environmental Protection Agency (USEPA):** *Health Assessment Document for Tetrachloroethylene (Perchloroethylene)* by M.M. Greenberg, and J.C. Parker (EPA-600). Washington, D.C.: USEPA, 1982.

63. **National Institute for Occupational Safety and Health (NIOSH):** *Health Hazard Evaluation Report HETA-81-310-1039, King-Smith Printing Company, Detroit, Michigan* by J.R. Love. Cincinnati, Ohio: NIOSH, 1982.

64. **National Institute for Occupational Safety and Health (NIOSH):** *Health Hazard Evaluation Report HETA 85-433-1638, Current, Inc., Colorado Springs, Colorado* by B.J. Gunter. Cincinnati, Ohio: NIOSH, 1986.

65. **Jang, J.Y., S.K. Kang, and H.K. Chung:** Biological exposure indices of organic solvents for Korean workers. *Int. Arch. Occup. Environ. Health 65(1 Suppl)*:S219–S222 (1993).

66. **Hardie, D.:** Tetrachloroethylene. In *Encyclopedia of Chemical Technology*. New York: Interscience Publishers, 1964. pp. 195–203

67. **Petrelli, G., G. Siepi, L. Miligi, and P. Vineis:** Solvents in pesticides. *Scand. J. Work, Environ. Health 19(1)*:63–65 (1993).

68. **National Institute for Occupational Safety and Health (NIOSH):** *Engineering Control Research Recommendations* by J. Hagopian and K. Bastress (CDC-99-74-33). Cincinnati, Ohio: NIOSH, 1976.

69. **Faith, W.L.:** *Industrial Chemicals: Faith, Keyes, and Clark's Industrial Chemicals*. New York: John Wiley and Sons, 1975.

70. **McCormick, W.E.:** Industrial health problems in the rubber industry. *Am. Ind. Hyg. Assoc. Quar. 13(1)*:37–41 (1952).

71. **National Institute for Occupational Safety and Health (NIOSH):** *Health Hazard Evaluation Report No. HETA-80-10-1199, Cities Service Company, Butyl Rubber Plant, Lake Charles, Louisiana* by H.L. Markel, and B. Froneberg. Cincinnati, Ohio: NIOSH, 1983.

72. **US Environmental Protection Agency (USEPA):** *Integrated Solvent Analysis: Paints* by W. Mullen and C. Mould (EPA44-1 Technical Directive Nos. 5.2, 10, and 1–3). Washington, D.C.: USEPA, 1985.

73. **Hansen, M.K., M. Larsen, and K.H. Cohr:** Waterborne paints. A review of their chemistry and toxicology and the results of determinations made during their use. *Scand. J. Work, Environ. Health 13(6)*:473–485 (1987).

74. **National Institute for Occupational Safety and Health (NIOSH):** *Health Hazard Evaluation Report No. HHE-80-154-1027, Bechtel Power Corporation, Berwick, Pennsylvania* by W.J. Chrostek, and M.S. Levine. Cincinnati, Ohio: NIOSH, 1982.

75. **National Institute for Occupational Safety and Health (NIOSH):** *Health Hazard Evaluation Report No. HHE 78-95-596, Jonas Brothers Taxidermy Co., Denver, Colorado* by B.J. Guner, and J. Lybarger. Cincinnati, Ohio: NIOSH, 1980.

76. **Mayan, O., A. Pires, P. Neves, and F. Capela:** Shoe manufacturing and solvent exposure in northern Portugal. *Appl. Occup. Environ. Hyg. 14*:785–790 (1999).

77. **Scarpelli, A., L. Miligi, A.S. Costantini, and S.A. Maltoni:** Exposure to solvents in the shoe and leather goods industries. *Int. J. Epidemiol. 22*:S46–S50 (1993).

78. **US Environmental Protection Agency (USEPA):** *Integrated Solvent Analysis: Electronics Industry Uses* by B. Waterhouse and A. Miller (EPA44-1 Technical Directive Nos. 2 and 5). Washington, D.C.: USEPA, 1985.

79. **LaDou, J., and T. Rohm:** The international electronics industry. *Int. J. Occup. Environ. Health 4(1)*:1–18 (1998).

80. **DeForest, H.:** Cleaning. In *Photoresist: Materials and Processes*. New York: McGraw-Hill Book Company, 1975. pp. 63–243.

81. **National Institute for Occupational Safety and Health (NIOSH):** *Health Hazard Evaluation Report No. HETA-93-1133-2425, Electrode Corporation, Chardon, Ohio* by M.-L. Abundo, D. Almaguer, and R. Driscoll. Cincinnati, Ohio: NIOSH, 1994.

82. **Marano, D.E., J.D. Boice Jr., J.P. Fryzek, J.A. Morrison, C.J. Sadler and J.K. McLaughlin:** Exposure assessment for a large epidemiological study of aircraft manufacturing workers. *Appl. Occup. Environ. Hyg. 15*:644–656 (2000).

83. **National Institute for Occupational Safety and Health (NIOSH):** *Metropolitan Sewer District, Cincinnati, Ohio* by J.D. McGlothlin, and J.E. Cone (HETA-81-207-945). Cincinnati, Ohio: NIOSH, 1983.

84. **Namkung, E., and B. Rittmann:** Estimating volatile organic compound emissions from publicly owned treatment works. *J. Water Pollut. Control Fed. 59(7)*:670–678 (1987).

85. **Lurker, P.A., C.S. Clark, V.J. Elia, P.S. Gartside, and R.N. Kinman:** Worker exposure to chlorinated organic compounds from the activated-sludge wastewater treatment process. *Am. Ind. Hyg Assoc. J. 44*:109–112 (1983).

86. **National Institute for Occupational Safety and Health (NIOSH):** *Health Hazard Evaluation Report No. HETA-82-305-1541, Fountain Avenue Landfill, Brooklyn, New York* by R. Costello. Cincinnati, Ohio: NIOSH, 1984.

87. **Hall, M.C., and J.E. Shillinger:** Tetrachlorethylene, a new anthelmintic. *Am. J. Trop. Med. Hyg. 5*:229–237 (1925).

88. **Hall, M.C., and J.E. Shillinger:** Tetrachlorethylene, a new anthelmintic for worms in dogs. *North Am. Vet. 9*:41–52 (1925).

89. **Foot, E., K. Bishop, and V. Apgar:** Tetrachlorethylene as an anesthetic agent. *Anesthesiology 9*:283–292 (1943).

90. **National Institute for Occupational Safety and Health (NIOSH):** *Health Evaluation Determination Report No. HE-80-71-703, Bear Creek Uranium Company, Douglas, Wyoming* by B.J. Gunter. Cincinnati, Ohio: NIOSH, 1981.

91. **National Institute for Occupational Safety and Health (NIOSH):** *Hazard Evaluation and Technical Assistance Report No. MTA-80-109-110, Patriot Coal Company Laboratory, Kingwood, West Virginia* by J. Jankovic. Morgantown, West Va.: NIOSH, 1980.

92. **National Institute for Occupational Safety and Health (NIOSH):** *Health Hazard Evaluation Report No. MHETA 89-362-2027, Helen Mining Company, Homer City, Pennsylvania* by R.P. Ferguson. Cincinnati, Ohio: NIOSH, 1991.

93. **National Institute for Occupational Safety and Health (NIOSH):** *Health Hazard Evaluation Report No. HETA-94-0190-2474, Gen Corp Automotive, Logansport, Indiana* by B.D. Reh, and A.M. Krake. Cincinnati, Ohio: NIOSH, 1994.

94. **Boiano, J.M.:** Potential health hazards in taxidermy shops. *Am. Taxidermist 19(5)*:34–38 (1984).

95. **Tharr, D.:** Workplace fatality related to perchloroethylene exposures. *Appl. Occup Environ. Hyg. 11*:156–157 (1996).

96. **Shields, J.** *Adhesives Handbook*, 3rd ed. London: Butterworths, 1984.

97. **Department of Commerce, National Technical Information Service:** *Organic Solvent Use Study* by Radian Corp., Austin, Texas, 1979.

98. **Tubich, G., F. McDermott, I. Davis, J. Barrett, and D. Van Farrows:** Occupational health studies in the investment casting industry. *Arch. Ind. Hyg. Occup. Med. 15*:223–244 (1957).

99. **National Institute for Occupational Safety and Health (NIOSH):** *Health Hazard Evaluation Determination Report No. HHE-79-42-685, Motion Picture Screen Cartoonist, Local 841, New York, New York* by C.L. Moseley. Cincinnati, Ohio: NIOSH, 1980.

100. **National Institute for Occupational Safety and Health (NIOSH):** *Health Hazard Evaluation Report No. HETA-85-274-1879, Evaluation of Zinc Chloride Smoke Generating Devices, International Association of Fire Fighters, Washington, D.C.* by J.N. Zey, and F. Richardson. Cincinnati, Ohio: NIOSH, 1988.

101. **National Institute for Occupational Safety and Health (NIOSH):** *Health Hazard Evaluation Report No. HETA-87-109-1950, North Riverside Fire Department, North Riverside, Illinois* by J. Zey, and F. Richardson. Cincinnati, Ohio: NIOSH, 1989.

102. **National Institute for Occupational Safety and Health (NIOSH):** *Health Hazard Evaluation Report No. HETA-88-082-1971, Jostens Incorporated, Princeton, Illinois* by T. Seitz, and R. Driscoll. Cincinnati, Ohio: NIOSH, 1989.

103. **Siedlecki, J.:** Prevention of hazards from ultrasonic cleaning instruments. *JAMA 211(3)*:507 (1970).

104. **National Institute for Occupational Safety and Health (NIOSH):** *A and H Sunlight Lettering and Trophy, Glenwood Springs, Colorado* by B.J. Gunter (HETA 83-430-1451). Cincinnati, Ohio: NIOSH, 1984.

105. **National Institute for Occupational Safety and Health (NIOSH):** *Health Hazard Evaluation Report No. HETA-89-162-2331, Growth International, Bennett Industries Division, Peotone, Illinois* by G.M. Kinnes. Cincinnati, Ohio: NIOSH, 1993.

106. **Cragle, D.L., S.M. Wells, and W.G. Tankersley:** An occupational morbidity study of a population potentially exposed to epoxy resins, hardeners, and solvents. *Appl. Occup. Environ. Hyg. 7*:826–834 (1992).

107. **National Institute for Occupational Safety and Health (NIOSH):** *Health Hazard Evaluation Report No. HETA-83-210-1887, Roofing Construction, Houston, Texas* by J.N. Zey, L.D. Reed, and G. Liss. Cincinnati, Ohio: NIOSH, 1988.

108. **Dublin, L., and R. Vane:** *Occupation Hazards and Diagnostic Signs; A Guide to Impairments to be Looked for in Hazardous Occupations.* Washington, D.C., U.S. Government Printing Office, 1941. p. 62.

109. Chemicals in the Environment: Perchloroethylene (CAS NO. 127-18-4). [Online] Available at http://www.epa.gov/chemfact/f_perchl.txt (Accessed April 7, 2008).

110. Tetrachloroethylene. *IARC Monogr. Eval. Carcinog. Risks Hum. 63*:159–221 (1995).

111. **Crowley, R.C., C.B. Ford, and A.C. Stern:** A study of perchloroethylene degreasers. *J. Ind. Hyg. Toxicol. 27*:140–144 (1945).

112. **Teschke, K., A.F. Olshan, J.L. Daniels, et al.:** Occupational exposure assessment in case-control studies: opportunities for improvement. *Occup. Environ. Med. 59(9)*:575–593 (2002).

113. **van Wijngaarden E., and P.A. Stewart:** Critical literature review of determinants and levels of occupational benzene exposure for United States community-based case-control studies. *Appl. Occup. Environ. Hyg. 18*:678–693 (2003).

114. **Faith, W.L., D.B. Keyes, and R.L. Clark:** Perchloroethylene. In *Faith, Keyes, and Clark's Industrial Chemicals*, F.A. Lowenheim and M.K. Moran (eds.). New York: John Wiley & Sons, Inc., 1965. pp. 577–582.

115. **Mertens, J.:** Chlorocarbons and chlorohydrocarbons to combustion technology. In *Encyclopedia of Chemical Technology.* New York: John Wiley & Sons, Inc., 1993. pp. 50–56.

116. **Anonymous:** Perchloroethylene: Chemical profile. *Chemical Marketing Reporter 216(25)*:9 (1979).

117. **Cogswell, S.:** C2 Chlorinated solvents. In *Chemical Economics Handbook.* Menlo Park, Calif.: SRI International, 1978.

118. **US Environmental Protection Agency (USEPA):** *Integrated Solvent Analysis: Aerosols* by M. Geigel, and A. Miller (EPA 44-1 Technical Directives Nos. 2 and 5). Washington, D.C.: USEPA, 1985.

119. **Fisher, W.:** Safe handling of perchloroethylene. *Focus on Dry Cleaning 2(1)*:1–12 (1976).

120. **Carpenter, C.P.:** The chronic toxicity of tetrachloroethylene. *J. Ind. Hyg. Toxicol. 19*:323–336 (1937).

121. **Kerr, R.E.:** "Environmental Exposures to Tetrachloroethylene in the Dry Cleaning Industry." Thesis (M.S.)–University of Cincinnati, 1972.

122. **California State Board of Fabricare:** *Experimental Study on Solvent Discharge from Drycleaning Establishments to the Environment (Field Study of Selected California Drycleaning Plants).* Contract No. EST 05-061. 5-21-1975. Sacramento, Calif.: California State Board of Fabricare.

123. **National Institute for Occupational Safety and Health (NIOSH):** *A Behavioral and Neurological Evaluation of Dry Cleaners Exposed to Perchloroethylene* by T.C. Tuttle, G.D. Wood, C.B. Grether, B.L. Johnson, and C. Xintaras (77-214). Cincinnati, Ohio: NIOSH, 1977.

124. **Anonymous:** *Engineering Control Technology Assessment of the Dry Cleaning Industry.* Cambridge, Mass.: Arthur D. Little Inc., 1981.

125. **Shipman, A.J., and B.P. Whim:** Occupational exposure to trichloroethylene in metal cleaning processes and to tetrachloroethylene in the dry cleaning industry in the U.K. *Ann. Occup. Hyg. 23(2)*:197–204 (1980).

126. **Monster, A., W. Regouin-Peeters, A. van Schijndel, and T.J. van der:** Biological monitoring of occupational exposure to tetrachloroethene. *Scand. J. Work Environ. Health 9(3)*:273–281 (1983).

127. **Lauwerys, R., J. Herbrand, J.P. Buchet, A. Bernard, and J. Gaussin:** Health surveillance of workers exposed to tetrachloroethylene in dry-cleaning shops. *Int. Arch. Occup. Environ. Health. 52(1)*:69–77 (1983).

128. **Franchini, I., A. Cavatorta, M. Falzoi, S. Lucertini, and A. Mutti:** Early indicators of renal damage in workers exposed to organic solvents. *Int. Arch. Occup Environ. Health 52(1)*:1–9 (1983).

129. **National Institute for Occupational Safety and Health (NIOSH):** *Health Hazard Evaluation Report No. HETA 84-340-1606, Denver Laundry and Dry Cleaning, Denver, Colorado* by P. Pryor. Cincinnati, Ohio: NIOSH, 1986.

130. **National Institute for Occupational Safety and Health (NIOSH):** *Health Hazard Evaluation Report No. HETA-86-005-1679, Dutch Girl Cleaners, Springdale, Ohio* by G. Burr, and W. Todd. Cincinnati, Ohio: NIOSH, 1986.

131. **Echeverria, D., R.F. White, and C. Sampaio:** A behavioral evaluation of PCE exposure in patients and dry cleaners: a possible relationship between clinical and preclinical effects. *J. Occup. Environ. Med. 37(6):*667–680 (1995).

132. **Anttila, A., M. Sallmen, and K. Hemminki:** Carcinogenic chemicals in the occupational environment. *Pharmacol. Toxicol. 72(Suppl. 1):*69–76 (1993).

133. **Imbriani, M., S. Ghittori, G. Pezzagno, and E. Capodaglio:** Urinary-excretion of tetrachloroethylene (perchloroethylene) in experimental and occupational exposure. *Arch. Environ. Health 43(4):*292–298 (1988).

134. **Vyskocil, A., S. Emminger, J. Tejral, Z. Fiala, E. Ettlerova, and A. Cermanova:** Study on kidney function in female workers exposed to perchlorethylene. *Hum. Exp. Toxicol. 9(6):*377–380 (1990).

135. **Nakatsuka, H., T. Watanabe, Y. Takeuchi, et al.:** Absence of blue-yellow color vision loss among workers exposed to toluene or tetrachloroethylene, mostly at levels below occupational exposure limits. *Int. Arch. Occup. Environ. Health. 64(2):*113–117 (1992).

136. **Seiji, K., C. Jin, T. Watanabe, H. Nakatsuka, and M. Ikeda:** Sister chromatid exchanges in peripheral lymphocytes of workers exposed to benzene, trichloroethylene, or tetrachloroethylene, with reference to smoking habits. *Int. Arch. Occup. Environ. Health 62(2):*171–176 (1990).

137. **Skender, L.J., V. Karacic, and D. Prpicmajic:** A comparative study of human levels of trichloroethylene and tetrachloroethylene after occupational exposure. *Arch. Environ. Health 46(3):*174–178 (1991).

138. **Cai, S.X., M.Y. Huang, Z. Chen, et al.:** Subjective symptom increase among dry-cleaning workers exposed to tetrachloroethylene vapor. *Ind. Health 29(3):*111–121 (1991).

139. **Mutti, A., R. Alinovi, E. Bergamaschi, et al.:** Nephropathies and exposure to perchloroethylene in dry-cleaners. *Lancet 340(8813):*189–193 (1992).

140. **Brodkin, C.A., W. Daniell, H. Checkoway, et al.:** Hepatic ultrasonic changes in workers exposed to perchloroethylene. *Occup. Environ. Med. 52(10):*679–685 (1995).

141. **Aggazzotti, G., G. Fantuzzi, E. Righi, et al.:** Occupational and environmental exposure to perchloroethylene (PCE) in dry cleaners and their family members. *Arch. Environ. Health 49(6):*487–493 (1994).

142. **National Institute for Occupational Safety and Health (NIOSH):***In-Depth Survey Report: Exposures during the spotting procedure in a commercial dry cleaner at Widmer's Dry Cleaning, Cincinnati, Ohio, August 29-31, 1994* by A.B. Spencer, G.S. Earnest, and R.J. Kovein (CT-201-13b).Cincinnati, Ohio: NIOSH, 1995.

143. **National Institute for Occupational Safety and Health (NIOSH):***In-Depth Survey Report: Perchloroethylene Exposures and Economic Risk Factors in Commercial Dry Cleaners at Tuchman Cleaners (Shop no. 24), Carmel, Indiana* by G.S. Earnest, A.B. Spencer, and J.D. McGlothlin (CT-201-19a). Cincinnati, Ohio: NIOSH, 1995.

144. **National Institute for Occupational Safety and Health (NIOSH):***In-Depth Survey Report: Chemical Exposures and Fire Safety in Commercial Dry Cleaners at A-One Cleaners, Cincinnati, Ohio,* by G.S. Earnest (CT-201-18a). Cincinnati, Ohio: NIOSH, 1995.

145. **Earnest, G.S.:** Evaluation and control of perchloroethylene exposures during dry cleaning. *Appl. Occup Environ. Hyg. 11:*125–132 (1996).

146. **Andrys, C., I. Hanovcova, Chylkova V, J. Tejral, S. Eminger, and J. Prochazkova:** Immunological monitoring of dry-cleaning shop workers—Exposure to tetrachloroethylene. *Cent. Eur. J. Public Health 5(3):*136–142 (1997).

147. **Gobba, F., E. Righi, G. Fantuzzi, G. Predieri, L. Cavazzuti, and G. Aggazzotti:** Two-year evolution of perchloroethylene-induced color-vision loss. *Arch. Environ. Health 53(3):*196–198 (1998).

148. **Jo, W.K., and S.H. Kim:** Worker exposure to aromatic volatile organic compounds in dry cleaning stores. *AIHAJ 62(4):*466–471 (2001).

149. **Raisanen, J., R. Niemela. and C. Rosenberg:** Tetrachloroethylene emissions and exposure in dry cleaning. *J. Air Waste Manag. Assoc. 51(12):*1671–1675 (2001).

150. **Earnest, G.S.:** A control technology evaluation of state-of-the-art, perchloroethylene dry-cleaning machines. *Appl. Occup. Environ. Hyg. 17:*352–359 (2002).

151. **Toraason, M., M.A. Butler, A. Ruder, et al.:** Effect of perchloroethylene, smoking, and race on oxidative DNA damage in female dry cleaners. *Mutat. Res. 539(1-2):*9–18 (2003).

152. **Gobba, F., E. Righi, G. Fantuzzi, L. Roccatto, G. Predieri, and G. Aggazzotti:** Perchloroethylene in alveolar air, blood, and urine as biologic indices of low-level exposure. *J. Occup. Environ. Med. 45(11):*1152–1157 (2003).

153. **National Institute for Occupational Safety and Health (NIOSH):***Health Hazard Evaluation Report: HETA 80-124, 230-1168, Aluminum Company of America ALCOA Tennessee* by A.D. Lucas, and J. Klemme. Cincinnati, Ohio: NIOSH, 1982.

154. **National Institute for Occupational Safety and Health (NIOSH):***Health Hazard Evaluation Report No. HETA-85-083-1705, Summit Finishing Company, Inc., Mooresville, Indiana* by W.J. Daniels, and R.S. Kramkowski. Cincinnati, Ohio: NIOSH, 1986.

155. **National Institute for Occupational Safety and Health (NIOSH):***Health Hazard Evaluation Report No. HETA-84-196-1527, Basic Tool and Supply, Oakland, California* by P.L. Belanger, and M.J. Coye. Cincinnati, Ohio: NIOSH, 1984.

156. **Park, R.M., M.A. Silverstein, M.A. Green, and F.E. Mirer:** Brain cancer mortality at a manufacturer of aerospace electromechanical systems. *Am. J. Ind. Med. 17(5):*537–552 (1990).

157. **National Institute for Occupational Safety and Health (NIOSH):***Bussmann/Cooper Industries, Elizabethtown, Kentucky* by A. Sussell, and B. Lushniak (HETA-90-172-2076). Cincinnati, Ohio: NIOSH, 1990.

158. **National Institute for Occupational Safety and Health (NIOSH):***Health Hazard Evaluation Report No. HETA-81-409-1290, The Donaldson Company, Incorporated, Dixon, Illinois* by P.L. Moody, R. Kramkowski, and M. Keyserling. Cincinnati, Ohio: NIOSH, 1983.

159. **National Institute for Occupational Safety and Health (NIOSH):***In-Depth Survey Report: Control of Perchloroethylene (PCE) in Vapor Degreasing Operations, Site #3* by D. Almaguer, S. Shulman, and K. Crouch (CT-256-17b). Cincinnati, Ohio: NIOSH, 2002.

160. **National Institute for Occupational Safety and Health (NIOSH):***Health Hazard Evaluation Report No. HETA 83-369-1672, Lockheed-Georgia Company, Marietta, Georgia* by S. Salisbury, R. McConnell, and K. Anger. Cincinnati, Ohio: NIOSH, 1986.

161. **National Institute for Occupational Safety and Health (NIOSH):***Health Hazard Evaluation Report No. HETA-82-075-1545, Pratt And Whitney Aircraft, West Palm Beach, Florida* by R. Gorman, R. Rinsky, G. Stein, and K. Anderson. Cincinnati, Ohio: NIOSH, 1984.

162. **National Institute for Occupational Safety and Health (NIOSH):***Health Hazard Evaluation Report No. HETA 82-040-1119, Synthes LTD. (USA), Monument, Colorado* by R. Ruhe. Cincinnati, Ohio: NIOSH, 1984.

163. **Von Grote, J., C. Hurlimann, M. Scheringer, and K. Hunger-buhler:** Reduction of occupational exposure to perchloroethylene and trichloroethylene in metal degreasing over the last 30 years: influences of technology innovation and legislation. *J. Expo. Anal. Environ. Epidemiol. 13(5):*325–340 (2003).

164. **Rantala, K., H. Riiginen, and A. Anttila.** Exposure at work, 22 halogenated hydrocarbons. Helsinki, Finland: Finnish Institute of Occupational Health, 1992. [In Finnish]

165. **Ikeda, M., A. Koizumi, T. Watanabe, A. Endo and K. Sato:** Cytogenetic and cytokinetic investigations on lymphocytes from workers occupationally exposed to tetrachloroethylene. *Toxicol. Lett. 5(3–4):*251–256 (1980).

166. **Organisation for Economic Co-operation and Development (OECD):** *SIDS Initial Assessment Report for the 5th SIAM, Tetrachloroethylene.* Paris: OECD, 1996.

167. **Ukai, H., S. Inui, S. Takada, et al.:** Types of organic solvents used in small- to medium-scale industries in Japan; a nationwide field survey. *Int. Arch. Occup. Environ. Health 70(6):*385–392 (1997).

168. **National Institute for Occupational Safety and Health (NIOSH):** *Health Hazard Evaluation Report No. MHETA-89-062-2004, Dowty Corporation's Welding Shop, Warrendale, Pennsylvania* by G. Kullman. Cincinnati, Ohio: NIOSH, 1989.

169. **National Institute for Occupational Safety and Health (NIOSH):** *Health Hazard Evaluation Report No. HETA-96-0135-26121996, Eagle Knitting Mills, Inc., Shawano, Wisconsin* by N. Burton, and J. Monestersky. Cincinnati, Ohio: NIOSH, 1996.

170. **National Institute for Occupational Safety and Health (NIOSH):** *Health Hazard Evaluation Report No. HETA 84-108-1821, Niemand Industries, Inc., Statesville, North Carolina* by S.A. Salisbury, and S. Arnold. Cincinnati, Ohio: NIOSH, 1988.

171. **National Institute for Occupational Safety and Health (NIOSH):** *Health Hazard Evaluation Report No. HETA 83-425-1500,* Westview Press, Boulder, Colorado by B.J. Gunter, T.W. Thoburn, and M. London. Cincinnati, Ohio: NIOSH, 1985.

172. **National Institute for Occupational Safety and Health (NIOSH):** *Health Hazard Evaluation Report No. HETA-83-266-1391, McCourt Label Company, Bradford, Pennsylvania* by R.L. Ruhe. Cincinnati, Ohio: NIOSH, 1985.

173. **National Institute for Occupational Safety and Health (NIOSH):** *Health Hazard Evaluation Report No. HETA-85-335-1629, Lahey Printing Press And Office Building, Littleton, Colorado* by B.J. Gunter and T.W. Thoburn. Cincinnati, Ohio: NIOSH, 1985.

174. **National Institute for Occupational Safety and Health (NIOSH):** *Health Hazard Evaluation Determination Report No. HHE-78-77-659, R. L. Polk Company, Cincinnati, Ohio* by R.W. Gorman, and J.H. Price. Cincinnati, Ohio: NIOSH, 1980.

175. **National Institute for Occupational Safety and Health (NIOSH):** *Hazard Evaluation and Technical Assistance Report No. HETA TA-79-7, Federal Communications Commission, Washington, D.C.* by W.J. Chrostek. Cincinnati, Ohio: NIOSH, 1980.

176. **National Institute for Occupational Safety and Health (NIOSH):** *Health Hazard Evaluation Report No. HETA-85-482-86-116-1730, Winters Industry Foundry, Canton, Ohio* by R.L. Stephenson and W.N. Albrecht. Cincinnati, Ohio: NIOSH, 1986.

177. **National Institute for Occupational Safety and Health (NIOSH):** *Health Hazard Evaluation Report No. HETA 82-037-1120, Industrial and Automotive Fasteners Inc., Royal Oak, Michigan* by S. Ahrenholz and K. Anderson. Cincinnati, Ohio: NIOSH, 1982.

178. **National Institute for Occupational Safety and Health (NIOSH):** *Health Hazard Evaluation Report No. HETA-81-240-1031, Metropolitan Sewer District, Cincinnati, Ohio* by A.D. Lucas. Cincinnati, Ohio: NIOSH, 1982.

179. **National Institute for Occupational Safety and Health (NIOSH):** *Health Hazard Evaluation Report No. HETA-82-059-1752, Art Academy of Cincinnati, Cincinnati, Ohio* by L.D. Reed. Cincinnati, Ohio: NIOSH, 1986.

180. **National Institute for Occupational Safety and Health (NIOSH):** *Health Hazard Evaluation Report No. HETA-93-0351-2413, Goodwill Industries of America, Inc., Bethesda, Maryland,* by N.C. Burton. Cincinnati, Ohio: NIOSH, 1994.

## APPENDIX

The following table summarizes our database of PCE measurements.

002139

**TABLE AI.   Database of PCE Measurements, Including Countries Outside the United States**

| SIC | Source of Exposure | Country | Year(s) of Measurement | Sample Type | Sample Duration (hrs) | N | AM (ppm)[A] | Min (ppm) | Max (ppm) | GM (ppm) | GSD[A] | Job Title and Other Comments | Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2321 | Dry cleaning | USA | 1988–89 | P | >6 | 5 | 0.9 | <0.4[B] | 2.2 | 0.7 | 1.9 | No JT | 54[C] |
| 2321 | Dry cleaning | USA | 1988–89 | A | >6 | 9 | 0.4 | <0.4[B] | 0.6 | 0.4 | 1.1 | No JT | 54[C] |
| 3840 | Dry cleaning | USA | 1979 | A | >6 | 1 | 11 | | | | | No JT | 52[C] |
| 7215 | Dry cleaning | USA | 1974–75 | P | 1–6 | 5 | 5.8 | 1 | 16 | 2.8 | 3.5 | Operator (coin-operated) | 119 |
| 7216 | Dry cleaning | USA | 1936[D] | P | <1 | 2 | 155 | | 4636 | | | No JT | 120 |
| 7216 | Dry cleaning | USA | 1936[D] | P | <1 | 1 | 47 | | 2960 | | | Operator. Max measurement when operator repaired door | 120 |
| 7216 | Dry cleaning | USA | 1952–63 | P | <1 | 16 | 205 | 15 | 315 | | | Operator (transfer); during transfer | 21 |
| 7216 | Dry cleaning | USA | 1952–63 | A | <1 | 17 | 50 | 6 | 139 | 35 | | No JT | 21 |
| 7216 | Dry cleaning | USA | 1956–73 | A | <1 | 16 | 27 | 2.7 | 100 | 15 | | No JT | 21 |
| 7216 | Dry cleaning | USA | 1956–73 | P | <1 | 9 | 198 | 24 | 690 | | | Operator (transfer); during transfer | 21 |
| 7216 | Dry cleaning | USA | 1963 | P | <1 | 30 | 150 | 10 | 300 | | | Operator (transfer); during transfer | 21 |
| 7216 | Dry cleaning | USA | 1963 | A | <1 | 34 | 50 | 0 | 200 | 21 | | No JT | 21 |
| 7216 | Dry cleaning | USA | 1964–1976 | A | <1 | 11 | 52 | 5 | 117 | 35 | | No JT | 21 |
| 7216 | Dry cleaning | USA | 1968 | P | <1 | 43 | 244 | 3 | 350 | | | Operator (transfer); during transfer | 21 |
| 7216 | Dry cleaning | USA | 1968 | A | <1 | 65 | 29 | 3 | 300 | 16 | | No JT | 21 |
| 7216 | Dry cleaning | USA | 1968–1969 | A | <1 | 100 | 37 | 0 | 200 | 23 | | No JT | 21 |
| 7216 | Dry cleaning | USA | 1971 | A | >6 | 12 | 94 | 34 | 239 | 80 | | No JT | 121 |
| 7216 | Dry cleaning | USA | 1974 | P | 1–6 | 38 | 36 | 5.2 | 211 | 24 | | No JT | 122 |
| 7216 | Dry cleaning | USA | 1974–5 | P | 1–6 | 29 | 41 | 8.2 | 211 | 28 | 2.3 | Operator (transfer) | 119 |
| 7216 | Dry cleaning | USA | 1974–5 | P | 1–6 | 9 | 21 | 5.2 | 69 | 15 | 2.1 | Operator (dry-to-dry) | 119 |
| 7216 | Dry cleaning | USA | 1974–5 | P | <1 | 22 | 935 | 250 | 1000 | 889 | 1.5 | Operator (transfer) | 119 |
| 7216 | Dry cleaning | USA | 1974–5 | A | 1–6 | 30 | 24 | <10 | 100 | 18 | 2 | Area of transfer machine | 119 |
| 7216 | Dry cleaning | USA | 1974–5 | A | 1–6 | 8 | 12 | <10 | 20 | 8.8 | 1.6 | Area of dry-to-dry machine | 119 |
| 7216 | Dry cleaning | USA | 1974–1976 | A | <1 | 4 | 39 | 5.5 | 61 | 29 | | No JT | 21 |
| 7216 | Dry cleaning | USA | 1976[D] | P | >6 | 5 | 21 | | 215 | | | Operator | 123 |

*(Continued on next page)*

002140

**TABLE AI.   Database of PCE Measurements, Including Countries Outside the United States (Continued)**

| SIC | Source of Exposure | Country | Year(s) of Measurement | Sample Type | Sample Duration (hrs) | N | AM (ppm)[A] | Min (ppm) | Max (ppm) | GM (ppm) | GSD[A] | Job Title and Other Comments | Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7216 | Dry cleaning | USA | 1976[D] | P | >6 | 2 | 4.5 | | 52 | | | Presser | 123 |
| 7216 | Dry cleaning | USA | 1976[D] | P | >6 | 5 | 1.0 | | 2.6 | | | Counter clerk | 123 |
| 7216 | Dry cleaning | USA | 1976[D] | P | >6 | 7 | 2.0 | | 27 | | | No JT | 123 |
| 7216 | Dry cleaning | USA | 1977 | P | <1 | 16 | 90 | 0 | 299 | | | Operator (transfer); during transfer | 21 |
| 7216 | Dry cleaning | USA | 1977 | A | 1-6 | 16 | 33 | 4 | 114 | 22 | | No JT | 21 |
| 7216 | Dry cleaning | USA | 1977-79 | A | 1-6 | 10 | 5.7 | 0.4 | 17 | 3.3 | 3.2 | No JT | 21 |
| 7216 | Dry cleaning | USA | 1977-79 | A | >6 | 13 | 5.8 | 0.3 | 22 | 2.8 | 4 | No JT | 21 |
| 7216 | Dry cleaning | USA | 1977-79 | P | <1 | 6 | 73.3 | 29 | 139 | 63 | 1.7 | Operator | 21 |
| 7216 | Dry cleaning | USA | 1977-79 | P | <1 | 145 | 103 | 1 | 775 | 53 | 3.4 | Operator (transfer) | 21 |
| 7216 | Dry cleaning | USA | 1977-79 | P | <1 | 32 | 41 | 4 | 257 | 20 | 3.3 | Operator (dry-to-dry) | 21 |
| 7216 | Dry cleaning | USA | 1977-79 | P | 1-6 | 13 | 26 | 5 | 67 | 21 | 1.6 | Operator (transfer) | 21 |
| 7216 | Dry cleaning | USA | 1977-79 | P | 1-6 | 6 | 41 | 11 | 74 | 33 | 2.1 | Operator (dry-to-dry) | 21 |
| 7216 | Dry cleaning | USA | 1977-79 | P | >6 | 1 | 65 | | | | | Operator | 21 |
| 7216 | Dry cleaning | USA | 1977-79 | P | >6 | 22 | 35 | 4 | 149 | 22 | 2.5 | Operator (transfer) | 21 |
| 7216 | Dry cleaning | USA | 1977-79 | P | >6 | 3 | 8.7 | 5 | 14 | 8 | 1.5 | Operator (dry-to-dry) | 21 |
| 7216 | Dry cleaning | USA | 1977-79 | P | 1-6 | 3 | 11 | 4 | 15 | 9.2 | 1.8 | Presser (dry-to-dry) | 21 |
| 7216 | Dry cleaning | USA | 1977-79 | P | 1-6 | 8 | 5.5 | 0.5 | 12 | 3.4 | 3.2 | Presser (transfer) | 21 |
| 7216 | Dry cleaning | USA | 1977-79 | P | 1-6 | 3 | 7.6 | 0.9 | 21 | 2.7 | 4.3 | Seamstress (transfer) | 21 |
| 7216 | Dry cleaning | USA | 1977-79 | P | >6 | 2 | 33 | 29 | 37 | 33 | 1.1 | Presser | 21 |
| 7216 | Dry cleaning | USA | 1977-79 | P | >6 | 8 | 5.7 | 0.6 | 27 | 3 | 2.9 | Presser (dry-to-dry) | 21 |
| 7216 | Dry cleaning | USA | 1977-79 | P | >6 | 28 | 4.8 | 0.1 | 17 | 2.7 | 3.5 | Presser (transfer) | 21 |
| 7216 | Dry cleaning | USA | 1977-79 | P | >6 | 7 | 3.9 | 1 | 8 | 2.9 | 2.2 | Seamstress (transfer) | 21 |
| 7216 | Dry cleaning | USA | 1978-79 | P | <1 | 15 | 46 | 17 | 114 | | | Operator (transfer); during transfer | 21 |
| 7216 | Dry cleaning | USA | 1978-79 | P | 1-6 | 328 | 23 | 4.6 | 60 | 19 | | No JT | 124 |
| 7216 | Dry cleaning | UK | 1979[D] | P | >6 | 333 | 28 | 5 | 450 | | | No JT | 125 |
| 7216 | Dry cleaning | The Netherlands | 1982[D] | P | 1-6 | 23 | 41 | 4.7 | 1601 | | | Operator | 126 |
| 7216 | Dry cleaning | Belgium | 1982[D] | P | >6 | 26 | 21 | 9 | 38 | | | No JT | 127 |
| 7216 | Dry cleaning | Italy | 1982[D] | P | NA | 57 | 10 | | | | | No JT | 128 |
| 7216 | Dry cleaning | USA | 1982 | P | >6 | 14 | 88 | 31 | 303 | | | Operator (transfer). Inadequate local exhaust | 22 |

828

| Code | Industry | Country | Year | Sample | Exposure (years) | n | Col 1 | Col 2 | Col 3 | Col 4 | Col 5 | Job | Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7216 | Dry cleaning | USA | 1982 | P | <1 | 14 | 160 | 25 | 534 | | | Operator (transfer), Inadequate local exhaust | 22 |
| 7216 | Dry cleaning | USA | 1982 | P | >6 | 3 | 81 | 29 | 184 | | | Operator (transfer), Adequate local exhaust | 22 |
| 7216 | Dry cleaning | USA | 1982 | P | <1 | 3 | 25 | 11 | 43 | | | Operator (transfer), Adequate local exhaust | 22 |
| 7216 | Dry cleaning | USA | 1982 | P | >6 | 3 | 28 | 3 | 76 | | | Operator (dry-to-dry), Adequate local exhaust | 22 |
| 7216 | Dry cleaning | USA | 1984 | A | <1 | 10 | 306 | 68 | 597 | 239 | 2.1 | No JT | 129[C] |
| 7216 | Dry cleaning | USA | 1984 | P | >6 | 2 | 55 | 45 | 64 | 54 | 1.2 | No JT | 129[C] |
| 7216 | Dry cleaning | USA | 1985 | A | >6 | 4 | 17 | 12 | 20 | 17 | 1.2 | No JT | 130[C] |
| 7216 | Dry cleaning | USA | 1986-87 | P | >6 | 9 | 58 | | | | | Operator (transfer) | 24 |
| 7216 | Dry cleaning | USA | 1986-87 | P | >6 | 3 | 11 | | | | | Operator (dry-to-dry) | 24 |
| 7216 | Dry cleaning | USA | 1986-87 | P | >6 | 19 | 16 | | | | | Non-operator (transfer) | 24 |
| 7216 | Dry cleaning | USA | 1986-87 | P | >6 | 8 | 6 | | | | | Nonoperator (dry-to-dry) | 24 |
| 7216 | Dry cleaning | USA | 1986-87 | P | >6 | 12 | 15 | | | 10 | 2.7 | Presser | 24 |
| 7216 | Dry cleaning | USA | 1986-87 | P | >6 | 12 | 12 | | | 8.1 | 2.9 | Counter clerk | 24 |
| 7216 | Dry cleaning | USA | 1986-87 | P | >6 | 1 | 19 | | | 19 | | Seamstress | 24 |
| 7216 | Dry cleaning | USA | 1986-87 | P | <1 | 2 | 5 | | | 3.3 | 5.5 | No JT | 131 |
| 7216 | Dry cleaning | USA | 1986-87 | P | <1 | 24 | 0 | | | | | Counter clerk (dry-to-dry) | 131 |
| 7216 | Dry cleaning | USA | 1986-87 | P | <1 | 18 | 4.3 | | | | | Presser (dry-to-dry) | 131 |
| 7216 | Dry cleaning | USA | 1986-87 | P | <1 | 23 | 11 | | | | | Operator (dry-to-dry) | 131 |
| 7216 | Dry cleaning | USA | 1986-87 | P | <1 | 24 | 0.6 | | | | | Counter clerk (transfer) | 131 |
| 7216 | Dry cleaning | USA | 1986-87 | P | <1 | 18 | 12 | | | | | Presser (transfer) | 131 |
| 7216 | Dry cleaning | USA | 1986-87 | P | <1 | 23 | 42 | | | | | Operator (transfer) | 131 |
| 7216 | Dry cleaning | Finland | 1987 | P | NA | NA | | 0.03 | 0.2 | 0.07 | | Fur washers | 132 |
| 7216 | Dry cleaning | Finland | 1987 | P | NA | NA | | 0 | 0.3 | 0.02 | | No JT | 132 |
| 7216 | Dry cleaning | Italy | 1987[D] | P | 1-6 | 131 | | | | 10 | 0.5 | No JT | 133 |
| 7216 | Dry cleaning | Czechoslovakia | 1989[D] | P | >6 | 80 | 28 | 1.3 | 118 | | | No JT | 134 |
| 7216 | Dry cleaning | Japan | 1989[D] | A | >6 | 27 | 34 | | 179 | 13 | 4 | No JT | 135,136 |
| 7216 | Dry cleaning | Yugoslavia | 1990[D] | P | >6 | 18 | 18 | 33 | 53 | | | No JT | 137 |

*(Continued on next page)*

829

**TABLE AI.   Database of PCE Measurements, Including Countries Outside the United States (Continued)**

| SIC | Source of Exposure | Country | Year(s) of Measurement | Sample Type | Sample Duration (hrs) | N | AM (ppm)[A] | Min (ppm) | Max (ppm) | GM (ppm) | GSD[A] | Job Title and Other Comments | Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7216 | Dry cleaning | Japan | 1990[D] | P | NA | 21 | | 3.8 | 94 | 20 | | No JT | 138 |
| 7216 | Dry cleaning | Europe | 1991[D] | P | 1–6 | 39 | | <0.1[B] | 85 | 15 | | No JT | 139 |
| 7216 | Dry cleaning | USA | 1991–92 | P | >6 | 19 | 16 | 0.4 | 83 | | | Operator (dry-to-dry) | 140 |
| 7216 | Dry cleaning | Italy | 1992–93 | A | >6 | ~200 | 3.2 | 0.03 | 46 | | | No JT | 141 |
| 7216 | Dry cleaning | USA | 1994[D] | P | >6 | 60 | 6.4 | 0.01 | 39 | | | Spotter | 142 |
| 7216 | Dry cleaning | USA | 1994[D] | P | >6 | 7 | 6.1 | <0.01[B] | 14 | | | Tagger | 142 |
| 7216 | Dry cleaning | USA | 1994[D] | A | >6 | 40 | 7.7 | 2.7 | 25 | | | No JT | 142 |
| 7216 | Dry cleaning | USA | 1994 | P | <1 | 2 | 58 | | | | | Operator (transfer). Taken during transfer | 143 |
| 7216 | Dry cleaning | USA | 1994 | P | <1 | 1 | 120 | | | | | Operator (transfer). Taken during filter change | 143 |
| 7216 | Dry cleaning | USA | 1994 | P | >6 | 4 | 20 | | | | | Operator (transfer) | 143 |
| 7216 | Dry cleaning | USA | 1994 | P | >6 | 8 | 3.6 | | | | | Presser | 143 |
| 7216 | Dry cleaning | USA | 1994 | P | 1–6 | 3 | 15 | 13 | 19 | 15 | 1.2 | Operator (transfer) | 26 |
| 7216 | Dry cleaning | USA | 1994 | P | 1–6 | 6 | 3.4 | 1.4 | 6.5 | 3 | 1.7 | Presser | 26 |
| 7216 | Dry cleaning | USA | 1994 | P | <1 | 5 | 100 | 82 | 153 | 103 | 1.2 | Operator (transfer). Taken during waterproofing | 26 |
| 7216 | Dry cleaning | USA | 1995 | P | >6 | 11 | 8.4 | 5.5 | 12 | 7.9 | 1.4 | Spotter | 144 |
| 7216 | Dry cleaning | USA | 1995 | P | >6 | 15 | 22 | 11 | 31 | 20 | 1.5 | Operator | 144 |
| 7216 | Dry cleaning | USA | 1995 | P | >6 | 12 | 8.1 | 1.4 | 15 | 5.5 | 2.7 | Manager | 144 |
| 7216 | Dry cleaning | USA | 1995 | P | >6 | 11 | 7.2 | 5.1 | 10 | 7 | 1.3 | No JT | 144 |
| 7216 | Dry cleaning | USA | 1995[D] | P | >6 | 7 | 16 | 13 | 19 | 15 | 1.5 | Operator (dry-to-dry) | 145 |
| 7216 | Dry cleaning | USA | 1995[D] | P | 1–6 | 14 | 3.7 | 1.4 | 6.5 | 3 | 1.9 | Presser | 145 |
| 7216 | Dry cleaning | USA | 1995[D] | A | 1–6 | 28 | 6.9 | 1.9 | 23 | 5.9 | 1.8 | No JT | 145 |
| 7216 | Dry cleaning | Czech Republic | 1996[D] | P | >6 | 160 | 19 | 1.6 | 111 | | | No JT | 146 |
| 7216 | Dry cleaning | Italy | 1997[D] | P | 1–6 | 66 | | 0.01 | 23 | 2.5 | | No JT | 147 |
| 7216 | Dry cleaning | USA | 1998 | P | >6 | 1 | 0.2 | | | | | Spotter | 28[C] |
| 7216 | Dry cleaning | USA | 1998 | P | >6 | 3 | 0.9 | 0.2 | 1.8 | 0.6 | 2.3 | Presser | 28[C] |
| 7216 | Dry cleaning | USA | 1998 | P | >6 | 1 | 5.8 | | | | | Operator (dry-to-dry) | 28[C] |
| 7216 | Dry cleaning | USA | 1998 | A | >6 | 2 | 6.5 | 5.6 | 7.4 | 6.4 | 1.1 | No JT | 28[C] |

002143

|  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7216 | Dry cleaning | USA | 1998 | A | <1 | 5 | 974 | 377 | 1648 | 814 | 1.9 | Cleaning up spill | 28[C] |
| 7216 | Dry cleaning | USA | 1998 | A | <1 | 8 | 677 | 306 | 1204 | 605 | 1.6 | Adding and removing items from machine | 28[C] |
| 7216 | Dry cleaning | USA | 1998 | P | 1–6 | 11 | 0.5 | 0.2 | 0.9 | 0.4 | 1.6 | Presser (dry-to-dry). No local exhaust | 29 |
| 7216 | Dry cleaning | USA | 1998 | P | 1–6 | 4 | 0.7 | 0.3 | 1.5 | 0.5 | 2.0 | Clothes bagger (dry-to-dry). No local exhaust | 29 |
| 7216 | Dry cleaning | USA | 1998 | P | 1–6 | 14 | 6.8 | 2.5 | 22 | 5.1 | 2 | Operator (dry-to-dry). Local exhaust | 29 |
| 7216 | Dry cleaning | USA | 1998 | P | 1–6 | 12 | 1.8 | 0.3 | 8 | 0.9 | 2.7 | Presser (dry-to-dry). Local exhaust | 29 |
| 7216 | Dry cleaning | USA | 1998 | P | 1–6 | 4 | 0.9 | 0.4 | 1.6 | 0.8 | 1.6 | Clothes bagger (dry-to-dry). Local exhaust | 29 |
| 7216 | Dry cleaning | USA | 1998 | A | 1–6 | 28 | 3.6 | 0.1 | 20 | 2 | 3.1 | No JT (dry-to-dry); no local exhaust | 29 |
| 7216 | Dry cleaning | USA | 1998 | A | >6 | 20 | 4.3 | 0.5 | 22 | 2.9 | 2.3 | No JT (dry-to-dry); no local exhaust | 29 |
| 7216 | Dry cleaning | USA | 1998–99 | P | 1–6 | 14 | 8.7 | 2.4 | 20 | 7.5 | 1.7 | Operator (dry-to-dry). No local exhaust | 29 |
| 7216 | Dry cleaning | Korea | 1999 | A | 1–6 | 8 | 0.6 |  |  |  |  | No JT | 148 |
| 7216 | Dry cleaning | Finland | 2000[D] | P | >6 | 17 | 4.1 |  |  |  |  | Operator (dry-to-dry) | 149 |
| 7216 | Dry cleaning | Finland | 2000[D] | P | >6 | 19 | 1.1 |  |  |  |  | Presser | 149 |
| 7216 | Dry cleaning | Finland | 2000[D] | P | >6 | 6 | 0.1 |  |  |  |  | Counter clerk | 149 |
| 7216 | Dry cleaning | USA | 2001[D] | P | >6 | 15 | 1.6 | 0.3 | 4.9 | 0.9 | 2.6 | Operator (dry-to-dry) | 150 |
| 7216 | Dry cleaning | USA | 2001[D] | P | >6 | 15 | <0.08[B] |  |  |  |  | Presser | 150 |
| 7216 | Dry cleaning | USA | 2002[D] | P | >6 | 36 | 3.1 |  |  |  |  | Operators and pressers | 151 |
| 7216 | Dry cleaning | Italy | 2002[D] | P | >6 | 26 | 6.5 | 0.8 | 33 |  |  | No JT | 152 |
| 7218 | Dry cleaning | U.K. | 1979 | P | >6 | 160 | 49 | 5 | 550 |  |  | No JT | 125 |
| 7218 | Dry cleaning | USA | 1996[D] | P | <1 | 1 | 334 |  |  |  |  | Maintenance worker; changing filter | 25 |
| 7218 | Dry cleaning | USA | 1996[D] | P | >6 | 2 | 11 |  |  |  |  | Maintenance workers | 25 |

*(Continued on next page)*

831

**TABLE AI.   Database of PCE Measurements, Including Countries Outside the United States (Continued)**

| SIC | Source of Exposure | Country | Year(s) of Measurement | Sample Type | Sample Duration (hrs) | N | AM (ppm)[A] | Min (ppm) | Max (ppm) | GM (ppm) | GSD[A] | Job Title and Other Comments | Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7218 | Dry cleaning | Finland | 2000 | P | >6 | 15 | 3.6 | | | | | Operator (dry-to-dry) | 149 |
| 7218 | Dry cleaning | Finland | 2000 | P | >6 | 12 | 0.5 | | | | | Presser | 149 |
| 2754 | Degreasing | South Korea | 1992[D] | P | >6 | 13 | 22 | 0 | 61 | | | No JT; rotogravure printing | 65 |
| 2800 | Cold degreasing | USA | 1960[D] | P | 1–6 | 1 | 393 | | | | | No JT; cleaning tank | 39 |
| 3353 | Degreasing | USA | 1980 | P | >6 | 1 | 5 | | | | | Entry end shear | 153[C] |
| 3353 | Degreasing | USA | 1980 | P | >6 | 1 | 10 | | | | | Shear operator | 153[C] |
| 3353 | Degreasing | USA | 1980 | P | >6 | 1 | 10 | | | | | Flat sheet stacker | 153[C] |
| 3353 | Degreasing | USA | 1980 | P | >6 | 1 | 10 | | | | | Crane relief | 153[C] |
| 3353 | Degreasing | USA | 1980 | P | >6 | 1 | 10 | | | | | Supervisor | 153[C] |
| 3353 | Degreasing | USA | 1980 | A | >6 | 1 | 9 | | | | | No JT | 153[C] |
| 3400 | Vapor degreasing | USA | 1944[D] | P | NA | 14 | 179 | 25 | 310 | 143 | 2.2 | No JT; parts being placed in degreaser | 111 |
| 3400 | Vapor degreasing | USA | 1944[D] | P | NA | 24 | 557 | 80 | 1800 | 392 | 2.3 | No JT; parts being taken out of degreaser | 111 |
| 3400 | Vapor degreasing | USA | 1944[D] | P | NA | 9 | 55 | 20 | 100 | 49 | 1.7 | No JT; cover on | 111 |
| 3400 | Vapor degreasing | USA | 1944[D] | P | NA | 8 | 181 | 25 | 420 | 123 | 2.6 | No JT; cover off | 111 |
| 3471 | Vapor degreasing | USA | 1985 | P | <1 | 2 | 153 | 120 | 185 | 149 | 1.3 | Reflow operator | 154[C] |
| 3471 | Vapor degreasing | USA | 1985 | P | 1–6 | 2 | 83 | 82 | 84 | 83 | 1.3 | Reflow operator | 154[C] |
| 3471 | Vapor degreasing | USA | 1985 | P | >6 | 1 | 82 | | | | | Reflow operator | 154[C] |
| 3479 | Vapor degreasing | USA | 1984 | P | <1 | 1 | 0.5 | | | | | No JT | 155 |
| 3479 | Vapor degreasing | USA | 1984 | P | 1–6 | 11 | 0.4 | <0.07[B] | 2.3 | 0.1 | 3.2 | No JT | 155[C] |
| 3479 | Vapor degreasing | USA | 1984 | P | >6 | 2 | 0.1 | <0.07[B] | 0.1 | 0.1 | 1 | No JT | 155[C] |
| 3479 | Vapor degreasing | USA | 1984 | A | 1–6 | 2 | 0.1 | <0.07[B] | 0.1 | 0.1 | 1 | No JT | 155[C] |

002145

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3559 | Vapor degreasing | USA | 2001 | P | 1–6 | 1 | 0.04 | 0.05 | 0.07 | | | Degreaser foreman | 40 |
| 3559 | Vapor degreasing | USA | 2001 | P | >6 | 2 | 0.1 | | | | 1.2 | Degreaser foreman | 40 |
| 3559 | Cold degreasing | USA | 2001 | P | 1–6 | 1 | 0.1 | | | | | Degreaser foreman | 40 |
| 3559 | Vapor degreasing | USA | 2001 | P | 1–6 | 1 | 0.1 | | | | | Degreaser assistant | 40 |
| 3559 | Cold degreasing | USA | 2001 | P | 1–6 | 1 | 0.2 | | | | | Degreaser assistant | 40 |
| 3559 | Vapor degreasing | USA | 2001 | P | >6 | 2 | 0.1 | 0.09 | 0.1 | 0.1 | 1.1 | Degreaser assistant | 40 |
| 3559 | Vapor degreasing | USA | 2001 | P | 1–6 | 1 | 0.05 | | | | | Lab tech | 40 |
| 3559 | Vapor degreasing | USA | 2001 | P | >6 | 1 | 0.1 | | | | | Lab tech | 40 |
| 3559 | Vapor degreasing | USA | 2001 | A | <1 | 1 | 0.1 | | | | | No JT | 40 |
| 3561 | Degreasing | USA | 1950 | A | <1 | NA | | 232 | 385 | | | No JT | 47 |
| 3600 | Degreasing | USA | 1978–85 | P | NA | 8 | 0.8 | <0.3^B | 3 | | | No JT | 156^C |
| 3600 | Degreasing | USA | 1978–85 | A | NA | 10 | 0.4 | <0.3^B | 1 | | | No JT | 156^C |
| 3613 | Degreasing | USA | 1990 | A | 1–6 | 2 | 3.6 | 3.6 | 3.6 | 3.6 | 1 | No JT | 157^C |
| 3630 | Vapor degreasing | USA | 1982 | P | >6 | 3 | 6.7 | 5.5 | 7.4 | 6.6 | 1.1 | Racker at vacuum manufacturing plant. | 48^C |
| 3630 | Vapor degreasing | USA | 1982 | P | >6 | 4 | 1.6 | 1.2 | 2.1 | 1.5 | 1.2 | Paint stripper, spray painter, and paint mixer | 48^C |
| 3630 | Vapor degreasing | USA | 1982 | A | >6 | 1 | 0.6 | | | | | Pace line | 48^C |
| 3630 | Vapor degreasing | USA | 1982 | P | >6 | 1 | 1.5 | | | | | Group leader | 48^C |
| 3630 | Vapor degreasing | USA | 1983 | P | NA | 1 | 13 | | | | | Degreaser operator | 49^C |
| 3630 | Vapor degreasing | USA | 1983 | A | NA | 3 | 19 | 6.1 | 37 | 15 | 2.1 | No JT | 49^C |
| 3670 | Degreasing | USA | 1993 | P | >6 | 4 | 1.6 | | | | | Etching technicians | 81^C |
| 3670 | Degreasing | USA | 1993 | A | >6 | 4 | 0.3 | | | | | No JT. Etch area. | 81^C |
| 3714 | Degreasing | USA | 1982 | P | <1 | 4 | 63 | 14 | 103 | 50 | 2.1 | Air filter assembler | 158^C |
| 3714 | Degreasing | USA | 1982 | P | 1–6 | 1 | 13 | | | | | Air filter assembler | 158^C |
| 3714 | Degreasing | USA | 1982 | P | 1–6 | 1 | 22 | | | | | Cleanup and trim | 158^C |

(Continued on next page)

TABLE AI.    Database of PCE Measurements, Including Countries Outside the United States (Continued)

| SIC | Source of Exposure | Country | Year(s) of Measurement | Sample Type | Sample Duration (hrs) | N | AM (ppm)[A] | Min (ppm) | Max (ppm) | GM (ppm) | GSD[A] | Job Title and Other Comments | Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3714 | Degreasing | USA | 1982 | P | 1–6 | 1 | 76 | | | | | Gasket and cleanup | 158[C] |
| 3714 | Degreasing | USA | 1982 | P | 1–6 | 1 | 23 | | | | | Cleanup | 158[C] |
| 3720 | Vapor degreasing | USA | 1978–88 | B | <1 | 70 | 56 | 1.7 | 150 | | | No JT | 82 |
| 3720 | Vapor degreasing | USA | 1987–88 | B | >6 | 6 | 9.5 | 0.1 | 27 | | | No JT | 82 |
| 3720 | Vapor degreasing | USA | 2000 | P | 1–6 | 11 | 0.7 | 0.1 | 0.8 | 0.4 | 3.0 | Degreaser operator | 31 |
| 3720 | Vapor degreasing | USA | 2000 | A | 1–6 | 5 | 1.0 | 0.2 | 1.5 | 0.8 | 2.3 | No JT | 31 |
| 3720 | Vapor degreasing | USA | 2000 | P | <1 | 2 | 1.3 | 0.1 | 2.5 | 0.4 | 6.5 | Maintenance worker | 31 |
| 3720 | Vapor degreasing | USA | 2000 | A | >6 | 5 | 2.0 | 0.2 | 8.0 | 0.7 | 3.6 | No JT | 31 |
| 3720 | Vapor degreasing | USA | 2000 | P | >6 | 9 | 0.4 | 0.2 | 0.9 | 0.3 | 2.0 | Degreaser operator | 31 |
| 3720 | Vapor degreasing | USA | 2001 | P | <1 | 1 | 17 | | | | | Electroplater. Open-top degreaser in use | 159 |
| 3720 | Vapor degreasing | USA | 2001 | P | 1–6 | 5 | 1.5 | 0.2 | 5.7 | 0.6 | 3.5 | Electroplater. Open-top degreaser in use | 159 |
| 3720 | Vapor degreasing | USA | 2001 | P | >6 | 7 | 2.7 | 0.1 | 16 | 0.7 | 3.9 | Electroplater. Open-top degreaser in use | 159 |
| 3720 | Vapor degreasing | USA | 2001 | A | 1–6 | 1 | 0.3 | | | | | No JT | 159 |
| 3720 | Vapor degreasing | USA | 2001 | A | >6 | 1 | 1.9 | | | | | No JT | 159 |
| 3721 | Degreasing | USA | 1984 | P | 1–6 | 1 | 2.8 | | | | | Solvent sprayer | 160[C] |
| 3721 | Degreasing | USA | 1984 | P | 1–6 | 2 | 0.4 | 0.2 | 0.5 | 0.3 | 1.6 | Inspector | 160[C] |
| 3721 | Degreasing | USA | 1984 | P | 1–6 | 1 | 0.3 | | | | | Structural repairman | 160[C] |
| 3721 | Degreasing | USA | 1984 | A | 1–6 | 1 | 0.4 | | | | | No JT | 160[C] |
| 3721 | Degreasing | USA | 1984 | P | 1–6 | 1 | 0.6 | | | | | Core cutter mechanic | 160[C] |
| 3722 | Vapor degreasing | USA | 1982 | P | >6 | 11 | 3.4 | 0.4 | 7.2 | 2.6 | 2 | Electroplater | 161[C] |

| SIC | Process | Country | Year | | Duration | n | | | | | | Job title | Ref. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3722 | Vapor degreasing | USA | 1982 | P | <1 | 9 | 26 | 1.9 | 66 | 15 | 3.2 | Electroplater | 161$^C$ |
| 3722 | Vapor degreasing | USA | 1982 | P | >6 | 2 | 0.9 | 0.6 | 1.1 | 0.8 | 1.4 | Sheet metal worker | 161$^C$ |
| 3722 | Vapor degreasing | USA | 1982 | P | >6 | 4 | 0.4 | 0.4 | 0.4 | 0.4 | 1 | Tube bender | 161C |
| 3722 | Vapor degreasing | USA | 1982 | P | >6 | 2 | 1.5 | 0.7 | 2.2 | 1.2 | 1.8 | Mechanic | 161C |
| 3722 | Vapor degreasing | USA | 1982 | A | >6 | 8 | 0.8 | 0.3 | 2.3 | 0.6 | 2.2 | No JT | 161C |
| 3722 | Vapor degreasing | USA | 1982 | P | <1 | 2 | 0.6 | <0.2$^B$ | 0.9 | 0.4 | 2.1 | Sheet metal worker | 161$^C$ |
| 3722 | Vapor degreasing | USA | 1982 | P | >6 | 1 | 0.6 | | | | | Broach operator | 161$^C$ |
| 3722 | Vapor degreasing | USA | 1982 | P | >6 | 1 | 0.5 | | | | | Inspector | 161$^C$ |
| 3722 | Vapor degreasing | USA | 1982 | P | >6 | 1 | 0.5 | | | | | Cleaning processor | 161$^C$ |
| 3722 | Vapor degreasing | USA | 1982 | P | <1 | 1 | 0.7 | | | | | Cleaning processor | 161$^C$ |
| 3722 | Vapor degreasing | USA | 1982 | P | <1 | 3 | 0.6 | 0.2 | 1.1 | 0.5 | 2 | Assembler | 161$^C$ |
| 3722 | Vapor degreasing | USA | 1982 | P | >6 | 3 | 0.5 | 0.5 | 0.5 | 0.5 | 1 | Assembler | 161$^C$ |
| 3722 | Vapor degreasing | USA | 1982 | P | <1 | 4 | 0.2 | <0.2$^B$ | 0.2 | 0.2 | 1 | Tube bender | 161$^C$ |
| 3795 | Degreasing | The Netherlands | 1982 | P | 1-6 | 9 | 2.1 | 1.6 | 3.1 | | | Metal cleaner | 126 |
| 3795 | Degreasing | Sweden | 1985 | P | <1 | 1 | 516 | | | | | Railway tank cleaner | 51 |
| 3840 | Degreasing | USA | 1979 | P | >6 | 2 | 18 | 7 | 29 | | | Degreaser operator | 52$^C$ |
| 3841 | Vapor degreasing | USA | 1982 | P | 1-6 | 1 | 3.5 | | | | | Electropolisher | 162$^C$ |
| 3841 | Vapor degreasing | USA | 1982 | A | 1-6 | 4 | 2.9 | 0.1 | 7.4 | 1.3 | 4.2 | No JT | 162$^C$ |
| 3911 | Degreasing | USA | 1988 | B | 1-6 | 9 | | <0.001$^B$ | 2 | | | No JT | 102$^C$ |
| NA | Degreasing | Germany | 1985 | A | NA | NA | | 13 | 20 | | | No JT | 163 |
| NA | Degreasing | Germany | 1985 | P | NA | NA | 8.4 | | | | | No JT | 163 |
| NA | Degreasing | Germany | 1988 | A | NA | NA | | 7.2 | 10 | | | No JT | 163 |
| NA | Degreasing | Germany | 1991 | A | NA | NA | | 1.3 | 6.2 | | | No JT | 163 |
| NA | Degreasing | Germany | 1991 | P | NA | NA | | 1.4 | 2 | | | No JT | 163 |

*(Continued on next page)*

002148

**TABLE AI.  Database of PCE Measurements, Including Countries Outside the United States (Continued)**

| SIC | Source of Exposure | Country | Year(s) of Measurement | Sample Type | Sample Duration (hrs) | N | AM (ppm)[A] | Min (ppm) | Max (ppm) | GM (ppm) | GSD[A] | Job Title and Other Comments | Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NA | Degreasing | Germany | 1993 | A | NA | NA | | <0.5[B] | | | | No JT. Closed-loop degreasing machines | 163 |
| NA | Degreasing | Germany | 1993 | P | NA | NA | 2.8 | | | | | No JT. Closed-loop degreasing machines | 163 |
| NA | Degreasing | Finland | 1982–1985 | A | NA | NA | 3 | 1.8 | 5 | | | No JT | 163,164 |
| NA | Vapor degreasing | Japan | 1979[D] | A | NA | 25 | | 30 | 220 | 92 | | Degreasing operator | 165 |
| NA | Vapor degreasing | Japan | 1979[D] | A | NA | NA | | 10 | 80 | | | No JT | 165 |
| NA | Degreasing | Finland | 1996 | A | NA | NA | 5.2 | 1 | 10 | | | No JT | 163,166 |
| NA | Degreasing | Finland | 1996 | A | NA | NA | 10 | 3.8 | 16 | | | No JT | 163,166 |
| NA | Mostly vapor degreasing | Japan | 1996 | A | NA | 38 | | | 30 | | | No JT; various industries | 167 |
| 1094 | Cleaning mining equipment | USA | 1980 | P | 1–6 | 2 | 490 | 27 | 960 | 162 | 6 | Mine electrician | 90[C] |
| 1094 | Cleaning mining equipment | USA | 1980 | P | 1–6 | 1 | <0.001[B] | | | | | Lab technician | 90[C] |
| 1094 | Cleaning mining equipment | USA | 1980 | P | 1–6 | 1 | 1.2 | | | | | Mine mechanic | 90[C] |
| 1094 | Cleaning mining equipment | USA | 1980 | A | 1–6 | 3 | 2 | <0.001[B] | 5 | 0.2 | 40 | No JT | 90[C] |
| 1200 | Float-sink testing coal | USA | 1980 | A | 1–6 | ~3 | 149 | 110 | 194 | | | No JT; near mine technician conducting float and sink testing | 91[C] |
| 1200 | Float-sink testing coal | USA | 1989 | P | <1 | 7 | <0.08[B] | <0.08[B] | 0.1 | | | Coal density tester tipple operator | 92[C] |
| 1211 | NA | USA | 1989 | P | >6 | 1 | 0.04 | | | | | Welder | 168[C] |
| 1629 | Paints | USA | 1981 | P | 1–6 | 4 | 0.06 | <0.001[B] | 0.1 | 0.02 | 11 | Paint sprayer and trowler | 74[C] |

002149

| No. | Substance | Country | Year | P/A | Range | n | | | | | | Job | Ref. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2300 | Spot remover | USA | 1996 | P | >6 | 3 | 0.2 | <0.02$^B$ | 0.3 | 0.09 | 3.0 | One sewer and two spotters | 169$^C$ |
| 2300 | Spot remover | USA | 1996 | P | >6 | 3 | 0.4 | <0.02$^B$ | 1.0 | 0.1 | 4.3 | No JT | 169$^C$ |
| 2610 | Bleaching | Finland | 1990$^D$ | A | 1–6 | 41 | | <0.001$^B$ | 0.01 | | | No JT | 57 |
| 2610 | Bleaching | Finland | 1990$^D$ | P | 1–6 | 20 | | <0.001$^B$ | 0.02 | | | No JT | 57 |
| 2645 | Adhesives | USA | 1981 | A | 1–6 | 1 | <0.001$^B$ | | | | | No JT | 3$^C$ |
| 2655 | Printing ink | USA | 1984 | P | <1 | 4 | 17 | 6.4 | 22 | 15 | 1.7 | Labeling machine operator | 170$^C$ |
| 2700 | Printing ink | USA | 1983 | P | 1–6 | 2 | 2 | 0.4 | 3.5 | 1.2 | 2.8 | Supervisor | 171$^C$ |
| 2700 | Printing ink | USA | 1983 | P | >6 | 1 | 1.2 | | | | | Paste-up | 171$^C$ |
| 2700 | Printing ink | USA | 1983 | P | >6 | 1 | 1.4 | | | | | Camera platemaker | 171$^C$ |
| 2700 | Printing ink | USA | 1983 | P | 1–6 | 2 | 1.3 | 0.001 | 2.5 | 0.1 | 50 | Silk screener | 171$^C$ |
| 2700 | Printing ink | USA | 1983 | A | >6 | 1 | 4.6 | | | | | No JT; print shop | 171$^C$ |
| 2700 | Printing ink | USA | 1983 | P | 1–6 | 2 | 11 | 7 | 16 | 11 | 1.5 | Printing press operator | 171$^C$ |
| 2751 | Cleaning plates | USA | 1983 | P | 1–6 | 2 | 3.1 | | | | | Plate maker | 172$^C$ |
| 2751 | Cleaning plates | USA | 1983 | A | 1–6 | 4 | 1.2 | 0.3 | 2.5 | 0.9 | 2.5 | No JT; plate maker rooms | 172$^C$ |
| 2751 | Printing ink | USA | 1985 | A | 1–6 | 2 | 0.008 | <0.001$^B$ | 0.01 | 0.004 | 3.7 | No JT | 173$^C$ |
| 2751 | Printing ink | USA | 1985 | P | 1–6 | 2 | 0.09 | 0.04 | 0.13 | 0.07 | 1.8 | Foreman | 173$^C$ |
| 2751 | Printing ink | USA | 1985 | P | 1–6 | 12 | 0.2 | <0.001$^B$ | 0.5 | 0.12 | 4.6 | Pressman | 173$^C$ |
| 2752 | Cleaning plates Used in lithographic printing | USA | 1981 | P | <1 | 1 | 8.6 | | | | | Plate maker | 63$^C$ |
| 2752 | Cleaning plates Used in lithographic printing | USA | 1981 | P | 1–6 | 2 | 3.8 | 3.2 | 4.4 | 3.8 | 1.2 | Plate maker | 63$^C$ |
| 2770 | Printing ink | USA | 1985 | P | 1–6 | 29 | 0.07 | <0.001$^B$ | 0.6 | 0.01 | 8.7 | No JT | 64$^C$ |
| 2770 | Printing ink | USA | 1985 | A | 1–6 | 1 | <0.001$^B$ | | | | | No JT | 64$^C$ |
| 2795 | Cleaning plates Used in lithographic printing | USA | 1978 | P | 1–6 | 6 | 10 | 5 | 16 | | | No JT | 174$^C$ |

(Continued on next page)

002150

**TABLE AI.   Database of PCE Measurements, Including Countries Outside the United States (Continued)**

| SIC | Source of Exposure | Country | Year(s) of Measurement | Sample Type | Sample Duration (hrs) | N | AM (ppm)[A] | Min (ppm) | Max (ppm) | GM (ppm) | GSD[A] | Job Title and Other Comments | Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2795 | Cleaning plates USAed in lithographic printing | USA | 1979 | P | >6 | 11 | 5.1 | 2.8 | 10 | 4.7 | 1.5 | No JT | 175 |
| 2800 | Chemical production | USA | 1980 | P | >6 | 17 | 0.01 | 0.01 | 0.01 | 0.01 | 1.0 | Chemical plant operator | 12 |
| 2860 | Chemical production | Japan | 1989[D] | P | >6 | 19 | | | 567 | 17 | | PCE synthesis workers | 136 |
| 3061 | Adhesives | USA | 1994 | A | 1-6 | 1 | 0.6 | | | | | No JT | 93[C] |
| 3079 | Cleaning plastic molds | USA | 1984 | P | 1-6 | 4 | <0.03[B] | | | | | Plastic molding machine operator | 4[C] |
| 3079 | Cleaning plastic molds | USA | 1984 | P | >6 | 1 | <0.03[B] | | | | | Plastic molding machine operator | 4[C] |
| 3089 | Unknown | USA | 1990 | A | NA | 10 | | 0.03 | 0.2 | | | No JT; silkscreen room | 105[C] |
| 3130 | Adhesives | Portugal | 1994 | P | 1-6 | 71 | 15 | | | | | No JT | 76 |
| 3321 | Mold release agent | USA | 1983 | A | >6 | 4 | 0.1 | 0.01 | 0.2 | 0.07 | 3.1 | No JT; welding shop | 46[C] |
| 3321 | Paints | USA | 1986 | A | >6 | 2 | 0.6 | 0.3 | 0.9 | 0.5 | 1.7 | No JT | 176[C] |
| 3444 | Unknown | USA | 1983 | A | 1-6 | 3 | 0.2 | 0.06 | 0.4 | 0.2 | 2.2 | No JT; application of Koppers roofing system | 107[C] |
| 3452 | Unknown | USA | 1982 | A | 1-6 | 3 | 0.2 | <0.1[B] | 0.2 | | | No JT | 177[C] |
| 3681 | Cleaning film | USA | 1979 | P | 1-6 | 61 | 22 | 0.4 | 236 | 9 | 4.2 | Cameraman/film cleaner | 99[C] |
| 3681 | Cleaning film | USA | 1979 | P | <1 | 40 | 38 | 0.8 | 236 | 17 | 4 | Cameraman/film cleaner | 99[C] |
| 3681 | Cleaning film | USA | 1979 | A | <1 | 2 | 14 | 4 | 23 | 9.8 | 2.4 | No JT | 99 |
| 3681 | Cleaning film | USA | 1979 | A | 1-6 | 16 | 27 | 0.7 | 142 | 10 | 4.2 | No JT | 99[C] |
| 3681 | Cleaning film | USA | 1979 | A | >6 | 22 | 11 | 0.3 | 32 | 5.3 | 4 | No JT | 99[C] |
| 3681 | Cleaning film | USA | 1980 | P | 1-6 | 1 | 1.4 | 4 | 23 | 9.8 | 2.4 | Cleaning machine operator | 50[C] |

002151

| Code | Process | Country | Year | A/P | Duration | No. | Val1 | Val2 | Val3 | Val4 | Val5 | Comment | Ref. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3681 | Cleaning film | USA | 1980 | A | >6 | 1 | 129 | | | | | No JT; film cleaning machine | 50[C] |
| 3681 | Duplicating film | USA | 1980 | P | 1–6 | 1 | 8 | | | | | Duplicator operator | 50[C] |
| 4171 | Paints | USA | 1981 | A | >6 | 2 | <0.01[B] | | | | | No JT; in paint shop | 5[C] |
| 4950 | Wastewater | USA | 1986[D] | A | NA | NA | 0.002 | | | | | No JT; influent wastewater | 84 |
| 4950 | Wastewater | USA | 1986[D] | A | NA | NA | 0.0003 | | | | | No JT; effluent wastewater | 84 |
| 4952 | Wastewater | USA | 1981 | A | <1 | 5 | 0.7 | <0.1[B] | 1.6 | 0.5 | 2.1 | No JT; sewage spill from a pigment plant | 83[C] |
| 4952 | Wastewater | USA | 1981 | A | 1–6 | 2 | 0.3 | 0.2 | 0.4 | 0.3 | 1.4 | No JT | 178[C] |
| 4952 | Wastewater | USA | 1982[D] | A | 1–6 | 5 | 0.03 | 0.0002 | 0.007 | 0.001 | 3.4 | No JT | 85 |
| 4953 | Landfill | USA | 1982 | B | >6 | 55 | 0.06 | 0.02 | 1.1 | 0.1 | | No JT | 86 |
| 7399 | Printing ink | USA | 1983 | P | >6 | 2 | 4.1 | 3.1 | 5 | 3.9 | 1.3 | Silk screener | 104[C] |
| 7399 | Printing ink | USA | 1983 | A | >6 | 2 | 3.4 | 3.2 | 3.5 | 3.3 | 1 | No JT | 104[C] |
| 7699 | Paints | USA | 1978 | P | 1–6 | 6 | 7.2 | | 25 | 0.03 | 4.7 | Head finisher | 75[C] |
| 7699 | Cleaning animal coats | USA | 1978 | P | <1 | 1 | 228 | <0.001[B] | | | | Cleaner (fur coats) | 75[C] |
| 7699 | Cleaning animal coats | USA | 1978 | P | 1–6 | 2 | 132 | 113 | 151 | 131 | 1.2 | Cleaner (fur coats) | 75[C] |
| 8220 | NA | USA | 1982 | P | 1–6 | 4 | | 0.3 | 0.4 | | | Students doing lithography at art school | 179[C] |
| 8220 | NA | USA | 1982 | P | 1–6 | 7 | | 0.2 | 0.4 | | | Students doing photography at art school | 179[C] |
| 8399 | Printing ink | USA | 1993 | P | 1–6 | 1 | 1.7 | | | | | No JT | 180[C] |
| 8399 | Printing ink | USA | 1993 | A | 1–6 | 1 | 0.6 | | | | | No JT; print shop | 180[C] |
| 9224 | Smoke bomb | USA | 1986 | A | <1 | ~40 | 2.1 | | 88 | | | No JT | 100[C] |
| 9224 | Smoke bomb | USA | 1987 | A | <1 | ~11 | <0.1[B] | | 9.2 | | | No JT; samples taken where firefighters were during training | 101[C] |

[A] AM and GSD may have been reported in publication or may have been calculated.
[B] Measurement was less than LOD.
[C] Measurements taken at the request of employees or union because of health concerns.
[D] Year of measurement estimated as 1 year prior to publication.

View publication stats

002152

# Exhibit 30

002153

**EDLIN GALLAGHER**

**HUIE + BLUM**

www.eghblaw.com

January 21, 2022

**VIA EMAIL TO: ian.utz@dtsc.ca.gov**

Ian Utz
Environmental Scientist
Site Mitigation and Restoration
**DEPARTMENT OF TOXIC SUBSTANCES CONTROL**
700 Heinz Avenue, Suite 200
Berkeley, California 94710-2721

Re:     ***S&W In the Matter of Omo Fabricare Dry Cleaners, 12210 San Pablo Avenue,
Richmond, CA 94804, APN 519-290-026, November 15, 2021 Request for Information
and Documents to Catherine O'Hanks***

Dear Mr. Utz:

The following is in respond to the Department of Toxic Substances Control above-referenced
request for information.

1. **Identify the time period in which you have occupied the Site, your association with
   the Site (i.e., owner, tenant) during that period, and the type(s) of business(es)
   conducted at the Site during that time period.**

   Response:  Ms. O'Hanks and her late husband Roy O'Hanks were tenants at 12210 San
   Pablo Avenue, Richmond, CA 94804 (the "Site") from in or about March 1960 to in or
   about August 1990.  They ran a dry cleaning business at the Site.

2. **If you were under a lease, license, or franchise agreement for the Site, identify the
   owner during each time period of your occupancy.**

   Response:  The original lease for building and parking lot at the Site was with Forrest
   Simoni and others.  The building and parking lot was subsequently sold to Casa Nido
   Partnership, the current owner of the Site. Ms. O'Hanks does not recall the exact date
   Casa Nido Partnership took ownership.

   Valentine G. Omo held the owner-operator drycleaner license when Ms. O'Hanks and
   Roy opened for business in March 1960.  Ms. O'Hanks obtained a drycleaner license

500 Washington Street      Tel:  415-397-9006          515 S. Flower Street       Tel: 213-412-2661
Suite 700 San              Fax: 415-397-1339            Suite 1020                 Fax: 213-652-1992
Francisco, CA 94111                                     Los Angeles, CA 90071
3271152

COH-000776

002154
Ian Utz
January 21, 2022
Page 2

when Valentine G. Omo decided to open his own dry cleaning business elsewhere. Ms. O'Hanks and her husband entered into a One Hour Martinizing franchise agreement in 1960 with Martin Equipment Company.  The O'Hanks' dry cleaning business became independent from One Hour Martinizing in or around 1972.

**3.   To the extent you have the information, identify all prior and current occupants/owners and co-owners of the Site, their time period of occupation, their association with the Site (i.e., owner, tenant), and the type of business conducted by them at the Site.**

Response: At the time the O'Hanks entered into the agreement to purchase the dry cleaning business in 1960, they were told by Freddie Walker of Martin Equipment Company that the initial One Hour Martinizing franchise was with the owner of a local lumber company, who installed the dry cleaning equipment in 1958.

The O'Hanks' interest in the dry cleaning business was subsequently sold to Jae Shik Kwon in or about August 1990. Ms. O'Hanks does not know who eventually purchased the dry cleaning business from Jae Shik Kwon, or when that transaction occurred.

**4.   Submit a diagram of the Site which identifies the locations of the following items (present and past):**

**a.   Property boundaries;**

**b.   Buildings and other structures: include above and below-ground tanks, containers, sumps, or piping systems used for the treatment, storage, disposal or transfer of hazardous materials;  (aboveground tank for perc,**

**c.   Interior layout of buildings and structure detailing operations conducted in each area;**

**d.   Any and all areas in which hazardous materials were used, stored and/or disposed of;**

**e.   Ground water monitoring wells, ground water supply wells, vadose zone wells, storm water drainage system, sanitary sewer systems (including septic tanks and subsurface disposal systems), dry wells, ponds, sumps, and dip tanks or other related containers.**

Response: See **Exhibit A** attached hereto.  There was no remodeling, changes to the building, or changes to equipment placement from March 1960 to August 1990, when the business was sold to Jae Shik Kwon.

002155

Ian Utz
January 21, 2022
Page 3

While Ms. O'Hanks and her husband ran the dry cleaning business at the Site, there was a holding tank for perchlorethylene used in the dry cleaning business. The dry cleaning business did not require sumps, and Ms. O'Hanks does not know if there was a sump at the Site.

Ms. O'Hanks was aware only of the city sanitary sewer system and the large grate towards the front of the street, which was likely for storm water drainage. Ms O'Hanks has no knowledge of all other items listed in No. 4(e) above.

5. **Include the following information as an attachment to the Site diagram:**

   a. **A detailed description of the type of business or operation conducted in each area and/or structure; and**

   b. **A description of the use(s) of any on-Site sump, collection system, dip tank or other related container, sanitary sewer system, septic tank(s) and/or subsurface disposal system(s).  No information.**

   **Note: The above information should be cross-referenced to the Site diagram.**

   <u>Response</u>: See **Exhibit A** attached hereto. Ms. O'Hanks assumes there is a sanitary sewer system at the Site because, at the time Ms. O'Hanks and her husband ran the dry cleaning business at the Site, there was a toilet, a bathroom sink and a blow drain for the steam generator. Ms. O'Hanks is not aware of the existence of the other items listed in No. 5(b) above.

6. **Did you ever transport to the Site or use, generate, store, treat, or dispose, or otherwise handle at the Site any hazardous materials? If the answer to the preceding question is anything but an unqualified "no", identify: perc put directly into storage tank,**

   a. **The name, chemical composition, and characteristics of concern, such as, toxicity, persistence and flammability for each constituent.**

   b. **For each hazardous material and constituent, describe the following:**

      i. **Physical state (e.g., solid, liquid);**

      ii. **How each hazardous material or waste was used, generated, stored, treated, transported, disposed or otherwise handled;**

      iii. **When each hazardous material or waste was used, generated, stored, treated, transported, disposed or otherwise handled;**

**002156**
Ian Utz
January 21, 2022
Page 4

> **iv. Where each hazardous material or waste was used, generated, stored, treated, transported, disposed or otherwise handled; and**

> **v. The quantity of each hazardous material or waste used, generated, stored, treated, transported, disposed or otherwise handled.**

<u>Response</u>: Perchlorethylene in liquid from was delivered directly to the storage tank depicted in the diagram at Exhibit A. Ms. O'Hanks has no knowledge of how her husband transferred perchlorethylene from the storage tank to the dry cleaning machines.

Perchlorethylene was reclaimed in the dryer, and the filter separated the filter muck from the perchlorethylene.  The powder muck, consisting of filter powder and gunk from the cleaned clothes, was stored in a sealed drum and subsequently a third-party vender removed the sealed drum from the Site approximately once per month.

**7. Provide information on disposal of hazardous material(s) used at the Site including disposal location, frequency of disposal, quantities disposed, and whether the waste remains on Site. If not, the time period the item was on Site, when it was removed, and by whom.**

<u>Response</u>: Ms. O'Hanks is not aware of any disposal of perchlorethylene at the Site.

**8. Identify all leaks, spills, releases or threats of releases of any hazardous materials that occurred at or from the Site. Identify any operational methods that would allow for drips, and/or spills of hazardous materials to the buildings and/or onto the ground. Also identify operational methods that would allow hazardous materials to be routed into a collection sump or sewer. Include in this identification:**

> **a. When and how such releases occurred;**

> **b. What hazardous materials were released;**

> **c. What amount of each such materials was so released; and**

> **d. Where such releases occurred (identify on Site diagram)**

<u>Response</u>: Ms. O'Hanks has no personal knowledge of any leaks, spills, releases or threats of releases of perchlorethylene at the Site.

**9. Identify any past or present uses of on-Site ponds or ditches (i.e., runoff collection, log ponds, surface impoundments, etc.) none**

**002157**
Ian Utz
January 21, 2022
Page 5

Response: There were no such features present at the Site when Ms. O'Hanks and her husband ran the dry cleaning business at the Site.

10. **Provide all existing information pertaining to the investigation and/or cleanup of any air, soil, ground water, and/or surface water on or about the Site as detailed below:**

    a. **Summary of sampling efforts (federal, state, local, responsible parties) including sampling objectives, locations, analytical results, and a qualitative evaluation of data quality/adequacy;**

    b. **Standards and protocol followed for sampling/analysis activities (can reference sampling plan or other document);**

    c. **Summary of any workplans prepared prior to sample collection; and,**

    d. **Any cleanup activities taken at the Site including cleanup confirmation sampling data.**

    e. **All persons with information relating to these releases.**

Response: Ms. O'Hanks has not performed any investigation and/or cleanup of any air, soil, ground water, and/or surface water on or about the Site, and possesses no information regarding same that is not already in the possession of the Department of Toxic Substances Control or the Site owner, Casa Nido Partnership.  Upon information and belief, Casa Nido Partnership is currently conducting investigation and/or cleanup of any alleged contamination of the air, soil, ground water, and/or surface water on or about the Site.

11. **Identify all federal, state and local authorities that regulated the operations at the Site and/or that interacted with the Site Operator. Your response is to address all interactions and in particular all contacts from agencies/departments that dealt with health and safety issues and environmental concerns.**

Response:  Ms. O'Hanks is unaware of any federal, state and local authorities that regulated activities of the dry cleaning business at the Site. She had no interactions or contacts with such agencies and/or departments.

12. **Provide copies of Safety Data Sheets (including the same instruments formerly termed Material Safety Data Sheets) for each material used at the facility.**

Response:  Ms. O'Hanks is unaware of any Safety Data Sheets or Material Safety Data Sheets relative to the dry cleaning business formerly at the Site.

**13. Provide copies of any permits or written approvals received from government entities.**

Response:  Ms. O'Hanks recalls that she and her husband were required to have a license from the California State Board of Dry Cleaners during the time they owned the dry cleaning business.

**14. Provide a list of all local, state and federal environmental permits ever granted for the Site or any part thereof (e.g., RCRA permits, National Pollutant Discharge Elimination System permits, etc.).**

Response:  Ms. O'Hanks recalls that she and her husband were required to have a license from the California State Board of Dry Cleaners during the time they owned the dry cleaning business. Also, at the time the O'Hanks sold the dry cleaning business to Jae Shik Kwon, they were required to have a number from the United States Environmental Protection Agency ("EPA") and had to report to EPA the transfer of ownership of the dry cleaning business to Kwon.

**15. Provide copies of all casualty, liability and/or pollution insurance policies pertaining to the Site and all operations at the Site. This includes, but is not limited to, comprehensive general liability, primary, umbrella and excess policies, as well as any environmental impairment liability or pollution legal liability insurance.**

Response:  See **Exhibit B** attached hereto.

**16. Identify any and all insurance brokers used to obtain insurance policies related to the Site or operations at the Site.**

Response:  M.A. Hays Co., Inc. and Bench & Honeyman Insurance Company, 232 Broadway Richmond, CA 94804-1914.

Ms. O'Hanks identifies the following additional entities/persons based on references in documents in her possession:  Ronald E. Myers, 1790 Oakmead Drive, Concord, CA 94520; Commercial Insurance Agencies, Inc./Cannery Row Insurance Agency – P.O. Box 7019, Campbell, CA 95008; Wang Insurance Agency, Inc., 2620 Judah Street, San Francisco, CA 94122.

**17. If there are any casualty, liability, and/or pollution insurance policies pertaining to the Site and operations at the Site of which you have any evidence, or of which you are aware, but neither possess copies, nor are able to obtain copies, identify such policies to the best of your ability by identifying:**

a.  **The name and address of each insurer and of the insured;**

**002159**
Ian Utz
January 21, 2022
Page 7

    **b.  The type of policy and policy numbers;**

    **c.  The per occurrence or per accident policy limits of each policy;**

    **d.  Whether each such policy is "primary" or "excess"; and**

    **e.  The commencement and expiration dates of such policy.**

<u>Response</u>:

    **a.  The name and address of each insurer and of the insured;**

Insurer:  Chubb/Pacific/Brandywine Group - as provided following a tender of defense to Chubb Group Insurance, Brandywine Group, 555 S. Flower Street, 5th Floor, Los Angeles, CA 90071.

Insured:  Roy Q. O'Hanks & Catherine O'Hanks, DBA:  Omo's One Hour Martinizing.

    **b.  The type of policy and policy numbers;**

Commercial Umbrella Liability Policy – policy number unknown.

    **c.  The per occurrence or per accident policy limits of each policy;**

Based on the very limited information in Ms. O'Hanks' possession, the policy may provide $1,000,000.00 in coverage. Ms. O'Hanks does not know if that coverage is a per occurrence or per accident limit.

    **d.  Whether each such policy is "primary" or "excess"; and**

Based on the very limited information in Ms. O'Hanks' possession, this is an excess or umbrella type policy.

    **e.  The commencement and expiration dates of such policy.**

Based on the very limited information in Ms. O'Hanks' possession, the policy had an effective date of 8/1/1977 and an expiration date of 8/1/1978.

    **a.  The name and address of each insurer and of the insured;**

Insurer:  Fireman's Fund, Allianz Reinsurance America, Inc., 1465 N. McDowell Blvd., #100, Petaluma, CA 94954.

Insured:  Cathie O'Hanks DBA:  OMO's Fabricare, P.O. Box 660, El Cerrito, CA 94530.

**b.  The type of policy and policy numbers;**

Based on the very limited information in Ms. O'Hanks' possession, this was a CGL type policy.  The policy number may have been L09 ABC  80112090 or SF-9628052-01.

**c.  The per occurrence or per accident policy limits of each policy;**

Unknown.

**d.  Whether each such policy is "primary" or "excess"; and**

Unknown.

**e.  The commencement and expiration dates of such policy.**

Based on the very limited information in Ms. O'Hanks' possession, August 1986 to August 1987.

**a.  The name and address of each insurer and of the insured;**

Insurer:  Dependable Insurance Co., address unknown.

Insured:  Jaw Skik Kwon, DBA: Omos Fabric Care, 12210 San Pablo Avenue, Richmond, CA 94805; additional insured Casa Nido, 10470 San Pablo Avenue, El Cerrito, CA 94530.

**b.  The type of policy and policy numbers;**

Commercial Package Policy, policy number 01-16-78.

**c.  The per occurrence or per accident policy limits of each policy;**

Personal Property Broad Form - $120,000
Extra Expense - $25,000
Signs – Broad Form - $2,000
Exterior Grade Floor Glass -Linear Feet - $40
Business Income - $12,000

**d.  Whether each such policy is "primary" or "excess"; and**

002161
Ian Utz
January 21, 2022
Page 9

Based on the very limited information in Ms. O'Hanks' possession, primary.

**e.   The commencement and expiration dates of such policy.**

August 21, 1990 to August 21, 1991.

**a.   The name and address of each insurer and of the insured;**

Insurer:  Dependable Insurance Co., address unknown.

Insured:  Jae Shii Kwon, DBA: Omos FabricCare Cleaners, 12210 San      Pablo Avenue, Richmond, CA 94805.

**b.   The type of policy and policy numbers;**

CGL, policy number 011678.

**c.   The per occurrence or per accident policy limits of each policy;**

$500,000 general aggregate, $500,000 each occurrence.

**d.   Whether each such policy is "primary" or "excess"; and**

Primary.

**e.   The commencement and expiration dates of such policy.**

September 9, 1991 to September 9, 1992.

**a.   The name and address of each insurer and of the insured;**

Insurer:  State Farm Fire and Casualty Company, 6400 State Farm Drive, Rohnert Park, CA 94926-0001.

Insured:  Jae Skik Kwon DBA Omo's Fabric Care Cleaners, 12210 San Pablo Avenue, Richmond, CA 94805.

**b.   The type of policy and policy numbers;**

Business Policy, policy number 97-C0-4581-8.

**c.   The per occurrence or per accident policy limits of each policy;**

Per occurrence unknown, $1,000,000 general aggregate.

**d. Whether each such policy is "primary" or "excess"; and**

Primary.

**e. The commencement and expiration dates of such policy.**

October 21, 1992 to October 21, 1993.

**a. The name and address of each insurer and of the insured;**

Insurer:  Commercial Union Ins. Co., address unknown.

Insured:  Omo's Fabricare Cleaners, 12210 San Pablo Avenue, Richmond, CA 94805.

**b. The type of policy and policy numbers;**

General Liability, policy number MH3053700.

**c. The per occurrence or per accident policy limits of each policy;**

$1,000,000 per occurrence bodily injury, $2,000,000 aggregate bodily injury.

**d. Whether each such policy is "primary" or "excess"; and**

Primary.

**e. The commencement and expiration dates of such policy.**

December 29, 1993 to December 29, 1994.

**18. If any of the documents solicited in this Request for Information and Documents are no longer available, please indicate the reason why they are no longer available.**

<u>Response</u>: Ms. O'Hanks and her husband transferred ownership of the dry cleaning business at the Site to Jae Shik Kwon approximately 31 years ago, and Ms. O'Hanks was not made aware of the alleged contamination at the Site until Casa Nido Partnership informed her of same in approximately 2016. Before 2016, Ms. O'Hanks was unaware of any need, legal or otherwise, to retain records relating to the dry cleaning business at the Site.

002163
Ian Utz
January 21, 2022
Page 11

Regards,

EDLIN, GALLAGHER HUIE + BLUM

CHRISTOPHER J. DOW

I, Catherine O'Hanks, declaring under penalty of perjury under the laws of the State of California that my answers contained in this response to the Department of Toxic Substances Control's request for information are true and correct.

CATHERINE O'HANKS

cc: Cathie O'Hanks

# Exhibit A

002165



002166

# Exhibit  31

002167

N° 1262

# Contra Costa County

# Health Services Department

ENVIRONMENTAL HEALTH DIVISION

HAZARDOUS WASTE GENERATOR
INSPECTION AND COMPLIANCE REPORT

EPA I.D. # _Not Available_                DATE _12/31/84_

GENERATOR NAME/ADDRESS          CONTACT PERSON _Ms. Cathie D. Henks_

_Onos One Hour Martinizing_      PHONE NUMBER _(415) 237-9723_

_12210 San Pablo Av._            PERSONS PRESENT _Cathie Hanks &_

_Richmond, Ca. 94805_            _Gabe Adebiyi_

AVERAGE GENERATION RATE (MONTHLY) _25 gallons/month of Perchloroethylene._

OBSERVATIONS: _____

_Spent Perchloroethylene is stored in a 55-gallon tank and picked up every 2 months by_

_Roehl Disposal Service_
_131. N. Marine Av._
_Wilmington, Ca. 90744  (800-824-0042)_
_Receipt of last pick-up in on file dated 12/19/84._

Samples Taken[1]: Yes [] No [✓]  Plan of correction necessary: Yes [] Due Date_____  No [✓]

Authorized Representative of Firm:          Authorized Representative of Contra Costa Co.:

Name _Ono's Fabricare_                      Name _Gabriel Adebiyi_

Title _Owner_                               Phone Number _(415) 372-2286_

Signature _Cathie O Hanks_                  Signature _G. Adebiyi_

Date _12-31-84_                             Date _12/31/84._

[1]All samples will be taken in accordance with Section 25185, California Administrative
Code, Division 20, Chapter 6.5

PLEASE REPLY OR CALL:
[] ADMINISTRATIVE OFFICES
1111 WARD STREET
MARTINEZ, CALIFORNIA 94553
(415) 372-2521

002168

# Exhibit 32

**March 3, 2017**

# Invoice No.  16SM4024

002170





## Department of Toxic Substances Control

Barbara A. Lee, Director
1001 "I" Street
P.O. Box 806
Sacramento, California 95812-0806

**Matthew Rodriquez**
Secretary for
Environmental Protection



*Edmund G. Brown Jr.*
Governor

March 03, 2017

JOE CONWILL
CASA NIDO
C/O B&T BOOKKEEPING
3060 EL CERRITO PLAZA #507
EL CERRITO, CA  94530

**Project Name:    OMO FABRICARE DRY CLEANERS**
**Project Code:     202121  (SM)**

Dear MR. CONWILL:

Enclosed is the most recent billing package for the billing period of October 01, 2016 through December 31, 2016 for the above referenced project.

The enclosed Invoice, number 16SM4024, indicates that new charges totaling $483.30 are due to the Department of Toxic Substances Control (DTSC). The enclosed Summary by Activity report details the cost incurred by DTSC during the billing period.

Pursuant to Health and Safety Code section 25269.4, the indirect cost rate for the period July 01, 2016 through December 31, 2016, is 154.29 percent of the direct labor costs. This rate is final and will not be subject to retroactive adjustment.

As shown on the Statement of Account, the total balance due on this project for all billed periods is $483.30.

Payments must be received within 30 calendar days of the date on the enclosed invoice.

Please consult the enclosed Cost Recovery and Reimbursement Policy for more information regarding payment procedures, including payments made via credit card or electronic funds transfer and interest accrual for unpaid balances.

In accordance with Health and Safety Code section 25269.2, attached is the Summary of Cost Recovery Policies for your information.  Future billings will include an updated Summary of Cost Recovery Policies if significant changes in procedures, policy, or law occur.

If you have questions regarding the enclosed billing package, please contact the Cost Recovery Billing Unit at (916) 323-6428 or billing@dtsc.ca.gov.

If you have specific questions regarding the aforementioned site, including services rendered, please contact your project manager at the address below:

  Printed on Recycled Paper

Casa Nido000403

Casa Nido0000404

00217.1

JOE CONWILL
March 03, 2017
Page 2


Department of Toxic Substances Control
CLEANUP OPERATIONS, NORTH COAST
700 HEINZ AVE
BERKELEY, CA  94710-2721
(510) 540-2122

Casa Nido000405

002172

**Department of Toxic Substances Control**
**Cost Recovery and Reimbursement Policy**
**February 16, 2017**

## General

Department of Toxic Substances Control's (DTSC or the "Department") mission is to protect California's people and environment from the harmful effects of toxic substances through the restoration of contaminated resources, enforcement, regulation, and pollution prevention. DTSC is authorized to recover all identifiable costs incurred by the Department in fulfilling its mission (i.e., direct costs incurred by DTSC contractors and DTSC staff that are working on site- or project-specific activities), as well as indirect costs (discussed below). This Cost Recovery and Reimbursement Policy summarizes DTSC's cost recovery policies and billing procedures, as required by Health and Safety Code section 25269.2(b).

## Program Specific Indirect Rates

In addition to direct costs incurred by DTSC, DTSC also bills its indirect costs associated with direct staff costs. Such indirect costs are only applied to DTSC direct labor costs and not to DTSC contractor costs or DTSC staff travel costs. DTSC calculates separate indirect cost rates (salary/benefits and general operating costs) for each of its major programs (Cleanup, Hazardous Waste Management, and Pollution Prevention and Green Technology). Because the ratio of direct to indirect costs varies among DTSC's various programs, the indirect cost rates associated with those programs will also vary. Pursuant to Health and Safety Code section 25269.4, the Department calculates and updates its indirect cost rates every six months.

## Payment Due Date

Unless otherwise specified by the applicable cost recovery document (i.e., voluntary cleanup agreement, enforceable order), payments must be received within **30 calendar days** of the invoice date. Payments are posted upon receipt by the Accounting Office. Accordingly, to avoid late-payment interest charges caused by delays in receiving payments, please ensure payments are mailed only to the address in the Payment Type section.

## Late-Payment Interest

Pursuant to Health and Safety Code section 25360.1, DTSC assesses interest charges on any invoice for which payment is 60 or more calendar days past due. Interest charges accrue from the date of the invoice until payment is received.

The interest rate for unpaid balances through December 31, 2015, is equal to the same rate of return earned on investment in the Surplus Money Investment Fund (SMIF). The interest rate for unpaid balances effective January 1, 2016, is 7.0 percent per annum pursuant to Assembly Bill (AB) 273 (Stats. 2015, ch. 456). (See Health & Safety Code, § 25360.1.)

If you are in litigation with DTSC, any late-payment interest charges may be supplanted by interest pursuant to the Comprehensive Environmental Response, Compensation, and Liability Act (CERCLA), 42 U.S.C. § 9601 et seq.

Payment Type

Check or Money Order: Write the invoice number, site code, or other reference on your check or money order to ensure payment is accurately applied; complete the "Company Name" section of the Return with Remittance; and mail the Return with Remittance and your check or money order (in U.S. Funds) payable to the "Department of Toxic Substances Control" to:

Department of Toxic Substances Control
Accounting Office
P.O.Box 806
Sacramento, CA 95812-0806

Credit Card: Please visit our website, www.dtsc.ca.gov, and click the "Make A Payment" tab, then select the "Cost Recovery" link under the section of "Pay by Credit Card".

Electronic Funds Transfer: To make a payment electronically, call (916) 323-6428 or email billing@dtsc.ca.gov for DTSC's bank information.

## Application of Payments Received

Payments are applied to the invoice number identified on Return with Remittance submitted by the payee with the payment or payment information and interest balances, if any, on a pro-rata basis. If the payment is not accompanied by a Return with Remittance identifying the invoice to be paid (or other identifying information), then the payment will be applied to the oldest outstanding invoice and interest balances, if any, on a pro-rata basis. Payments are posted and applied based on the date of receipt in the Accounting Office.

## Quarterly Billing Statements

In general, DTSC issues billing packages to billable parties on a quarterly basis according to the following schedule:

| Billing Period | Approximate Date Billing Package Issued |
|---|---|
| January - March | Mid-May/Early-June |
| April - June | Mid-August/Early-September |
| July - September | Mid-November/Early-December |
| October - December | Mid-February/Early-March |

Each billing package is accompanied by a billing letter addressed to the billable party and also includes a Return with Remittance, Invoice, Statement of Account, Summary by Activity report, and, if appropriate, a Responsible Party (RP) List. The Statement of Account is designed to help you monitor your account status and provides information similar to that which is provided in popular credit card billing statements. The Summary by Activity report identifies the names of DTSC staff and the number of hours staff directly charged to each site or project for the billing period. The Responsible Party (RP) List identifies other persons to whom DTSC issued the billing package.

## Cost Documentation

DTSC staff track their work activity in site- or project-specific Daily Logs and submit monthly time sheets for hours worked. Daily Logs are available for review upon request to the project manager at the address and telephone number identified on the last page of the billing letter included in the billing package.

 Printed on Recycled Paper

Casa Nido000406

002174
ject Costs

At the onset of each new project, DTSC develops a cost estimate for the billable party that includes estimates of all foreseeable DTSC charges (i.e., staff hours that are anticipated to be directly charged to the site or project and estimated indirect charges) related to the site or project. The estimates are updated and provided to the billable party on an annual basis and as necessary based on site- or project-specific developments. DTSC's policy is to meet with billable parties to discuss project work plans, timelines, budget and cost estimates, outputs, and related issues at the onset of each new project and at the beginning of each new major phase of activity for ongoing projects. For questions about project costs, please contact your project manager at the address and telephone number identified on the last page of the billing letter included in the billing package.

**Resolution of Disputed Bills**

If you have a dispute regarding the charges or related services appearing in the billing package you received from DTSC, you may file an invoice dispute by notifying DTSC of your dispute in writing within 45 calendar days from the date of the billing package. The invoice dispute notice must identify the name of the site or project, Site Code or Project Code, invoice number, invoice date, charges contested, employee name associated with contested charges, and the amount disputed. The invoice dispute notice also must include a detailed statement of the legal and/or factual basis for the dispute and the remedy sought. For timely and good-faith invoice disputes submitted in accordance with this Cost Recovery and Reimbursement Policy, DTSC will waive the imposition of late-payment interest charges until resolution of the dispute.

The invoice dispute notice must be addressed to:

Chief, Collections and Resolution Unit
Department of Toxic Substances Control
P.O. Box 806
Sacramento, CA 95812-0806

A copy of the invoice dispute notice should also be sent to your project manager at the address identified at the end of the billing letter included in the billing package.

If you are disputing only a portion of the costs included in the invoice, you should pay for those costs that are not being disputed. Filing a dispute will not stay the imposition of the late-payment interest charges for undisputed costs.

For additional questions or information regarding the invoice dispute process, please call the Collections and Resolution Unit at (916) 322-0481.

## Collection Efforts

DTSC sends a series of three Notices of Overdue Invoice for all unpaid invoices. Unpaid invoices may result in DTSC referring the matter to the Office of the Attorney General to pursue civil litigation against responsible parties pursuant to the state Hazardous Substances Account Act (HSAA), Health & Safety Code § 25300 et seq., and/or the federal Comprehensive Environmental Response, Compensation, and Liability Act (CERCLA), 42 U.S.C. § 9601 et seq. Pursuant to Health & Safety Code section 25365.6, DTSC may also record a statutory lien for unpaid costs on real property "subject to, or affected by" a DTSC response action.

**Other Contact Information**

For specific questions regarding the aforementioned site, including services rendered, please contact your project manager at the address and telephone number identified on the last page of the billing letter included in the billing package.

For questions regarding payment methods, indirect rates, interest calculations, application of payments, Statements of Account, or refunds, please contact the Cost Recovery Billing Unit at (916) 323-6428 or billing@dtsc.ca.gov.

♻ Printed on Recycled Paper

Casa Nido000407

# INVOICE

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

Invoice #16SM4024
03/03/2017
10:56:37

| | | |
|---|---|---|
| **Project Name:** | **OMO FABRICARE DRY CLEANERS** | |
| **Project Code:** | **202121  - SM** | |

| | |
|---|---|
| Current Charges (Costs Incurred 10/2016    thru 12/2016    ) | $483.30 |
| Less Advance Payment Applied to Current Charges | $0.00 |
| Invoice #16SM4024 Charges | $483.30 |
| Interest Due from Late Payment of Previous Invoices | $0.00 |
| Total of New Charges | $483.30 |
| *(Invoice #16SM4024 Charges and Late Payment Interest)* | |
| **Total Due on Project** | **$483.30** |
| *(Includes unpaid invoices and the amount noted above)* | |

Agreement Numbers (if applicable):

RP Copy

Casa Nido000408

# STATEMENT OF ACCOUNT

Page 1 of 1

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

16SM4024
03/03/2017
10:56:37

**Project Name:**   **OMO FABRICARE DRY CLEANERS**
**Project Code:**    **202121  - SM**

### ACCOUNT BALANCE SUMMARY

| | | |
|---|---:|---:|
| Beginning Balance: | | $0.00 |
| Current Charges (10/2016 thru 12/2016): | $483.30 | |
| Advance Applied: | $0.00 | |
| Invoice #16SM4024     Subtotal | | $483.30 |
| Late Payment Interest | | $0.00 |
| Payments Received | | $0.00 |
| Account Adjustments: | | $0.00 |
| **Total due to DTSC:** | | $483.30 |

### BALANCE SUMMARY BY INVOICE

| Invoice # | Invoice Date | Beginning Balance | Current Charges | Late Pmt Interest | Payments | Account Adjustments | Ending Balance as of 3/3/2017 |
|---|---|---|---|---|---|---|---|
| 16SM4024 | 3/3/2017 | $0.00 | $483.30 | $0.00 | $0.00 | $0.00 | $483.30 |
| | | $0.00 | $483.30 | $0.00 | $0.00 | $0.00 | $483.30 |

### ADVANCE PAYMENT/CREDIT BALANCE DETAIL

*Due to varying terms and conditions of advance payment agreements, this account balance is reported separately.*

Advance Balance Forward from Project Inception                                                          $0.00

Advance Credits Applied to Current Period Charges                                                       $0.00

**Remaining Advance Payment/Credit Balance**                  $0.00

### PAYMENTS (Since Last Statement)
**No Activity Since Last Statement**

### ACCOUNT ADJUSTMENTS
**No Activity Since Last Statement**

Casa Nido000409

Casa Nido0000410
002177

# SUMMARY BY ACTIVITY

Page 1 of 1

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

16SM4024
03/03/2017
10:56:37

| Project Name: | OMO FABRICARE DRY CLEANERS |
| Project Number: | 202121  - SM |

Reporting Period: 10/2016 thru 12/2016

---

### Direct Labor - 2016/2017

#### PCA - 12018  - PROJECT MANAGEMENT (REIMBURSE)

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| L GOLDMAN | Attorney | | 11/2016 | 0.50 | 25.58 |
| J BORUCK | Staff Services Analyst-Gen | | 11/2016 | 0.25 | 9.93 |
| M INDERMILL | Environmental Scientist | | 11/2016 | 2.75 | 70.01 |
| L GOLDMAN | Attorney | | 12/2016 | 0.75 | 38.48 |
| M INDERMILL | Environmental Scientist | | 12/2016 | 1.75 | 46.06 |
| | **Subtotal for PCA - 12018** | | | | |
| | | | | 6.00 | **$190.06** |
| | ** Direct Labor - 2016/2017 Totals | | | 6.00 | **$190.06** |

### Indirect Labor - 2016/2017

| FY | Months | Fund | Overhead Rate | Direct Labor | Overhead Charges |
|----|--------|------|---------------|--------------|------------------|
| 2016 | Jul - Dec | TSCA 0557 | 1.5429 | $190.06 | 293.24 |
| | ** Indirect Labor - 2016/2017 Totals | | | $190.06 | **$293.24** |

** Total - 2016/2017 Charges

**$483.30**

** Total Project 202121    Charges

**$483.30**

002178

June 22, 2017

# Invoice No.  16SM4512

002179





**Matthew Rodriquez**
Secretary for
Environmental Protection

## Department of Toxic Substances Control

Barbara A. Lee, Director
1001 "I" Street
P.O. Box 806
Sacramento, California 95812-0806



**Edmund G. Brown Jr.**
Governor

June 22, 2017

JOE CONWILL
CASA NIDO
C/O B&T BOOKKEEPING
3060 EL CERRITO PLAZA #507
EL CERRITO, CA 94530

**Project Name:**    **OMO FABRICARE DRY CLEANERS**
**Project Code:**    **202121 (SM)**

Dear MR. CONWILL:

Enclosed is the most recent billing package for the billing period of January 01, 2017 through March 31, 2017 for the above referenced project.

The enclosed Invoice, number 16SM4512, indicates that new charges totaling $895.97 are due to the Department of Toxic Substances Control (DTSC). The enclosed Summary by Activity report details the cost incurred by DTSC during the billing period.

Pursuant to Health and Safety Code section 25269.4, the indirect cost rate for the period January 01, 2017 through June 30, 2017, is 165.73 percent of the direct labor costs. This rate is final and will not be subject to retroactive adjustment.

As shown on the Statement of Account, the total balance due on this project for all billed periods is $895.97.

Payments must be received within 30 calendar days of the date on the enclosed invoice.

Please consult the enclosed Cost Recovery and Reimbursement Policy for more information regarding payment procedures, including payments made via credit card or electronic funds transfer and interest accrual for unpaid balances.

If you have questions regarding the enclosed billing package, please contact the Cost Recovery Billing Unit at (916) 323-6428 or billing@dtsc.ca.gov.

If you have specific questions regarding the aforementioned site, including the work performed by DTSC employees, please contact your project manager at the address below:

Department of Toxic Substances Control
CLEANUP OPERATIONS, NORTH COAST

 Printed on Recycled Paper

002180
JOE CONWILL
June 22, 2017
Page 2

700 HEINZ AVE
BERKELEY, CA  94710-2721
(510) 540-2122

Casa Nido000427

002181

## Project Costs

At the onset of each new project, DTSC develops a cost estimate for the billable party that includes estimates of all foreseeable DTSC charges (i.e., staff hours that are anticipated to be directly charged to the site or project and estimated indirect charges) related to the site or project. The estimates are updated and provided to the billable party on an annual basis and as necessary based on site- or project-specific developments. DTSC's policy is to meet with billable parties to discuss project work plans, timelines, budget and cost estimates, outputs, and related issues at the onset of each new project and at the beginning of each new major phase of activity for ongoing projects. For questions about project costs, please contact your project manager at the address and telephone number identified on the last page of the billing letter included in the billing package.

## Resolution of Disputed Bills

If you have a dispute regarding the charges or related services appearing in the billing package you received from DTSC, you may file an invoice dispute by notifying DTSC of your dispute in writing within 45 calendar days from the date of the billing package. The invoice dispute notice must identify the name of the site or project, Site Code or Project Code, invoice number, invoice date, charges contested, employee name associated with contested charges, and the amount disputed. The invoice dispute notice also must include a detailed statement of the legal and/or factual basis for the dispute and the remedy sought. For timely and good-faith invoice disputes submitted in accordance with this Cost Recovery and Reimbursement Policy, DTSC will waive the imposition of late-payment interest charges until resolution of the dispute.

The invoice dispute notice must be addressed to:

Chief, Collections and Resolution Unit
Department of Toxic Substances Control
P.O. Box 806
Sacramento, CA 95812-0806

A copy of the invoice dispute notice should also be sent to your project manager at the address identified at the end of the billing letter included in the billing package.

If you are disputing only a portion of the costs included in the invoice, you should pay for those costs that are not being disputed. Filing a dispute will not stay the imposition of the late-payment interest charges for undisputed costs.

For additional questions or information regarding the invoice dispute process, please call the Collections and Resolution Unit at (916) 322-0481.

## Collection Efforts

DTSC sends a series of three Notices of Overdue Invoice for all unpaid invoices. Unpaid invoices may result in DTSC referring the matter to the Office of the Attorney General to pursue civil litigation against responsible parties pursuant to the state Hazardous Substances Account Act (HSAA), Health & Safety Code § 25300 et seq., and/or the federal Comprehensive Environmental Response, Compensation, and Liability Act (CERCLA), 42 U.S.C. § 9601 et seq. Pursuant to Health & Safety Code section 25365.6, DTSC may also record a statutory lien for unpaid costs on real property "subject to, or affected by" a DTSC response action.

## Other Contact Information

For specific questions regarding the aforementioned site, including services rendered, please contact your project manager at the address and telephone number identified on the last page of the billing letter included in the billing package.

For questions regarding payment methods, indirect rates, interest calculations, application of payments, Statements of Account, or refunds, please contact the Cost Recovery Billing Unit at (916) 323-6428 or billing@dtsc.ca.gov.

Printed on Recycled Paper

P-002182

<u>Payment Type</u>

**Check or Money Order:** Write the invoice number, site code, or other reference on your check or money order to ensure payment is accurately applied; complete the "Company Name" section of the Return with Remittance; and mail the Return with Remittance and your check or money order (in U.S. Funds) payable to the "Department of Toxic Substances Control" to:

    Department of Toxic Substances Control
    Accounting Office
    P.O.Box 806
    Sacramento, CA 95812-0806

**Credit Card:** Please visit our website, www.dtsc.ca.gov, and click the "Make A Payment" tab, then select the "Cost Recovery" link under the section of "Pay by Credit Card".

**Electronic Funds Transfer:** To make a payment electronically, call (916) 323-6428 or email billing@dtsc.ca.gov for DTSC's bank information.

<u>Application of Payments Received</u>

Payments are applied to the invoice number identified on Return with Remittance submitted by the payee with the payment or payment information and interest balances, if any, on a pro-rata basis. If the payment is not accompanied by a Return with Remittance identifying the invoice to be paid (or other identifying information), then the payment will be applied to the oldest outstanding invoice and interest balances, if any, on a pro-rata basis. Payments are posted and applied based on the date of receipt in the Accounting Office.

<u>Quarterly Billing Statements</u>

In general, DTSC issues billing packages to billable parties on a quarterly basis according to the following schedule:

| Billing Period | Approximate Date Billing Package Issued |
|---|---|
| January - March | Mid-May/Early-June |
| April - June | Mid-August/Early-September |
| July - September | Mid-November/Early-December |
| October - December | Mid-February/Early-March |

Each billing package is accompanied by a billing letter addressed to the billable party and also includes a Return with Remittance, Invoice, Statement of Account, Summary by Activity report, and, if appropriate, a Responsible Party (RP) List. The Statement of Account is designed to help you monitor your account status and provides information similar to that which is provided in popular credit card billing statements. The Summary by Activity report identifies the names of DTSC staff and the number of hours staff directly charged to each site or project for the billing period. The Responsible Party (RP) List identifies other persons to whom DTSC issued the billing package.

<u>Cost Documentation</u>

DTSC staff track their work activity in site- or project-specific Daily Logs and submit monthly time sheets for hours worked. Daily Logs are available for review upon request to the project manager at the address and telephone number identified on the last page of the billing letter included in the billing package.

♻ Printed on Recycled Paper

Casa Nido000429

002183

**Department of Toxic Substances Control**
**Cost Recovery and Reimbursement Policy**
**February 16, 2017**

<u>In General</u>

The Department of Toxic Substances Control's (DTSC or the "Department") mission is to protect California's people and environment from the harmful effects of toxic substances through the restoration of contaminated resources, enforcement, regulation, and pollution prevention. DTSC is authorized to recover all identifiable costs incurred by the Department in fulfilling its mission (i.e., direct costs incurred by DTSC contractors and DTSC staff that are working on site- or project-specific activities), as well as indirect costs (discussed below). This Cost Recovery and Reimbursement Policy summarizes DTSC's cost recovery policies and billing procedures, as required by Health and Safety Code section 25269.2(b).

<u>Program Specific Indirect Rates</u>

In addition to direct costs incurred by DTSC, DTSC also bills its indirect costs associated with direct staff costs. Such indirect costs are only applied to DTSC direct labor costs and not to DTSC contractor costs or DTSC staff travel costs. DTSC calculates separate indirect cost rates (salary/benefits and general operating costs) for each of its major programs (Cleanup, Hazardous Waste Management, and Pollution Prevention and Green Technology). Because the ratio of direct to indirect costs varies among DTSC's various programs, the indirect cost rates associated with those programs will also vary. Pursuant to Health and Safety Code section 25269.4, the Department calculates and updates its indirect cost rates every six months.

<u>Payment Due Date</u>

Unless otherwise specified by the applicable cost recovery document (i.e., voluntary cleanup agreement, enforceable order), payments must be received within **30 calendar days** of the invoice date. Payments are posted upon receipt by the Accounting Office. Accordingly, to avoid late-payment interest charges caused by delays in receiving payments, please ensure payments are mailed only to the address in the Payment Type section.

<u>Late-Payment Interest</u>

Pursuant to Health and Safety Code section 25360.1, DTSC assesses interest charges on any invoice for which payment is 60 or more calendar days past due. Interest charges accrue from the date of the invoice until payment is received.

The interest rate for unpaid balances through December 31, 2015, is equal to the same rate of return earned on investment in the Surplus Money Investment Fund (SMIF). The interest rate for unpaid balances effective January 1, 2016, is 7.0 percent per annum pursuant to Assembly Bill (AB) 273 (Stats. 2015, ch. 456). (See Health & Safety Code, § 25360.1.)

If you are in litigation with DTSC, any late-payment interest charges may be supplanted by interest pursuant to the Comprehensive Environmental Response, Compensation, and Liability Act (CERCLA), 42 U.S.C. § 9601 et seq.

 Printed on Recycled Paper

Casa Nido000430

002184

# RETURN WITH REMITTANCE

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

Invoice #16SM4512
06/22/2017
10:27:46

**Project Name:**   **OMO FABRICARE DRY CLEANERS**
**Project Code:**    **202121  - SM**

| | |
|---|---|
| Current Charges (Costs Incurred 01/2017    thru 03/2017   ) | $895.97 |
| Less Advance Payment Applied to Current Charges | $0.00 |
| Invoice #16SM4512 Charges | $895.97 |
| Interest Due from Late Payment of Previous Invoices | $0.00 |

| | |
|---|---|
| Total of New Charges | $895.97 |
| *(Invoice #16SM4512 Charges and Late Payment Interest)* | |

| | |
|---|---|
| **Total Due on Project** | **$895.97** |
| *(Includes unpaid invoices and the amount noted above)* | |

Agreement Numbers (if applicable):

If paying by electronic funds transfer, please call (916) 327-8514 or accounting@dtsc.ca.gov for bank information and instructions.

If paying by credit card, please visit our website, www.dtsc.ca.gov, and click the "Make A Payment" tab, then select the "Cost Recovery" link under the section "Pay by Credit Card".

**Return with Remittance**

Casa Nido000431

002185

# STATEMENT OF ACCOUNT

Page 1 of 1

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

16SM4512
06/22/2017
10:27:46

**Project Name:**   **OMO FABRICARE DRY CLEANERS**
**Project Code:**    **202121  - SM**

### ACCOUNT BALANCE SUMMARY

| Balance Forward from Last Statement (3/3/2017) | | $483.30 |
|---|---|---|
| Current Charges (01/2017 thru 03/2017): | $895.97 | |
| Advance Applied: | $0.00 | |
| Invoice #16SM4512    Subtotal | | $895.97 |
| Late Payment Interest | | $0.00 |
| Payments Received | | ($483.30) |
| Account Adjustments: | | $0.00 |
| **Total due to DTSC:** | | $895.97 |

### BALANCE SUMMARY BY INVOICE

| Invoice # | Invoice Date | Beginning Balance from 3/3/2017 | Current Charges | Late Pmt Interest | Payments | Account Adjustments | Ending Balance as of 6/22/2017 |
|---|---|---|---|---|---|---|---|
| 16SM4024 | 3/3/2017 | $483.30 | $0.00 | $0.00 | ($483.30) | $0.00 | $0.00 |
| 16SM4512 | 6/22/2017 | $0.00 | $895.97 | $0.00 | $0.00 | $0.00 | $895.97 |
| | | $483.30 | $895.97 | $0.00 | ($483.30) | $0.00 | $895.97 |

### ADVANCE PAYMENT/CREDIT BALANCE DETAIL

*Due to varying terms and conditions of advance payment agreements, this account balance is reported separately.*

| Advance Balance Forward from 03/03/2017 | | $0.00 |
|---|---|---|
| 05/18/2017     Advance Check#9014/CASA NIDO | Credited to this Site | $18,738.00 |
| Advance Credits Applied to Current Period Charges | | $0.00 |
| | **Remaining Advance Payment/Credit Balance** | $18,738.00 |

### PAYMENTS (Since Last Statement)

| 04/04/2017 | Payment Chk#9010  /  CASA NIDO | | |
|---|---|---|---|
| | $483.30 Credited as follows: | | |
| | | credit INV#16SM4024 (4/3/2017) | $483.30 |
| | **Total Applied to this Site | | $483.30 |
| | **Net Payment Applied to Invoices on this Site | | $483.30 |

| 05/18/2017 | Payment Chk#9014  /  CASA NIDO | | |
|---|---|---|---|
| | $18,738.00 Credited as follows: | | |
| | | Credit Advance Balance | $18,738.00 |
| | **Total Applied to this Site | | $18,738.00 |
| | Advance to be applied to future charges | | ($18,738.00) |
| | **Net Payment Applied to Invoices on this Site | | $0.00 |
| | **Total Payment Applied to Site Invoices | | $483.30 |

### ACCOUNT ADJUSTMENTS

**No Activity Since Last Statement**

Casa Nido000432

002186

# SUMMARY BY ACTIVITY

Page 1 of 1

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

16SM4512
06/22/2017
10:27:46

**Project Name:** **OMO FABRICARE DRY CLEANERS**
**Project Number:** 202121 - SM

Reporting Period: 01/2017 thru 03/2017

## Direct Labor - 2016/2017

### PCA - 12018 - PROJECT MANAGEMENT (REIMBURSE)

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| L GOLDMAN | Attorney | 01/2017 | 12/2016 | 0.75 | 1.86 |
| M INDERMILL | Environmental Scientist | | 01/2017 | 2.00 | 52.64 |
| L GOLDMAN | Attorney | 02/2017 | 12/2016 | 0.00 | 1.77 |
| M INDERMILL | Environmental Scientist | | 02/2017 | 2.25 | 62.04 |
| L GOLDMAN | Attorney | | 03/2017 | 2.75 | 153.24 |
| M INDERMILL | Environmental Scientist | | 03/2017 | 2.50 | 65.78 |
| | **Subtotal for PCA - 12018** | | | **10.25** | **$337.33** |
| | ** Direct Labor - 2016/2017 Totals | | | **10.25** | **$337.33** |

## Indirect Labor - 2016/2017

| FY | Months | Fund | Overhead Rate | Direct Labor | Overhead Charges |
|----|--------|------|---------------|--------------|------------------|
| 2016 | Jul - Dec | TSCA 0557 | 1.5429 | $3.63 | 5.60 |
| 2016 | Jan - Jun | TSCA 0557 | 1.6573 | $333.70 | 553.04 |
| | ** Indirect Labor - 2016/2017 Totals | | | $337.33 | $558.64 |
| | ** Total - 2016/2017 Charges | | | | $895.97 |
| | ** Total Project 202121   Charges | | | | $895.97 |

Casa Nido000433

002187

August 16, 2017

# Invoice No.  17SM1303

002188



## Department of Toxic Substances Control

Barbara A. Lee, Director
1001 "I" Street
P.O. Box 806
Sacramento, California 95812-0806

**Matthew Rodriquez**
Secretary for
Environmental Protection



**Edmund G. Brown Jr.**
Governor

August 16, 2017

JOE CONWILL
CASA NIDO
C/O B&T BOOKKEEPING
3060 EL CERRITO PLAZA #507
EL CERRITO, CA  94530

**Project Name:**   **OMO FABRICARE DRY CLEANERS**
**Project Code:**    **202121  (SM)**

Dear MR. CONWILL:

Enclosed is the most recent billing package for the billing period of April 01, 2017 through June 30, 2017 for the above referenced project.

The enclosed Notice of Current Activity, number 17SM1303, indicates no amount is due for this period.

Pursuant to Health and Safety Code section 25269.4, the indirect cost rate for the period January 01, 2017 through June 30, 2017, is 165.73 percent of the direct labor costs. This rate is final and will not be subject to retroactive adjustment.

Please consult the enclosed Cost Recovery and Reimbursement Policy for more information regarding payment procedures, including payments made via credit card or electronic funds transfer and interest accrual for unpaid balances.

If you have questions regarding the enclosed billing package, please contact the Cost Recovery Billing Unit at (916) 323-6428 or billing@dtsc.ca.gov.

If you have specific questions regarding the aforementioned site, including the work performed by DTSC employees, please contact your project manager at the address below:

Department of Toxic Substances Control
CLEANUP OPERATIONS, NORTH COAST
700 HEINZ AVE
BERKELEY, CA  94710-2721
(510) 540-2122

♻ Printed on Recycled Paper

Casa Nido000438

Casa Nido000439

## In General

The Department of Toxic Substances Control's (DTSC or the "Department") mission is to protect California's people and environment from the harmful effects of toxic substances through the restoration of contaminated resources, enforcement, regulation, and pollution prevention. DTSC is authorized to recover all identifiable costs incurred by the Department in fulfilling its mission (i.e., direct costs incurred by DTSC contractors and DTSC staff that are working on site- or project-specific activities), as well as indirect costs (discussed below). This Cost Recovery and Reimbursement Policy summarizes DTSC's cost recovery policies and billing procedures, as required by Health and Safety Code section 25269.2(b).

## Program Specific Indirect Rates

In addition to direct costs incurred by DTSC, DTSC also bills its indirect costs associated with direct staff costs. Such indirect costs are only applied to DTSC direct labor costs and not to DTSC contractor costs or DTSC staff travel costs. DTSC calculates separate indirect cost rates (salary/benefits and general operating costs) for each of its major programs (Cleanup, Hazardous Waste Management, and Pollution Prevention and Green Technology). Because the ratio of direct to indirect costs varies among DTSC's various programs, the indirect cost rates associated with those programs will also vary. Pursuant to Health and Safety Code section 25269.4, the Department calculates and updates its indirect cost rates every six months.

## Payment Due Date

Unless otherwise specified by the applicable cost recovery document (i.e., voluntary cleanup agreement, enforceable order), payments must be received within **30 calendar days** of the invoice date. Payments are posted upon receipt by the Accounting Office. Accordingly, to avoid late-payment interest charges caused by delays in receiving payments, please ensure payments are mailed only to the address in the Payment Type section.

## Late-Payment Interest

Pursuant to Health and Safety Code section 25360.1, DTSC assesses interest charges on any invoice for which payment is 60 or more calendar days past due. Interest charges accrue from the date of the invoice until payment is received.

The interest rate for unpaid balances through December 31, 2015, is equal to the same rate of return earned on investment in the Surplus Money Investment Fund (SMIF). The interest rate for unpaid balances effective January 1, 2016, is 7.0 percent per annum pursuant to Assembly Bill (AB) 273 (Stats. 2015, ch. 456). (See Health & Safety Code, § 25360.1.)

If you are in litigation with DTSC, any late-payment interest charges may be supplanted by interest pursuant to the Comprehensive Environmental Response, Compensation, and Liability Act (CERCLA), 42 U.S.C. § 9601 et seq.

Printed on Recycled Paper

Casa Nido000440

**Payment Type**
002191

**Check or Money Order:** Write the invoice number, site code, or other reference on your check or money order to ensure payment is accurately applied; complete the "Company Name" section of the Return with Remittance; and mail the Return with Remittance and your check or money order (in U.S. Funds) payable to the "Department of Toxic Substances Control" to:

> Department of Toxic Substances Control
> Accounting Office
> P.O.Box 806
> Sacramento, CA 95812-0806

**Credit Card:** Please visit our website, www.dtsc.ca.gov, and click the "Make A Payment" tab, then select the "Cost Recovery" link under the section of "Pay by Credit Card".

**Electronic Funds Transfer:** To make a payment electronically, call (916) 323-6428 or email billing@dtsc.ca.gov for DTSC's bank information.

**Application of Payments Received**

Payments are applied to the invoice number identified on Return with Remittance submitted by the payee with the payment or payment information and interest balances, if any, on a pro-rata basis. If the payment is not accompanied by a Return with Remittance identifying the invoice to be paid (or other identifying information), then the payment will be applied to the oldest outstanding invoice and interest balances, if any, on a pro-rata basis. Payments are posted and applied based on the date of receipt in the Accounting Office.

**Quarterly Billing Statements**

In general, DTSC issues billing packages to billable parties on a quarterly basis according to the following schedule:

| Billing Period | Approximate Date Billing Package Issued |
|---|---|
| January - March | Mid-May/Early-June |
| April - June | Mid-August/Early-September |
| July - September | Mid-November/Early-December |
| October - December | Mid-February/Early-March |

Each billing package is accompanied by a billing letter addressed to the billable party and also includes a Return with Remittance, Invoice, Statement of Account, Summary by Activity report, and, if appropriate, a Responsible Party (RP) List. The Statement of Account is designed to help you monitor your account status and provides information similar to that which is provided in popular credit card billing statements. The Summary by Activity report identifies the names of DTSC staff and the number of hours staff directly charged to each site or project for the billing period. The Responsible Party (RP) List identifies other persons to whom DTSC issued the billing package.

**Cost Documentation**

DTSC staff track their work activity in site- or project-specific Daily Logs and submit monthly time sheets for hours worked. Daily Logs are available for review upon request to the project manager at the address and telephone number identified on the last page of the billing letter included in the billing package.

Casa Nido000441

**Project Costs**
002192

At the onset of each new project, DTSC develops a cost estimate for the billable party that includes estimates of all foreseeable DTSC charges (i.e., staff hours that are anticipated to be directly charged to the site or project and estimated indirect charges) related to the site or project. The estimates are updated and provided to the billable party on an annual basis and as necessary based on site- or project-specific developments. DTSC's policy is to meet with billable parties to discuss project work plans, timelines, budget and cost estimates, outputs, and related issues at the onset of each new project and at the beginning of each new major phase of activity for ongoing projects. For questions about project costs, please contact your project manager at the address and telephone number identified on the last page of the billing letter included in the billing package.

## Resolution of Disputed Bills

If you have a dispute regarding the charges or related services appearing in the billing package you received from DTSC, you may file an invoice dispute by notifying DTSC of your dispute in writing within 45 calendar days from the date of the billing package. The invoice dispute notice must identify the name of the site or project, Site Code or Project Code, invoice number, invoice date, charges contested, employee name associated with contested charges, and the amount disputed. The invoice dispute notice also must include a detailed statement of the legal and/or factual basis for the dispute and the remedy sought. For timely and good-faith invoice disputes submitted in accordance with this Cost Recovery and Reimbursement Policy, DTSC will waive the imposition of late-payment interest charges until resolution of the dispute.

The invoice dispute notice must be addressed to:

Chief, Collections and Resolution Unit
Department of Toxic Substances Control
P.O. Box 806
Sacramento, CA 95812-0806

A copy of the invoice dispute notice should also be sent to your project manager at the address identified at the end of the billing letter included in the billing package.

If you are disputing only a portion of the costs included in the invoice, you should pay for those costs that are not being disputed. Filing a dispute will not stay the imposition of the late-payment interest charges for undisputed costs.

For additional questions or information regarding the invoice dispute process, please call the Collections and Resolution Unit at (916) 322-0481.

## Collection Efforts

DTSC sends a series of three Notices of Overdue Invoice for all unpaid invoices. Unpaid invoices may result in DTSC referring the matter to the Office of the Attorney General to pursue civil litigation against responsible parties pursuant to the state Hazardous Substances Account Act (HSAA), Health & Safety Code § 25300 et seq., and/or the federal Comprehensive Environmental Response, Compensation, and Liability Act (CERCLA), 42 U.S.C. § 9601 et seq. Pursuant to Health & Safety Code section 25365.6, DTSC may also record a statutory lien for unpaid costs on real property "subject to, or affected by" a DTSC response action.

## Other Contact Information

For specific questions regarding the aforementioned site, including services rendered, please contact your project manager at the address and telephone number identified on the last page of the billing letter included in the billing package.

For questions regarding payment methods, indirect rates, interest calculations, application of payments, Statements of Account, or refunds, please contact the Cost Recovery Billing Unit at (916) 323-6428 or billing@dtsc.ca.gov.

Printed on Recycled Paper

Casa Nido000442

002193

# NOTICE OF CURRENT ACTIVITY

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

Statement #17SM1303
08/16/2017
10:41:18

| **Project Name:** | **OMO FABRICARE DRY CLEANERS** |
| **Project Code:** | **202121 - SM** |

| | |
|---|---:|
| Current Charges (Costs Incurred 04/2017    thru 06/2017   ) | $1,365.16 |
| Less Advance Payment Applied to Current Charges | ($1,365.16) |
| Invoice #17SM1303 Charges | $0.00 |
| Interest Due from Late Payment of Previous Invoices | $0.00 |

| | |
|---|---:|
| **Total of New Charges** | $0.00 |
| *(Invoice #17SM1303 Charges and Late Payment Interest)* | |

| | |
|---|---:|
| **Total Due on Project** | $0.00 |
| *(Includes unpaid invoices and the amount noted above)* | |

Agreement Numbers (if applicable):

If paying by electronic funds transfer, please call (916) 327-8514 or accounting@dtsc.ca.gov for bank information and instructions.

If paying by credit card, please visit our website, www.dtsc.ca.gov, and click the "Make A Payment" tab, then select the "Cost Recovery" link under the section "Pay by Credit Card".

**Return with Remittance**

Casa Nido000443

# NOTICE OF CURRENT ACTIVITY

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

Statement #17SM1303
08/16/2017
10:41:18

| | |
|---|---|
| **Project Name:** | **OMO FABRICARE DRY CLEANERS** |
| **Project Code:** | **202121 - SM** |

| | |
|---|---|
| Current Charges (Costs Incurred 04/2017  thru 06/2017  ) | $1,365.16 |
| Less Advance Payment Applied to Current Charges | ($1,365.16) |
| Invoice #17SM1303 Charges | $0.00 |
| Interest Due from Late Payment of Previous Invoices | $0.00 |

| | |
|---|---|
| **Total of New Charges** | $0.00 |
| *(Invoice #17SM1303 Charges and Late Payment Interest)* | |

| | |
|---|---|
| **Total Due on Project** | $0.00 |
| *(Includes unpaid invoices and the amount noted above)* | |

Agreement Numbers (if applicable):

**RP Copy**

Casa Nido000444

**STATEMENT OF ACCOUNT**

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

17SM1303
08/16/2017
10:41:18

**Project Name:    OMO FABRICARE DRY CLEANERS**
**Project Code:    202121  - SM**

### ACCOUNT BALANCE SUMMARY

| | | |
|---|---|---|
| Balance Forward from Last Statement (6/22/2017) | | $895.97 |
| Current Charges (04/2017 thru 06/2017): | $1,365.16 | |
| Advance Applied: | ($1,365.16) | |
| Invoice #17SM1303    Subtotal | | $0.00 |
| Late Payment Interest | | $0.00 |
| Payments Received | | ($895.97) |
| Account Adjustments: | | $0.00 |
| **Total due to DTSC:** | | $0.00 |

### BALANCE SUMMARY BY INVOICE

| Invoice # | Invoice Date | Beginning Balance from 6/22/2017 | Current Charges | Late Pmt Interest | Payments | Account Adjustments | Ending Balance as of 8/16/2017 |
|---|---|---|---|---|---|---|---|
| 16SM4512 | 6/22/2017 | $895.97 | $0.00 | $0.00 | ($895.97) | $0.00 | $0.00 |
| 17SM1303 | 8/16/2017 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | $895.97 | $0.00 | $0.00 | ($895.97) | $0.00 | $0.00 |

### ADVANCE PAYMENT/CREDIT BALANCE DETAIL

*Due to varying terms and conditions of advance payment agreements, this account balance is reported separately.*

| | |
|---|---|
| Advance Balance Forward from 06/22/2017 | $18,738.00 |
| Advance Credits Applied to Current Period Charges | ($1,365.16) |
| **Remaining Advance Payment/Credit Balance** | $17,372.84 |

### PAYMENTS (Since Last Statement)

07/03/2017    Payment Chk#9021  /  CASA NIDO
$895.97 Credited as follows:

| | |
|---|---|
| credit INV#16SM4512 (7/3/2017) | $895.97 |
| **Total Applied to this Site | $895.97 |
| **Net Payment Applied to Invoices on this Site | $895.97 |
| **Total Payment Applied to Site Invoices | $895.97 |

### ACCOUNT ADJUSTMENTS

**No Activity Since Last Statement**

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)  
P.O. Box 806  
Sacramento, CA 95812-0806

17SM1303  
08/16/2017  
10:41:18

**Project Name:**      **OMO FABRICARE DRY CLEANERS**  
**Project Number:**      **202121 - SM**          Reporting Period: 04/2017 thru 06/2017

---

**Direct Labor - 2016/2017**

*PCA - 12018 - PROJECT MANAGEMENT (REIMBURSE)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| M INDERMILL | Environmental Scientist | | 04/2017 | 1.50 | 41.37 |
| D MURPHY | Supvng Hazardous Substnc Engr I | | 05/2017 | 1.00 | 93.24 |
| R GRAY | Office Asst-Typing | | 05/2017 | 0.50 | 14.02 |
| M INDERMILL | Environmental Scientist | | 05/2017 | 4.50 | 118.44 |
| D MURPHY | Supvng Hazardous Substnc Engr I | | 06/2017 | 1.00 | 95.36 |
| M INDERMILL | Environmental Scientist | | 06/2017 | 5.75 | 151.31 |
| | **Subtotal for PCA - 12018** | | | **14.25** | **$513.74** |
| | **\*\* Direct Labor - 2016/2017 Totals** | | | **14.25** | **$513.74** |

**Indirect Labor - 2016/2017**

| FY | Months | Fund | Overhead Rate | Direct Labor | Overhead Charges |
|----|--------|------|---------------|--------------|------------------|
| 2016 | Jan - Jun | TSCA 0557 | 1.6573 | $513.74 | 851.42 |
| | | **\*\* Indirect Labor - 2016/2017 Totals** | | **$513.74** | **$851.42** |
| | | **\*\* Total - 2016/2017 Charges** | | | **$1,365.16** |
| | | **\*\* Total Project 202121   Charges** | | | **$1,365.16** |

Casa Nido000446

002197

**February 5, 2018**

# Invoice No.  17SM2359

002198





## Department of Toxic Substances Control

Barbara A. Lee, Director
1001 "I" Street
P.O. Box 806
Sacramento, California 95812-0806



**Matthew Rodriquez**
Secretary for
Environmental Protection

Edmund G. Brown Jr.
Governor

February 05, 2018

JOE CONWILL
CASA NIDO
C/O B&T BOOKKEEPING
3060 EL CERRITO PLAZA #507
EL CERRITO, CA 94530

**Project Name:   OMO FABRICARE DRY CLEANERS**
**Project Code:    202121  (SM)**

Dear MR. CONWILL:

Enclosed is the most recent billing package for the billing period of July 01, 2017 through
September 30, 2017 for the above referenced project.

The enclosed Notice of Current Activity, number 17SM2359, indicates no amount is due for this
period.

Pursuant to Health and Safety Code section 25269.4, the indirect cost rate for the period
July 01, 2017 through December 31, 2017, is 145.64 percent of the direct labor costs.  This rate is
final and will not be subject to retroactive adjustment.

Please consult the enclosed Cost Recovery and Reimbursement Policy for more information
regarding payment procedures, including payments made via credit card or electronic funds
transfer and interest accrual for unpaid balances.

If you have questions regarding the enclosed billing package, please contact the Cost Recovery
Billing Unit at (916) 323-6428 or billing@dtsc.ca.gov.

If you have specific questions regarding the aforementioned site, including the work performed by
DTSC employees, please contact your project manager at the address below:

Department of Toxic Substances Control
CLEANUP OPERATIONS, NORTH COAST
700 HEINZ AVE
BERKELEY, CA 94710-2721
(510) 540-2122

♻ Printed on Recycled Paper

Casa Nido000447

002199 JOE CONWILL
February 05, 2018
Page 2

Casa Nido000448

**Department of Toxic Substances Control**

**Cost Recovery and Reimbursement Policy**

**February 16, 2017**

### In General

The Department of Toxic Substances Control's (DTSC or the "Department") mission is to protect California's people and environment from the harmful effects of toxic substances through the restoration of contaminated resources, enforcement, regulation, and pollution prevention. DTSC is authorized to recover all identifiable costs incurred by the Department in fulfilling its mission (i.e., direct costs incurred by DTSC contractors and DTSC staff that are working on site- or project-specific activities), as well as indirect costs (discussed below). This Cost Recovery and Reimbursement Policy summarizes DTSC's cost recovery policies and billing procedures, as required by Health and Safety Code section 25269.2(b).

### Program Specific Indirect Rates

In addition to direct costs incurred by DTSC, DTSC also bills its indirect costs associated with direct staff costs. Such indirect costs are only applied to DTSC direct labor costs and not to DTSC contractor costs or DTSC staff travel costs. DTSC calculates separate indirect cost rates (salary/benefits and general operating costs) for each of its major programs (Cleanup, Hazardous Waste Management, and Pollution Prevention and Green Technology). Because the ratio of direct to indirect costs varies among DTSC's various programs, the indirect cost rates associated with those programs will also vary. Pursuant to Health and Safety Code section 25269.4, the Department calculates and updates its indirect cost rates every six months.

### Payment Due Date

Unless otherwise specified by the applicable cost recovery document (i.e., voluntary cleanup agreement, enforceable order), payments must be received within **30 calendar days** of the invoice date. Payments are posted upon receipt by the Accounting Office. Accordingly, to avoid late-payment interest charges caused by delays in receiving payments, please ensure payments are mailed only to the address in the Payment Type section.

### Late-Payment Interest

Pursuant to Health and Safety Code section 25360.1, DTSC assesses interest charges on any invoice for which payment is 60 or more calendar days past due. Interest charges accrue from the date of the invoice until payment is received.

The interest rate for unpaid balances through December 31, 2015, is equal to the same rate of return earned on investment in the Surplus Money Investment Fund (SMIF). The interest rate for unpaid balances effective January 1, 2016, is 7.0 percent per annum pursuant to Assembly Bill (AB) 273 (Stats. 2015, ch. 456). (See Health & Safety Code, § 25360.1.)

If you are in litigation with DTSC, any late-payment interest charges may be supplanted by interest pursuant to the Comprehensive Environmental Response, Compensation, and Liability Act (CERCLA), 42 U.S.C. § 9601 et seq.

Printed on Recycled Paper

Casa Nido000449

**Payment Type** 002201

**Check or Money Order:** Write the invoice number, site code, or other reference on your check or money order to ensure payment is accurately applied; complete the "Company Name" section of the Return with Remittance; and mail the Return with Remittance and your check or money order (in U.S. Funds) payable to the "Department of Toxic Substances Control" to:

> Department of Toxic Substances Control
> Accounting Office
> P.O.Box 806
> Sacramento, CA 95812-0806

**Credit Card:** Please visit our website, www.dtsc.ca.gov, and click the "Make A Payment" tab, then select the "Cost Recovery" link under the section of "Pay by Credit Card".

**Electronic Funds Transfer:** To make a payment electronically, call (916) 323-6428 or email billing@dtsc.ca.gov for DTSC's bank information.

## Application of Payments Received

Payments are applied to the invoice number identified on Return with Remittance submitted by the payee with the payment or payment information and interest balances, if any, on a pro-rata basis. If the payment is not accompanied by a Return with Remittance identifying the invoice to be paid (or other identifying information), then the payment will be applied to the oldest outstanding invoice and interest balances, if any, on a pro-rata basis. Payments are posted and applied based on the date of receipt in the Accounting Office.

## Quarterly Billing Statements

In general, DTSC issues billing packages to billable parties on a quarterly basis according to the following schedule:

| Billing Period | Approximate Date Billing Package Issued |
|---|---|
| January - March | Mid-May/Early-June |
| April - June | Mid-August/Early-September |
| July - September | Mid-November/Early-December |
| October - December | Mid-February/Early-March |

Each billing package is accompanied by a billing letter addressed to the billable party and also includes a Return with Remittance, Invoice, Statement of Account, Summary by Activity report, and, if appropriate, a Responsible Party (RP) List. The Statement of Account is designed to help you monitor your account status and provides information similar to that which is provided in popular credit card billing statements. The Summary by Activity report identifies the names of DTSC staff and the number of hours staff directly charged to each site or project for the billing period. The Responsible Party (RP) List identifies other persons to whom DTSC issued the billing package.

## Cost Documentation

DTSC staff track their work activity in site- or project-specific Daily Logs and submit monthly time sheets for hours worked. Daily Logs are available for review upon request to the project manager at the address and telephone number identified on the last page of the billing letter included in the billing package.

♻ Printed on Recycled Paper

Casa Nido000450

Project 022282

At the onset of each new project, DTSC develops a cost estimate for the billable party that includes estimates of all foreseeable DTSC charges (i.e., staff hours that are anticipated to be directly charged to the site or project and estimated indirect charges) related to the site or project. The estimates are updated and provided to the billable party on an annual basis and as necessary based on site- or project-specific developments. DTSC's policy is to meet with billable parties to discuss project work plans, timelines, budget and cost estimates, outputs, and related issues at the onset of each new project and at the beginning of each new major phase of activity for ongoing projects. For questions about project costs, please contact your project manager at the address and telephone number identified on the last page of the billing letter included in the billing package.

## Resolution of Disputed Bills

If you have a dispute regarding the charges or related services appearing in the billing package you received from DTSC, you may file an invoice dispute by notifying DTSC of your dispute in writing within 45 calendar days from the date of the billing package. The invoice dispute notice must identify the name of the site or project, Site Code or Project Code, invoice number, invoice date, charges contested, employee name associated with contested charges, and the amount disputed. The invoice dispute notice also must include a detailed statement of the legal and/or factual basis for the dispute and the remedy sought. For timely and good-faith invoice disputes submitted in accordance with this Cost Recovery and Reimbursement Policy, DTSC will waive the imposition of late-payment interest charges until resolution of the dispute.

The invoice dispute notice must be addressed to:

Chief, Collections and Resolution Unit
Department of Toxic Substances Control
P.O. Box 806
Sacramento, CA 95812-0806

A copy of the invoice dispute notice should also be sent to your project manager at the address identified at the end of the billing letter included in the billing package.

If you are disputing only a portion of the costs included in the invoice, you should pay for those costs that are not being disputed. Filing a dispute will not stay the imposition of the late-payment interest charges for undisputed costs.

For additional questions or information regarding the invoice dispute process, please call the Collections and Resolution Unit at (916) 322-0481.

## Collection Efforts

DTSC sends a series of three Notices of Overdue Invoice for all unpaid invoices. Unpaid invoices may result in DTSC referring the matter to the Office of the Attorney General to pursue civil litigation against responsible parties pursuant to the state Hazardous Substances Account Act (HSAA), Health & Safety Code § 25300 et seq., and/or the federal Comprehensive Environmental Response, Compensation, and Liability Act (CERCLA), 42 U.S.C. § 9601 et seq. Pursuant to Health & Safety Code section 25365.6, DTSC may also record a statutory lien for unpaid costs on real property "subject to, or affected by" a DTSC response action.

## Other Contact Information

For specific questions regarding the aforementioned site, including services rendered, please contact your project manager at the address and telephone number identified on the last page of the billing letter included in the billing package.

For questions regarding payment methods, indirect rates, interest calculations, application of payments, Statements of Account, or refunds, please contact the Cost Recovery Billing Unit at (916) 323-6428 or billing@dtsc.ca.gov.

Printed on Recycled Paper

Casa Nido000451

002203

# NOTICE OF CURRENT ACTIVITY

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

Statement #17SM2359
02/05/2018
10:36:09

**Project Name:** **OMO FABRICARE DRY CLEANERS**
**Project Code:** **202121 - SM**

| | |
|---|---:|
| Current Charges (Costs Incurred 07/2017 thru 09/2017 ) | $5,780.86 |
| Less Advance Payment Applied to Current Charges | ($5,780.86) |
| Invoice #17SM2359 Charges | $0.00 |
| Interest Due from Late Payment of Previous Invoices | $0.00 |

**Total of New Charges**
*(Invoice #17SM2359 Charges and Late Payment Interest)*

$0.00

**Total Due on Project**
*(Includes unpaid invoices and the amount noted above)*

$0.00

Agreement Numbers (if applicable):

If paying by electronic funds transfer, please call (916) 327-8514 or accounting@dtsc.ca.gov for bank information and instructions.

If paying by credit card, please visit our website, www.dtsc.ca.gov, and click the "Make A Payment" tab, then select the "Cost Recovery" link under the section "Pay by Credit Card".

**Return with Remittance**

Casa Nido000452

**002204**

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

17SM2359
02/05/2018
10:36:09

**Project Name:** **OMO FABRICARE DRY CLEANERS**
**Project Code:** **202121  - SM**

### ACCOUNT BALANCE SUMMARY

| | | |
|---|---|---|
| Balance Forward from Last Statement (8/16/2017) | | $0.00 |
| Current Charges (07/2017 thru 09/2017): | $5,780.86 | |
| Advance Applied: | ($5,780.86) | |
| Invoice #17SM2359      Subtotal | | $0.00 |
| Late Payment Interest | | $0.00 |
| Payments Received | | $0.00 |
| Account Adjustments: | | $0.00 |
| **Total due to DTSC:** | | $0.00 |

### BALANCE SUMMARY BY INVOICE

| Invoice # | Invoice Date | Beginning Balance from 8/16/2017 | Current Charges | Late Pmt Interest | Payments | Account Adjustments | Ending Balance as of 2/5/2018 |
|---|---|---|---|---|---|---|---|
| 17SM2359 | 2/5/2018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

### ADVANCE PAYMENT/CREDIT BALANCE DETAIL

*Due to varying terms and conditions of advance payment agreements, this account balance is reported separately.*

Advance Balance Forward from 08/16/2017                                           $17,372.84

Advance Credits Applied to Current Period Charges                                  ($5,780.86)

                                            **Remaining Advance Payment/Credit Balance**        $11,591.98

**PAYMENTS (Since Last Statement)**

   **No Activity Since Last Statement**

**ACCOUNT ADJUSTMENTS**

   **No Activity Since Last Statement**

Casa Nido000453

Case 3:20-cv-07923-EMC   Document 234-6   Filed 05/20/24   Page 981 of 1293

# NOTICE OF CURRENT ACTIVITY

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

Statement #17SM2359
02/05/2018
10:36:09

| | |
|---|---|
| **Project Name:** | **OMO FABRICARE DRY CLEANERS** |
| **Project Code:** | **202121  - SM** |

| | |
|---|---|
| Current Charges (Costs Incurred 07/2017    thru 09/2017   ) | $5,780.86 |
| Less Advance Payment Applied to Current Charges | ($5,780.86) |
| Invoice #17SM2359 Charges | $0.00 |
| Interest Due from Late Payment of Previous Invoices | $0.00 |

| | |
|---|---|
| **Total of New Charges** | $0.00 |
| *(Invoice #17SM2359 Charges and Late Payment Interest)* | |

| | |
|---|---|
| **Total Due on Project** | $0.00 |
| *(Includes unpaid invoices and the amount noted above)* | |

Agreement Numbers (if applicable):

Casa Nido000454

# SUMMARY BY ACTIVITY

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

17SM2359
02/05/2018
10:36:09

**Project Name:**     **OMO FABRICARE DRY CLEANERS**
**Project Number:**    **202121 - SM**

Reporting Period: 07/2017 thru 09/2017

---

**Direct Labor - 2017/2018**

*PCA - 12018 - PROJECT MANAGEMENT (REIMBURSE)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| V MATHRANI | Staff Toxicologist-Spec | | 07/2017 | 7.25 | 569.04 |
| M INDERMILL | Environmental Scientist | | 07/2017 | 2.25 | 59.95 |
| E HUGHES | Engineering Geologist | | 08/2017 | 3.75 | 292.52 |
| R MEDRANO | Engineering Geologist | | 08/2017 | 13.50 | 975.14 |
| M INDERMILL | Environmental Scientist | | 08/2017 | 6.25 | 183.63 |
| N TU | Hazardous Substnc Engr | | 08/2017 | 1.00 | 48.80 |
| L LEWIS | Senior Engineering Geologist | | 09/2017 | 0.40 | 39.45 |
| M INDERMILL | Environmental Scientist | | 09/2017 | 6.00 | 184.86 |
| | **Subtotal for PCA - 12018** | | | **40.40** | **$2,353.39** |
| | **\*\* Direct Labor - 2017/2018 Totals** | | | **40.40** | **$2,353.39** |

**Indirect Labor - 2017/2018**

| FY | Months | Fund | Overhead Rate | Direct Labor | Overhead Charges |
|----|--------|------|---------------|--------------|------------------|
| 2017 | Jul - Dec | TSCA 0557 | 1.4564 | $2,353.39 | 3,427.47 |
| | | **\*\* Indirect Labor - 2017/2018 Totals** | | **$2,353.39** | **$3,427.47** |
| | **\*\* Total - 2017/2018 Charges** | | | | **$5,780.86** |
| | **\*\* Total Project 202121   Charges** | | | | **$5,780.86** |

002207

May 10, 2018

# Invoice No.  17SM3779

Casa Nido0000456

002208

202121

JOE CONWILL
CASA NIDO
C/O B&T BOOKKEEPING
3060 EL CERRITO PLAZA #507
EL CERRITO, CA  94530





**Matthew Rodriquez**
Secretary for
Environmental Protection

## Department of Toxic Substances Control

Barbara A. Lee, Director
1001 "I" Street
P.O. Box 806
Sacramento, California 95812-0806



**Edmund G. Brown Jr.**
Governor

May 10, 2018

JOE CONWILL
CASA NIDO
C/O B&T BOOKKEEPING
3060 EL CERRITO PLAZA #507
EL CERRITO, CA  94530

**Project Name:    OMO FABRICARE DRY CLEANERS**
**Project Code:    202121  (SM)**

Dear MR. CONWILL:

Enclosed is the most recent billing package for the billing period of October 01, 2017 through December 31, 2017 for the above referenced project.

The enclosed Notice of Current Activity, number 17SM3779, indicates no amount is due for this period.

Pursuant to Health and Safety Code section 25269.4, the indirect cost rate for the period July 01, 2017 through December 31, 2017, is 145.64 percent of the direct labor costs.  This rate is final and will not be subject to retroactive adjustment.

Please consult the enclosed Cost Recovery and Reimbursement Policy for more information regarding payment procedures, including payments made via credit card or electronic funds transfer and interest accrual for unpaid balances.

If you have questions regarding the enclosed billing package, please contact the Cost Recovery Billing Unit at (916) 323-6428 or billing@dtsc.ca.gov.

If you have specific questions regarding the aforementioned site, including the work performed by DTSC employees, please contact your project manager at the address below:

   Department of Toxic Substances Control
   CLEANUP OPERATIONS, NORTH COAST
   700 HEINZ AVE
   BERKELEY, CA  94710-2721
   (510) 540-2122

   Printed on Recycled Paper

Casa Nido000457

Casa Nido0004458

002210

JOE CONWILL
May 10, 2018
Page 2

**Department of Toxic Substances Control**
**Cost Recovery and Reimbursement Policy**
**February 16, 2017**

### In General

The Department of Toxic Substances Control's (DTSC or the "Department") mission is to protect California's people and environment from the harmful effects of toxic substances through the restoration of contaminated resources, enforcement, regulation, and pollution prevention. DTSC is authorized to recover all identifiable costs incurred by the Department in fulfilling its mission (i.e., direct costs incurred by DTSC contractors and DTSC staff that are working on site- or project-specific activities), as well as indirect costs (discussed below). This Cost Recovery and Reimbursement Policy summarizes DTSC's cost recovery policies and billing procedures, as required by Health and Safety Code section 25269.2(b).

### Program Specific Indirect Rates

In addition to direct costs incurred by DTSC, DTSC also bills its indirect costs associated with direct staff costs. Such indirect costs are only applied to DTSC direct labor costs and not to DTSC contractor costs or DTSC staff travel costs. DTSC calculates separate indirect cost rates (salary/benefits and general operating costs) for each of its major programs (Cleanup, Hazardous Waste Management, and Pollution Prevention and Green Technology). Because the ratio of direct to indirect costs varies among DTSC's various programs, the indirect cost rates associated with those programs will also vary. Pursuant to Health and Safety Code section 25269.4, the Department calculates and updates its indirect cost rates every six months.

### Payment Due Date

Unless otherwise specified by the applicable cost recovery document (i.e., voluntary cleanup agreement, enforceable order), payments must be received within **30 calendar days** of the invoice date. Payments are posted upon receipt by the Accounting Office. Accordingly, to avoid late-payment interest charges caused by delays in receiving payments, please ensure payments are mailed only to the address in the Payment Type section.

### Late-Payment Interest

Pursuant to Health and Safety Code section 25360.1, DTSC assesses interest charges on any invoice for which payment is 60 or more calendar days past due. Interest charges accrue from the date of the invoice until payment is received.

The interest rate for unpaid balances through December 31, 2015, is equal to the same rate of return earned on investment in the Surplus Money Investment Fund (SMIF). The interest rate for unpaid balances effective January 1, 2016, is 7.0 percent per annum pursuant to Assembly Bill (AB) 273 (Stats. 2015, ch. 456). (See Health & Safety Code, § 25360.1.)

If you are in litigation with DTSC, any late-payment interest charges may be supplanted by interest pursuant to the Comprehensive Environmental Response, Compensation, and Liability Act (CERCLA), 42 U.S.C. § 9601 et seq.

 Printed on Recycled Paper

Casa Nido000459

002212
Payment Type

**Check or Money Order**: Write the invoice number, site code, or other reference on your check or money order to ensure payment is accurately applied; complete the "Company Name" section of the Return with Remittance; and mail the Return with Remittance and your check or money order (in U.S. Funds) payable to the "Department of Toxic Substances Control" to:

> Department of Toxic Substances Control
> Accounting Office
> P.O.Box 806
> Sacramento, CA 95812-0806

**Credit Card**: Please visit our website, www.dtsc.ca.gov, and click the "Make A Payment" tab, then select the "Cost Recovery" link under the section of "Pay by Credit Card".

**Electronic Funds Transfer**: To make a payment electronically, call (916) 323-6428 or email billing@dtsc.ca.gov for DTSC's bank information.

**Application of Payments Received**

Payments are applied to the invoice number identified on Return with Remittance submitted by the payee with the payment or payment information and interest balances, if any, on a pro-rata basis.  If the payment is not accompanied by a Return with Remittance identifying the invoice to be paid (or other identifying information), then the payment will be applied to the oldest outstanding invoice and interest balances, if any, on a pro-rata basis.  Payments are posted and applied based on the date of receipt in the Accounting Office.

**Quarterly Billing Statements**

In general, DTSC issues billing packages to billable parties on a quarterly basis according to the following schedule:

| **Billing Period** | **Approximate Date Billing Package Issued** |
| --- | --- |
| January - March | Mid-May/Early-June |
| April - June | Mid-August/Early-September |
| July - September | Mid-November/Early-December |
| October - December | Mid-February/Early-March |

Each billing package is accompanied by a billing letter addressed to the billable party and also includes a Return with Remittance, Invoice, Statement of Account, Summary by Activity report, and, if appropriate, a Responsible Party (RP) List.  The Statement of Account is designed to help you monitor your account status and provides information similar to that which is provided in popular credit card billing statements.  The Summary by Activity report identifies the names of DTSC staff and the number of hours staff directly charged to each site or project for the billing period.  The Responsible Party (RP) List identifies other persons to whom DTSC issued the billing package.

**Cost Documentation**

DTSC staff track their work activity in site- or project-specific Daily Logs and submit monthly time sheets for hours worked.  Daily Logs are available for review upon request to the project manager at the address and telephone number identified on the last page of the billing letter included in the billing package.

🔁 Printed on Recycled Paper

Casa Nido000460

002213

## Project Costs

At the onset of each new project, DTSC develops a cost estimate for the billable party that includes estimates of all foreseeable DTSC charges (i.e., staff hours that are anticipated to be directly charged to the site or project and estimated indirect charges) related to the site or project. The estimates are updated and provided to the billable party on an annual basis and as necessary based on site- or project-specific developments. DTSC's policy is to meet with billable parties to discuss project work plans, timelines, budget and cost estimates, outputs, and related issues at the onset of each new project and at the beginning of each new major phase of activity for ongoing projects. For questions about project costs, please contact your project manager at the address and telephone number identified on the last page of the billing letter included in the billing package.

## Resolution of Disputed Bills

If you have a dispute regarding the charges or related services appearing in the billing package you received from DTSC, you may file an invoice dispute by notifying DTSC of your dispute in writing within 45 calendar days from the date of the billing package. The invoice dispute notice must identify the name of the site or project, Site Code or Project Code, invoice number, invoice date, charges contested, employee name associated with contested charges, and the amount disputed. The invoice dispute notice also must include a detailed statement of the legal and/or factual basis for the dispute and the remedy sought. For timely and good-faith invoice disputes submitted in accordance with this Cost Recovery and Reimbursement Policy, DTSC will waive the imposition of late-payment interest charges until resolution of the dispute.

The invoice dispute notice must be addressed to:

Chief, Collections and Resolution Unit
Department of Toxic Substances Control
P.O. Box 806
Sacramento, CA 95812-0806

A copy of the invoice dispute notice should also be sent to your project manager at the address identified at the end of the billing letter included in the billing package.

If you are disputing only a portion of the costs included in the invoice, you should pay for those costs that are not being disputed. Filing a dispute will not stay the imposition of the late-payment interest charges for undisputed costs.

For additional questions or information regarding the invoice dispute process, please call the Collections and Resolution Unit at (916) 322-0481.

## Collection Efforts

DTSC sends a series of three Notices of Overdue Invoice for all unpaid invoices. Unpaid invoices may result in DTSC referring the matter to the Office of the Attorney General to pursue civil litigation against responsible parties pursuant to the state Hazardous Substances Account Act (HSAA), Health & Safety Code § 25300 et seq., and/or the federal Comprehensive Environmental Response, Compensation, and Liability Act (CERCLA), 42 U.S.C. § 9601 et seq. Pursuant to Health & Safety Code section 25365.6, DTSC may also record a statutory lien for unpaid costs on real property "subject to, or affected by" a DTSC response action.

## Other Contact Information

For specific questions regarding the aforementioned site, including services rendered, please contact your project manager at the address and telephone number identified on the last page of the billing letter included in the billing package.

For questions regarding payment methods, indirect rates, interest calculations, application of payments, Statements of Account, or refunds, please contact the Cost Recovery Billing Unit at (916) 323-6428 or billing@dtsc.ca.gov.

Casa Nido000461

# NOTICE OF CURRENT ACTIVITY

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

Statement #17SM3779
05/10/2018
10:43:00

| **Project Name:** | **OMO FABRICARE DRY CLEANERS** |
|---|---|
| **Project Code:** | **202121  - SM** |

| | |
|---|---|
| Current Charges (Costs Incurred 10/2017    thru 12/2017   ) | $499.97 |
| Less Advance Payment Applied to Current Charges | ($499.97) |
| Invoice #17SM3779 Charges | $0.00 |
| Interest Due from Late Payment of Previous Invoices | $0.00 |

| | |
|---|---|
| **Total of New Charges** | $0.00 |
| *(Invoice #17SM3779 Charges and Late Payment Interest)* | |

| | |
|---|---|
| **Total Due on Project** | **$0.00** |
| *(Includes unpaid invoices and the amount noted above)* | |

Agreement Numbers (if applicable):

If paying by electronic funds transfer, please call (916) 327-8514 or accounting@dtsc.ca.gov for bank information and instructions.

If paying by credit card, please visit our website, www.dtsc.ca.gov, and click the "Make A Payment" tab, then select the "Cost Recovery" link under the section "Pay by Credit Card".

# NOTICE OF CURRENT ACTIVITY

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

Statement #17SM3779
05/10/2018
10:43:00

| **Project Name:** | **OMO FABRICARE DRY CLEANERS** |
| **Project Code:** | **202121 - SM** |

| | |
|---|---:|
| Current Charges (Costs Incurred 10/2017   thru 12/2017 ) | $499.97 |
| Less Advance Payment Applied to Current Charges | ($499.97) |
| Invoice #17SM3779 Charges | $0.00 |
| Interest Due from Late Payment of Previous Invoices | $0.00 |
| Total of New Charges<br>*(Invoice #17SM3779 Charges and Late Payment Interest)* | $0.00 |
| Total Due on Project<br>*(Includes unpaid invoices and the amount noted above)* | $0.00 |

Agreement Numbers (if applicable):

Casa Nido000463

002216

# STATEMENT OF ACCOUNT

Page 1 of 1

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

17SM3779
05/10/2018
10:43:00

**Project Name:** OMO FABRICARE DRY CLEANERS
**Project Code:** 202121 - SM

## ACCOUNT BALANCE SUMMARY

| | | |
|---|---|---|
| Balance Forward from Last Statement (2/5/2018) | | $0.00 |
| Current Charges (10/2017 thru 12/2017): | $499.97 | |
| Advance Applied: | ($499.97) | |
| Invoice #17SM3779      Subtotal | | $0.00 |
| Late Payment Interest | | $0.00 |
| Payments Received | | $0.00 |
| Account Adjustments: | | $0.00 |
| **Total due to DTSC:** | | $0.00 |

## BALANCE SUMMARY BY INVOICE

| Invoice # | Invoice Date | Beginning Balance from 2/5/2018 | Current Charges | Late Pmt Interest | Payments | Account Adjustments | Ending Balance as of 5/10/2018 |
|---|---|---|---|---|---|---|---|
| 17SM3779 | 5/10/2018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

## ADVANCE PAYMENT/CREDIT BALANCE DETAIL

*Due to varying terms and conditions of advance payment agreements, this account balance is reported separately.*

Advance Balance Forward from 02/05/2018                                      $11,591.98

Advance Credits Applied to Current Period Charges                            ($499.97)

| | |
|---|---|
| **Remaining Advance Payment/Credit Balance** | $11,092.01 |

## PAYMENTS (Since Last Statement)

**No Activity Since Last Statement**

## ACCOUNT ADJUSTMENTS

**No Activity Since Last Statement**

Casa Nido000464

002217

# SUMMARY BY ACTIVITY

Page 1 of 1

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

17SM3779
05/10/2018
10:43:00

| | | |
|---|---|---|
| **Project Name:** | **OMO FABRICARE DRY CLEANERS** | Reporting Period: 10/2017 thru 12/2017 |
| **Project Number:** | **202121  - SM** | |

## Direct Labor - 2017/2018

### PCA - 12018  - PROJECT MANAGEMENT (REIMBURSE)

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| R GRAY | Office Asst-Typing | | 10/2017 | 0.50 | 15.16 |
| L LEWIS | DTSC Staff | 10/2017 | 09/2017 | 0.00 | 0.16 |
| M INDERMILL | Environmental Scientist | 10/2017 | 08/2017 | 6.25 | 27.88 |
| M INDERMILL | Environmental Scientist | 10/2017 | 09/2017 | 6.00 | 28.05 |
| R GRAY | Office Asst-Typing | | 12/2017 | 0.25 | 8.00 |
| M INDERMILL | Environmental Scientist | | 12/2017 | 3.50 | 124.29 |
| | **Subtotal for PCA - 12018** | | | **16.50** | **$203.54** |
| | **\*\* Direct Labor - 2017/2018 Totals** | | | **16.50** | **$203.54** |

## Indirect Labor - 2017/2018

| FY | Months | Fund | Overhead Rate | Direct Labor | Overhead Charges |
|----|--------|------|---------------|--------------|------------------|
| 2017 | Jul - Dec | TSCA 0557 | 1.4564 | $203.54 | 296.43 |
| | | **\*\* Indirect Labor - 2017/2018 Totals** | | **$203.54** | **$296.43** |
| | | **\*\* Total - 2017/2018 Charges** | | | **$499.97** |
| | | **\*\* Total Project 202121    Charges** | | | **$499.97** |

Casa Nido000465

002218

**July 16, 2018**

# Invoice No.  18SM1340

Casa Nido0000469

002219

202121

JOE CONWILL
CASA NIDO
C/O B&T BOOKKEEPING
3060 EL CERRITO PLAZA #507
EL CERRITO, CA  94530





**Department of Toxic Substances Control**



**Matthew Rodriquez**
Secretary for
Environmental Protection

Barbara A. Lee, Director
1001 "I" Street
P.O. Box 806
Sacramento, California 95812-0806

**Edmund G. Brown Jr.**
Governor

July 16, 2018

JOE CONWILL
CASA NIDO
C/O B&T BOOKKEEPING
3060 EL CERRITO PLAZA #507
EL CERRITO, CA  94530

**Project Name:**   **OMO FABRICARE DRY CLEANERS**
**Project Code:**   **202121  (SM)**

Dear MR. CONWILL:

Enclosed is the most recent billing package for the billing period of January 01, 2018 through March 31, 2018 for the above referenced project.

The enclosed Notice of Current Activity, number 18SM1340, indicates no amount is due for this period.

Pursuant to Health and Safety Code section 25269.4, the indirect cost rate for the period January 01, 2018 through June 30, 2018, is 165.70 percent of the direct labor costs.  This rate is final and will not be subject to retroactive adjustment.

Please consult the enclosed Cost Recovery and Reimbursement Policy for more information regarding payment procedures, including payments made via credit card or electronic funds transfer and interest accrual for unpaid balances.

If you have questions regarding the enclosed billing package, please contact the Cost Recovery Billing Unit at (916) 323-6428 or billing@dtsc.ca.gov.

If you have specific questions regarding the aforementioned site, including the work performed by DTSC employees, please contact your project manager at the address below:

Department of Toxic Substances Control
CLEANUP OPERATIONS, NORTH COAST
700 HEINZ AVE
BERKELEY, CA  94710-2721
(510) 540-2122

   Printed on Recycled Paper

Case 3:20-cv-07923-EMC   Document 234-6   Filed 05/26/24   Page 997 of 1293

Casa Nido000477
002221

JOE CONWILL
July 16, 2018
Page 2

002222

**Department of Toxic Substances Control**
**Cost Recovery and Reimbursement Policy**
**February 16, 2017**

### In General

The Department of Toxic Substances Control's (DTSC or the "Department") mission is to protect California's people and environment from the harmful effects of toxic substances through the restoration of contaminated resources, enforcement, regulation, and pollution prevention. DTSC is authorized to recover all identifiable costs incurred by the Department in fulfilling its mission (i.e., direct costs incurred by DTSC contractors and DTSC staff that are working on site- or project-specific activities), as well as indirect costs (discussed below). This Cost Recovery and Reimbursement Policy summarizes DTSC's cost recovery policies and billing procedures, as required by Health and Safety Code section 25269.2(b).

### Program Specific Indirect Rates

In addition to direct costs incurred by DTSC, DTSC also bills its indirect costs associated with direct staff costs. Such indirect costs are only applied to DTSC direct labor costs and not to DTSC contractor costs or DTSC staff travel costs. DTSC calculates separate indirect cost rates (salary/benefits and general operating costs) for each of its major programs (Cleanup, Hazardous Waste Management, and Pollution Prevention and Green Technology). Because the ratio of direct to indirect costs varies among DTSC's various programs, the indirect cost rates associated with those programs will also vary. Pursuant to Health and Safety Code section 25269.4, the Department calculates and updates its indirect cost rates every six months.

### Payment Due Date

Unless otherwise specified by the applicable cost recovery document (i.e., voluntary cleanup agreement, enforceable order), payments must be received within **30 calendar days** of the invoice date. Payments are posted upon receipt by the Accounting Office. Accordingly, to avoid late-payment interest charges caused by delays in receiving payments, please ensure payments are mailed only to the address in the Payment Type section.

### Late-Payment Interest

Pursuant to Health and Safety Code section 25360.1, DTSC assesses interest charges on any invoice for which payment is 60 or more calendar days past due. Interest charges accrue from the date of the invoice until payment is received.

The interest rate for unpaid balances through December 31, 2015, is equal to the same rate of return earned on investment in the Surplus Money Investment Fund (SMIF). The interest rate for unpaid balances effective January 1, 2016, is 7.0 percent per annum pursuant to Assembly Bill (AB) 273 (Stats. 2015, ch. 456). (See Health & Safety Code, § 25360.1.)

If you are in litigation with DTSC, any late-payment interest charges may be supplanted by interest pursuant to the Comprehensive Environmental Response, Compensation, and Liability Act (CERCLA), 42 U.S.C. § 9601 et seq.

 Printed on Recycled Paper

Casa Nido000472

002223

**Payment Type**

**Check or Money Order**: Write the invoice number, site code, or other reference on your check or money order to ensure payment is accurately applied; complete the "Company Name" section of the Return with Remittance; and mail the Return with Remittance and your check or money order (in U.S. Funds) payable to the "Department of Toxic Substances Control" to:

> Department of Toxic Substances Control
> Accounting Office
> P.O. Box 806
> Sacramento, CA 95812-0806

**Credit Card**: Please visit our website, www.dtsc.ca.gov, and click the "Make A Payment" tab, then select the "Cost Recovery" link under the section of "Pay by Credit Card".

**Electronic Funds Transfer**: To make a payment electronically, call (916) 323-6428 or email billing@dtsc.ca.gov for DTSC's bank information.

**Application of Payments Received**

Payments are applied to the invoice number identified on Return with Remittance submitted by the payee with the payment or payment information and interest balances, if any, on a pro-rata basis. If the payment is not accompanied by a Return with Remittance identifying the invoice to be paid (or other identifying information), then the payment will be applied to the oldest outstanding invoice and interest balances, if any, on a pro-rata basis. Payments are posted and applied based on the date of receipt in the Accounting Office.

**Quarterly Billing Statements**

In general, DTSC issues billing packages to billable parties on a quarterly basis according to the following schedule:

| Billing Period | Approximate Date Billing Package Issued |
|---|---|
| January - March | Mid-May/Early-June |
| April - June | Mid-August/Early-September |
| July - September | Mid-November/Early-December |
| October - December | Mid-February/Early-March |

Each billing package is accompanied by a billing letter addressed to the billable party and also includes a Return with Remittance, Invoice, Statement of Account, Summary by Activity report, and, if appropriate, a Responsible Party (RP) List. The Statement of Account is designed to help you monitor your account status and provides information similar to that which is provided in popular credit card billing statements. The Summary by Activity report identifies the names of DTSC staff and the number of hours staff directly charged to each site or project for the billing period. The Responsible Party (RP) List identifies other persons to whom DTSC issued the billing package.

**Cost Documentation**

DTSC staff track their work activity in site- or project-specific Daily Logs and submit monthly time sheets for hours worked. Daily Logs are available for review upon request to the project manager at the address and telephone number identified on the last page of the billing letter included in the billing package.

Printed on Recycled Paper

Casa Nido000473

002224

Casa Nidoo

## Project Costs

At the onset of each new project, DTSC develops a cost estimate for the billable party that includes estimates of all foreseeable DTSC charges (i.e., staff hours that are anticipated to be directly charged to the site or project and estimated indirect charges) related to the site or project. The estimates are updated and provided to the billable party on an annual basis and as necessary based on site- or project-specific developments. DTSC's policy is to meet with billable parties to discuss project work plans, timelines, budget and cost estimates, outputs, and related issues at the onset of each new project and at the beginning of each new major phase of activity for ongoing projects. For questions about project costs, please contact your project manager at the address and telephone number identified on the last page of the billing letter included in the billing package.

## Resolution of Disputed Bills

If you have a dispute regarding the charges or related services appearing in the billing package you received from DTSC, you may file an invoice dispute by notifying DTSC of your dispute in writing within 45 calendar days from the date of the billing package. The invoice dispute notice must identify the name of the site or project, Site Code or Project Code, invoice number, invoice date, charges contested, employee name associated with contested charges, and the amount disputed. The invoice dispute notice also must include a detailed statement of the legal and/or factual basis for the dispute and the remedy sought. For timely and good-faith invoice disputes submitted in accordance with this Cost Recovery and Reimbursement Policy, DTSC will waive the imposition of late-payment interest charges until resolution of the dispute.

The invoice dispute notice must be addressed to:

Chief, Collections and Resolution Unit
Department of Toxic Substances Control
P.O. Box 806
Sacramento, CA 95812-0806

A copy of the invoice dispute notice should also be sent to your project manager at the address identified at the end of the billing letter included in the billing package.

If you are disputing only a portion of the costs included in the invoice, you should pay for those costs that are not being disputed. Filing a dispute will not stay the imposition of the late-payment interest charges for undisputed costs.

For additional questions or information regarding the invoice dispute process, please call the Collections and Resolution Unit at (916) 322-0481.

## Collection Efforts

DTSC sends a series of three Notices of Overdue Invoice for all unpaid invoices. Unpaid invoices may result in DTSC referring the matter to the Office of the Attorney General to pursue civil litigation against responsible parties pursuant to the state Hazardous Substances Account Act (HSAA), Health & Safety Code § 25300 et seq., and/or the federal Comprehensive Environmental Response, Compensation, and Liability Act (CERCLA), 42 U.S.C. § 9601 et seq. Pursuant to Health & Safety Code section 25365.6, DTSC may also record a statutory lien for unpaid costs on real property "subject to, or affected by" a DTSC response action.

## Other Contact Information

For specific questions regarding the aforementioned site, including services rendered, please contact your project manager at the address and telephone number identified on the last page of the billing letter included in the billing package.

For questions regarding payment methods, indirect rates, interest calculations, application of payments, Statements of Account, or refunds, please contact the Cost Recovery Billing Unit at (916) 323-6428 or billing@dtsc.ca.gov.

002225

# NOTICE OF CURRENT ACTIVITY

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

Statement #18SM1340

*07/16/2018*

9:28:17

**Project Name:** **OMO FABRICARE DRY CLEANERS**
**Project Code:** **202121 - SM**

| | |
|---|---:|
| Current Charges (Costs Incurred 01/2018 thru 03/2018 ) | $360.24 |
| Less Advance Payment Applied to Current Charges | ($360.24) |
| Invoice #18SM1340 Charges | $0.00 |
| Interest Due from Late Payment of Previous Invoices | $0.00 |

Total of New Charges
*(Invoice #18SM1340 Charges and Late Payment Interest)* — $0.00

**Total Due on Project**
*(Includes unpaid invoices and the amount noted above)* — **$0.00**

Agreement Numbers (if applicable):

If paying by electronic funds transfer, please call (916) 327-8514 or accounting@dtsc.ca.gov for bank information and instructions.

If paying by credit card, please visit our website, www.dtsc.ca.gov, and click the "Make A Payment" tab, then select the "Cost Recovery" link under the section "Pay by Credit Card".

**Return with Remittance**

002226

# NOTICE OF CURRENT ACTIVITY

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

Statement #18SM1340
07/16/2018
9:28:17

**Project Name:**    **OMO FABRICARE DRY CLEANERS**
**Project Code:**    **202121 - SM**

| | |
|---|---:|
| Current Charges (Costs Incurred 01/2018   thru 03/2018  ) | $360.24 |
| Less Advance Payment Applied to Current Charges | ($360.24) |
| Invoice #18SM1340 Charges | $0.00 |
| Interest Due from Late Payment of Previous Invoices | $0.00 |

Total of New Charges
*(Invoice #18SM1340 Charges and Late Payment Interest)*

$0.00

Total Due on Project
*(Includes unpaid invoices and the amount noted above)*

$0.00

Agreement Numbers (if applicable):

Casa Nido000476

002227

# STATEMENT OF ACCOUNT

Page 1 of 1 .

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

18SM1340
07/16/2018
09:28:17

**Project Name:**   **OMO FABRICARE DRY CLEANERS**
**Project Code:**   **202121  - SM**

### ACCOUNT BALANCE SUMMARY

| | | |
|---|---:|---:|
| Balance Forward from Last Statement (5/10/2018) | | $0.00 |
| Current Charges (01/2018 thru 03/2018): | $360.24 | |
| Advance Applied: | ($360.24) | |
| Invoice #18SM1340   Subtotal | | $0.00 |
| Late Payment Interest | | $0.00 |
| Payments Received | | $0.00 |
| Account Adjustments: | | $0.00 |
| **Total due to DTSC:** | | $0.00 |

### BALANCE SUMMARY BY INVOICE

| Invoice # | Invoice Date | Beginning Balance from 5/10/2018 | Current Charges | Late Pmt Interest | Payments | Account Adjustments | Ending Balance as of 7/16/2018 |
|---|---|---:|---:|---:|---:|---:|---:|
| 18SM1340 | 7/16/2018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

### ADVANCE PAYMENT/CREDIT BALANCE DETAIL

*Due to varying terms and conditions of advance payment agreements, this account balance is reported separately.*

| | |
|---|---:|
| Advance Balance Forward from 05/10/2018 | $11,092.01 |
| Advance Credits Applied to Current Period Charges | ($360.24) |
| **Remaining Advance Payment/Credit Balance** | $10,731.77 |

**PAYMENTS (Since Last Statement)**

  **No Activity Since Last Statement**

**ACCOUNT ADJUSTMENTS**

  **No Activity Since Last Statement**

Casa Nido000477

002228

# SUMMARY BY ACTIVITY

Page 1 of 1

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

18SM1340
07/16/2018
09:28:17

**Project Name:** **OMO FABRICARE DRY CLEANERS**
**Project Number:** **202121  - SM**

Reporting Period: 01/2018 thru 03/2018

---

**Direct Labor - 2017/2018**

*PCA - 12018  - PROJECT MANAGEMENT (REIMBURSE)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| M INDERMILL | Environmental Scientist | | 03/2018 | 4.00 | 135.58 |
| | **Subtotal for PCA - 12018** | | | **4.00** | **$135.58** |
| | **\*\* Direct Labor - 2017/2018 Totals** | | | **4.00** | **$135.58** |

**Indirect Labor - 2017/2018**

| FY | Months | Fund | Overhead Rate | Direct Labor | Overhead Charges |
|----|--------|------|---------------|--------------|------------------|
| 2017 | Jan - Jun | TSCA 0557 | 1.6570 | $135.58 | 224.66 |
| | | **\*\* Indirect Labor - 2017/2018 Totals** | | **$135.58** | **$224.66** |

**\*\* Total - 2017/2018 Charges** $360.24

**\*\* Total Project 202121   Charges** $360.24

Casa Nido000478

002229

**August 27, 2018**

# Invoice No.  18SM2766

Casa Nido000481

002230

202121

JOE CONWILL
CASA NIDO
C/O B&T BOOKKEEPING
3060 EL CERRITO PLAZA #507
EL CERRITO, CA  94530

002231





**Matthew Rodriquez**
Secretary for
Environmental Protection

## Department of Toxic Substances Control

Barbara A. Lee, Director
1001 "I" Street
P.O. Box 806
Sacramento, California 95812-0806



**Edmund G. Brown Jr.**
Governor

August 27, 2018

JOE CONWILL
CASA NIDO
C/O B&T BOOKKEEPING
3060 EL CERRITO PLAZA #507
EL CERRITO, CA 94530

**Project Name:   OMO FABRICARE DRY CLEANERS**
**Project Code:      202121  (SM)**

Dear MR. CONWILL:

Enclosed is the most recent billing package for the billing period of April 01, 2018 through June 30, 2018 for the above referenced project.

The enclosed Notice of Current Activity, number 18SM2766, indicates no amount is due for this period.

Pursuant to Health and Safety Code section 25269.4, the indirect cost rate for the period January 01, 2018 through June 30, 2018, is 165.70 percent of the direct labor costs. This rate is final and will not be subject to retroactive adjustment.

Please consult the enclosed Cost Recovery and Reimbursement Policy for more information regarding payment procedures, including payments made via credit card or electronic funds transfer and interest accrual for unpaid balances.

If you have questions regarding the enclosed billing package, please contact the Cost Recovery Billing Unit at (916) 323-6428 or billing@dtsc.ca.gov.

If you have specific questions regarding the aforementioned site, including the work performed by DTSC employees, please contact your project manager at the address below:

Department of Toxic Substances Control
CLEANUP OPERATIONS, NORTH COAST
700 HEINZ AVE
BERKELEY, CA 94710-2721
(510) 540-2122

 Printed on Recycled Paper

Casa Nido000482

Casa Nido000483
002232

JOE CONWILL
August 27, 2018
Page 2

002233

**Department of Toxic Substances Control**
**Cost Recovery and Reimbursement Policy**
**February 16, 2017**

**In General**

The Department of Toxic Substances Control's (DTSC or the "Department") mission is to protect California's people and environment from the harmful effects of toxic substances through the restoration of contaminated resources, enforcement, regulation, and pollution prevention. DTSC is authorized to recover all identifiable costs incurred by the Department in fulfilling its mission (i.e., direct costs incurred by DTSC contractors and DTSC staff that are working on site- or project-specific activities), as well as indirect costs (discussed below). This Cost Recovery and Reimbursement Policy summarizes DTSC's cost recovery policies and billing procedures, as required by Health and Safety Code section 25269.2(b).

**Program Specific Indirect Rates**

In addition to direct costs incurred by DTSC, DTSC also bills its indirect costs associated with direct staff costs. Such indirect costs are only applied to DTSC direct labor costs and not to DTSC contractor costs or DTSC staff travel costs. DTSC calculates separate indirect cost rates (salary/benefits and general operating costs) for each of its major programs (Cleanup, Hazardous Waste Management, and Pollution Prevention and Green Technology). Because the ratio of direct to indirect costs varies among DTSC's various programs, the indirect cost rates associated with those programs will also vary. Pursuant to Health and Safety Code section 25269.4, the Department calculates and updates its indirect cost rates every six months.

**Payment Due Date**

Unless otherwise specified by the applicable cost recovery document (i.e., voluntary cleanup agreement, enforceable order), payments must be received within **30 calendar days** of the invoice date. Payments are posted upon receipt by the Accounting Office. Accordingly, to avoid late-payment interest charges caused by delays in receiving payments, please ensure payments are mailed only to the address in the Payment Type section.

**Late-Payment Interest**

Pursuant to Health and Safety Code section 25360.1, DTSC assesses interest charges on any invoice for which payment is 60 or more calendar days past due. Interest charges accrue from the date of the invoice until payment is received.

The interest rate for unpaid balances through December 31, 2015, is equal to the same rate of return earned on investment in the Surplus Money Investment Fund (SMIF). The interest rate for unpaid balances effective January 1, 2016, is 7.0 percent per annum pursuant to Assembly Bill (AB) 273 (Stats. 2015, ch. 456). (See Health & Safety Code, § 25360.1.)

If you are in litigation with DTSC, any late-payment interest charges may be supplanted by interest pursuant to the Comprehensive Environmental Response, Compensation, and Liability Act (CERCLA), 42 U.S.C. § 9601 et seq.

Printed on Recycled Paper

Casa Nido000484

**Payment Type**

002234

**Check or Money Order**: Write the invoice number, site code, or other reference on your check or money order to ensure payment is accurately applied; complete the "Company Name" section of the Return with Remittance; and mail the Return with Remittance and your check or money order (in U.S. Funds) payable to the "Department of Toxic Substances Control" to:

> Department of Toxic Substances Control
> Accounting Office
> P.O.Box 806
> Sacramento, CA 95812-0806

**Credit Card**: Please visit our website, www.dtsc.ca.gov, and click the "Make A Payment" tab, then select the "Cost Recovery" link under the section of "Pay by Credit Card".

**Electronic Funds Transfer**: To make a payment electronically, call (916) 323-6428 or email billing@dtsc.ca.gov for DTSC's bank information.

**Application of Payments Received**

Payments are applied to the invoice number identified on Return with Remittance submitted by the payee with the payment or payment information and interest balances, if any, on a pro-rata basis. If the payment is not accompanied by a Return with Remittance identifying the invoice to be paid (or other identifying information), then the payment will be applied to the oldest outstanding invoice and interest balances, if any, on a pro-rata basis. Payments are posted and applied based on the date of receipt in the Accounting Office.

**Quarterly Billing Statements**

In general, DTSC issues billing packages to billable parties on a quarterly basis according to the following schedule:

| Billing Period | Approximate Date Billing Package Issued |
|---|---|
| January - March | Mid-May/Early-June |
| April - June | Mid-August/Early-September |
| July - September | Mid-November/Early-December |
| October - December | Mid-February/Early-March |

Each billing package is accompanied by a billing letter addressed to the billable party and also includes a Return with Remittance, Invoice, Statement of Account, Summary by Activity report, and, if appropriate, a Responsible Party (RP) List. The Statement of Account is designed to help you monitor your account status and provides information similar to that which is provided in popular credit card billing statements. The Summary by Activity report identifies the names of DTSC staff and the number of hours staff directly charged to each site or project for the billing period. The Responsible Party (RP) List identifies other persons to whom DTSC issued the billing package.

**Cost Documentation**

DTSC staff track their work activity in site- or project-specific Daily Logs and submit monthly time sheets for hours worked. Daily Logs are available for review upon request to the project manager at the address and telephone number identified on the last page of the billing letter included in the billing package.

Printed on Recycled Paper

Casa Nido000485

002235

## Project Costs

At the onset of each new project, DTSC develops a cost estimate for the billable party that includes estimates of all foreseeable DTSC charges (i.e., staff hours that are anticipated to be directly charged to the site or project and estimated indirect charges) related to the site or project. The estimates are updated and provided to the billable party on an annual basis and as necessary based on site- or project-specific developments. DTSC's policy is to meet with billable parties to discuss project work plans, timelines, budget and cost estimates, outputs, and related issues at the onset of each new project and at the beginning of each new major phase of activity for ongoing projects. For questions about project costs, please contact your project manager at the address and telephone number identified on the last page of the billing letter included in the billing package.

## Resolution of Disputed Bills

If you have a dispute regarding the charges or related services appearing in the billing package you received from DTSC, you may file an invoice dispute by notifying DTSC of your dispute in writing within 45 calendar days from the date of the billing package. The invoice dispute notice must identify the name of the site or project, Site Code or Project Code, invoice number, invoice date, charges contested, employee name associated with contested charges, and the amount disputed. The invoice dispute notice also must include a detailed statement of the legal and/or factual basis for the dispute and the remedy sought. For timely and good-faith invoice disputes submitted in accordance with this Cost Recovery and Reimbursement Policy, DTSC will waive the imposition of late-payment interest charges until resolution of the dispute.

The invoice dispute notice must be addressed to:

Chief, Collections and Resolution Unit
Department of Toxic Substances Control
P.O. Box 806
Sacramento, CA 95812-0806

A copy of the invoice dispute notice should also be sent to your project manager at the address identified at the end of the billing letter included in the billing package.

If you are disputing only a portion of the costs included in the invoice, you should pay for those costs that are not being disputed. Filing a dispute will not stay the imposition of the late-payment interest charges for undisputed costs.

For additional questions or information regarding the invoice dispute process, please call the Collections and Resolution Unit at (916) 322-0481.

## Collection Efforts

DTSC sends a series of three Notices of Overdue Invoice for all unpaid invoices. Unpaid invoices may result in DTSC referring the matter to the Office of the Attorney General to pursue civil litigation against responsible parties pursuant to the state Hazardous Substances Account Act (HSAA), Health & Safety Code § 25300 et seq., and/or the federal Comprehensive Environmental Response, Compensation, and Liability Act (CERCLA), 42 U.S.C. § 9601 et seq. Pursuant to Health & Safety Code section 25365.6, DTSC may also record a statutory lien for unpaid costs on real property "subject to, or affected by" a DTSC response action.

## Other Contact Information

For specific questions regarding the aforementioned site, including services rendered, please contact your project manager at the address and telephone number identified on the last page of the billing letter included in the billing package.

For questions regarding payment methods, indirect rates, interest calculations, application of payments, Statements of Account, or refunds, please contact the Cost Recovery Billing Unit at (916) 323-6428 or billing@dtsc.ca.gov.

Printed on Recycled Paper

Casa Nido000486

# NOTICE OF CURRENT ACTIVITY

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

Statement #18SM2766
08/27/2018
9:49:41

| | |
|---|---|
| **Project Name:** | **OMO FABRICARE DRY CLEANERS** |
| **Project Code:** | **202121 - SM** |

| | |
|---|---|
| Current Charges (Costs Incurred 04/2018 thru 06/2018 ) | $1,655.45 |
| Less Advance Payment Applied to Current Charges | ($1,655.45) |
| Invoice #18SM2766 Charges | $0.00 |
| Interest Due from Late Payment of Previous Invoices | $0.00 |
| **Total of New Charges** *(Invoice #18SM2766 Charges and Late Payment Interest)* | $0.00 |
| **Total Due on Project** *(Includes unpaid invoices and the amount noted above)* | $0.00 |

Agreement Numbers (if applicable):

If paying by electronic funds transfer, please call (916) 327-8514 or accounting@dtsc.ca.gov for bank information and instructions.

If paying by credit card, please visit our website, www.dtsc.ca.gov, and click the "Make A Payment" tab, then select the "Cost Recovery" link under the section "Pay by Credit Card".

# NOTICE OF CURRENT ACTIVITY

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

Statement #18SM2766
08/27/2018
9:49:41

| **Project Name:** | **OMO FABRICARE DRY CLEANERS** |
|---|---|
| **Project Code:** | **202121 - SM** |

| | |
|---|---|
| Current Charges (Costs Incurred 04/2018   thru 06/2018  ) | $1,655.45 |
| Less Advance Payment Applied to Current Charges | ($1,655.45) |
| Invoice #18SM2766 Charges | $0.00 |
| Interest Due from Late Payment of Previous Invoices | $0.00 |

| | |
|---|---|
| Total of New Charges | $0.00 |
| *(Invoice #18SM2766 Charges and Late Payment Interest)* | |

| | |
|---|---|
| **Total Due on Project** | **$0.00** |
| *(Includes unpaid invoices and the amount noted above)* | |

Agreement Numbers (if applicable):

Casa Nido000488

002238

# STATEMENT OF ACCOUNT

Page 1 of 1

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

18SM2766
08/27/2018
09:49:41

**Project Name:**    **OMO FABRICARE DRY CLEANERS**
**Project Code:**    **202121  - SM**

### ACCOUNT BALANCE SUMMARY

| | | |
|---|---|---|
| Balance Forward from Last Statement (7/16/2018) | | $0.00 |
| Current Charges (04/2018 thru 06/2018): | $1,655.45 | |
| Advance Applied: | ($1,655.45) | |
| Invoice #18SM2766      Subtotal | | $0.00 |
| Late Payment Interest | | $0.00 |
| Payments Received | | $0.00 |
| Account Adjustments: | | $0.00 |
| **Total due to DTSC:** | | $0.00 |

### BALANCE SUMMARY BY INVOICE

| Invoice # | Invoice Date | Beginning Balance from 7/16/2018 | Current Charges | Late Pmt Interest | Payments | Account Adjustments | Ending Balance as of 8/27/2018 |
|---|---|---|---|---|---|---|---|
| 18SM2766 | 8/27/2018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

### ADVANCE PAYMENT/CREDIT BALANCE DETAIL

*Due to varying terms and conditions of advance payment agreements, this account balance is reported separately.*

Advance Balance Forward from 07/16/2018                                                        $10,731.77

Advance Credits Applied to Current Period Charges                                            ($1,655.45)

                                          **Remaining Advance Payment/Credit Balance**          $9,076.32

**PAYMENTS (Since Last Statement)**

   **No Activity Since Last Statement**

**ACCOUNT ADJUSTMENTS**

   **No Activity Since Last Statement**

Casa Nido000489

002239

# SUMMARY BY ACTIVITY

Page 1 of 1

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

18SM2766
08/27/2018
09:49:41

**Project Name:**     **OMO FABRICARE DRY CLEANERS**
**Project Number:**    **202121  - SM**

Reporting Period: 04/2018 thru 06/2018

---

### Direct Labor - 2017/2018

*PCA - 12018  - PROJECT MANAGEMENT (REIMBURSE)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| J BORUCK | Staff Services Analyst-Gen | | 04/2018 | 0.50 | 21.96 |
| D MURPHY | Supvng Hazardous Substnc Engr I | | 05/2018 | 1.00 | 95.29 |
| R GRAY | Office Asst-Typing | | 05/2018 | 0.50 | 15.28 |
| M INDERMILL | Environmental Scientist | | 05/2018 | 0.75 | 27.30 |
| P SHAH | Hazardous Substnc Engr | | 05/2018 | 5.00 | 330.89 |
| P SHAH | Hazardous Substnc Engr | | 06/2018 | 2.00 | 132.33 |
| | **Subtotal for PCA - 12018** | | | **9.75** | **$623.05** |
| | **\*\* Direct Labor - 2017/2018 Totals** | | | **9.75** | **$623.05** |

### Indirect Labor - 2017/2018

| FY | Months | Fund | Overhead Rate | Direct Labor | Overhead Charges |
|----|--------|------|---------------|--------------|------------------|
| 2017 | Jan - Jun | TSCA 0557 | 1.6570 | $623.05 | 1,032.40 |
| | | **\*\* Indirect Labor - 2017/2018 Totals** | | **$623.05** | **$1,032.40** |
| | | **\*\* Total - 2017/2018 Charges** | | | **$1,655.45** |
| | | **\*\* Total Project 202121   Charges** | | | **$1,655.45** |

002240

**December 4, 2018**

# Invoice No.  18SM3554

Casa Nido000495

002241



202121

JOE CONWILL
CASA NIDO
C/O B&T BOOKKEEPING
3060 EL CERRITO PLAZA #507
EL CERRITO, CA  94530

002242

# SUMMARY BY ACTIVITY

Page 1 of 1

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

18SM3554
12/04/2018
15:23:33

| Project Name: | OMO FABRICARE DRY CLEANERS |
| Project Number: | 202121  – SM |

Reporting Period: 07/2018 thru 09/2018

---

### Direct Labor - 2018/2019

#### PCA - 12018 - PROJECT MANAGEMENT (REIMBURSE)

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| D MURPHY | Supvng Hazardous Substnc Engr I | | 07/2018 | 1.50 | 143.90 |
| P SHAH | Hazardous Substnc Engr | | 07/2018 | 26.00 | 1,731.01 |
| E HUGHES | Engineering Geologist | | 08/2018 | 2.25 | 177.62 |
| V MATHRANI | Staff Toxicologist-Spec | | 08/2018 | 1.00 | 83.48 |
| R MEDRANO | Engineering Geologist | | 08/2018 | 11.00 | 802.71 |
| P SHAH | Hazardous Substnc Engr | | 08/2018 | 13.50 | 901.48 |
| J BORUCK | Staff Services Analyst-Gen | | 09/2018 | 0.75 | 34.62 |
| P SHAH | Hazardous Substnc Engr | | 09/2018 | 9.00 | 629.60 |
| | **Subtotal for PCA - 12018** | | | **65.00** | **$4,504.42** |
| | ** Direct Labor - 2018/2019 Totals | | | 65.00 | $4,504.42 |

### Indirect Labor - 2018/2019

| FY | Months | Fund | Overhead Rate | Direct Labor | Overhead Charges |
|----|--------|------|---------------|--------------|------------------|
| 2018 | Jul - Dec | TSCA 0557 | 1.7177 | $4,504.42 | 7,737.24 |
| | | ** Indirect Labor - 2018/2019 Totals | | $4,504.42 | $7,737.24 |
| | | ** Total - 2018/2019 Charges | | | $12,241.66 |
| | ** Total Project 202121 | Charges | | | $12,241.66 |

002243

## STATEMENT OF ACCOUNT

Page 1 of 1

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

18SM3554
12/04/2018
15:23:33

**Project Name:** **OMO FABRICARE DRY CLEANERS**
**Project Code:** **202121 - SM**

### ACCOUNT BALANCE SUMMARY

| | | |
|---|---|---|
| Balance Forward from Last Statement (8/27/2018) | | $0.00 |
| Current Charges (07/2018 thru 09/2018): | $12,241.66 | |
| Advance Applied: | ($9,076.32) | |
| Invoice #18SM3554 Subtotal | | $3,165.34 |
| Late Payment Interest | | $0.00 |
| Payments Received | | $0.00 |
| Account Adjustments: | | $0.00 |
| **Total due to DTSC:** | | **$3,165.34** |

### BALANCE SUMMARY BY INVOICE

| Invoice # | Invoice Date | Beginning Balance from 8/27/2018 | Current Charges | Late Pmt Interest | Payments | Account Adjustments | Ending Balance as of 12/4/2018 |
|---|---|---|---|---|---|---|---|
| 18SM3554 | 12/4/2018 | $0.00 | $3,165.34 | $0.00 | $0.00 | $0.00 | $3,165.34 |
| | | $0.00 | $3,165.34 | $0.00 | $0.00 | $0.00 | $3,165.34 |

### ADVANCE PAYMENT/CREDIT BALANCE DETAIL

*Due to varying terms and conditions of advance payment agreements, this account balance is reported separately.*

Advance Balance Forward from 08/27/2018 — $9,076.32

Advance Credits Applied to Current Period Charges — ($9,076.32)

**Remaining Advance Payment/Credit Balance** — $0.00

**PAYMENTS (Since Last Statement)**

**No Activity Since Last Statement**

**ACCOUNT ADJUSTMENTS**

**No Activity Since Last Statement**

Casa Nido000497

# INVOICE

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

Invoice #18SM3554
12/04/2018
15:23:33

**Project Name:** **OMO FABRICARE DRY CLEANERS**
**Project Code:** **202121 - SM**

| | |
|---|---|
| Current Charges (Costs Incurred 07/2018   thru 09/2018  ) | $12,241.66 |
| Less Advance Payment Applied to Current Charges | ($9,076.32) |
| Invoice #18SM3554 Charges | $3,165.34 |
| Interest Due from Late Payment of Previous Invoices | $0.00 |

Total of New Charges
*(Invoice #18SM3554 Charges and Late Payment Interest)*

$3,165.34

**Total Due on Project**
*(Includes unpaid invoices and the amount noted above)*

**$3,165.34**

Agreement Numbers (if applicable):

RP Copy

Casa Nido000498

002245





## Department of Toxic Substances Control

**Matthew Rodriguez**
Secretary for
Environmental Protection

Barbara A. Lee, Director
1001 "I" Street
P.O. Box 806
Sacramento, California 95812-0806



**Edmund G. Brown Jr.**
Governor

December 04, 2018

JOE CONWILL
CASA NIDO
C/O B&T BOOKKEEPING
3060 EL CERRITO PLAZA #507
EL CERRITO, CA  94530

**Project Name:   OMO FABRICARE DRY CLEANERS**
**Project Code:    202121  (SM)**

Dear MR. CONWILL:

Enclosed is the most recent billing package for the billing period of July 01, 2018 through
September 30, 2018 for the above referenced project.

The enclosed Invoice, number 18SM3554, indicates that new charges totaling $3,165.34 are due
to the Department of Toxic Substances Control (DTSC). The enclosed Summary by Activity
report details the cost incurred by DTSC during the billing period.

Pursuant to Health and Safety Code section 25269.4, the indirect cost rate for the period
July 01, 2018 through December 31, 2018, is 171.77 percent of the direct labor costs. This rate is
final and will not be subject to retroactive adjustment.

As shown on the Statement of Account, the total balance due on this project for all billed periods
is $3,165.34.

Payments must be received within 30 calendar days of the date on the enclosed invoice.

Please consult the enclosed Cost Recovery and Reimbursement Policy for more information
regarding payment procedures, including payments made via credit card or electronic funds
transfer and interest accrual for unpaid balances.

If you have questions regarding the enclosed billing package, please contact the Cost Recovery
Billing Unit at (916) 323-6428 or billing@dtsc.ca.gov.

If you have specific questions regarding the aforementioned site, including the work performed by
DTSC employees, please contact your project manager at the address below:

Department of Toxic Substances Control
CLEANUP OPERATIONS, NORTH COAST

  Printed on Recycled Paper

Casa Nido000499

002246

JOE CONWILL
December 04, 2018
Page 2

700 HEINZ AVE
BERKELEY, CA  94710-2721
(510) 540-2122

Casa Nido000500

002247

**Department of Toxic Substances Control**
**Cost Recovery and Reimbursement Policy**
**February 16, 2017**

## In General

The Department of Toxic Substances Control's (DTSC or the "Department") mission is to protect California's people and environment from the harmful effects of toxic substances through the restoration of contaminated resources, enforcement, regulation, and pollution prevention. DTSC is authorized to recover all identifiable costs incurred by the Department in fulfilling its mission (i.e., direct costs incurred by DTSC contractors and DTSC staff that are working on site- or project-specific activities), as well as indirect costs (discussed below). This Cost Recovery and Reimbursement Policy summarizes DTSC's cost recovery policies and billing procedures, as required by Health and Safety Code section 25269.2(b).

## Program Specific Indirect Rates

In addition to direct costs incurred by DTSC, DTSC also bills its indirect costs associated with direct staff costs. Such indirect costs are only applied to DTSC direct labor costs and not to DTSC contractor costs or DTSC staff travel costs. DTSC calculates separate indirect cost rates (salary/benefits and general operating costs) for each of its major programs (Cleanup, Hazardous Waste Management, and Pollution Prevention and Green Technology). Because the ratio of direct to indirect costs varies among DTSC's various programs, the indirect cost rates associated with those programs will also vary. Pursuant to Health and Safety Code section 25269.4, the Department calculates and updates its indirect cost rates every six months.

## Payment Due Date

Unless otherwise specified by the applicable cost recovery document (i.e., voluntary cleanup agreement, enforceable order), payments must be received within **30 calendar days** of the invoice date. Payments are posted upon receipt by the Accounting Office. Accordingly, to avoid late-payment interest charges caused by delays in receiving payments, please ensure payments are mailed only to the address in the Payment Type section.

## Late-Payment Interest

Pursuant to Health and Safety Code section 25360.1, DTSC assesses interest charges on any invoice for which payment is 60 or more calendar days past due. Interest charges accrue from the date of the invoice until payment is received.

The interest rate for unpaid balances through December 31, 2015, is equal to the same rate of return earned on investment in the Surplus Money Investment Fund (SMIF). The interest rate for unpaid balances effective January 1, 2016, is 7.0 percent per annum pursuant to Assembly Bill (AB) 273 (Stats. 2015, ch. 456). (See Health & Safety Code, § 25360.1.)

If you are in litigation with DTSC, any late-payment interest charges may be supplanted by interest pursuant to the Comprehensive Environmental Response, Compensation, and Liability Act (CERCLA), 42 U.S.C. § 9601 et seq.

Printed on Recycled Paper

Casa Nido000501

002248
Payment Type

**Check or Money Order:** Write the invoice number, site code, or other reference on your check or money order to ensure payment is accurately applied; complete the "Company Name" section of the Return with Remittance; and mail the Return with Remittance and your check or money order (in U.S. Funds) payable to the "Department of Toxic Substances Control" to:

Department of Toxic Substances Control
Accounting Office
P.O.Box 806
Sacramento, CA 95812-0806

**Credit Card:** Please visit our website, www.dtsc.ca.gov, and click the "Make A Payment" tab, then select the "Cost Recovery" link under the section of "Pay by Credit Card".

**Electronic Funds Transfer:** To make a payment electronically, call (916) 323-6428 or email billing@dtsc.ca.gov for DTSC's bank information.

**Application of Payments Received**

Payments are applied to the invoice number identified on Return with Remittance submitted by the payee with the payment or payment information and interest balances, if any, on a pro-rata basis. If the payment is not accompanied by a Return with Remittance identifying the invoice to be paid (or other identifying information), then the payment will be applied to the oldest outstanding invoice and interest balances, if any, on a pro-rata basis. Payments are posted and applied based on the date of receipt in the Accounting Office.

**Quarterly Billing Statements**

In general, DTSC issues billing packages to billable parties on a quarterly basis according to the following schedule:

| Billing Period | Approximate Date Billing Package Issued |
|---|---|
| January - March | Mid-May/Early-June |
| April - June | Mid-August/Early-September |
| July - September | Mid-November/Early-December |
| October - December | Mid-February/Early-March |

Each billing package is accompanied by a billing letter addressed to the billable party and also includes a Return with Remittance, Invoice, Statement of Account, Summary by Activity report, and, if appropriate, a Responsible Party (RP) List. The Statement of Account is designed to help you monitor your account status and provides information similar to that which is provided in popular credit card billing statements. The Summary by Activity report identifies the names of DTSC staff and the number of hours staff directly charged to each site or project for the billing period. The Responsible Party (RP) List identifies other persons to whom DTSC issued the billing package.

**Cost Documentation**

DTSC staff track their work activity in site- or project-specific Daily Logs and submit monthly time sheets for hours worked. Daily Logs are available for review upon request to the project manager at the address and telephone number identified on the last page of the billing letter included in the billing package.

Printed on Recycled Paper

Casa Nido000502

002249

## Project Costs

At the onset of each new project, DTSC develops a cost estimate for the billable party that includes estimates of all foreseeable DTSC charges (i.e., staff hours that are anticipated to be directly charged to the site or project and estimated indirect charges) related to the site or project. The estimates are updated and provided to the billable party on an annual basis and as necessary based on site- or project-specific developments. DTSC's policy is to meet with billable parties to discuss project work plans, timelines, budget and cost estimates, outputs, and related issues at the onset of each new project and at the beginning of each new major phase of activity for ongoing projects. For questions about project costs, please contact your project manager at the address and telephone number identified on the last page of the billing letter included in the billing package.

## Resolution of Disputed Bills

If you have a dispute regarding the charges or related services appearing in the billing package you received from DTSC, you may file an invoice dispute by notifying DTSC of your dispute in writing within 45 calendar days from the date of the billing package. The invoice dispute notice must identify the name of the site or project, Site Code or Project Code, invoice number, invoice date, charges contested, employee name associated with contested charges, and the amount disputed. The invoice dispute notice also must include a detailed statement of the legal and/or factual basis for the dispute and the remedy sought. For timely and good-faith invoice disputes submitted in accordance with this Cost Recovery and Reimbursement Policy, DTSC will waive the imposition of late-payment interest charges until resolution of the dispute.

The invoice dispute notice must be addressed to:

Chief, Collections and Resolution Unit
Department of Toxic Substances Control
P.O. Box 806
Sacramento, CA 95812-0806

A copy of the invoice dispute notice should also be sent to your project manager at the address identified at the end of the billing letter included in the billing package.

If you are disputing only a portion of the costs included in the invoice, you should pay for those costs that are not being disputed. Filing a dispute will not stay the imposition of the late-payment interest charges for undisputed costs.

For additional questions or information regarding the invoice dispute process, please call the Collections and Resolution Unit at (916) 322-0481.

## Collection Efforts

DTSC sends a series of three Notices of Overdue Invoice for all unpaid invoices. Unpaid invoices may result in DTSC referring the matter to the Office of the Attorney General to pursue civil litigation against responsible parties pursuant to the state Hazardous Substances Account Act (HSAA), Health & Safety Code § 25300 et seq., and/or the federal Comprehensive Environmental Response, Compensation, and Liability Act (CERCLA), 42 U.S.C. § 9601 et seq. Pursuant to Health & Safety Code section 25365.6, DTSC may also record a statutory lien for unpaid costs on real property "subject to, or affected by" a DTSC response action.

## Other Contact Information

For specific questions regarding the aforementioned site, including services rendered, please contact your project manager at the address and telephone number identified on the last page of the billing letter included in the billing package.

For questions regarding payment methods, indirect rates, interest calculations, application of payments, Statements of Account, or refunds, please contact the Cost Recovery Billing Unit at (916) 323-6428 or billing@dtsc.ca.gov.

Printed on Recycled Paper

002250

# RETURN WITH REMITTANCE

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

Invoice #18SM3554
12/04/2018
15:23:33

**Project Name:**     **OMO FABRICARE DRY CLEANERS**
**Project Code:**     **202121  - SM**

| | |
|---|---:|
| Current Charges (Costs Incurred 07/2018    thru 09/2018  ) | $12,241.66 |
| Less Advance Payment Applied to Current Charges | ($9,076.32) |
| Invoice #18SM3554 Charges | $3,165.34 |
| Interest Due from Late Payment of Previous Invoices | $0.00 |

| | |
|---|---:|
| Total of New Charges | $3,165.34 |
| *(Invoice #18SM3554 Charges and Late Payment Interest)* | |

| | |
|---|---:|
| **Total Due on Project** | **$3,165.34** |
| *(Includes unpaid invoices and the amount noted above)* | |

Agreement Numbers (if applicable):

If paying by electronic funds transfer, please call (916) 327-8514 or accounting@dtsc.ca.gov for bank information and instructions.

If paying by credit card, please visit our website, www.dtsc.ca.gov, and click the "Make A Payment" tab, then select the "Cost Recovery" link under the section "Pay by Credit Card".

Casa Nido000504

002251

9096

**CASA NIDO**
3060 EL CERRITO PLAZA, EL CERRITO, CA 94530
Department of Toxic Substances Control

| Date | Type | Reference | Original Amt. | Balance Due | 12/12/2018 Discount | Payment |
|------|------|-----------|---------------|-------------|---------------------|---------|
| 12/12/2018 | Bill | 18SM3554 | 3,165.34 | 3,165.34 | | 3,165.34 |
| | | | | | **Check Amount** | 3,165.34 |

The Mechanics Bank - Invoice # 18SM3554

3,165.34

Casa Nido000505

002252

February 21, 2019

# Invoice No.  18SM5008

Casa Nido0000506

002253

rnd /pd  3/13/19

202121

JOE CONWILL
CASA NIDO
C/O B&T BOOKKEEPING
3060 EL CERRITO PLAZA #507
EL CERRITO, CA  94530

002254



**Jared Blumenfeld**
Secretary for
Environmental Protection



**Department of Toxic Substances Control**

Meredith Williams, Ph.D.
Acting Director
1001 "I" Street
P.O. Box 806
Sacramento, California 95812-0806



Gavin Newsom
Governor

February 21, 2019

JOE CONWILL
CASA NIDO
C/O B&T BOOKKEEPING
3060 EL CERRITO PLAZA #507
EL CERRITO, CA 94530

**Project Name:** **OMO FABRICARE DRY CLEANERS**
**Project Code:** **202121 (SM)**

Dear MR. CONWILL:

Enclosed is the most recent billing package for the billing period of October 01, 2018 through December 31, 2018 for the above referenced project.

The enclosed Invoice, number 18SM5008, indicates that new charges totaling $487.73 are due to the Department of Toxic Substances Control (DTSC). The enclosed Summary by Activity report details the cost incurred by DTSC during the billing period.

Pursuant to Health and Safety Code section 25269.4, the indirect cost rate for the period July 01, 2018 through December 31, 2018, is 171.77 percent of the direct labor costs. This rate is final and will not be subject to retroactive adjustment.

As shown on the Statement of Account, the total balance due on this project for all billed periods is $487.73.

Payments must be received within 30 calendar days of the date on the enclosed invoice.

Please consult the enclosed Cost Recovery and Reimbursement Policy for more information regarding payment procedures, including payments made via credit card or electronic funds transfer and interest accrual for unpaid balances.

If you have questions regarding the enclosed billing package, please contact the Cost Recovery Billing Unit at (916) 323-6428 or billing@dtsc.ca.gov.

If you have specific questions regarding the aforementioned site, including the work performed by DTSC employees, please contact your project manager at the address below:

Department of Toxic Substances Control
CLEANUP OPERATIONS, NORTH COAST

 Printed on Recycled Paper

Casa Nido000507

002255

JOE CONWILL
February 21, 2019
Page 2

700 HEINZ AVE
BERKELEY, CA  94710-2721
(510) 540-2122

Casa Nido000508

002256

## California Department of Toxic Substances Control
### Statement of Cost Recovery Policies and Billing Procedures
### to Implement the Hazardous Substance Account Act
#### February 2019

### Introduction

The Department of Toxic Substances Control's (DTSC's or the Department's) mission is to protect California's people and environment from the harmful effects of toxic substances through the restoration of contaminated resources, enforcement, regulation, and pollution prevention. DTSC is authorized to recover all identifiable costs incurred by the Department in fulfilling its mission (i.e., direct costs incurred by DTSC contractors and DTSC staff that are working on site- or project-specific activities), as well as indirect costs (discussed below). This Cost Recovery and Reimbursement Policy summarizes DTSC's cost recovery policies and billing procedures, as required by Health and Safety Code section 25269.2(b).

### Program Specific Indirect Rates

In addition to direct costs incurred by DTSC, DTSC also bills its indirect costs associated with direct staff costs. Such indirect costs are only applied to DTSC direct labor costs and not to DTSC contractor costs or DTSC staff travel costs. DTSC calculates separate indirect cost rates (salary/benefits and general operating costs) for each of its major programs (Site Mitigation and Restoration, Hazardous Waste Management, and Safer Products and Workplaces Programs). Because the ratio of direct to indirect costs varies among DTSC's various programs, the indirect cost rates associated with those programs will also vary. Pursuant to Health and Safety Code section 25269.4, the Department calculates and updates its indirect cost rates every six months.

### Payment Date

Unless otherwise specified by the applicable cost recovery document (e.g., voluntary cleanup agreement, enforceable order), payment is now due. DTSC requests payment within 30 calendar days of the invoice date. Payments are posted upon receipt by the Accounting Office. Accordingly, to avoid interest charges caused by delays in receiving payments, please ensure payments are mailed only to the address in the Payment Type section.

### Interest Charges

Pursuant to Health and Safety Code section 25360.1, DTSC assesses interest on any invoice for which payment is received 61 or more calendar days past the invoice date. Interest accrues from the date of the invoice until payment is received. Pursuant to Health and Safety Code section 25360.1(a), the interest rate for unpaid balances is seven percent per year. Starting July 1, 2021, the interest rate for unpaid balances will be ten percent per year, except that, for local governments, the interest rate will be seven percent per year.

If you are in litigation with DTSC, interest charges may be supplanted by interest pursuant to the Comprehensive Environmental Response, Compensation, and Liability Act (CERCLA), 42 U.S.C. § 9601 et seq.

 Printed on Recycled Paper

Casa Nido000509

**002257**
Payment Type

**Check or Money Order**: Write the invoice number, site code, or other reference on your check or money order to ensure payment is accurately applied; complete the "Company Name" section of the Return with Remittance form; and mail the Return with Remittance form and your check or money order (in U.S. Funds) payable to the "Department of Toxic Substances Control" to:

Department of Toxic Substances Control
Accounting Office
P.O. Box 806
Sacramento, CA 95812-0806

**Credit Card**: Please visit DTSC's website (www.dtsc.ca.gov), click the "Make A Payment" tab, and then select the "Cost Recovery" link under the "Pay by Credit Card" section.

**Electronic Funds Transfer**: To make a payment electronically, call (916) 323-6428 or email billing@dtsc.ca.gov for DTSC's bank information.

**Application of Payments Received**

Payments are applied to the invoice number identified on the Return with Remittance form on a pro-rata basis. If the payment is not accompanied by a Return with Remittance form identifying the invoice to be paid (or other identifying information), the payment will be applied to the oldest outstanding invoice and interest balances, if any, on a pro-rata basis. Payments are posted and applied based on the date of receipt in the Accounting Office.

**Quarterly Billing Statements**

In general, DTSC issues billing packages to billable parties on a quarterly basis according to the following schedule:

| Billing Period | Approximate Date Billing Package Issued |
|---|---|
| January - March | Mid-May/Early-June |
| April - June | Mid-August/Early-September |
| July - September | Mid-November/Early-December |
| October - December | Mid-February/Early-March |

Each billing package is accompanied by a billing letter addressed to the billable party and also includes a Return with Remittance form, Invoice, Statement of Account, Summary by Activity report, and, if appropriate, a Responsible Party (RP) List. The Statement of Account is designed to help you monitor your account status and provides information similar to that which is normally provided in credit card billing statements. The Summary by Activity report identifies the names of DTSC staff and the number of hours staff directly charged to each site or project for the billing period. The RP List identifies other persons to whom DTSC issued the billing package.

**Cost Documentation**

DTSC staff track their work activity in site- or project-specific Daily Logs and submit monthly time sheets for hours worked. Daily Logs are available for review upon request to the project manager by using the contact information on the last page of the billing letter included in the billing package.

Printed on Recycled Paper

Casa Nido000510

.002258

## Project Costs

At the onset of each new project, DTSC develops a cost estimate for the billable party that includes estimates of all foreseeable DTSC charges (i.e., staff hours that are anticipated to be directly charged to the site or project and estimated indirect charges) related to the site or project. The estimates are updated and provided to the billable party on an annual basis and as necessary based on site- or project-specific developments. DTSC's policy is to meet with billable parties to discuss project work plans, timelines, budget and cost estimates, outputs, and related issues at the onset of each new project and at the beginning of each new major phase of activity for ongoing projects. For questions about project costs, please contact the project manager by using the contact information on the last page of the billing letter included in the billing package.

## Invoice Disputes

If you have a dispute regarding the charges or related services appearing in the billing package you received from DTSC, you must notify DTSC of your dispute in writing within 45 calendar days from the date of the billing package. The invoice dispute notice must identify the name of the site or project, Site Code or Project Code, invoice number, invoice date, charges contested, employee name associated with contested charges, and the amount disputed. The invoice dispute notice also must include a detailed statement of the legal and/or factual basis for the dispute and the remedy sought. For timely and good-faith invoice disputes submitted in accordance with this Cost Recovery and Reimbursement Policy, DTSC will waive the imposition of interest until resolution of the dispute.

The invoice dispute notice must be addressed to:

Chief, Collections and Resolution Unit
Department of Toxic Substances Control
P.O. Box 806
Sacramento, CA 95812-0806

A copy of the invoice dispute notice should also be sent to the project manager by using the contact information on the last page of the billing letter included in the billing package.

If you are disputing only a portion of the costs included in the invoice, you should pay for those costs that are not being disputed. Filing a dispute will not stay the imposition of the interest charges for undisputed costs.

For additional questions or information regarding the invoice dispute process, please call the Collections and Resolution Unit at (916) 322-0481.

## Collection Efforts

DTSC sends two Notices of Overdue Invoices and a Final Demand for all unpaid invoices. Unpaid invoices may result in DTSC referring the matter to the Office of the Attorney General to pursue civil litigation against RPs pursuant to the state Hazardous Substance Account Act (Health & Safety Code § 25300 et seq.) and/or CERCLA (42 U.S.C. § 9601 et seq.). Pursuant to Health and Safety Code section 25365.6, DTSC may also record a statutory lien for unpaid costs on real property "subject to, or affected by" a DTSC response action.

## Other Contact Information

For specific questions regarding the site, including services rendered, please contact the project manager by using the contact information on the last page of the billing letter included in the billing package.

For questions regarding payment methods, indirect rates, interest calculations, application of payments, Statements of Account, or refunds, please contact the Cost Recovery Billing Unit at (916) 323-6428 or billing@dtsc.ca.gov.

♻ Printed on Recycled Paper

002259

# RETURN WITH REMITTANCE

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

Invoice #18SM5008
02/21/2019
14:20:43

**Project Name:**    **OMO FABRICARE DRY CLEANERS**
**Project Code:**    **202121  - SM**

| | |
|---|---:|
| Current Charges (Costs Incurred 10/2018    thru 12/2018  ) | $487.73 |
| Less Advance Payment Applied to Current Charges | $0.00 |
| Invoice #18SM5008 Charges | $487.73 |
| Interest Due from Late Payment of Previous Invoices | $0.00 |
| Total of New Charges | $487.73 |
| *(Invoice #18SM5008 Charges and Late Payment Interest)* | |
| **Total Due on Project** | **$487.73** |
| *(Includes unpaid invoices and the amount noted above)* | |

Agreement Numbers (if applicable):

If paying by electronic funds transfer, please call (916) 327-8514 or accounting@dtsc.ca.gov for bank information and instructions.

If paying by credit card, please visit our website, www.dtsc.ca.gov, and click the "Make A Payment" tab, then select the "Cost Recovery" link under the section "Pay by Credit Card".

Casa Nido000512

.002260

# INVOICE

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

Invoice #18SM5008
02/21/2019
14:20:43

**Project Name:**   **OMO FABRICARE DRY CLEANERS**
**Project Code:**   **202121  - SM**

| | |
|---|---|
| Current Charges (Costs Incurred 10/2018   thru 12/2018  ) | $487.73 |
| Less Advance Payment Applied to Current Charges | $0.00 |
| Invoice #18SM5008 Charges | $487.73 |
| Interest Due from Late Payment of Previous Invoices | $0.00 |

Total of New Charges | $487.73
*(Invoice #18SM5008 Charges and Late Payment Interest)*

**Total Due on Project** | **$487.73**
*(Includes unpaid invoices and the amount noted above)*

Agreement Numbers (if applicable):

RP Copy

Casa Nido000513

002261

## STATEMENT OF ACCOUNT

Page 1 of 1

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

18SM5008
02/21/2019
14:20:43

| Project Name: | **OMO FABRICARE DRY CLEANERS** |
| Project Code: | **202121  - SM** |

### ACCOUNT BALANCE SUMMARY

| | | |
|---|---|---|
| Balance Forward from Last Statement (12/4/2018) | | $3,165.34 |
| Current Charges (10/2018 thru 12/2018): | $487.73 | |
| Advance Applied: | $0.00 | |
| Invoice #18SM5008     Subtotal | | $487.73 |
| Late Payment Interest | | $0.00 |
| Payments Received | | ($3,165.34) |
| Account Adjustments: | | $0.00 |
| **Total due to DTSC:** | | $487.73 |

### BALANCE SUMMARY BY INVOICE

| Invoice # | Invoice Date | Beginning Balance from 12/4/2018 | Current Charges | Late Pmt Interest | Payments | Account Adjustments | Ending Balance as of 2/21/2019 |
|---|---|---|---|---|---|---|---|
| 18SM3554 | 12/4/2018 | $3,165.34 | $0.00 | $0.00 | ($3,165.34) | $0.00 | $0.00 |
| 18SM5008 | 2/21/2019 | $0.00 | $487.73 | $0.00 | $0.00 | $0.00 | $487.73 |
| | | $3,165.34 | $487.73 | $0.00 | ($3,165.34) | $0.00 | $487.73 |

### ADVANCE PAYMENT/CREDIT BALANCE DETAIL

*Due to varying terms and conditions of advance payment agreements, this account balance is reported separately.*

Advance Balance Forward from 12/04/2018                                                           $0.00

Advance Credits Applied to Current Period Charges                                              $0.00

                                            **Remaining Advance Payment/Credit Balance**        $0.00

### PAYMENTS (Since Last Statement)

| | | |
|---|---|---|
| 12/18/2018 | Payment Chk#9096  /  CASA NIDO | |
| | $3,165.34 Credited as follows: | |
| | credit INV#18SM3554 (12/17/2018) | $3,165.34 |
| | **Total Applied to this Site | $3,165.34 |
| | **Net Payment Applied to Invoices on this Site | $3,165.34 |
| | **Total Payment Applied to Site Invoices | $3,165.34 |

### ACCOUNT ADJUSTMENTS

**No Activity Since Last Statement**

002262

# SUMMARY BY ACTIVITY

Page 1 of 1

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

18SM5008
02/21/2019
14:20:43

**Project Name:**     **OMO FABRICARE DRY CLEANERS**
**Project Number:**     **202121  - SM**

Reporting Period: 10/2018 thru 12/2018

---

## Direct Labor - 2018/2019

### PCA - 12018  - PROJECT MANAGEMENT (REIMBURSE)

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| D MURPHY | Supvng Hazardous Substnc Engr I | 12/2018 | 07/2018 | 0.00 | 5.93 |
| E HUGHES | Engineering Geologist | 12/2018 | 08/2018 | 0.00 | 7.56 |
| R MEDRANO | Engineering Geologist | 12/2018 | 08/2018 | 0.00 | 35.29 |
| P SHAH | Hazardous Substnc Engr | 12/2018 | 07/2018 | 0.00 | 69.44 |
| P SHAH | Hazardous Substnc Engr | 12/2018 | 08/2018 | 0.00 | 36.05 |
| P SHAH | Hazardous Substnc Engr | 12/2018 | 09/2018 | 0.00 | 25.19 |
| | **Subtotal for PCA - 12018** | | | **0.00** | **$179.46** |
| | ** **Direct Labor - 2018/2019 Totals** | | | **0.00** | **$179.46** |

### Indirect Labor - 2018/2019

| FY | Months | Fund | Overhead Rate | Direct Labor | Overhead Charges |
|----|--------|------|---------------|--------------|------------------|
| 2018 | Jul - Dec | TSCA 0557 | 1.7177 | $179.46 | 308.27 |
| | | ** **Indirect Labor - 2018/2019 Totals** | | **$179.46** | **$308.27** |
| | | ** **Total - 2018/2019 Charges** | | | **$487.73** |
| | | ** **Total Project 202121**    **Charges** | | | **$487.73** |

002263

9109

CASA NIDO
3060 EL CERRITO PLAZA, EL CERRITO, CA 94530
Department of Toxic Substances Control

3/13/2019

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|------|------|-----------|---------------|-------------|----------|---------|
| 3/13/2019 | Bill | | 487.73 | 487.73 | | 487.73 |
| | | | | | Check Amount | 487.73 |

The Mechanics Bank - Invoice # 18SM5008

487.73

Casa Nido000516

002264

June 5, 2019

# Invoice No.  18SM7298

Casa Nido000517

002265

Emailed 6/13/19  1/2019 - 3/2019
for approval

202121

JOE CONWILL
CASA NIDO
C/O B&T BOOKKEEPING
3060 EL CERRITO PLAZA #507
EL CERRITO, CA  94530

002266





**Jered Blumenfeld**
Secretary for
Environmental Protection

## Department of Toxic Substances Control

Meredith Williams, Ph.D.
Acting Director
1001 "I" Street
P.O. Box 806
Sacramento, California 95812-0806



Gavin Newsom
Governor

June 05, 2019

JOE CONWILL
CASA NIDO
C/O B&T BOOKKEEPING
3060 EL CERRITO PLAZA #507
EL CERRITO, CA  94530

**Project Name:**   **OMO FABRICARE DRY CLEANERS**
**Project Code:**    **202121  (SM)**

Dear MR. CONWILL:

Enclosed is the most recent billing package for the billing period of January 01, 2019 through March 31, 2019 for the above referenced project.

The enclosed Invoice, number 18SM7298, indicates that new charges totaling $282.05 are due to the Department of Toxic Substances Control (DTSC).  The enclosed Summary by Activity report details the cost incurred by DTSC during the billing period.

Pursuant to Health and Safety Code section 25269.4, the indirect cost rate for the period January 01, 2019 through June 30, 2019, is 153.79 percent of the direct labor costs.  This rate is final and will not be subject to retroactive adjustment.

As shown on the Statement of Account, the total balance due on this project for all billed periods is $282.05.

Payments must be received within 30 calendar days of the date on the enclosed invoice.

Please consult the enclosed Cost Recovery and Reimbursement Policy for more information regarding payment procedures, including payments made via credit card or electronic funds transfer and interest accrual for unpaid balances.

If you have questions regarding the enclosed billing package, please contact the Cost Recovery Billing Unit at (916) 323-6428 or billing@dtsc.ca.gov.

If you have specific questions regarding the aforementioned site, including the work performed by DTSC employees, please contact your project manager at the address below:

Department of Toxic Substances Control
CLEANUP OPERATIONS, NORTH COAST
700 HEINZ AVE

   Printed on Recycled Paper

002267

JOE CONWILL
June 05, 2019
Page 2

BERKELEY, CA  94710-2721
(510) 540-2122

Casa Nido000519

002268

## California Department of Toxic Substances Control
## Statement of Cost Recovery Policies and Billing Procedures
## to Implement the Hazardous Substance Account Act

### May 2019

### Introduction

The Department of Toxic Substances Control's (DTSC's or the Department's) mission is to protect California's people and environment from the harmful effects of toxic substances through the restoration of contaminated resources, enforcement, regulation, and pollution prevention. DTSC is authorized to recover all identifiable costs incurred by the Department in fulfilling its mission (i.e., direct costs incurred by DTSC contractors and DTSC staff that are working on site- or project-specific activities), as well as indirect costs (discussed below). This Cost Recovery and Reimbursement Policy summarizes DTSC's cost recovery policies and billing procedures, as required by Health and Safety Code section 25269.2(b).

### Program Specific Indirect Rates

In addition to direct costs incurred by DTSC, DTSC also bills its indirect costs associated with direct staff costs. Such indirect costs are only applied to DTSC direct labor costs and not to DTSC contractor costs or DTSC staff travel costs. DTSC calculates separate indirect cost rates (salary/benefits and general operating costs) for each of its major programs (Site Mitigation and Restoration, Hazardous Waste Management, and Safer Products and Workplaces Programs). Because the ratio of direct to indirect costs varies among DTSC's various programs, the indirect cost rates associated with those programs will also vary. Pursuant to Health and Safety Code section 25269.4, the Department calculates and updates its indirect cost rates every six months.

### Payment Date

Unless otherwise specified by the applicable cost recovery document (e.g., voluntary cleanup agreement, enforceable order), payment is now due. DTSC requests payment within 30 calendar days of the invoice date. Payments are posted upon receipt by the Accounting Office. Accordingly, to avoid interest charges caused by delays in receiving payments, please ensure payments are mailed only to the address in the Payment Type section.

### Interest Charges

Pursuant to Health and Safety Code section 25360.1, DTSC assesses interest on any invoice for which payment is received 61 or more calendar days past the invoice date. Interest accrues from the date of the invoice until payment is received. Pursuant to Health and Safety Code section 25360.1(a), the interest rate for unpaid balances is seven percent per year. Starting July 1, 2021, the interest rate for unpaid balances will be ten percent per year, except that, for local governments, the interest rate will be seven percent per year.

If you are in litigation with DTSC, interest charges may be supplanted by interest pursuant to the Comprehensive Environmental Response, Compensation, and Liability Act (CERCLA), 42 U.S.C. § 9601 et seq.

Printed on Recycled Paper

Casa Nido000520

002269

**Payment Type**

**Check or Money Order**: Write the invoice number, site code, or other reference on your check or money order to ensure payment is accurately applied; complete the "Company Name" section of the Return with Remittance form; and mail the Return with Remittance form and your check or money order (in U.S. Funds) payable to the "Department of Toxic Substances Control" to:

Department of Toxic Substances Control
Accounting Office
P.O. Box 806
Sacramento, CA 95812-0806

**Credit Card**: Please visit DTSC's website (www.dtsc.ca.gov), click the "Make A Payment" tab, and then select the "Cost Recovery" link under the "Pay by Credit Card" section.

**Electronic Funds Transfer**: To make a payment electronically, call (916) 323-6428 or email billing@dtsc.ca.gov for DTSC's bank information.

**Application of Payments Received**

Payments are applied to the invoice number identified on the Return with Remittance form on a pro-rata basis. If the payment is not accompanied by a Return with Remittance form identifying the invoice to be paid (or other identifying information), the payment will be applied to the oldest outstanding invoice and interest balances, if any, on a pro-rata basis. Payments are posted and applied based on the date of receipt in the Accounting Office.

**Quarterly Billing Statements**

In general, DTSC issues billing packages to billable parties on a quarterly basis according to the following schedule:

| Billing Period | Approximate Date Billing Package Issued |
|---|---|
| January - March | Mid-May/Early-June |
| April - June | Mid-August/Early-September |
| July - September | Mid-November/Early-December |
| October - December | Mid-February/Early-March |

Each billing package is accompanied by a billing letter addressed to the billable party and also includes a Return with Remittance form, Invoice, Statement of Account, Summary by Activity report, and, if appropriate, a Responsible Party (RP) List. The Statement of Account is designed to help you monitor your account status and provides information similar to that which is normally provided in credit card billing statements. The Summary by Activity report identifies the names of DTSC staff and the number of hours staff directly charged to each site or project for the billing period. The RP List identifies other persons to whom DTSC issued the billing package.

**Cost Documentation**

DTSC staff track their work activity in site- or project-specific Daily Logs and submit monthly time sheets for hours worked. Daily Logs are available for review upon request to the project manager by using the contact information on the last page of the billing letter included in the billing package.

 Printed on Recycled Paper

Casa Nido000521

**Project Costs**

At the onset of each new project, DTSC develops a cost estimate for the billable party that includes estimates of all foreseeable DTSC charges (i.e., staff hours that are anticipated to be directly charged to the site or project and estimated indirect charges) related to the site or project. The estimates are updated and provided to the billable party on an annual basis and as necessary based on site- or project-specific developments. DTSC's policy is to meet with billable parties to discuss project work plans, timelines, budget and cost estimates, outputs, and related issues at the onset of each new project and at the beginning of each new major phase of activity for ongoing projects. For questions about project costs, please contact the project manager by using the contact information on the last page of the billing letter included in the billing package.

**Invoice Disputes**

If you have a dispute regarding the charges or related services appearing in the billing package you received from DTSC, you must notify DTSC of your dispute in writing within 45 calendar days from the date of the billing package. The invoice dispute notice must identify the name of the site or project, Site Code or Project Code, invoice number, invoice date, charges contested, employee name associated with contested charges, and the amount disputed. The invoice dispute notice also must include a detailed statement of the legal and/or factual basis for the dispute and the remedy sought. For timely and good-faith invoice disputes submitted in accordance with this Cost Recovery and Reimbursement Policy, DTSC will waive the imposition of interest until resolution of the dispute.

The invoice dispute notice must be addressed to:

Chief, Collections and Resolution Unit
Department of Toxic Substances Control
P.O. Box 806
Sacramento, CA 95812-0806

A copy of the invoice dispute notice should also be sent to the project manager by using the contact information on the last page of the billing letter included in the billing package.

If you are disputing only a portion of the costs included in the invoice, you should pay for those costs that are not being disputed. Filing a dispute will not stay the imposition of the interest charges for undisputed costs.

Some invoices may contain charges with zero or negative staff hours. These charges reflect retroactive salary and benefit adjustments as well as timesheet amendments impacting previous invoice periods. The charges due reflect actual costs incurred by the Department, and the Department is required by law to collect them. Refunds are issued when timesheet amendments or other adjustments result in credits.

For additional questions or information regarding the invoice dispute process, please call the Collections and Resolution Unit at (916) 322-0481.

Printed on Recycled Paper

002271
## Collection Efforts

DTSC sends two Notices of Overdue Invoices and a Final Demand for all unpaid invoices. Unpaid invoices may result in DTSC referring the matter to the Office of the Attorney General to pursue civil litigation against RPs pursuant to the state Hazardous Substance Account Act (Health & Safety Code § 25300 et seq.) and/or CERCLA (42 U.S.C. § 9601 et seq.). Pursuant to Health and Safety Code section 25365.6, DTSC may also record a statutory lien for unpaid costs on real property "subject to, or affected by" a DTSC response action.

## Other Contact Information

For specific questions regarding the site, including services rendered, please contact the project manager by using the contact information on the last page of the billing letter included in the billing package.

For questions regarding payment methods, indirect rates, interest calculations, application of payments, Statements of Account, or refunds, please contact the Cost Recovery Billing Unit at (916) 323-6428 or billing@dtsc.ca.gov.

Printed on Recycled Paper

002272

# RETURN WITH REMITTANCE

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

Invoice #18SM7298
06/05/2019
8:04:09

| Project Name: | **OMO FABRICARE DRY CLEANERS** |
| Project Code: | **202121  - SM** |

| | |
|---|---|
| Current Charges (Costs Incurred 01/2019    thru 03/2019  ) | $282.05 |
| Less Advance Payment Applied to Current Charges | $0.00 |
| Invoice #18SM7298 Charges | $282.05 |
| Interest Due from Late Payment of Previous Invoices | $0.00 |
| Total of New Charges | $282.05 |
| *(Invoice #18SM7298 Charges and Late Payment Interest)* | |
| **Total Due on Project** | **$282.05** |
| *(Includes unpaid invoices and the amount noted above)* | |

Agreement Numbers (if applicable):

If paying by electronic funds transfer, please call (916) 327-8514 or accounting@dtsc.ca.gov for bank information and instructions.

If paying by credit card, please visit our website, www.dtsc.ca.gov, and click the "Make A Payment" tab, then select the "Cost Recovery" link under the section "Pay by Credit Card".

Casa Nido000524

# INVOICE

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

Invoice #18SM7298
06/05/2019
8:04:09

**Project Name:**    **OMO FABRICARE DRY CLEANERS**
**Project Code:**    **202121 - SM**

| | |
|---|---:|
| Current Charges (Costs Incurred 01/2019    thru 03/2019  ) | $282.05 |
| Less Advance Payment Applied to Current Charges | $0.00 |
| Invoice #18SM7298 Charges | $282.05 |
| Interest Due from Late Payment of Previous Invoices | $0.00 |

| | |
|---|---:|
| Total of New Charges | $282.05 |
| *(Invoice #18SM7298 Charges and Late Payment Interest)* | |

| | |
|---|---:|
| **Total Due on Project** | **$282.05** |
| *(Includes unpaid invoices and the amount noted above)* | |

Agreement Numbers (if applicable):

**RP Copy**

Casa Nido000525

002274

# STATEMENT OF ACCOUNT

Page 1 of 1

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

18SM7298
06/05/2019
08:04:09

**Project Name:** OMO FABRICARE DRY CLEANERS
**Project Code:** 202121  - SM

### ACCOUNT BALANCE SUMMARY

| | | |
|---|---|---|
| Balance Forward from Last Statement (2/21/2019) | | $487.73 |
| Current Charges (01/2019 thru 03/2019): | $282.05 | |
| Advance Applied: | $0.00 | |
| Invoice #18SM7298     Subtotal | | $282.05 |
| Late Payment Interest | | $0.00 |
| Payments Received | | ($487.73) |
| Account Adjustments: | | $0.00 |
| **Total due to DTSC:** | | $282.05 |

### BALANCE SUMMARY BY INVOICE

| Invoice # | Invoice Date | Beginning Balance from 2/21/2019 | Current Charges | Late Pmt Interest | Payments | Account Adjustments | Ending Balance as of 6/5/2019 |
|---|---|---|---|---|---|---|---|
| 18SM5008 | 2/21/2019 | $487.73 | $0.00 | $0.00 | ($487.73) | $0.00 | $0.00 |
| 18SM7298 | 6/5/2019 | $0.00 | $282.05 | $0.00 | $0.00 | $0.00 | $282.05 |
| | | $487.73 | $282.05 | $0.00 | ($487.73) | $0.00 | $282.05 |

### ADVANCE PAYMENT/CREDIT BALANCE DETAIL

*Due to varying terms and conditions of advance payment agreements, this account balance is reported separately.*

Advance Balance Forward from 02/21/2019                                             $0.00

Advance Credits Applied to Current Period Charges                                   $0.00

                                        **Remaining Advance Payment/Credit Balance**        $0.00

### PAYMENTS (Since Last Statement)

04/05/2019     Payment Chk#9109   /   CASA NIDO
                $487.73 Credited as follows:

|  | | |
|---|---|---|
| | credit INV#18SM5008 (3/28/2019) | $487.73 |
| **Total Applied to this Site | | $487.73 |
| **Net Payment Applied to Invoices on this Site | | $487.73 |
| **Total Payment Applied to Site Invoices | | $487.73 |

### ACCOUNT ADJUSTMENTS

**No Activity Since Last Statement**

Casa Nido000526

002275

# SUMMARY BY ACTIVITY

Page 1 of 1

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

18SM7298
06/05/2019
08:04:09

| Project Name: | **OMO FABRICARE DRY CLEANERS** | |
|---|---|---|
| Project Number: | **202121  - SM** | Reporting Period: 01/2019 thru 03/2019 |

---

**Direct Labor - 2018/2019**

*PCA - 12018  - PROJECT MANAGEMENT (REIMBURSE)*

| Name | Title | Adj. | Pay | Hours | Amount |
|---|---|---|---|---|---|
| D MURPHY | DTSC Staff | 01/2019 | 07/2018 | 0.00 | 2.89 |
| E HUGHES | Engineering Geologist | 01/2019 | 08/2018 | 0.00 | 6.95 |
| R MEDRANO | Engineering Geologist | 01/2019 | 08/2018 | 0.00 | 16.83 |
| P SHAH | Hazardous Substnc Engr | 01/2019 | 07/2018 | 0.00 | 39.76 |
| P SHAH | Hazardous Substnc Engr | 01/2019 | 08/2018 | 0.00 | 20.65 |
| P SHAH | Hazardous Substnc Engr | 01/2019 | 09/2018 | 0.00 | 14.41 |
| D MURPHY | Supvng Hazardous Substnc Engr I | 03/2019 | 07/2018 | 0.00 | 2.29 |
| | **Subtotal for PCA - 12018** | | | **0.00** | **$103.78** |
| | ** **Direct Labor - 2018/2019 Totals** | | | **0.00** | **$103.78** |

**Indirect Labor - 2018/2019**

| FY | Months | Fund | Overhead Rate | Direct Labor | Overhead Charges |
|---|---|---|---|---|---|
| 2018 | Jul - Dec | TSCA 0557 | 1.7177 | $103.78 | 178.27 |
| | | ** **Indirect Labor - 2018/2019 Totals** | | **$103.78** | **$178.27** |
| | | ** **Total - 2018/2019 Charges** | | | **$282.05** |
| | ** **Total Project 202121** | **Charges** | | | **$282.05** |

002276

9121

**CASA NIDO**
3060 EL CERRITO PLAZA, EL CERRITO, CA 94530
Department of Toxic Substances Control

| Date | Type | Reference | Original Amt. | Balance Due | 6/11/2019 Discount | Payment |
|------|------|-----------|---------------|-------------|----------|---------|
| 6/11/2019 | Bill | 18SM7298 | 282.05 | 282.05 | | 282.05 |
| | | | | | Check Amount | 282.05 |

The Mechanics Bank - Invoice # 18SM7298 January 2019-March 2019          282.05

Casa Nido000528

002277

9120

CASA NIDO
3060 EL CERRITO PLAZA, EL CERRITO, CA 94530
Water and Power Laaw Group PC

6/11/2019

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|------|------|-----------|---------------|-------------|----------|---------|
| 6/5/2019 | Bill | 21862 | 112.50 | 112.50 | | 112.50 |

Check Amount 112.50



The Mechanics Bank - Invoice #21862 Service5/02-5/20 Omo's Cleane          112.50

Casa Nido000529

002278

9120

**CASA NIDO**
3060 EL CERRITO PLAZA, #507
EL CERRITO, CA 94530

Mechanics Bank
Where Relationships Matter

THE MECHANICS BANK

90-203-1211

6/11/2019

PAY TO THE
ORDER OF     Water and Power Laaw Group PC

$  **112.50

One Hundred Twelve and 50/100************************************************************

DOLLARS

Water and Power Law Group PC
2140 Shattuck Avenue, Suite 801
Berkeley, CA 94704-1229

MEMO     Invoice #21862 Service5/02-5/20 Omo's Cleaners

VOID

⑈009⑈20⑈ ⑈⑈2⑈⑈02036⑈⑈ 003⑈030253⑈

Casa Nido000530

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE

Casa Nido000531



RS-60

The security features listed below, as well as those
not listed, exceed industry guidelines.

**Security Features:**

| | |
|---|---|
| Microprinted Border: | · Small type in the border appears as dotted line when photocopied. |
| Warning Band: | · Alerts handler the document contains security features. |
| Security Screen Backer: | · Indicates document originality, difficult to reproduce. |
| Colored Background: | · Pattern protects against alterations. |
| Chemically Sensitive Paper: | · Stains or spots may appear if chemical alteration attempts are made. |
| Heat Sensitive Ink: | · Responds to warmth. Hold red image between thumb and forefinger or breathe on it. The image will fade and reappear. |

® Padlock design is a certification mark of the Check Payment Systems Association

002280

## Tracy Giles

| | |
|---|---|
| From: | Ron Piziali |
| Sent: | Tuesday, June 11, 2019 11:56 AM |
| To: | Tracy Giles |
| Cc: | MARSHA CONWILL |
| Subject: | Re: DTSC Bill |

$282.05. Ok to pay

Sent from my iPhone

On Jun 11, 2019, at 6:50 AM, Tracy Giles <tgiles@btbookkeeping.com> wrote:

> Dear Ron and Marsha,
> Here is the DTSC bill.
> Please review and authorize for payment.
> Thanks,
>
> Tracy Giles, MBA
> B&T Bookkeeping, Inc.
> 510-528-8411
> <image001.jpg>
>
>
> <Scan.pdf>

1

Casa Nido000532

002281

August 12, 2019

# Invoice No.  19SM0848

Casa Nido000533

002282

202121

JOE CONWILL
CASA NIDO
C/O B&T BOOKKEEPING
3060 EL CERRITO PLAZA #507
EL CERRITO, CA  94530

002283





**Jared Blumenfeld**
Secretary for
Environmental Protection

## Department of Toxic Substances Control

Meredith Williams, Ph.D.
Acting Director
1001 "I" Street
P.O. Box 806
Sacramento, California 95812-0806



**Gavin Newsom**
Governor

September 12, 2019

JOE CONWILL
CASA NIDO
C/O B&T BOOKKEEPING
3060 EL CERRITO PLAZA #507
EL CERRITO, CA  94530

**Project Name:**    **OMO FABRICARE DRY CLEANERS**
**Project Code:**      **202121  (SM)**

Dear MR. CONWILL:

Enclosed is the most recent billing package for the billing period of April 01, 2019 through June 30, 2019 for the above referenced project.

The enclosed Statement of Account, number 19SM0848, indicates no amount is due for the period April 01, 2019 to June 30, 2019 on the above referenced project.

Please consult the enclosed Cost Recovery and Reimbursement Policy for more information regarding payment procedures, including payments made via credit card or electronic funds transfer and interest accrual for unpaid balances.

If you have questions regarding the enclosed billing package, please contact the Cost Recovery Billing Unit at (916) 323-6428 or billing@dtsc.ca.gov.

If you have specific questions regarding the aforementioned site, including the work performed by DTSC employees, please contact your project manager at the address below:

Department of Toxic Substances Control
CLEANUP OPERATIONS, NORTH COAST
700 HEINZ AVE
BERKELEY, CA  94710-2721
(510) 540-2122

Printed on Recycled Paper

Casa Nido000534

002284

## California Department of Toxic Substances Control
## Statement of Cost Recovery Policies and Billing Procedures
## to Implement the Hazardous Substance Account Act

### September 2019

#### Introduction

The Department of Toxic Substances Control's (DTSC's or the Department's) mission is to protect California's people and environment from the harmful effects of toxic substances through the restoration of contaminated resources, enforcement, regulation, and pollution prevention. DTSC is authorized to recover all identifiable costs incurred by the Department in fulfilling its mission (i.e., direct costs incurred by DTSC contractors and DTSC staff that are working on site- or project-specific activities), as well as indirect costs (discussed below). This Cost Recovery and Reimbursement Policy summarizes DTSC's cost recovery policies and billing procedures, as required by Health and Safety Code section 25269.2(b).

#### Program Specific Indirect Rates

In addition to direct costs incurred by DTSC, DTSC also bills its indirect costs associated with direct staff costs. Such indirect costs are only applied to DTSC direct labor costs and not to DTSC contractor costs or DTSC staff travel costs. DTSC calculates separate indirect cost rates (salary/benefits and general operating costs) for each of its major programs (Site Mitigation and Restoration, Hazardous Waste Management, and Safer Products and Workplaces Programs). Because the ratio of direct to indirect costs varies among DTSC's various programs, the indirect cost rates associated with those programs will also vary. Pursuant to Health and Safety Code section 25269.4, the Department calculates and updates its indirect cost rates every six months.

#### Payment Date

Unless otherwise specified by the applicable cost recovery document (e.g., voluntary cleanup agreement, enforceable order), payment is now due. DTSC requests payment within 30 calendar days of the invoice date. Payments are posted upon receipt by the Accounting Office. Accordingly, to avoid interest charges caused by delays in receiving payments, please ensure payments are mailed only to the address in the Payment Type section.

#### Interest Charges

Pursuant to Health and Safety Code section 25360.1, DTSC assesses interest on any invoice for which payment is received 61 or more calendar days past the invoice date. Interest accrues from the date of the invoice until payment is received. Pursuant to Health and Safety Code section 25360.1(a), the interest rate for unpaid balances is seven percent per year. Starting July 1, 2021, the interest rate for unpaid balances will be ten percent per year, except that, for local governments, the interest rate will be seven percent per year.

If you are in litigation with DTSC, interest charges may be supplanted by interest pursuant to the Comprehensive Environmental Response, Compensation, and Liability Act (CERCLA), 42 U.S.C. § 9601 et seq.

 Printed on Recycled Paper

Casa Nido000535

002285
**Payment Type**

**Check or Money Order**: Write the invoice number, site code, or other reference on your check or money order to ensure payment is accurately applied; complete the "Company Name" section of the Return with Remittance form; and mail the Return with Remittance form and your check or money order (in U.S. Funds) payable to the "Department of Toxic Substances Control" to:

Department of Toxic Substances Control
Accounting Office
P.O. Box 806
Sacramento, CA 95812-0806

**Credit Card**: Please visit DTSC's website (www.dtsc.ca.gov), click the "Make A Payment" tab, and then select the "Cost Recovery" link under the "Pay by Credit Card" section.

**Electronic Funds Transfer**: To make a payment electronically, call (916) 323-6428 or email billing@dtsc.ca.gov for DTSC's bank information.

<u>**Application of Payments Received**</u>

Payments are applied to the invoice number identified on the Return with Remittance form on a pro-rata basis. If the payment is not accompanied by a Return with Remittance form identifying the invoice to be paid (or other identifying information), the payment will be applied to the oldest outstanding invoice and interest balances, if any, on a pro-rata basis. Payments are posted and applied based on the date of receipt in the Accounting Office.

<u>**Quarterly Billing Statements**</u>

In general, DTSC issues billing packages to billable parties on a quarterly basis according to the following schedule:

| Billing Period | Approximate Date Billing Package Issued |
|---|---|
| January - March | Mid-May/Early-June |
| April - June | Mid-August/Early-September |
| July - September | Mid-November/Early-December |
| October - December | Mid-February/Early-March |

Each billing package is accompanied by a billing letter addressed to the billable party and also includes a Return with Remittance form, Invoice, Statement of Account, Summary by Activity report, and, if appropriate, a Responsible Party (RP) List. The Statement of Account is designed to help you monitor your account status and provides information similar to that which is normally provided in credit card billing statements. The Summary by Activity report identifies the names of DTSC staff and the number of hours staff directly charged to each site or project for the billing period. The RP List identifies other persons to whom DTSC issued the billing package.

<u>**Cost Documentation**</u>

DTSC staff track their work activity in site- or project-specific Daily Logs and submit monthly time sheets for hours worked. Daily Logs are available for review upon request to the project manager by using the contact information on the last page of the billing letter included in the billing package.

Printed on Recycled Paper

Casa Nido000536

002286
**Project Costs**

At the onset of each new project, DTSC develops a cost estimate for the billable party that includes estimates of all foreseeable DTSC charges (i.e., staff hours that are anticipated to be directly charged to the site or project and estimated indirect charges) related to the site or project. The estimates are updated and provided to the billable party on an annual basis and as necessary based on site- or project-specific developments. DTSC's policy is to meet with billable parties to discuss project work plans, timelines, budget and cost estimates, outputs, and related issues at the onset of each new project and at the beginning of each new major phase of activity for ongoing projects. For questions about project costs, please contact the project manager by using the contact information on the last page of the billing letter included in the billing package.

**Invoice Disputes**

If you have a dispute regarding the charges or related services appearing in the billing package you received from DTSC, you must notify DTSC of your dispute in writing within 45 calendar days from the date of the billing package. The invoice dispute notice must identify the name of the site or project, Site Code or Project Code, invoice number, invoice date, charges contested, employee name associated with contested charges, and the amount disputed. The invoice dispute notice also must include a detailed statement of the legal and/or factual basis for the dispute and the remedy sought. For timely and good-faith invoice disputes submitted in accordance with this Cost Recovery and Reimbursement Policy, DTSC will waive the imposition of interest until resolution of the dispute.

The invoice dispute notice must be addressed to:

Chief, Collections and Resolution Unit
Department of Toxic Substances Control
P.O. Box 806
Sacramento, CA 95812-0806

A copy of the invoice dispute notice should also be sent to the project manager by using the contact information on the last page of the billing letter included in the billing package.

If you are disputing only a portion of the costs included in the invoice, you should pay for those costs that are not being disputed. Filing a dispute will not stay the imposition of the interest charges for undisputed costs.

Some invoices may contain charges with zero or negative staff hours. These charges reflect retroactive salary and benefit adjustments as well as timesheet amendments impacting previous invoice periods. The charges due reflect actual costs incurred by the Department, and the Department is required by law to collect them. Timesheet amendments or other adjustments may instead result in credits. The amount of the credit is applied to the balance due. If the credit is larger than the balance due, then the credit is applied to outstanding invoice balances or as an advance to be applied against future invoices. If the project is to be closed, the amount of the credit will be refunded.

For additional questions or information regarding the invoice dispute process, please call the Collections and Resolution Unit at (916) 322-0481.

 Printed on Recycled Paper

Casa Nido000537

Casa Nido000538

002287

**Collection Efforts**

DTSC sends two Notices of Overdue Invoices and a Final Demand for all unpaid invoices. Unpaid invoices may result in DTSC referring the matter to the Office of the Attorney General to pursue civil litigation against RPs pursuant to the state Hazardous Substance Account Act (Health & Safety Code § 25300 et seq.) and/or CERCLA (42 U.S.C. § 9601 et seq.). Pursuant to Health and Safety Code section 25365.6, DTSC may also record a statutory lien for unpaid costs on real property "subject to, or affected by" a DTSC response action.

**Other Contact Information**

For specific questions regarding the site, including services rendered, please contact the project manager by using the contact information on the last page of the billing letter included in the billing package.

For questions regarding payment methods, indirect rates, interest calculations, application of payments, Statements of Account, or refunds, please contact the Cost Recovery Billing Unit at (916) 323-6428 or billing@dtsc.ca.gov.

002288

# STATEMENT OF ACCOUNT

Page 1 of 1

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

19SM0848
09/12/2019
08:37:28

**Project Name:** **OMO FABRICARE DRY CLEANERS**
**Project Code:** **202121 - SM**

### ACCOUNT BALANCE SUMMARY

| | | |
|---|---|---|
| Balance Forward from Last Statement (6/5/2019) | | $282.05 |
| Current Charges (04/2019 thru 06/2019): | $0.00 | |
| Advance Applied: | $0.00 | |
| Invoice #19SM0848    Subtotal | | $0.00 |
| Late Payment Interest | | $0.00 |
| Payments Received | | ($282.05) |
| Account Adjustments: | | $0.00 |
| **Total due to DTSC:** | | $0.00 |

### BALANCE SUMMARY BY INVOICE

| Invoice # | Invoice Date | Beginning Balance from 6/5/2019 | Current Charges | Late Pmt Interest | Payments | Account Adjustments | Ending Balance as of 9/12/2019 |
|---|---|---|---|---|---|---|---|
| 18SM7298 | 6/5/2019 | $282.05 | $0.00 | $0.00 | ($282.05) | $0.00 | $0.00 |
| 19SM0848 | 9/12/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | $282.05 | $0.00 | $0.00 | ($282.05) | $0.00 | $0.00 |

### ADVANCE PAYMENT/CREDIT BALANCE DETAIL

*Due to varying terms and conditions of advance payment agreements, this account balance is reported separately.*

Advance Balance Forward from 06/05/2019 — $0.00

Advance Credits Applied to Current Period Charges — $0.00

**Remaining Advance Payment/Credit Balance** — $0.00

### PAYMENTS (Since Last Statement)

06/14/2019    Payment Chk#9121  /  CASA NIDO
$282.05 Credited as follows:

| | |
|---|---|
| credit INV#18SM7298 (6/13/2019) | $282.05 |
| **Total Applied to this Site | $282.05 |
| **Net Payment Applied to Invoices on this Site | $282.05 |
| **Total Payment Applied to Site Invoices | $282.05 |

### ACCOUNT ADJUSTMENTS

**No Activity Since Last Statement**

Casa Nido000539

002289

December 19, 2019

# Invoice No.  19SM2352

002290 



**Jared Blumenfeld**
Secretary for
Environmental Protection



## Department of Toxic Substances Control

Meredith Williams, Ph.D.
Acting Director
1001 "I" Street
P.O. Box 806
Sacramento, California 95812-0806

Gavin Newsom
Governor

*[handwritten: Forwarded to Marsha 1/29/2020 Changed address to Marsha]*

December 19, 2019

JOE CONWILL
CASA NIDO
C/O B&T BOOKKEEPING
3060 EL CERRITO PLAZA #507
EL CERRITO, CA 94530

**Project Name:** **OMO FABRICARE DRY CLEANERS**
**Project Code:** **202121 (SM)**

Dear MR. CONWILL:

Enclosed is the most recent billing package for the billing period of July 01, 2019 through September 30, 2019 for the above referenced project.

The enclosed Invoice, number 19SM2352, indicates that new charges totaling $90.26 are due to the Department of Toxic Substances Control (DTSC). The enclosed Summary by Activity report details the cost incurred by DTSC during the billing period.

Pursuant to Health and Safety Code section 25269.4, the indirect cost rate for the period July 01, 2019 through December 31, 2019, is 164.75 percent of the direct labor costs. This rate is final and will not be subject to retroactive adjustment.

As shown on the Statement of Account, the total balance due on this project for all billed periods is $90.26.

Payments must be received within 30 calendar days of the date on the enclosed invoice.

Please consult the enclosed Cost Recovery and Reimbursement Policy for more information regarding payment procedures, including payments made via credit card or electronic funds transfer and interest accrual for unpaid balances.

If you have questions regarding the enclosed billing package, please contact the Cost Recovery Billing Unit at (916) 323-6428 or billing@dtsc.ca.gov.

If you have specific questions regarding the aforementioned site, including the work performed by DTSC employees, please contact your project manager at the address below:

Department of Toxic Substances Control
CLEANUP OPERATIONS, NORTH COAST
700 HEINZ AVE

 Printed on Recycled Paper

Casa Nido000540

002299E CONWILL
December 19, 2019
Page 2


BERKELEY, CA  94710-2721
(510) 540-2122

Casa Nido000541

# California Department of Toxic Substances Control
## Statement of Cost Recovery Policies and Billing Procedures
## to Implement the Hazardous Substance Account Act

### September 2019

#### Introduction

The Department of Toxic Substances Control's (DTSC's or the Department's) mission is to protect California's people and environment from the harmful effects of toxic substances through the restoration of contaminated resources, enforcement, regulation, and pollution prevention. DTSC is authorized to recover all identifiable costs incurred by the Department in fulfilling its mission (i.e., direct costs incurred by DTSC contractors and DTSC staff that are working on site- or project-specific activities), as well as indirect costs (discussed below). This Cost Recovery and Reimbursement Policy summarizes DTSC's cost recovery policies and billing procedures, as required by Health and Safety Code section 25269.2(b).

#### Program Specific Indirect Rates

In addition to direct costs incurred by DTSC, DTSC also bills its indirect costs associated with direct staff costs. Such indirect costs are only applied to DTSC direct labor costs and not to DTSC contractor costs or DTSC staff travel costs. DTSC calculates separate indirect cost rates (salary/benefits and general operating costs) for each of its major programs (Site Mitigation and Restoration, Hazardous Waste Management, and Safer Products and Workplaces Programs). Because the ratio of direct to indirect costs varies among DTSC's various programs, the indirect cost rates associated with those programs will also vary. Pursuant to Health and Safety Code section 25269.4, the Department calculates and updates its indirect cost rates every six months.

#### Payment Date

Unless otherwise specified by the applicable cost recovery document (e.g., voluntary cleanup agreement, enforceable order), payment is now due. DTSC requests payment within 30 calendar days of the invoice date. Payments are posted upon receipt by the Accounting Office. Accordingly, to avoid interest charges caused by delays in receiving payments, please ensure payments are mailed only to the address in the Payment Type section.

#### Interest Charges

Pursuant to Health and Safety Code section 25360.1, DTSC assesses interest on any invoice for which payment is received 61 or more calendar days past the invoice date. Interest accrues from the date of the invoice until payment is received. Pursuant to Health and Safety Code section 25360.1(a), the interest rate for unpaid balances is seven percent per year. Starting July 1, 2021, the interest rate for unpaid balances will be ten percent per year, except that, for local governments, the interest rate will be seven percent per year.

If you are in litigation with DTSC, interest charges may be supplanted by interest pursuant to the Comprehensive Environmental Response, Compensation, and Liability Act (CERCLA), 42 U.S.C. § 9601 et seq.

Casa Nido000542

**Check or Money Order**: Write the invoice number, site code, or other reference on your check or money order to ensure payment is accurately applied; complete the "Company Name" section of the Return with Remittance form; and mail the Return with Remittance form and your check or money order (in U.S. Funds) payable to the "Department of Toxic Substances Control" to:

Department of Toxic Substances Control
Accounting Office
P.O. Box 806
Sacramento, CA 95812-0806

**Credit Card**: Please visit DTSC's website (www.dtsc.ca.gov), click the "Make A Payment" tab, and then select the "Cost Recovery" link under the "Pay by Credit Card" section.

**Electronic Funds Transfer**: To make a payment electronically, call (916) 323-6428 or email billing@dtsc.ca.gov for DTSC's bank information. Providing an invoice number(s) will ensure prompt processing of your payment.

<u>**Application of Payments Received**</u>

Payments are applied to the invoice number identified on the Return with Remittance form on a pro-rata basis. If the payment is not accompanied by a Return with Remittance form identifying the invoice to be paid (or other identifying information), the payment will be applied to the oldest outstanding invoice and interest balances, if any, on a pro-rata basis. Payments are posted and applied based on the date of receipt in the Accounting Office.

<u>**Quarterly Billing Statements**</u>

In general, DTSC issues billing packages to billable parties on a quarterly basis according to the following schedule:

| **Billing Period** | **Approximate Date Billing Package Issued** |
|---|---|
| January - March | Mid-May/Early-June |
| April – June | Mid-August/Early-September |
| July - September | Mid-November/Early-December |
| October - December | Mid-February/Early-March |

Each billing package is accompanied by a billing letter addressed to the billable party and also includes a Return with Remittance form, Invoice, Statement of Account, Summary by Activity report, and, if appropriate, a Responsible Party (RP) List. The Statement of Account is designed to help you monitor your account status and provides information similar to that which is normally provided in credit card billing statements. The Summary by Activity report identifies the names of DTSC staff and the number of hours staff directly charged to each site or project for the billing period. The RP List identifies other persons to whom DTSC issued the billing package.

<u>**Cost Documentation**</u>

DTSC staff track their work activity in site- or project-specific Daily Logs and submit monthly time sheets for hours worked. Daily Logs are available for review upon request to the project manager by using the contact information on the last page of the billing letter included in the billing package.

Printed on Recycled Paper

**Project Costs**
002254

At the onset of each new project, DTSC develops a cost estimate for the billable party that includes estimates of all foreseeable DTSC charges (i.e., staff hours that are anticipated to be directly charged to the site or project and estimated indirect charges) related to the site or project. The estimates are updated and provided to the billable party on an annual basis and as necessary based on site- or project-specific developments. DTSC's policy is to meet with billable parties to discuss project work plans, timelines, budget and cost estimates, outputs, and related issues at the onset of each new project and at the beginning of each new major phase of activity for ongoing projects. For questions about project costs, please contact the project manager by using the contact information on the last page of the billing letter included in the billing package.

### Invoice Disputes

If you have a dispute regarding the charges or related services appearing in the billing package you received from DTSC, you must notify DTSC of your dispute in writing within 45 calendar days from the date of the billing package. The invoice dispute notice must identify the name of the site or project, Site Code or Project Code, invoice number, invoice date, charges contested, employee name associated with contested charges, and the amount disputed. The invoice dispute notice also must include a detailed statement of the legal and/or factual basis for the dispute and the remedy sought. For timely and good-faith invoice disputes submitted in accordance with this Cost Recovery and Reimbursement Policy, DTSC will waive the imposition of interest until resolution of the dispute.

The invoice dispute notice must be addressed to:

Chief, Collections and Resolution Unit
Department of Toxic Substances Control
P.O. Box 806
Sacramento, CA 95812-0806

A copy of the invoice dispute notice should also be sent to the project manager by using the contact information on the last page of the billing letter included in the billing package.

If you are disputing only a portion of the costs included in the invoice, you should pay for those costs that are not being disputed. Filing a dispute will not stay the imposition of the interest charges for undisputed costs.

Some invoices may contain charges with zero or negative staff hours. These charges reflect retroactive salary and benefit adjustments as well as timesheet amendments impacting previous invoice periods. The charges due reflect actual costs incurred by the Department, and the Department is required by law to collect them. Timesheet amendments or other adjustments may instead result in credits. The amount of the credit is applied to the balance due. If the credit is larger than the balance due, then the credit is applied to outstanding invoice balances or as an advance to be applied against future invoices. If the project is to be closed, the amount of the credit will be refunded.

For additional questions or information regarding the invoice dispute process, please call the Collections and Resolution Unit at (916) 322-0481.

Casa Nido000544

## Collection Efforts

DTSC sends two Notices of Overdue Invoices and a Final Demand for all unpaid invoices. Unpaid invoices may result in DTSC referring the matter to the Office of the Attorney General to pursue civil litigation against RPs pursuant to the state Hazardous Substance Account Act (Health & Safety Code § 25300 et seq.) and/or CERCLA (42 U.S.C. § 9601 et seq.). Pursuant to Health and Safety Code section 25365.6, DTSC may also record a statutory lien for unpaid costs on real property "subject to, or affected by" a DTSC response action.

## Other Contact Information

For specific questions regarding the site, including services rendered, please contact the project manager by using the contact information on the last page of the billing letter included in the billing package.

For questions regarding payment methods, indirect rates, interest calculations, application of payments, Statements of Account, or refunds, please contact the Cost Recovery Billing Unit at (916) 323-6428 or billing@dtsc.ca.gov.

Casa Nido000545

002296

**March 13, 2020**

# Invoice No.  19SM4390

. 002297



**Jared Blumenfeld**
Secretary for
Environmental Protection



## Department of Toxic Substances Control

Meredith Williams, Ph.D., Director
1001 "I" Street
P.O. Box 806
Sacramento, California 95812-0806



**Gavin Newsom**
Governor

March 13, 2020

MARSHA CONWILL
CASA NIDO
1117 ARLINGTON BLVD.
EL CERRITO, CA  94530                                  USA

**Project Name:**   **OMO FABRICARE DRY CLEANERS**
**Project Code:**    **202121  (SM)**

Dear MS. CONWILL:

Enclosed is the most recent billing package for the billing period of October 01, 2019 through December 31, 2019 for the above referenced project.

The enclosed Invoice, number 19SM4390, indicates that new charges totaling $306.24 are due to the Department of Toxic Substances Control (DTSC). The enclosed Summary by Activity report details the cost incurred by DTSC during the billing period.

Pursuant to Health and Safety Code section 25269.4, the indirect cost rate for the period July 01, 2019 through December 31, 2019, is 164.75 percent of the direct labor costs. This rate is final and will not be subject to retroactive adjustment.

As shown on the Statement of Account, the total balance due on this project for all billed periods is $306.24.

Payments must be received within 30 calendar days of the date on the enclosed invoice.

Please consult the enclosed Cost Recovery and Reimbursement Policy for more information regarding payment procedures, including payments made via credit card or electronic funds transfer and interest accrual for unpaid balances.

If you have questions regarding the enclosed billing package, please contact the Cost Recovery Billing Unit at (916) 322-8495 or billing@dtsc.ca.gov.

If you have specific questions regarding the aforementioned site, including the work performed by DTSC employees, please contact your project manager at the address below:

Department of Toxic Substances Control
CLEANUP OPERATIONS, NORTH COAST
700 HEINZ AVE

   Printed on Recycled Paper

002298
MARSHA CONWILL
March 13, 2020
Page 2

BERKELEY, CA  94710-2721
(510) 540-2122

Casa Nido001695

002299

**California Department of Toxic Substances Control**
**Statement of Cost Recovery Policies and Billing Procedures**
**to Implement the Hazardous Substance Account Act**

**September 2019**

## Introduction

The Department of Toxic Substances Control's (DTSC's or the Department's) mission is to protect California's people and environment from the harmful effects of toxic substances through the restoration of contaminated resources, enforcement, regulation, and pollution prevention. DTSC is authorized to recover all identifiable costs incurred by the Department in fulfilling its mission (i.e., direct costs incurred by DTSC contractors and DTSC staff that are working on site- or project-specific activities), as well as indirect costs (discussed below). This Cost Recovery and Reimbursement Policy summarizes DTSC's cost recovery policies and billing procedures, as required by Health and Safety Code section 25269.2(b).

## Program Specific Indirect Rates

In addition to direct costs incurred by DTSC, DTSC also bills its indirect costs associated with direct staff costs. Such indirect costs are only applied to DTSC direct labor costs and not to DTSC contractor costs or DTSC staff travel costs. DTSC calculates separate indirect cost rates (salary/benefits and general operating costs) for each of its major programs (Site Mitigation and Restoration, Hazardous Waste Management, and Safer Products and Workplaces Programs). Because the ratio of direct to indirect costs varies among DTSC's various programs, the indirect cost rates associated with those programs will also vary. Pursuant to Health and Safety Code section 25269.4, the Department calculates and updates its indirect cost rates every six months.

## Payment Date

Unless otherwise specified by the applicable cost recovery document (e.g., voluntary cleanup agreement, enforceable order), payment is now due. DTSC requests payment within 30 calendar days of the invoice date. Payments are posted upon receipt by the Accounting Office. Accordingly, to avoid interest charges caused by delays in receiving payments, please ensure payments are mailed only to the address in the Payment Type section.

## Interest Charges

Pursuant to Health and Safety Code section 25360.1, DTSC assesses interest on any invoice for which payment is received 61 or more calendar days past the invoice date. Interest accrues from the date of the invoice until payment is received. Pursuant to Health and Safety Code section 25360.1(a), the interest rate for unpaid balances is seven percent per year. Starting July 1, 2021, the interest rate for unpaid balances will be ten percent per year, except that, for local governments, the interest rate will be seven percent per year.

If you are in litigation with DTSC, interest charges may be supplanted by interest pursuant to the Comprehensive Environmental Response, Compensation, and Liability Act (CERCLA), 42 U.S.C. § 9601 et seq.

Printed on Recycled Paper

Casa Nido001696

Payment Type

**Check or Money Order**: Write the invoice number, site code, or other reference on your check or money order to ensure payment is accurately applied; complete the "Company Name" section of the Return with Remittance form; and mail the Return with Remittance form and your check or money order (in U.S. Funds) payable to the "Department of Toxic Substances Control" to:

Department of Toxic Substances Control
Accounting Office
P.O. Box 806
Sacramento, CA 95812-0806

**Credit Card**: Please visit DTSC's website (www.dtsc.ca.gov), click the "Make A Payment" tab, and then select the "Cost Recovery" link under the "Pay by Credit Card" section.

**Electronic Funds Transfer**: To make a payment electronically, call (916) 322-8495 or email billing@dtsc.ca.gov for DTSC's bank information. Providing an invoice number(s) will ensure prompt processing of your payment.

## Application of Payments Received

Payments are applied to the invoice number identified on the Return with Remittance form on a pro-rata basis. If the payment is not accompanied by a Return with Remittance form identifying the invoice to be paid (or other identifying information), the payment will be applied to the oldest outstanding invoice and interest balances, if any, on a pro-rata basis. Payments are posted and applied based on the date of receipt in the Accounting Office.

## Quarterly Billing Statements

In general, DTSC issues billing packages to billable parties on a quarterly basis according to the following schedule:

| Billing Period | Approximate Date Billing Package Issued |
|---|---|
| January - March | Mid-May/Early-June |
| April - June | Mid-August/Early-September |
| July - September | Mid-November/Early-December |
| October - December | Mid-February/Early-March |

Each billing package is accompanied by a billing letter addressed to the billable party and also includes a Return with Remittance form, Invoice, Statement of Account, Summary by Activity report, and, if appropriate, a Responsible Party (RP) List. The Statement of Account is designed to help you monitor your account status and provides information similar to that which is normally provided in credit card billing statements. The Summary by Activity report identifies the names of DTSC staff and the number of hours staff directly charged to each site or project for the billing period. The RP List identifies other persons to whom DTSC issued the billing package.

## Cost Documentation

DTSC staff track their work activity in site- or project-specific Daily Logs and submit monthly time sheets for hours worked. Daily Logs are available for review upon request to the project manager by using the contact information on the last page of the billing letter included in the billing package.

  Printed on Recycled Paper

Casa Nido001697

002301

**Project Costs**

At the onset of each new project, DTSC develops a cost estimate for the billable party that includes estimates of all foreseeable DTSC charges (i.e., staff hours that are anticipated to be directly charged to the site or project and estimated indirect charges) related to the site or project. The estimates are updated and provided to the billable party on an annual basis and as necessary based on site- or project-specific developments. DTSC's policy is to meet with billable parties to discuss project work plans, timelines, budget and cost estimates, outputs, and related issues at the onset of each new project and at the beginning of each new major phase of activity for ongoing projects. For questions about project costs, please contact the project manager by using the contact information on the last page of the billing letter included in the billing package.

**Invoice Disputes**

If you have a dispute regarding the charges or related services appearing in the billing package you received from DTSC, you must notify DTSC of your dispute in writing within 45 calendar days from the date of the billing package. The invoice dispute notice must identify the name of the site or project, Site Code or Project Code, invoice number, invoice date, charges contested, employee name associated with contested charges, and the amount disputed. The invoice dispute notice also must include a detailed statement of the legal and/or factual basis for the dispute and the remedy sought. For timely and good-faith invoice disputes submitted in accordance with this Cost Recovery and Reimbursement Policy, DTSC will waive the imposition of interest until resolution of the dispute.

The invoice dispute notice must be addressed to:

Chief, Collections and Resolution Unit
Department of Toxic Substances Control
P.O. Box 806
Sacramento, CA 95812-0806

A copy of the invoice dispute notice should also be sent to the project manager by using the contact information on the last page of the billing letter included in the billing package.

If you are disputing only a portion of the costs included in the invoice, you should pay for those costs that are not being disputed. Filing a dispute will not stay the imposition of the interest charges for undisputed costs.

Some invoices may contain charges with zero or negative staff hours. These charges reflect retroactive salary and benefit adjustments as well as timesheet amendments impacting previous invoice periods. The charges due reflect actual costs incurred by the Department, and the Department is required by law to collect them. Timesheet amendments or other adjustments may instead result in credits. The amount of the credit is applied to the balance due. If the credit is larger than the balance due, then the credit is applied to outstanding invoice balances or as an advance to be applied against future invoices. If the project is to be closed, the amount of the credit will be refunded.

For additional questions or information regarding the invoice dispute process, please call the Collections and Resolution Unit at (916) 322-0481.

Printed on Recycled Paper

**002302**

## Collection Efforts

DTSC sends two Notices of Overdue Invoices and a Final Demand for all unpaid invoices. Unpaid invoices may result in DTSC referring the matter to the Office of the Attorney General to pursue civil litigation against RPs pursuant to the state Hazardous Substance Account Act (Health & Safety Code § 25300 et seq.) and/or CERCLA (42 U.S.C. § 9601 et seq.). Pursuant to Health and Safety Code section 25365.6, DTSC may also record a statutory lien for unpaid costs on real property "subject to, or affected by" a DTSC response action.

## Other Contact Information

For specific questions regarding the site, including services rendered, please contact the project manager by using the contact information on the last page of the billing letter included in the billing package.

For questions regarding payment methods, indirect rates, interest calculations, application of payments, Statements of Account, or refunds, please contact the Cost Recovery Billing Unit at (916) 322-8495 or billing@dtsc.ca.gov.

Printed on Recycled Paper

Casa Nido001699

002303

9159

Casa Nido001700

CASA NIDO
3660 EL CERRITO PLAZA, EL CERRITO, CA 94530

3/24/20

Dept of Sequis Andustrecea Central.

Late fee

307.91

1.33
_____

206.24

Spirit 195M 4390

002304

# INVOICE

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0805

Invoice #19SM4390
03/13/2020
15:17:29

**Project Name:**    **OMO FABRICARE DRY CLEANERS**
**Project Code:**    **202121 - SM**

| | |
|---|---:|
| Current Charges (Costs Incurred 10/2019   thru 12/2019  ) | $304.91 |
| Less Advance Payment Applied to Current Charges | $0.00 |
| Invoice #19SM4390 Charges | $304.91 |
| Interest Due from Late Payment of Previous Invoices | $1.33 |
| *(Invoice #s 19SM2352;  )* | |

| | |
|---|---:|
| Total of New Charges | $306.24 |
| *(Invoice #19SM4390 Charges and Late Payment Interest)* | |

| | |
|---|---:|
| Total Due on Project | $306.24 |
| *(Includes unpaid invoices and the amount noted above)* | |

Agreement Numbers (if applicable):

**RP Copy**

Casa Nido001701

002305

## STATEMENT OF ACCOUNT

Page 1 of 2

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

19SM4390
03/13/2020
15:17:29

| | |
|---|---|
| **Project Name:** | **OMO FABRICARE DRY CLEANERS** |
| **Project Code:** | **202121  - SM** |

### ACCOUNT BALANCE SUMMARY

| | | |
|---|---|---|
| Balance Forward from Last Statement (12/19/2019) | | $90.26 |
| Current Charges (10/2019 thru 12/2019): | $304.91 | |
| Advance Applied: | $0.00 | |
| Invoice #19SM4390       Subtotal | | $304.91 |
| Late Payment Interest | | $1.33 |
| Payments Received | | ($90.26) |
| Account Adjustments: | | $0.00 |
| **Total due to DTSC:** | | **$306.24** |

### BALANCE SUMMARY BY INVOICE

| Invoice # | Invoice Date | Beginning Balance from 12/19/2019 | Current Charges | Late Pmt Interest | Payments | Account Adjustments | Ending Balance as of 3/13/2020 |
|---|---|---|---|---|---|---|---|
| 19SM2352 | 12/19/2019 | $90.26 | $0.00 | $1.33 | ($90.26) | $0.00 | $1.33 |
| 19SM4390 | 3/13/2020 | $0.00 | $304.91 | $0.00 | $0.00 | $0.00 | $304.91 |
| | | $90.26 | $304.91 | $1.33 | ($90.26) | $0.00 | $306.24 |

### ADVANCE PAYMENT/CREDIT BALANCE DETAIL

*Due to varying terms and conditions of advance payment agreements, this account balance is reported separately.*

Advance Balance Forward from 12/19/2019                                                               $0.00

Advance Credits Applied to Current Period Charges                                              $0.00

| | |
|---|---|
| **Remaining Advance Payment/Credit Balance** | $0.00 |

### PAYMENTS (Since Last Statement)

03/06/2020      Payment Chk#9154  /  CASA NIDO
$90.26 Credited as follows:

| | |
|---|---|
| credit INV#19SM2352 (3/5/2020) | $90.26 |
| **Total Applied to this Site | $90.26 |
| **Net Payment Applied to Invoices on this Site | $90.26 |
| **Total Payment Applied to Site Invoices | **$90.26** |

### ACCOUNT ADJUSTMENTS

**No Activity Since Last Statement**

Casa Nido001702

002306

# STATEMENT OF ACCOUNT

Page 2 of 2

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

19SM4390
03/13/2020
15:17:29

**Project Name:** **OMO FABRICARE DRY CLEANERS**
**Project Code:** **202121  - SM**

## CALCULATION OF AB 1651 INTEREST CHARGES

| Invoice # | Period Outstanding | Balance Subject To Interest | X | Daily Rate | X | Days Outstanding | = | Total Interest |
|---|---|---|---|---|---|---|---|---|
| 19SM2352 | 12/20/2019 thru 3/5/2020 | $90.26 | | 7.000% / 365 | | 77 | | $1.33 |
| | **Subtotal for 19SM2352 | | | | | | | $1.33 |
| | **Total Interest Charges of this type for Project | | | | | | | $1.33 |
| **Total New Interest Charges for Project : | | | | | | | | $1.33 |

Casa Nido001703

002307

# SUMMARY BY ACTIVITY

Page 1 of 1

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

19SM4390
03/13/2020
15:17:29

**Project Name:** **OMO FABRICARE DRY CLEANERS**
**Project Number:** **202121  - SM**

Reporting Period: 10/2019 thru 12/2019

---

**Direct Labor - 2019/2020**

*PCA - 12018  - PROJECT MANAGEMENT (REIMBURSE)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| P SHAH | Hazardous Substnc Engr | | 10/2019 | 1.50 | 115.17 |
| | **Subtotal for PCA - 12018** | | | **1.50** | **$115.17** |
| | **** Direct Labor - 2019/2020 Totals** | | | **1.50** | **$115.17** |

**Indirect Labor - 2019/2020**

| FY | Months | Fund | Overhead Rate | Direct Labor | Overhead Charges |
|----|--------|------|---------------|--------------|------------------|
| 2019 | Jul - Dec | TSCA 0557 | 1.6475 | $115.17 | 189.74 |
| | | **** Indirect Labor - 2019/2020 Totals** | | **$115.17** | **$189.74** |
| | | **** Total - 2019/2020 Charges** | | | **$304.91** |
| | **** Total Project 202121** | **Charges** | | | **$304.91** |

002308

202121

**MARSHA CONWILL**
**CASA NIDO**
**1117 ARLINGTON BLVD.**
**EL CERRITO, CA  94530**                    **USA**

Casa Nido001705

002309

May 28, 2020

# Invoice No.  19SM6092

002310



**Jared Blumenfeld**
Secretary for
Environmental Protection



**Department of Toxic Substances Control**

Meredith Williams, Ph.D., Director
1001 "I" Street
P.O. Box 806
Sacramento, California 95812-0806



Gavin Newsom
Governor

May 28, 2020

MARSHA CONWILL
CASA NIDO
1117 ARLINGTON BLVD.
EL CERRITO, CA 94530                    USA

**Project Name:    OMO FABRICARE DRY CLEANERS**
**Project Code:     202121  (SM)**

Dear MS. CONWILL:

Enclosed is the most recent billing package for the billing period of January 01, 2020 through March 31, 2020 for the above referenced project.

The enclosed Invoice, number 19SM6092, indicates that new charges totaling $562.56 are due to the Department of Toxic Substances Control (DTSC). The enclosed Summary by Activity report details the cost incurred by DTSC during the billing period.

Pursuant to Health and Safety Code section 25269.4, the indirect cost rate for the period January 01, 2020 through June 30, 2020, is 184.11 percent of the direct labor costs. This rate is final and will not be subject to retroactive adjustment.

As shown on the Statement of Account, the total balance due on this project for all billed periods is $562.56.

Payments must be received within 30 calendar days of the date on the enclosed invoice.

Please consult the enclosed Cost Recovery and Reimbursement Policy for more information regarding payment procedures, including payments made via credit card or electronic funds transfer and interest accrual for unpaid balances.

If you have questions regarding the enclosed billing package, please contact the Cost Recovery Billing Unit at (916) 322-8495 or billing@dtsc.ca.gov.

If you have specific questions regarding the aforementioned site, including the work performed by DTSC employees, please contact your project manager at the address below:

Department of Toxic Substances Control
CLEANUP OPERATIONS, NORTH COAST
700 HEINZ AVE

  Printed on Recycled Paper

Casa Nido001716

002311
MARSHA CONWILL
May 28, 2020
Page 2

BERKELEY, CA  94710-2721
(510) 540-2122

Casa Nido001717

002312

## California Department of Toxic Substances Control
## Statement of Cost Recovery Policies and Billing Procedures
## to Implement the Hazardous Substance Account Act

### September 2019

### Introduction

The Department of Toxic Substances Control's (DTSC's or the Department's) mission is to protect California's people and environment from the harmful effects of toxic substances through the restoration of contaminated resources, enforcement, regulation, and pollution prevention. DTSC is authorized to recover all identifiable costs incurred by the Department in fulfilling its mission (i.e., direct costs incurred by DTSC contractors and DTSC staff that are working on site- or project-specific activities), as well as indirect costs (discussed below). This Cost Recovery and Reimbursement Policy summarizes DTSC's cost recovery policies and billing procedures, as required by Health and Safety Code section 25269.2(b).

### Program Specific Indirect Rates

In addition to direct costs incurred by DTSC, DTSC also bills its indirect costs associated with direct staff costs. Such indirect costs are only applied to DTSC direct labor costs and not to DTSC contractor costs or DTSC staff travel costs. DTSC calculates separate indirect cost rates (salary/benefits and general operating costs) for each of its major programs (Site Mitigation and Restoration, Hazardous Waste Management, and Safer Products and Workplaces Programs). Because the ratio of direct to indirect costs varies among DTSC's various programs, the indirect cost rates associated with those programs will also vary. Pursuant to Health and Safety Code section 25269.4, the Department calculates and updates its indirect cost rates every six months.

### Payment Date

Unless otherwise specified by the applicable cost recovery document (e.g., voluntary cleanup agreement, enforceable order), payment is now due. DTSC requests payment within 30 calendar days of the invoice date. Payments are posted upon receipt by the Accounting Office. Accordingly, to avoid interest charges caused by delays in receiving payments, please ensure payments are mailed only to the address in the Payment Type section.

### Interest Charges

Pursuant to Health and Safety Code section 25360.1, DTSC assesses interest on any invoice for which payment is received 61 or more calendar days past the invoice date. Interest accrues from the date of the invoice until payment is received. Pursuant to Health and Safety Code section 25360.1(a), the interest rate for unpaid balances is seven percent per year. Starting July 1, 2021, the interest rate for unpaid balances will be ten percent per year, except that, for local governments, the interest rate will be seven percent per year.

If you are in litigation with DTSC, interest charges may be supplanted by interest pursuant to the Comprehensive Environmental Response, Compensation, and Liability Act (CERCLA), 42 U.S.C. § 9601 et seq.

Printed on Recycled Paper

Casa Nido001718

002313
Payment Type

**Check or Money Order**: Write the invoice number, site code, or other reference on your check or money order to ensure payment is accurately applied; complete the "Company Name" section of the Return with Remittance form; and mail the Return with Remittance form and your check or money order (in U.S. Funds) payable to the "Department of Toxic Substances Control" to:

Department of Toxic Substances Control
Accounting Office
P.O. Box 806
Sacramento, CA 95812-0806

**Credit Card**: Please visit DTSC's website (www.dtsc.ca.gov), click the "Make A Payment" tab, and then select the "Cost Recovery" link under the "Pay by Credit Card" section.

**Electronic Funds Transfer**: If paying by electronic funds transfer, please call (916) 327-8514 or accounting@dtsc.ca.gov for bank information and instructions. Providing an invoice number(s) will ensure prompt processing of your payment.

**Application of Payments Received**

Payments are applied to the invoice number identified on the Return with Remittance form on a pro-rata basis. If the payment is not accompanied by a Return with Remittance form identifying the invoice to be paid (or other identifying information), the payment will be applied to the oldest outstanding invoice and interest balances, if any, on a pro-rata basis. Payments are posted and applied based on the date of receipt in the Accounting Office.

**Quarterly Billing Statements**

In general, DTSC issues billing packages to billable parties on a quarterly basis according to the following schedule:

| Billing Period | Approximate Date Billing Package Issued |
|---|---|
| January - March | Mid-May/Early-June |
| April - June | Mid-August/Early-September |
| July - September | Mid-November/Early-December |
| October - December | Mid-February/Early-March |

Each billing package is accompanied by a billing letter addressed to the billable party and also includes a Return with Remittance form, Invoice, Statement of Account, Summary by Activity report, and, if appropriate, a Responsible Party (RP) List. The Statement of Account is designed to help you monitor your account status and provides information similar to that which is normally provided in credit card billing statements. The Summary by Activity report identifies the names of DTSC staff and the number of hours staff directly charged to each site or project for the billing period. The RP List identifies other persons to whom DTSC issued the billing package.

**Cost Documentation**

DTSC staff track their work activity in site- or project-specific Daily Logs and submit monthly time sheets for hours worked. Daily Logs are available for review upon request to the project manager by using the contact information on the last page of the billing letter included in the billing package.

Printed on Recycled Paper

Casa Nido001719

002314

**Project Costs**

At the onset of each new project, DTSC develops a cost estimate for the billable party that includes estimates of all foreseeable DTSC charges (i.e., staff hours that are anticipated to be directly charged to the site or project and estimated indirect charges) related to the site or project. The estimates are updated and provided to the billable party on an annual basis and as necessary based on site- or project-specific developments. DTSC's policy is to meet with billable parties to discuss project work plans, timelines, budget and cost estimates, outputs, and related issues at the onset of each new project and at the beginning of each new major phase of activity for ongoing projects. For questions about project costs, please contact the project manager by using the contact information on the last page of the billing letter included in the billing package.

**Invoice Disputes**

If you have a dispute regarding the charges or related services appearing in the billing package you received from DTSC, you must notify DTSC of your dispute in writing within 45 calendar days from the date of the billing package. The invoice dispute notice must identify the name of the site or project, Site Code or Project Code, invoice number, invoice date, charges contested, employee name associated with contested charges, and the amount disputed. The invoice dispute notice also must include a detailed statement of the legal and/or factual basis for the dispute and the remedy sought. For timely and good-faith invoice disputes submitted in accordance with this Cost Recovery and Reimbursement Policy, DTSC will waive the imposition of interest until resolution of the dispute.

The invoice dispute notice must be addressed to:

Chief, Collections and Resolution Unit
Department of Toxic Substances Control
P.O. Box 806
Sacramento, CA 95812-0806

A copy of the invoice dispute notice should also be sent to the project manager by using the contact information on the last page of the billing letter included in the billing package.

If you are disputing only a portion of the costs included in the invoice, you should pay for those costs that are not being disputed. Filing a dispute will not stay the imposition of the interest charges for undisputed costs.

Some invoices may contain charges with zero or negative staff hours. These charges reflect retroactive salary and benefit adjustments as well as timesheet amendments impacting previous invoice periods. The charges due reflect actual costs incurred by the Department, and the Department is required by law to collect them. Timesheet amendments or other adjustments may instead result in credits. The amount of the credit is applied to the balance due. If the credit is larger than the balance due, then the credit is applied to outstanding invoice balances or as an advance to be applied against future invoices. If the project is to be closed, the amount of the credit will be refunded.

For additional questions or information regarding the invoice dispute process, please call the Collections and Resolution Unit at (916) 322-0481.

Printed on Recycled Paper

Casa Nido001720

002315

**Collection Efforts**

DTSC sends two Notices of Overdue Invoices and a Final Demand for all unpaid invoices. Unpaid invoices may result in DTSC referring the matter to the Office of the Attorney General to pursue civil litigation against RPs pursuant to the state Hazardous Substance Account Act (Health & Safety Code § 25300 et seq.) and/or CERCLA (42 U.S.C. § 9601 et seq.). Pursuant to Health and Safety Code section 25365.6, DTSC may also record a statutory lien for unpaid costs on real property "subject to, or affected by" a DTSC response action.

**Other Contact Information**

For specific questions regarding the site, including services rendered, please contact the project manager by using the contact information on the last page of the billing letter included in the billing package.

For questions regarding payment methods, indirect rates, interest calculations, application of payments, Statements of Account, or refunds, please contact the Cost Recovery Billing Unit at (916) 322-8495 or billing@dtsc.ca.gov.

Printed on Recycled Paper

Casa Nido001721

002316

9167

Casa Nido001722

CASA NIDO
3060 EL CERRITO PLAZA, EL CERRITO, CA 94530

6/9/20

DTSC

562.56

Project Code  202121 (SM)

002317

202121

**MARSHA CONWILL**
**CASA NIDO**
**1117 ARLINGTON BLVD.**
**EL CERRITO, CA  94530**                    **USA**

Casa Nido001723

002318

# INVOICE

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

Invoice #19SM6092
05/28/2020
15:40:24

| Project Name: | OMO FABRICARE DRY CLEANERS |
| Project Code: | 202121  - SM |

| | |
|---|---|
| Current Charges (Costs Incurred 01/2020    thru 03/2020   ) | $562.56 |
| Less Advance Payment Applied to Current Charges | $0.00 |
| Invoice #19SM6092 Charges | $562.56 |
| Interest Due from Late Payment of Previous Invoices | $0.00 |
| **Total of New Charges** | $562.56 |
| *(Invoice #19SM6092 Charges and Late Payment Interest)* | |
| **Total Due on Project** | **$562.56** |
| *(Includes unpaid invoices and the amount noted above)* | |

Agreement Numbers (if applicable):

**RP Copy**

Casa Nido001724

002319

## STATEMENT OF ACCOUNT

Page 1 of 1

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

19SM6092
05/28/2020
15:40:24

**Project Name:** **OMO FABRICARE DRY CLEANERS**
**Project Code:** **202121  - SM**

### ACCOUNT BALANCE SUMMARY

| | | |
|---|---|---|
| Balance Forward from Last Statement (3/13/2020) | | $306.24 |
| Current Charges (01/2020 thru 03/2020): | $562.56 | |
| Advance Applied: | $0.00 | |
| Invoice #19SM6092     Subtotal | | $562.56 |
| Late Payment Interest | | $0.00 |
| Payments Received | | ($306.24) |
| Account Adjustments: | | $0.00 |
| **Total due to DTSC:** | | $562.56 |

### BALANCE SUMMARY BY INVOICE

| Invoice # | Invoice Date | Beginning Balance from 3/13/2020 | Current Charges | Late Pmt Interest | Payments | Account Adjustments | Ending Balance as of 5/28/2020 |
|---|---|---|---|---|---|---|---|
| 19SM2352 | 12/19/2019 | $1.33 | $0.00 | $0.00 | ($1.33) | $0.00 | $0.00 |
| 19SM4390 | 3/13/2020 | $304.91 | $0.00 | $0.00 | ($304.91) | $0.00 | $0.00 |
| 19SM6092 | 5/28/2020 | $0.00 | $562.56 | $0.00 | $0.00 | $0.00 | $562.56 |
| | | $306.24 | $562.56 | $0.00 | ($306.24) | $0.00 | $562.56 |

### ADVANCE PAYMENT/CREDIT BALANCE DETAIL

*Due to varying terms and conditions of advance payment agreements, this account balance is reported separately.*

Advance Balance Forward from 03/13/2020                                          $0.00

Advance Credits Applied to Current Period Charges                              $0.00

**Remaining Advance Payment/Credit Balance**          $0.00

## PAYMENTS (Since Last Statement)

04/03/2020     Payment Chk#9159  /  CASA NIDO
               $306.24 Credited as follows:

| | |
|---|---|
| credit INV#19SM2352 (3/27/2020) | $1.33 |
| credit INV#19SM4390 (3/27/2020) | $304.91 |
| **Total Applied to this Site | $306.24 |
| **Net Payment Applied to Invoices on this Site | $306.24 |
| **Total Payment Applied to Site Invoices | $306.24 |

## ACCOUNT ADJUSTMENTS

**No Activity Since Last Statement**

Casa Nido001725

002320

# SUMMARY BY ACTIVITY

Page 1 of 1

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

19SM6092
05/28/2020
15:40:24

| Project Name: | OMO FABRICARE DRY CLEANERS | |
|---|---|---|
| Project Number: | 202121  - SM | Reporting Period: 01/2020 thru 03/2020 |

### Direct Labor - 2019/2020

#### PCA - 12018  - PROJECT MANAGEMENT (REIMBURSE)

| Name | Title | Adj. | Pay | Hours | Amount |
|---|---|---|---|---|---|
| P SHAH | Hazardous Substnc Engr | | 01/2020 | 1.25 | 94.08 |
| P SHAH | Hazardous Substnc Engr | | 02/2020 | 2.00 | 157.69 |
| J LEMUSARREOLA | Office Techn-Typing | | 02/2020 | 0.50 | 15.04 |
| P SHAH | Hazardous Substnc Engr | 03/2020 | 07/2018 | 0.00 | (36.93) |
| P SHAH | Hazardous Substnc Engr | 03/2020 | 08/2018 | 0.00 | (19.18) |
| P SHAH | Hazardous Substnc Engr | 03/2020 | 09/2018 | 0.00 | (13.39) |
| P SHAH | Hazardous Substnc Engr | 03/2020 | 09/2019 | 0.00 | (0.36) |
| P SHAH | Hazardous Substnc Engr | 03/2020 | 10/2019 | 0.00 | (2.13) |
| | **Subtotal for PCA - 12018** | | | **3.75** | **$194.82** |
| | **\*\* Direct Labor - 2019/2020 Totals** | | | **3.75** | **$194.82** |

### Indirect Labor - 2019/2020

| FY | Months | Fund | Overhead Rate | Direct Labor | Overhead Charges |
|---|---|---|---|---|---|
| 2018 | Jul - Dec | TSCA 0557 | 1.7177 | ($69.50) | (119.38) |
| 2019 | Jul - Dec | TSCA 0557 | 1.6475 | ($2.49) | (4.10) |
| 2019 | Jan - Jun | TSCA 0557 | 1.8411 | $266.81 | 491.22 |
| | **\*\* Indirect Labor - 2019/2020 Totals** | | | **$194.82** | **$367.74** |
| | **\*\* Total - 2019/2020 Charges** | | | | **$562.56** |
| | **\*\* Total Project 202121    Charges** | | | | **$562.56** |

002321

**September, 2020**

# Invoice No.  20SM0590



Casa Nido001737

**CASA NIDO**
**3060 EL CERRITO PLAZA, EL CERRITO, CA 94530**

10/8/80

Dept of Toxic Substance Control

Inv. # 20 S M c 590

# 4.306.63





## Department of Toxic Substances Control

Meredith Williams, Ph.D., Director
1001 "I" Street
P.O. Box 806
Sacramento, California 95812-0806



**Jared Blumenfeld**
Secretary for
Environmental Protection

Gavin Newsom
Governor

September 16, 2020

MARSHA CONWILL
CASA NIDO
1117 ARLINGTON BLVD.
EL CERRITO, CA  94530　　　　　　　　　　　USA

**Project Name:**　**OMO FABRICARE DRY CLEANERS**
**Project Code:**　　202121  (SM)

Dear MS. CONWILL:

Enclosed is the most recent billing package for the billing period of April 01, 2020 through June 30, 2020 for the above referenced project.

The enclosed Invoice, number 20SM0590, indicates that new charges totaling $4,306.63 are due to the Department of Toxic Substances Control (DTSC).  The enclosed Summary by Activity report details the cost incurred by DTSC during the billing period.

Pursuant to Health and Safety Code section 25269.4, the indirect cost rate for the period January 01, 2020 through June 30, 2020, is 184.11 percent of the direct labor costs.  This rate is final and will not be subject to retroactive adjustment.

As shown on the Statement of Account, the total balance due on this project for all billed periods is $4,306.63.

Payments must be received within 30 calendar days of the date on the enclosed invoice.

Please consult the enclosed Cost Recovery and Reimbursement Policy for more information regarding payment procedures, including payments made via credit card or electronic funds transfer and interest accrual for unpaid balances.

If you have questions regarding the enclosed billing package, please contact the Cost Recovery Billing Unit at (916) 324-6659 or billing@dtsc.ca.gov.

If you have specific questions regarding the aforementioned site, including the work performed by DTSC employees, please contact your project manager at the address below:

Department of Toxic Substances Control
CLEANUP OPERATIONS, NORTH COAST
700 HEINZ AVE

*4306.63*
*9182*
*ck# 10/2/20*

♻ Printed on Recycled Paper

Casa Nido001738

002324
MARSHA CONWILL
September 16, 2020
Page 2


BERKELEY, CA  94710-2721
(510) 540-2122

Casa Nido001739

002325

# STATEMENT OF ACCOUNT

Page 1 of 1

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

20SM0590
09/16/2020
08:17:36

**Project Name:    OMO FABRICARE DRY CLEANERS**
**Project Code:    202121  - SM**

### ACCOUNT BALANCE SUMMARY

| | | |
|---|---|---|
| Balance Forward from Last Statement (5/28/2020) | | $562.56 |
| Current Charges (04/2020 thru 06/2020): | $4,306.63 | |
| Advance Applied: | $0.00 | |
| Invoice #20SM0590      Subtotal | | $4,306.63 |
| Late Payment Interest | | $0.00 |
| Payments Received | | ($562.56) |
| Account Adjustments: | | $0.00 |
| **Total due to DTSC:** | | $4,306.63 |

### BALANCE SUMMARY BY INVOICE

| Invoice # | Invoice Date | Beginning Balance from 5/28/2020 | Current Charges | Late Pmt Interest | Payments | Account Adjustments | Ending Balance as of 9/16/2020 |
|---|---|---|---|---|---|---|---|
| 19SM6092 | 5/28/2020 | $562.56 | $0.00 | $0.00 | ($562.56) | $0.00 | $0.00 |
| 20SM0590 | 9/16/2020 | $0.00 | $4,306.63 | $0.00 | $0.00 | $0.00 | $4,306.63 |
| | | $562.56 | $4,306.63 | $0.00 | ($562.56) | $0.00 | $4,306.63 |

### ADVANCE PAYMENT/CREDIT BALANCE DETAIL

*Due to varying terms and conditions of advance payment agreements, this account balance is reported separately.*

Advance Balance Forward from 05/28/2020                                                           $0.00

Advance Credits Applied to Current Period Charges                                                 $0.00

**Remaining Advance Payment/Credit Balance**          $0.00

## PAYMENTS (Since Last Statement)

06/18/2020    Payment Chk#9167  /  CASA NIDO
$562.56 Credited as follows:

| | |
|---|---|
| credit INV#19SM6092 (6/11/2020) | $562.56 |
| **Total Applied to this Site | $562.56 |
| **Net Payment Applied to Invoices on this Site | $562.56 |
| **Total Payment Applied to Site Invoices | $562.56 |

## ACCOUNT ADJUSTMENTS

**No Activity Since Last Statement**

Casa Nido001740

002326

# INVOICE

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

Invoice #20SM0590
09/16/2020
8:17:36

**Project Name:** **OMO FABRICARE DRY CLEANERS**
**Project Code:** **202121  - SM**

| | |
|---|---|
| Current Charges (Costs Incurred 04/2020   thru 06/2020  ) | $4,306.63 |
| Less Advance Payment Applied to Current Charges | $0.00 |
| Invoice #20SM0590 Charges | $4,306.63 |
| Interest Due from Late Payment of Previous Invoices | $0.00 |

Total of New Charges
*(Invoice #20SM0590 Charges and Late Payment Interest)*

($4,306.63)

**Total Due on Project**
*(Includes unpaid invoices and the amount noted above)*

$4,306.63

Agreement Numbers (if applicable):

**RP Copy**

Casa Nido001741

# SUMMARY BY ACTIVITY

Page 1 of 1

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

20SM0590
09/16/2020
08:17:36

| **Project Name:** | **OMO FABRICARE DRY CLEANERS** | |
|---|---|---|
| **Project Number:** | **202121  - SM** | Reporting Period: 04/2020 thru 06/2020 |

**Direct Labor - 2019/2020**

*PCA - 12018  - PROJECT MANAGEMENT (REIMBURSE)*

| Name | Title | Adj. | Pay | Hours | Amount |
|---|---|---|---|---|---|
| P SHAH | Hazardous Substnc Engr | | 04/2020 | 1.00 | 78.72 |
| P SHAH | Hazardous Substnc Engr | | 05/2020 | 7.00 | 577.30 |
| I UTZ | Environmental Scientist | | 05/2020 | 1.50 | 74.50 |
| J PETTIJOHN | Environmental Prog Manager I (Sup) | | 06/2020 | 0.25 | 22.72 |
| V MATHRANI | Staff Toxicologist-Spec | | 06/2020 | 0.25 | 22.75 |
| W SMITH | Supvng Hazardous Substnc Engr I | | 06/2020 | 0.75 | 48.91 |
| I UTZ | DTSC Staff | 06/2020 | 05/2020 | 0.00 | 0.17 |
| I UTZ | Environmental Scientist | | 06/2020 | 14.50 | 690.76 |
| | **Subtotal for PCA - 12018** | | | **25.25** | **$1,515.83** |
| | **\*\* Direct Labor - 2019/2020 Totals** | | | **25.25** | **$1,515.83** |

**Indirect Labor - 2019/2020**

| FY | Months | Fund | Overhead Rate | Direct Labor | Overhead Charges |
|---|---|---|---|---|---|
| 2019 | Jan - Jun | TSCA 0557 | 1.8411 | $1,515.83 | 2,790.80 |
| | | **\*\* Indirect Labor - 2019/2020 Totals** | | **$1,515.83** | **$2,790.80** |
| | | **\*\* Total - 2019/2020 Charges** | | | **$4,306.63** |
| | | **\*\* Total Project 202121    Charges** | | | **$4,306.63** |

002328

**California Department of Toxic Substances Control**
**Statement of Cost Recovery Policies and Billing Procedures**
**to Implement the Hazardous Substance Account Act**

**September 2019**

**Introduction**

The Department of Toxic Substances Control's (DTSC's or the Department's) mission is to protect California's people and environment from the harmful effects of toxic substances through the restoration of contaminated resources, enforcement, regulation, and pollution prevention. DTSC is authorized to recover all identifiable costs incurred by the Department in fulfilling its mission (i.e., direct costs incurred by DTSC contractors and DTSC staff that are working on site- or project-specific activities), as well as indirect costs (discussed below). This Cost Recovery and Reimbursement Policy summarizes DTSC's cost recovery policies and billing procedures, as required by Health and Safety Code section 25269.2(b).

**Program Specific Indirect Rates**

In addition to direct costs incurred by DTSC, DTSC also bills its indirect costs associated with direct staff costs. Such indirect costs are only applied to DTSC direct labor costs and not to DTSC contractor costs or DTSC staff travel costs. DTSC calculates separate indirect cost rates (salary/benefits and general operating costs) for each of its major programs (Site Mitigation and Restoration, Hazardous Waste Management, and Safer Products and Workplaces Programs). Because the ratio of direct to indirect costs varies among DTSC's various programs, the indirect cost rates associated with those programs will also vary. Pursuant to Health and Safety Code section 25269.4, the Department calculates and updates its indirect cost rates every six months.

**Payment Date**

Unless otherwise specified by the applicable cost recovery document (e.g., voluntary cleanup agreement, enforceable order), payment is now due. DTSC requests payment within 30 calendar days of the invoice date. Payments are posted upon receipt by the Accounting Office. Accordingly, to avoid interest charges caused by delays in receiving payments, please ensure payments are mailed only to the address in the Payment Type section.

**Interest Charges**

Pursuant to Health and Safety Code section 25360.1, DTSC assesses interest on any invoice for which payment is received 61 or more calendar days past the invoice date. Interest accrues from the date of the invoice until payment is received. Pursuant to Health and Safety Code section 25360.1(a), the interest rate for unpaid balances is seven percent per year. Starting July 1, 2021, the interest rate for unpaid balances will be ten percent per year, except that, for local governments, the interest rate will be seven percent per year.

If you are in litigation with DTSC, interest charges may be supplanted by interest pursuant to the Comprehensive Environmental Response, Compensation, and Liability Act (CERCLA), 42 U.S.C. § 9601 et seq.

Printed on Recycled Paper

002329

**Payment Type**

**Check or Money Order**: Write the invoice number, site code, or other reference on your check or money order to ensure payment is accurately applied; complete the "Company Name" section of the Return with Remittance form; and mail the Return with Remittance form and your check or money order (in U.S. Funds) payable to the "Department of Toxic Substances Control" to:

Department of Toxic Substances Control
Accounting Office
P.O. Box 806
Sacramento, CA 95812-0806

**Credit Card**: Please visit DTSC's website (www.dtsc.ca.gov), click the "Make A Payment" tab, and then select the "Cost Recovery" link under the "Pay by Credit Card" section.

**Electronic Funds Transfer**: If paying by electronic funds transfer, please call (916) 327-8514 or accounting@dtsc.ca.gov for bank information and instructions. Providing an invoice number(s) will ensure prompt processing of your payment.

**Application of Payments Received**

Payments are applied to the invoice number identified on the Return with Remittance form on a pro-rata basis. If the payment is not accompanied by a Return with Remittance form identifying the invoice to be paid (or other identifying information), the payment will be applied to the oldest outstanding invoice and interest balances, if any, on a pro-rata basis. Payments are posted and applied based on the date of receipt in the Accounting Office.

**Quarterly Billing Statements**

In general, DTSC issues billing packages to billable parties on a quarterly basis according to the following schedule:

| Billing Period | Approximate Date Billing Package Issued |
|----------------|------------------------------------------|
| January - March | Mid-May/Early-June |
| April - June | Mid-August/Early-September |
| July - September | Mid-November/Early-December |
| October - December | Mid-February/Early-March |

Each billing package is accompanied by a billing letter addressed to the billable party and also includes a Return with Remittance form, Invoice, Statement of Account, Summary by Activity report, and, if appropriate, a Responsible Party (RP) List. The Statement of Account is designed to help you monitor your account status and provides information similar to that which is normally provided in credit card billing statements. The Summary by Activity report identifies the names of DTSC staff and the number of hours staff directly charged to each site or project for the billing period. The RP List identifies other persons to whom DTSC issued the billing package.

**Cost Documentation**

DTSC staff track their work activity in site- or project-specific Daily Logs and submit monthly time sheets for hours worked. Daily Logs are available for review upon request to the project manager by using the contact information on the last page of the billing letter included in the billing package.

Printed on Recycled Paper

Casa Nido001744

002330

**Collection Efforts**

DTSC sends two Notices of Overdue Invoices and a Final Demand for all unpaid invoices. Unpaid invoices may result in DTSC referring the matter to the Office of the Attorney General to pursue civil litigation against RPs pursuant to the state Hazardous Substance Account Act (Health & Safety Code § 25300 et seq.) and/or CERCLA (42 U.S.C. § 9601 et seq.). Pursuant to Health and Safety Code section 25365.6, DTSC may also record a statutory lien for unpaid costs on real property "subject to, or affected by" a DTSC response action.

**Other Contact Information**

For specific questions regarding the site, including services rendered, please contact the project manager by using the contact information on the last page of the billing letter included in the billing package.

For questions regarding payment methods, indirect rates, interest calculations, application of payments, Statements of Account, or refunds, please contact the Cost Recovery Billing Unit at (916) 324-6659 or billing@dtsc.ca.gov.

Printed on Recycled Paper

Casa Nido001745

002331

## Project Costs

At the onset of each new project, DTSC develops a cost estimate for the billable party that includes estimates of all foreseeable DTSC charges (i.e., staff hours that are anticipated to be directly charged to the site or project and estimated indirect charges) related to the site or project. The estimates are updated and provided to the billable party on an annual basis and as necessary based on site- or project-specific developments. DTSC's policy is to meet with billable parties to discuss project work plans, timelines, budget and cost estimates, outputs, and related issues at the onset of each new project and at the beginning of each new major phase of activity for ongoing projects. For questions about project costs, please contact the project manager by using the contact information on the last page of the billing letter included in the billing package.

## Invoice Disputes

If you have a dispute regarding the charges or related services appearing in the billing package you received from DTSC, you must notify DTSC of your dispute in writing within 45 calendar days from the date of the billing package. The invoice dispute notice must identify the name of the site or project, Site Code or Project Code, invoice number, invoice date, charges contested, employee name associated with contested charges, and the amount disputed. The invoice dispute notice also must include a detailed statement of the legal and/or factual basis for the dispute and the remedy sought. For timely and good-faith invoice disputes submitted in accordance with this Cost Recovery and Reimbursement Policy, DTSC will waive the imposition of interest until resolution of the dispute.

The invoice dispute notice must be addressed to:

Chief, Collections and Resolution Unit
Department of Toxic Substances Control
P.O. Box 806
Sacramento, CA 95812-0806

A copy of the invoice dispute notice should also be sent to the project manager by using the contact information on the last page of the billing letter included in the billing package.

If you are disputing only a portion of the costs included in the invoice, you should pay for those costs that are not being disputed. Filing a dispute will not stay the imposition of the interest charges for undisputed costs.

Some invoices may contain charges with zero or negative staff hours. These charges reflect retroactive salary and benefit adjustments as well as timesheet amendments impacting previous invoice periods. The charges due reflect actual costs incurred by the Department, and the Department is required by law to collect them. Timesheet amendments or other adjustments may instead result in credits. The amount of the credit is applied to the balance due. If the credit is larger than the balance due, then the credit is applied to outstanding invoice balances or as an advance to be applied against future invoices. If the project is to be closed, the amount of the credit will be refunded.

For additional questions or information regarding the invoice dispute process, please call the Collections and Resolution Unit at (916) 322-0481.

Casa Nido001746

002332

# RETURN WITH REMITTANCE

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

Invoice #20SM0590
09/16/2020
8:17:36

**Project Name:**   **OMO FABRICARE DRY CLEANERS**
**Project Code:**   **202121  - SM**

| | |
|---|---:|
| Current Charges (Costs Incurred 04/2020   thru 06/2020  ) | $4,306.63 |
| Less Advance Payment Applied to Current Charges | $0.00 |
| Invoice #20SM0590 Charges | $4,306.63 |
| Interest Due from Late Payment of Previous Invoices | $0.00 |

Total of New Charges
*(Invoice #20SM0590 Charges and Late Payment Interest)*

($4,306.63)

**Total Due on Project**
*(Includes unpaid invoices and the amount noted above)*

$4,306.63

Agreement Numbers (if applicable):

If paying by electronic funds transfer, please call (916) 327-8514 or accounting@dtsc.ca.gov for bank information and instructions.

If paying by credit card, please visit our website, www.dtsc.ca.gov, and click the "Make A Payment" tab, then select the "Cost Recovery" link under the section "Pay by Credit Card".

002333

**January 21, 2021**

# Invoice No.  20SM3029



9201

CASA NIDO
3060 EL CERRITO PLAZA, EL CERRITO, CA 94530

1/24/21

Deposit of Joaquin Aukahazee Control

19,486.25

Inv# 205MB029

V07SF005794

C6DX6S0010000

79  D552EF  SLXRX7  03/28/2016 00:18
Casa Nido001671

TO REORDER, CALL YOUR LOCAL SAFEGUARD DISTRIBUTOR AT 510-232-7800

SF5001-1   LITHO USA   SFSL1  CK7S08111L

Safeguard

202121

MARSHA CONWILL
CASA NIDO
1117 ARLINGTON BLVD.
EL CERRITO, CA 94530 USA

002336





# Department of Toxic Substances Control

Meredith Williams, Ph.D., Director
1001 "I" Street
P.O. Box 806
Sacramento, California 95812-0806



**Jared Blumenfeld**
Secretary for
Environmental Protection

Gavin Newsom
Governor

January 21, 2021

MARSHA CONWILL
CASA NIDO
1117 ARLINGTON BLVD.
EL CERRITO, CA  94530                            USA

**Project Name:   OMO FABRICARE DRY CLEANERS**
**Project Code:      202121  (SM)**

Dear MS. CONWILL:

Enclosed is the most recent billing package for the billing period of July 01, 2020 through September 30, 2020 for the above referenced project.

The enclosed Invoice, number 20SM3029, indicates that new charges totaling $19,486.25 are due to the Department of Toxic Substances Control (DTSC).  The enclosed Summary by Activity report details the cost incurred by DTSC during the billing period.

Pursuant to Health and Safety Code section 25269.4, the indirect cost rate for the period July 01, 2020 through December 31, 2020, is 143.28 percent of the direct labor costs.  This rate is final and will not be subject to retroactive adjustment.

As shown on the Statement of Account, the total balance due on this project for all billed periods is $19,486.25.

Payments must be received within 30 calendar days of the date on the enclosed invoice.

Please consult the enclosed Cost Recovery and Reimbursement Policy for more information regarding payment procedures, including payments made via credit card or electronic funds transfer and interest accrual for unpaid balances.

If you have questions regarding the enclosed billing package, please contact the Cost Recovery Billing Unit at (916) 324-6659 or billing@dtsc.ca.gov.

If you have specific questions regarding the aforementioned site, including the work performed by DTSC employees, please contact your project manager at the address below:

Department of Toxic Substances Control
CLEANUP OPERATIONS, NORTH COAST
700 HEINZ AVE

♻ Printed on Recycled Paper

Casa Nido001673

002337
MARSHA CONWILL
January 21, 2021
Page 2


BERKELEY, CA  94710-2721
(510) 540-2122

Casa Nido001674

002338

## California Department of Toxic Substances Control
## Statement of Cost Recovery Policies and Billing Procedures
## to Implement the Hazardous Substance Account Act

### September 2019

### Introduction

The Department of Toxic Substances Control's (DTSC's or the Department's) mission is to protect California's people and environment from the harmful effects of toxic substances through the restoration of contaminated resources, enforcement, regulation, and pollution prevention. DTSC is authorized to recover all identifiable costs incurred by the Department in fulfilling its mission (i.e., direct costs incurred by DTSC contractors and DTSC staff that are working on site- or project-specific activities), as well as indirect costs (discussed below). This Cost Recovery and Reimbursement Policy summarizes DTSC's cost recovery policies and billing procedures, as required by Health and Safety Code section 25269.2(b).

### Program Specific Indirect Rates

In addition to direct costs incurred by DTSC, DTSC also bills its indirect costs associated with direct staff costs. Such indirect costs are only applied to DTSC direct labor costs and not to DTSC contractor costs or DTSC staff travel costs. DTSC calculates separate indirect cost rates (salary/benefits and general operating costs) for each of its major programs (Site Mitigation and Restoration, Hazardous Waste Management, and Safer Products and Workplaces Programs). Because the ratio of direct to indirect costs varies among DTSC's various programs, the indirect cost rates associated with those programs will also vary. Pursuant to Health and Safety Code section 25269.4, the Department calculates and updates its indirect cost rates every six months.

### Payment Date

Unless otherwise specified by the applicable cost recovery document (e.g., voluntary cleanup agreement, enforceable order), payment is now due. DTSC requests payment within 30 calendar days of the invoice date. Payments are posted upon receipt by the Accounting Office. Accordingly, to avoid interest charges caused by delays in receiving payments, please ensure payments are mailed only to the address in the Payment Type section.

### Interest Charges

Pursuant to Health and Safety Code section 25360.1, DTSC assesses interest on any invoice for which payment is received 61 or more calendar days past the invoice date. Interest accrues from the date of the invoice until payment is received. Pursuant to Health and Safety Code section 25360.1(a), the interest rate for unpaid balances is seven percent per year. Starting July 1, 2021, the interest rate for unpaid balances will be ten percent per year, except that, for local governments, the interest rate will be seven percent per year.

If you are in litigation with DTSC, interest charges may be supplanted by interest pursuant to the Comprehensive Environmental Response, Compensation, and Liability Act (CERCLA), 42 U.S.C. § 9601 et seq.

Casa Nido001675

002339

**Payment Type**

**Check or Money Order**: Write the invoice number, site code, or other reference on your check or money order to ensure payment is accurately applied; complete the "Company Name" section of the Return with Remittance form; and mail the Return with Remittance form and your check or money order (in U.S. Funds) payable to the "Department of Toxic Substances Control" to:

Department of Toxic Substances Control
Accounting Office
P.O. Box 806
Sacramento, CA 95812-0806

**Credit Card**: Please visit DTSC's website (www.dtsc.ca.gov), click the "Make A Payment" tab, and then select the "Cost Recovery" link under the "Pay by Credit Card" section.

**Electronic Funds Transfer**: If paying by electronic funds transfer, please call (916) 327-8514 or accounting@dtsc.ca.gov for bank information and instructions. Providing an invoice number(s) will ensure prompt processing of your payment.

**Application of Payments Received**

Payments are applied to the invoice number identified on the Return with Remittance form on a pro-rata basis. If the payment is not accompanied by a Return with Remittance form identifying the invoice to be paid (or other identifying information), the payment will be applied to the oldest outstanding invoice and interest balances, if any, on a pro-rata basis. Payments are posted and applied based on the date of receipt in the Accounting Office.

**Quarterly Billing Statements**

In general, DTSC issues billing packages to billable parties on a quarterly basis according to the following schedule:

| Billing Period | Approximate Date Billing Package Issued |
|---|---|
| January - March | Mid-May/Early-June |
| April - June | Mid-August/Early-September |
| July - September | Mid-November/Early-December |
| October - December | Mid-February/Early-March |

Each billing package is accompanied by a billing letter addressed to the billable party and also includes a Return with Remittance form, Invoice, Statement of Account, Summary by Activity report, and, if appropriate, a Responsible Party (RP) List. The Statement of Account is designed to help you monitor your account status and provides information similar to that which is normally provided in credit card billing statements. The Summary by Activity report identifies the names of DTSC staff and the number of hours staff directly charged to each site or project for the billing period. The RP List identifies other persons to whom DTSC issued the billing package.

**Cost Documentation**

DTSC staff track their work activity in site- or project-specific Daily Logs and submit monthly time sheets for hours worked. Daily Logs are available for review upon request to the project manager by using the contact information on the last page of the billing letter included in the billing package.

Casa Nido001676

**Project Costs**

At the onset of each new project, DTSC develops a cost estimate for the billable party that includes estimates of all foreseeable DTSC charges (i.e., staff hours that are anticipated to be directly charged to the site or project and estimated indirect charges) related to the site or project. The estimates are updated and provided to the billable party on an annual basis and as necessary based on site- or project-specific developments. DTSC's policy is to meet with billable parties to discuss project work plans, timelines, budget and cost estimates, outputs, and related issues at the onset of each new project and at the beginning of each new major phase of activity for ongoing projects. For questions about project costs, please contact the project manager by using the contact information on the last page of the billing letter included in the billing package.

**Invoice Disputes**

If you have a dispute regarding the charges or related services appearing in the billing package you received from DTSC, you must notify DTSC of your dispute in writing within 45 calendar days from the date of the billing package. The invoice dispute notice must identify the name of the site or project, Site Code or Project Code, invoice number, invoice date, charges contested, employee name associated with contested charges, and the amount disputed. The invoice dispute notice also must include a detailed statement of the legal and/or factual basis for the dispute and the remedy sought. For timely and good-faith invoice disputes submitted in accordance with this Cost Recovery and Reimbursement Policy, DTSC will waive the imposition of interest until resolution of the dispute.

The invoice dispute notice must be addressed to:

Chief, Collections and Resolution Unit
Department of Toxic Substances Control
P.O. Box 806
Sacramento, CA 95812-0806

A copy of the invoice dispute notice should also be sent to the project manager by using the contact information on the last page of the billing letter included in the billing package.

If you are disputing only a portion of the costs included in the invoice, you should pay for those costs that are not being disputed. Filing a dispute will not stay the imposition of the interest charges for undisputed costs.

Some invoices may contain charges with zero or negative staff hours. These charges reflect retroactive salary and benefit adjustments as well as timesheet amendments impacting previous invoice periods. The charges due reflect actual costs incurred by the Department, and the Department is required by law to collect them. Timesheet amendments or other adjustments may instead result in credits. The amount of the credit is applied to the balance due. If the credit is larger than the balance due, then the credit is applied to outstanding invoice balances or as an advance to be applied against future invoices. If the project is to be closed, the amount of the credit will be refunded.

For additional questions or information regarding the invoice dispute process, please call the Collections and Resolution Unit at (916) 322-0481.

Casa Nido001677

002341

**Collection Efforts**

DTSC sends two Notices of Overdue Invoices and a Final Demand for all unpaid invoices. Unpaid invoices may result in DTSC referring the matter to the Office of the Attorney General to pursue civil litigation against RPs pursuant to the state Hazardous Substance Account Act (Health & Safety Code § 25300 et seq.) and/or CERCLA (42 U.S.C. § 9601 et seq.). Pursuant to Health and Safety Code section 25365.6, DTSC may also record a statutory lien for unpaid costs on real property "subject to, or affected by" a DTSC response action.

**Other Contact Information**

For specific questions regarding the site, including services rendered, please contact the project manager by using the contact information on the last page of the billing letter included in the billing package.

For questions regarding payment methods, indirect rates, interest calculations, application of payments, Statements of Account, or refunds, please contact the Cost Recovery Billing Unit at (916) 324-6659 or billing@dtsc.ca.gov.

Casa Nido001678

# RETURN WITH REMITTANCE

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

Invoice #20SM3029
01/21/2021
10:41:05

| | | |
|---|---|---|
| **Project Name:** | **OMO FABRICARE DRY CLEANERS** | |
| **Project Code:** | **202121 - SM** | |

| | |
|---|---|
| Current Charges (Costs Incurred 07/2020   thru 09/2020  ) | $19,486.25 |
| Less Advance Payment Applied to Current Charges | $0.00 |
| Invoice #20SM3029 Charges | $19,486.25 |
| Interest Due from Late Payment of Previous Invoices | $0.00 |

| | |
|---|---|
| **Total of New Charges** | $19,486.25 |
| *(Invoice #20SM3029 Charges and Late Payment Interest)* | |

| | |
|---|---|
| **Total Due on Project** | **$19,486.25** |
| *(Includes unpaid invoices and the amount noted above)* | |

Agreement Numbers (if applicable):

If paying by electronic funds transfer, please call (916) 327-8514 or accounting@dtsc.ca.gov for bank information and instructions.

If paying by credit card, please visit our website, www.dtsc.ca.gov, and click the "Make A Payment" tab, then select the "Cost Recovery" link under the section "Pay by Credit Card".

Casa Nido001679

002343

# INVOICE

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

Invoice #20SM3029
01/21/2021
10:41:05

**Project Name:**   **OMO FABRICARE DRY CLEANERS**
**Project Code:**    **202121  - SM**

| | |
|---|---:|
| Current Charges (Costs Incurred 07/2020    thru 09/2020  ) | $19,486.25 |
| Less Advance Payment Applied to Current Charges | $0.00 |
| Invoice #20SM3029 Charges | $19,486.25 |
| Interest Due from Late Payment of Previous Invoices | $0.00 |

**Total of New Charges**
*(Invoice #20SM3029 Charges and Late Payment Interest)*

$19,486.25

**Total Due on Project**
*(Includes unpaid invoices and the amount noted above)*

**$19,486.25**

Agreement Numbers (if applicable):

Casa Nido001680

002344

# STATEMENT OF ACCOUNT

Page 1 of 1

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

20SM3029
01/21/2021
10:41:05

| | |
|---|---|
| **Project Name:** | **OMO FABRICARE DRY CLEANERS** |
| **Project Code:** | **202121  - SM** |

### ACCOUNT BALANCE SUMMARY

| | | |
|---|---|---|
| Balance Forward from Last Statement (9/16/2020) | | $4,306.63 |
| Current Charges (07/2020) thru 09/2020): | $19,486.25 | |
| Advance Applied: | $0.00 | |
| Invoice #20SM3029     Subtotal | | $19,486.25 |
| Late Payment Interest | | $0.00 |
| Payments Received | | ($4,306.63) |
| Account Adjustments: | | $0.00 |
| **Total due to DTSC:** | | $19,486.25 |

## BALANCE SUMMARY BY INVOICE

| Invoice # | Invoice Date | Beginning Balance from 9/16/2020 | Current Charges | Late Pmt Interest | Payments | Account Adjustments | Ending Balance as of 1/21/2021 |
|---|---|---|---|---|---|---|---|
| 20SM0590 | 9/16/2020 | $4,306.63 | $0.00 | $0.00 | ($4,306.63) | $0.00 | $0.00 |
| 20SM3029 | 1/21/2021 | $0.00 | $19,486.25 | $0.00 | $0.00 | $0.00 | $19,486.25 |
| | | $4,306.63 | $19,486.25 | $0.00 | ($4,306.63) | $0.00 | $19,486.25 |

## ADVANCE PAYMENT/CREDIT BALANCE DETAIL

*Due to varying terms and conditions of advance payment agreements, this account balance is reported separately.*

Advance Balance Forward from 09/16/2020 — $0.00

Advance Credits Applied to Current Period Charges — $0.00

**Remaining Advance Payment/Credit Balance** — $0.00

## PAYMENTS (Since Last Statement)

10/08/2020   Payment Chk#9182  /  CASA NIDO
$4,306.63 Credited as follows:

| | |
|---|---|
| credit INV#20SM0590 (10/7/2020) | $4,306.63 |
| **Total Applied to this Site | $4,306.63 |
| **Net Payment Applied to Invoices on this Site | $4,306.63 |
| **Total Payment Applied to Site Invoices | $4,306.63 |

## ACCOUNT ADJUSTMENTS

  **No Activity Since Last Statement**

Casa Nido001681

002345

# SUMMARY BY ACTIVITY

Page 1 of 1

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

20SM3029
01/21/2021
10:41:05

| Project Name: | **OMO FABRICARE DRY CLEANERS** |
|---|---|
| Project Number: | **202121   - SM** |

Reporting Period: 07/2020 thru 09/2020

**Direct Labor - 2020/2021**

*PCA - 12018  - PROJECT MANAGEMENT (REIMBURSE)*

| Name | Title | Adj. | Pay | Hours | Amount |
|---|---|---|---|---|---|
| J NEGHERBON | Sr Hazardous Substnc Engr | | 07/2020 | 5.00 | 397.41 |
| I UTZ | Environmental Scientist | | 07/2020 | 4.50 | 189.25 |
| A VIVAS | Assoc Govtl Prog Analyst | | 08/2020 | 6.50 | 326.85 |
| G AARONS | Senior Engineering Geologist | | 08/2020 | 2.00 | 182.97 |
| V MATHRANI | Staff Toxicologist-Spec | | 08/2020 | 0.75 | 62.00 |
| R MEDRANO | Engineering Geologist | | 08/2020 | 8.00 | 546.29 |
| J NEGHERBON | DTSC Staff | 08/2020 | 07/2020 | 0.00 | 8.28 |
| J NEGHERBON | Sr Hazardous Substnc Engr | | 08/2020 | 0.75 | 60.70 |
| A WOODWARD | Engineering Geologist | | 08/2020 | 1.00 | 52.76 |
| S WECKESSER | Office Asst Gen | | 08/2020 | 0.50 | 14.36 |
| W SMITH | Supvng Hazardous Substnc Engr I | | 08/2020 | 1.75 | 129.81 |
| T MAZZOLI | Engineering Geologist | | 08/2020 | 4.25 | 292.09 |
| K NAVARRO | Hazardous Substnc Engr | | 08/2020 | 0.75 | 44.59 |
| I UTZ | DTSC Staff | 08/2020 | 07/2020 | 0.00 | 4.10 |
| I UTZ | Environmental Scientist | | 08/2020 | 29.75 | 1,371.54 |
| L NAKAYAMAWONG | Staff Toxicologist-Spec | | 09/2020 | 0.25 | 18.69 |
| A VIVAS | Assoc Govtl Prog Analyst | | 09/2020 | 10.50 | 529.23 |
| P MYERS | Supvng Hazardous Substnc Engr I | | 09/2020 | 0.50 | 49.68 |
| C SORRENTINO | Sr Toxicologist | | 09/2020 | 0.25 | 24.38 |
| C HILL | Sr Envirntl Planner | | 09/2020 | 1.00 | 66.94 |
| V MATHRANI | Staff Toxicologist-Spec | | 09/2020 | 8.00 | 662.42 |
| J NEGHERBON | Sr Hazardous Substnc Engr | | 09/2020 | 7.50 | 607.69 |
| M HUGHES | Engineering Geologist | | 09/2020 | 1.50 | 104.47 |
| T MAZZOLI | Engineering Geologist | | 09/2020 | 17.50 | 1,204.26 |
| I UTZ | Environmental Scientist | | 09/2020 | 23.00 | 1,059.05 |
| | **Subtotal for PCA - 12018** | | | **135.50** | **$8,009.81** |
| | **** Direct Labor - 2020/2021 Totals** | | | **135.50** | **$8,009.81** |

**Indirect Labor - 2020/2021**

| FY | Months | Fund | Overhead Rate | Direct Labor | Overhead Charges |
|---|---|---|---|---|---|
| 2020 | Jul - Dec | TSCA 0557 | 1.4328 | $8,009.81 | 11,476.44 |
| | | **** Indirect Labor - 2020/2021 Totals** | | **$8,009.81** | **$11,476.44** |
| | | **** Total - 2020/2021 Charges** | | | **$19,486.25** |
| | **** Total Project 202121 | **Charges** | | | **$19,486.25** |

Casa Nido001682

002346

**March 30, 2021**

# Invoice No.  20SM4290

002347

9215

Casa Nido001982

CASA NIDO
3060 EL CERRITO PLAZA, EL CERRITO, CA 94530

4/10/21

DTSC

20, 766. 31

Saint 20 sm 42 90

002348





# Department of Toxic Substances Control



*Jared Blumenfeld*
Secretary for
Environmental Protection

Meredith Williams, Ph.D., Director
1001 "I" Street
P.O. Box 806
Sacramento, California 95812-0806

*Gavin Newsom*
Governor

March 22, 2021

SUBJECT: Notice of Interest Rate Increase

Pursuant to Health and Safety Code (HSC) section 25360.1, DTSC assesses interest on any invoice for which payment is received 61 or more calendar days past the invoice date. Interest accrues from the date of the invoice until payment is received. The current interest rate under HSC section 25360.1(a), for unpaid overdue balances before July 1, 2021, is seven percent annually. Starting July 1, 2021, the interest rate for unpaid overdue balances will be **ten (10)** percent annually, except that for local government agencies (LGA) the interest rate will be **seven (7)** percent annually.

In some instances, an LGA and non-LGA may be jointly responsible for past due costs on the same invoice. In these rare cases, the non-LGA interest rate of ten percent will initially apply to the past due invoice balance. A three-percent interest credit will be posted to the invoice if full or partial payment is received from the LGA. If the LGA payment results in an overpayment, DTSC will refund the overpayment to the LGA. If the non-LGA party pays more than the remaining invoice balance, any overpayment by the non-LGA will be credited against a future invoice.

In order to qualify as an LGA, please provide a supporting document such as a copy of your agency W-9 to your project manager. Below are the guidelines for your reference:

- "Local governments" in HSC 25360.1 means "a county, city, district, public authority, public agency, and any other political subdivision or public corporation in the state."
- This does not include any office, officer, department, division, bureau, board, commission, or agency of the state.
- "Local governments" in HSC 25360.1 does not include state or federal entities.

♻ Printed on Recycled Paper

Casa Nido001983

002349

Notice of Interest Rate Increase
March 22, 2021
Page 2 of 2

If you have any questions regarding this notice, please contact the Cost Recovery Billing Unit at (916) 324-6659 or Billing@dtsc.ca.gov.

Sincerely,

*Ellen Moratti*

Ellen Moratti
Deputy Director
Financial Planning and Contracting Services

Casa Nido001984

002350



**Jared Blumenfeld**
Secretary for
Environmental Protection



## Department of Toxic Substances Control

Meredith Williams, Ph.D., Director
1001 "I" Street
P.O. Box 806
Sacramento, California 95812-0806



Gavin Newsom
Governor

March 30, 2021

MARSHA CONWILL
CASA NIDO
1117 ARLINGTON BLVD.
EL CERRITO, CA  94530                                    USA

**Project Name:    OMO FABRICARE DRY CLEANERS**
**Project Code:    202121  (SM)**

Dear MS. CONWILL:

Enclosed is the most recent billing package for the billing period of October 01, 2020 through December 31, 2020 for the above referenced project.

The enclosed Invoice, number 20SM4290, indicates that new charges totaling $20,766.31 are due to the Department of Toxic Substances Control (DTSC). The enclosed Summary by Activity report details the cost incurred by DTSC during the billing period.

Pursuant to Health and Safety Code section 25269.4, the indirect cost rate for the period July 01, 2020 through December 31, 2020, is 143.28 percent of the direct labor costs.  This rate is final and will not be subject to retroactive adjustment.

As shown on the Statement of Account, the total balance due on this project for all billed periods is $20,766.31.

Payments must be received within 30 calendar days of the date on the enclosed invoice.

Please consult the enclosed Cost Recovery and Reimbursement Policy for more information regarding payment procedures, including payments made via credit card or electronic funds transfer and interest accrual for unpaid balances.

If you have questions regarding the enclosed billing package, please contact the Cost Recovery Billing Unit at (916) 324-6659 or billing@dtsc.ca.gov.

If you have specific questions regarding the aforementioned site, including the work performed by DTSC employees, please contact your project manager at the address below:

Department of Toxic Substances Control
CLEANUP OPERATIONS, NORTH COAST
700 HEINZ AVE

 Printed on Recycled Paper

Casa Nido001985

002351
MARSHA CONWILL
March 30, 2021
Page 2


BERKELEY, CA  94710-2721
(510) 540-2122

Casa Nido001986

002352

## California Department of Toxic Substances Control
## Statement of Cost Recovery Policies and Billing Procedures
## to Implement the Hazardous Substance Account Act

### September 2019

**Introduction**

The Department of Toxic Substances Control's (DTSC's or the Department's) mission is to protect California's people and environment from the harmful effects of toxic substances through the restoration of contaminated resources, enforcement, regulation, and pollution prevention. DTSC is authorized to recover all identifiable costs incurred by the Department in fulfilling its mission (i.e., direct costs incurred by DTSC contractors and DTSC staff that are working on site- or project-specific activities), as well as indirect costs (discussed below). This Cost Recovery and Reimbursement Policy summarizes DTSC's cost recovery policies and billing procedures, as required by Health and Safety Code section 25269.2(b).

**Program Specific Indirect Rates**

In addition to direct costs incurred by DTSC, DTSC also bills its indirect costs associated with direct staff costs. Such indirect costs are only applied to DTSC direct labor costs and not to DTSC contractor costs or DTSC staff travel costs. DTSC calculates separate indirect cost rates (salary/benefits and general operating costs) for each of its major programs (Site Mitigation and Restoration, Hazardous Waste Management, and Safer Products and Workplaces Programs). Because the ratio of direct to indirect costs varies among DTSC's various programs, the indirect cost rates associated with those programs will also vary. Pursuant to Health and Safety Code section 25269.4, the Department calculates and updates its indirect cost rates every six months.

**Payment Date**

Unless otherwise specified by the applicable cost recovery document (e.g., voluntary cleanup agreement, enforceable order), payment is now due. DTSC requests payment within 30 calendar days of the invoice date. Payments are posted upon receipt by the Accounting Office. Accordingly, to avoid interest charges caused by delays in receiving payments, please ensure payments are mailed only to the address in the Payment Type section.

**Interest Charges**

Pursuant to Health and Safety Code section 25360.1, DTSC assesses interest on any invoice for which payment is received 61 or more calendar days past the invoice date. Interest accrues from the date of the invoice until payment is received. Pursuant to Health and Safety Code section 25360.1(a), the interest rate for unpaid balances is seven percent per year. Starting July 1, 2021, the interest rate for unpaid balances will be ten percent per year, except that, for local governments, the interest rate will be seven percent per year.

If you are in litigation with DTSC, interest charges may be supplanted by interest pursuant to the Comprehensive Environmental Response, Compensation, and Liability Act (CERCLA), 42 U.S.C. § 9601 et seq.

Casa Nido001987

002353

**Payment Type**

**Check or Money Order**: Write the invoice number, site code, or other reference on your check or money order to ensure payment is accurately applied; complete the "Company Name" section of the Return with Remittance form; and mail the Return with Remittance form and your check or money order (in U.S. Funds) payable to the "Department of Toxic Substances Control" to:

Department of Toxic Substances Control
Accounting Office
P.O. Box 806
Sacramento, CA 95812-0806

**Credit Card**: Please visit DTSC's website (www.dtsc.ca.gov), click the "Make A Payment" tab, and then select the "Cost Recovery" link under the "Pay by Credit Card" section.

**Electronic Funds Transfer**: If paying by electronic funds transfer, please call (916) 327-8514 or accounting@dtsc.ca.gov for bank information and instructions. Providing an invoice number(s) will ensure prompt processing of your payment.

<u>**Application of Payments Received**</u>

Payments are applied to the invoice number identified on the Return with Remittance form on a pro-rata basis. If the payment is not accompanied by a Return with Remittance form identifying the invoice to be paid (or other identifying information), the payment will be applied to the oldest outstanding invoice and interest balances, if any, on a pro-rata basis. Payments are posted and applied based on the date of receipt in the Accounting Office.

<u>**Quarterly Billing Statements**</u>

In general, DTSC issues billing packages to billable parties on a quarterly basis according to the following schedule:

| **Billing Period** | **Approximate Date Billing Package Issued** |
| --- | --- |
| January - March | Mid-May/Early-June |
| April - June | Mid-August/Early-September |
| July - September | Mid-November/Early-December |
| October - December | Mid-February/Early-March |

Each billing package is accompanied by a billing letter addressed to the billable party and also includes a Return with Remittance form, Invoice, Statement of Account, Summary by Activity report, and, if appropriate, a Responsible Party (RP) List. The Statement of Account is designed to help you monitor your account status and provides information similar to that which is normally provided in credit card billing statements. The Summary by Activity report identifies the names of DTSC staff and the number of hours staff directly charged to each site or project for the billing period. The RP List identifies other persons to whom DTSC issued the billing package.

<u>**Cost Documentation**</u>

DTSC staff track their work activity in site- or project-specific Daily Logs and submit monthly time sheets for hours worked. Daily Logs are available for review upon request to the project manager by using the contact information on the last page of the billing letter included in the billing package.

**002354**

**Project Costs**

At the onset of each new project, DTSC develops a cost estimate for the billable party that includes estimates of all foreseeable DTSC charges (i.e., staff hours that are anticipated to be directly charged to the site or project and estimated indirect charges) related to the site or project. The estimates are updated and provided to the billable party on an annual basis and as necessary based on site- or project-specific developments. DTSC's policy is to meet with billable parties to discuss project work plans, timelines, budget and cost estimates, outputs, and related issues at the onset of each new project and at the beginning of each new major phase of activity for ongoing projects. For questions about project costs, please contact the project manager by using the contact information on the last page of the billing letter included in the billing package.

**Invoice Disputes**

If you have a dispute regarding the charges or related services appearing in the billing package you received from DTSC, you must notify DTSC of your dispute in writing within 45 calendar days from the date of the billing package. The invoice dispute notice must identify the name of the site or project, Site Code or Project Code, invoice number, invoice date, charges contested, employee name associated with contested charges, and the amount disputed. The invoice dispute notice also must include a detailed statement of the legal and/or factual basis for the dispute and the remedy sought. For timely and good-faith invoice disputes submitted in accordance with this Cost Recovery and Reimbursement Policy, DTSC will waive the imposition of interest until resolution of the dispute.

The invoice dispute notice must be addressed to:

Chief, Collections and Resolution Unit
Department of Toxic Substances Control
P.O. Box 806
Sacramento, CA 95812-0806

A copy of the invoice dispute notice should also be sent to the project manager by using the contact information on the last page of the billing letter included in the billing package..

If you are disputing only a portion of the costs included in the invoice, you should pay for those costs that are not being disputed. Filing a dispute will not stay the imposition of the interest charges for undisputed costs.

Some invoices may contain charges with zero or negative staff hours. These charges reflect retroactive salary and benefit adjustments as well as timesheet amendments impacting previous invoice periods. The charges due reflect actual costs incurred by the Department, and the Department is required by law to collect them. Timesheet amendments or other adjustments may instead result in credits. The amount of the credit is applied to the balance due. If the credit is larger than the balance due, then the credit is applied to outstanding invoice balances or as an advance to be applied against future invoices. If the project is to be closed, the amount of the credit will be refunded.

For additional questions or information regarding the invoice dispute process, please call the Collections and Resolution Unit at (916) 322-0481.

Casa Nido001989

**002355**

**Collection Efforts**

DTSC sends two Notices of Overdue Invoices and a Final Demand for all unpaid invoices. Unpaid invoices may result in DTSC referring the matter to the Office of the Attorney General to pursue civil litigation against RPs pursuant to the state Hazardous Substance Account Act (Health & Safety Code § 25300 et seq.) and/or CERCLA (42 U.S.C. § 9601 et seq.). Pursuant to Health and Safety Code section 25365.6, DTSC may also record a statutory lien for unpaid costs on real property "subject to, or affected by" a DTSC response action.

**Other Contact Information**

For specific questions regarding the site, including services rendered, please contact the project manager by using the contact information on the last page of the billing letter included in the billing package.

For questions regarding payment methods, indirect rates, interest calculations, application of payments, Statements of Account, or refunds, please contact the Cost Recovery Billing Unit at (916) 324-6659 or billing@dtsc.ca.gov.

Printed on Recycled Paper

Casa Nido001990

002356

# STATEMENT OF ACCOUNT

Page 1 of 1

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

20SM4290
03/30/2021
09:16:31

**Project Name:**  **OMO FABRICARE DRY CLEANERS**
**Project Code:**  **202121  - SM**

### ACCOUNT BALANCE SUMMARY

| | | |
|---|---:|---:|
| Balance Forward from Last Statement (1/21/2021) | | $19,486.25 |
| Current Charges (10/2020 thru 12/2020): | $20,766.31 | |
| Advance Applied: | $0.00 | |
| Invoice #20SM4290      Subtotal | | $20,766.31 |
| Late Payment Interest | | $0.00 |
| Payments Received | | ($19,486.25) |
| Account Adjustments: | | $0.00 |
| **Total due to DTSC:** | | $20,766.31 |

## BALANCE SUMMARY BY INVOICE

| Invoice # | Invoice Date | Beginning Balance from 1/21/2021 | Current Charges | Late Pmt Interest | Payments | Account Adjustments | Ending Balance as of 3/30/2021 |
|---|---|---:|---:|---:|---:|---:|---:|
| 20SM3029 | 1/21/2021 | $19,486.25 | $0.00 | $0.00 | ($19,486.25) | $0.00 | $0.00 |
| 20SM4290 | 3/30/2021 | $0.00 | $20,766.31 | $0.00 | $0.00 | $0.00 | $20,766.31 |
| | | $19,486.25 | $20,766.31 | $0.00 | ($19,486.25) | $0.00 | $20,766.31 |

## ADVANCE PAYMENT/CREDIT BALANCE DETAIL

*Due to varying terms and conditions of advance payment agreements, this account balance is reported separately.*

Advance Balance Forward from 01/21/2021                                            $0.00

Advance Credits Applied to Current Period Charges                          $0.00

**Remaining Advance Payment/Credit Balance**          $0.00

## PAYMENTS (Since Last Statement)

| | | |
|---|---|---:|
| 02/03/2021 | Payment Chk#9201  /  CASA NIDO | |
| | $19,486.25 Credited as follows: | |
| | credit INV#20SM3029 (1/29/2021) | $19,486.25 |
| | **Total Applied to this Site | $19,486.25 |
| | **Net Payment Applied to Invoices on this Site | $19,486.25 |
| | **Total Payment Applied to Site Invoices | $19,486.25 |

## ACCOUNT ADJUSTMENTS

**No Activity Since Last Statement**

Casa Nido001991

# INVOICE

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

Invoice #20SM4290
03/30/2021
9:16:31

| | |
|---|---|
| **Project Name:** | **OMO FABRICARE DRY CLEANERS** |
| **Project Code:** | **202121  - SM** |

| | |
|---|---|
| Current Charges (Costs Incurred 10/2020   thru 12/2020   ) | $20,766.31 |
| Less Advance Payment Applied to Current Charges | $0.00 |
| Invoice #20SM4290 Charges | $20,766.31 |
| Interest Due from Late Payment of Previous Invoices | $0.00 |

| | |
|---|---|
| Total of New Charges | $20,766.31 |
| *(Invoice #20SM4290 Charges and Late Payment Interest)* | |

| | |
|---|---|
| **Total Due on Project** | **$20,766.31** |
| *(Includes unpaid invoices and the amount noted above)* | |

Agreement Numbers (if applicable):

**RP Copy**

Casa Nido001992

002358

# SUMMARY BY ACTIVITY

Page 1 of 1

DEPARTMENT OF TOXIC SUBSTANCES CONTROL (DTSC)
P.O. Box 806
Sacramento, CA  95812-0806

20SM4290
03/30/2021
09:16:31

| Project Name: | **OMO FABRICARE DRY CLEANERS** |
|---|---|
| Project Number: | **202121  - SM** |

Reporting Period: 10/2020 thru 12/2020

### Direct Labor - 2020/2021

*PCA - 12018  - PROJECT MANAGEMENT (REIMBURSE)*

| Name | Title | Adj. | Pay | Hours | Amount |
|---|---|---|---|---|---|
| A VIVAS | Assoc Govtl Prog Analyst | | 10/2020 | 4.00 | 201.62 |
| C HILL | Sr Envirntl Planner | | 10/2020 | 4.50 | 301.25 |
| M PEREZ | Attorney III-Spec | | 10/2020 | 3.25 | 267.25 |
| V MATHRANI | Staff Toxicologist-Spec | | 10/2020 | 0.25 | 20.68 |
| C Graham | Sr Industrial Hygienist | | 10/2020 | 4.50 | 352.52 |
| W SMITH | Supvng Hazardous Substnc Engr I | | 10/2020 | 0.50 | 23.07 |
| T MAZZOLI | Engineering Geologist | | 10/2020 | 1.00 | 68.82 |
| I UTZ | Environmental Scientist | | 10/2020 | 28.00 | 1,292.95 |
| A VIVAS | Assoc Govtl Prog Analyst | | 11/2020 | 2.50 | 126.01 |
| J SALCEDO | Supvng Hazardous Substnc Engr I | | 11/2020 | 1.00 | 98.54 |
| C HILL | Sr Envirntl Planner | | 11/2020 | 4.00 | 267.78 |
| M PEREZ | Attorney III-Spec | | 11/2020 | 1.50 | 123.35 |
| L MCDANIEL | Attorney III-Spec | | 11/2020 | 17.75 | 1,356.83 |
| W SMITH | Supvng Hazardous Substnc Engr I | | 11/2020 | 8.50 | 614.04 |
| I UTZ | Environmental Scientist | | 11/2020 | 28.50 | 1,222.26 |
| F GRAHAM | Attorney | | 11/2020 | 9.75 | 534.85 |
| A VIVAS | Assoc Govtl Prog Analyst | | 12/2020 | 1.00 | 50.37 |
| C HILL | Sr Envirntl Planner | | 12/2020 | 0.50 | 33.47 |
| V MATHRANI | Staff Toxicologist-Spec | | 12/2020 | 5.00 | 413.10 |
| E BROCALES | Assoc Industrial Hygienist | | 12/2020 | 6.00 | 389.74 |
| J NEGHERBON | Sr Hazardous Substnc Engr | | 12/2020 | 4.00 | 324.02 |
| W SMITH | Supvng Hazardous Substnc Engr I | | 12/2020 | 0.25 | 15.62 |
| I UTZ | Environmental Scientist | | 12/2020 | 9.50 | 437.82 |
| | **Subtotal for PCA - 12018** | | | **145.75** | **$8,535.96** |
| | **\*\* Direct Labor - 2020/2021 Totals** | | | **145.75** | **$8,535.96** |

### Indirect Labor - 2020/2021

| FY | Months | Fund | Overhead Rate | Direct Labor | Overhead Charges |
|---|---|---|---|---|---|
| 2020 | Jul - Dec | TSCA 0557 | 1.4328 | $8,535.96 | 12,230.35 |
| | | **\*\* Indirect Labor - 2020/2021 Totals** | | **$8,535.96** | **$12,230.35** |

| | | **\*\* Total - 2020/2021 Charges** | | | **$20,766.31** |
|---|---|---|---|---|---|
| | **\*\* Total Project 202121** | **Charges** | | | **$20,766.31** |

Casa Nido001993

Casa Nido001994

CASA NIDO
3060 EL CERRITO PLAZA, EL CERRITO, CA 94530

7/1/21

Dept. of Toxic Substances Control

11,401.62

Inv. 205M5996

002360

202121 - SM

**MARSHA CONWILL**
**CASA NIDO**
**1117 ARLINGTON BLVD.**
**EL CERRITO, CA 94530**

6/8/21, Ron pays don't pay yet.
mail copies to Paul Hekel and Ron

7/2/21 Ron says to pay

Casa Nido001995

002361



**Department of Toxic Substances Control**

*Jared Blumenfeld*
Secretary for
Environmental Protection

Meredith Williams, Ph.D., Director
1001 "I" Street
P.O. Box 806
Sacramento, California 95812-0806

*Gavin Newsom*
Governor



6/3/2021

MARSHA CONWILL

CASA NIDO

| Invoice #: | 20SM5996 |
|---|---|
| New Charges: | $11,401.62 |
| **Total Due:** | **$11,401.62** |

1117 ARLINGTON BLVD.
EL CERRITO, CA 94530

**Project Name:**  OMO FABRICARE DRY CLEANERS
**Project Code:**  202121 - SM

Dear MS. CONWILL,

Enclosed is the most recent billing package for the billing period of 1/1/2021 through 3/31/2021 for the above referenced project.

The enclosed Invoice, number 20SM5996, indicates that new charges totaling $11,401.62 are due to the Department of Toxic Substances Control (DTSC). The enclosed Summary by Activity report details the costs incurred by DTSC during the billing period.

Pursuant to Health and Safety Code section 25269.4, the indirect cost rate for the period 1/1/2021 through 3/31/2021, is 162.67% percent of the direct labor costs. This rate is final and will not be subject to retroactive adjustment.

As shown on the Statement of Account, the Total Balance Due on this project for all billed periods is $11,401.62.

Casa Nido001996

DTSC requests payment within 30 calendar days of the date on the enclosed invoice.

Please consult the enclosed Cost Recovery and Reimbursement Policy for more information regarding payment procedures, including payments made via credit card or electronic funds transfer and interest accrual for unpaid balances.

If you have questions regarding the enclosed billing package including any interest charged, please contact the Cost Recovery Billing Unit at (916) 324-6659 or billing@dtsc.ca.gov.

If you have specific questions regarding the aforementioned Site, including the work performed by DTSC employees, or costs, please contact your Project Manager at the address below:

Department of Toxic Substances Control
CLEANUP OPERATIONS, NORTH COAST
700 HEINZ AVE
BERKELEY, CA 94710-2721
(510) 540-2122

Casa Nido001997

002363

**California Department of Toxic Substances Control**
**Statement of Cost Recovery Policies and Billing Procedures**
**to Implement the Hazardous Substance Account Act**

**May 2021**

## I. Introduction

The California Department of Toxic Substances Control's (DTSC's) mission is to protect California's people and environment from the harmful effects of toxic substances through the restoration of contaminated resources, enforcement, regulation, and pollution prevention. DTSC is authorized to recover all identifiable costs incurred in fulfilling its mission (i.e., direct costs incurred by DTSC contractors and DTSC staff working on site- or project-specific activities), as well as indirect costs (discussed below). This Statement of Cost Recovery Policies and Billing Procedures summarizes DTSC's cost recovery policies and billing procedures, as required by Health and Safety Code section 25269.2(b).

## II. Program Specific Indirect Rates

In addition to direct costs incurred by DTSC, DTSC also bills its indirect costs associated with direct staff costs. Such indirect costs are only applied to DTSC direct labor costs and not to DTSC contractor costs or DTSC staff travel costs. DTSC calculates separate indirect cost rates (salary/benefits and general operating costs) for each of its major programs (Site Mitigation and Restoration, Hazardous Waste Management, and Safer Products and Workplaces Programs). Because the ratio of direct to indirect costs varies among DTSC's various programs, the indirect cost rates associated with those programs will also vary. Pursuant to Health and Safety Code section 25269.4, the Department calculates and updates its indirect cost rates every six months.

## III. Payment Due Date

Unless otherwise specified by the applicable cost recovery document (e.g., voluntary cleanup agreement, enforceable order, permit renewal agreement), payment is now due. DTSC requests payment within 30 calendar days of the invoice date. Payments are posted upon receipt by the Accounting Office. Accordingly, to avoid interest charges caused by delays in receiving payments, please ensure payments are mailed only to the address in Section V. Payment Type.

## IV. Interest Charges

Pursuant to Health and Safety Code section 25360.1, DTSC assesses interest on any invoice for which payment is received 61 or more calendar days past the invoice date. Interest accrues from the date of the invoice until payment is received. Pursuant to Health and Safety Code section 25360.1(a), the interest rate for unpaid overdue balances before July 1, 2021 is seven percent per year. Starting July 1, 2021, the interest rate for unpaid overdue balances is ten percent per year, except that for local government agencies (LGAs), the interest rate is seven percent per year.

In some instances, an LGA and non-LGA may be jointly responsible for past due costs on the same invoice. In these instances, the non-LGA interest rate of ten percent will initially apply to the past due invoice balance. A three percent interest credit will be posted to the invoice if full or partial payment is received from the LGA. If the LGA payment results in an overpayment, DTSC will refund the overpayment to the LGA. If the non-LGA makes a payment that is more than the remaining invoice balance, any overpayment by the non-LGA will be credited against a future invoice.

1

Casa Nido001998

002364

If you are in litigation with DTSC, interest charges may be supplanted by interest pursuant to the Comprehensive Environmental Response, Compensation, and Liability Act (CERCLA), 42 U.S.C. § 9601 et seq.

## V.  Payment Type

**Check or Money Order:** Write the invoice number, site code, or other reference on your check or money order to ensure payment is accurately applied; complete the "Company Name" section of the Return with Remittance form; and mail the Return with Remittance form and your check or money order (in U.S. Funds) payable to the "Department of Toxic Substances Control" to:

Department of Toxic Substances Control
Accounting Office
P.O. Box 806
Sacramento, CA 95812-0806

**Credit Card:** Please visit DTSC's website (www.dtsc.ca.gov), click the "Make A Payment" tab, and then select the "Cost Recovery" link under the "Pay by Credit Card" section.

The credit card payment option is not available for advance payments.

**Electronic Funds Transfer:** To make a payment electronically, call (916) 327-8514 or email accounting@dtsc.ca.gov for DTSC's bank information. Providing an invoice number(s) will ensure prompt processing of your payment.

## VI.  Application of Payments Received

Payments are applied to the invoice number identified on the Return with Remittance form on a pro-rata basis. If the payment is not accompanied by a Return with Remittance form identifying the invoice to be paid (or other identifying information), the payment will be applied to the oldest outstanding invoice and interest balances, if any, on a pro-rata basis. Payments are posted and applied based on the date of receipt in the Accounting Office.

## VII.  Quarterly Billing Statements

In general, DTSC issues billing packages to billable parties on a quarterly basis according to the following schedule:

| Billing Period | Approximate Date Billing Package Issued |
|---|---|
| January – March | Mid-May/Early-June |
| April – June | Mid-August/Early-September |
| July – September | Mid-November/Early-December |
| October – December | Mid-February/Early-March |

Each billing package is accompanied by a billing letter addressed to the billable party and also includes a Return with Remittance form, Invoice, Statement of Account, Summary by Activity report, and, if appropriate, a list of billable parties. The Statement of Account is designed to help you monitor your account status and provides information similar to that which is normally provided in credit card billing statements. The Summary by Activity report identifies the names of DTSC staff and the number of hours staff directly charged to each site or project for the billing period. The RP List identifies other persons to whom DTSC issued the billing package.

2

## VIII. Cost Documentation

DTSC staff track their work activity in site- or project-specific Daily Logs and submit monthly time sheets for hours worked. Daily Logs are available for review upon request to the Project Manager by using the contact information on the last page of the billing letter included in the billing package.

## IX. Project Costs

At the onset of each new project, DTSC develops a cost estimate for the billable party that includes estimates of all foreseeable DTSC charges (i.e., staff hours that are anticipated to be directly charged to the site or project and estimated indirect charges) related to the site or project. The estimates are updated and provided to the billable party on an annual basis and as necessary based on site- or project-specific developments. DTSC's policy is to meet with billable parties to discuss project work plans, timelines, budget and cost estimates, outputs, and related issues at the onset of each new project and at the beginning of each new major phase of activity for ongoing projects. For questions about project costs, please contact the Project Manager by using the contact information on the last page of the billing letter included in the billing package.

## X. Invoice Disputes

If you have a dispute regarding the charges or related services appearing in the billing package you received from DTSC, including disputes regarding interest, you must notify DTSC of your dispute in writing within 45 calendar days from the date of the billing package. The invoice dispute notice must identify the name of the site or project, Site Code or Project Code, invoice number, invoice date, charges contested, employee name associated with contested charges, and the amount disputed. The invoice dispute notice also must include a detailed statement of the legal and/or factual basis for the dispute and the remedy sought. For timely and good-faith invoice disputes submitted in accordance with this Statement of Cost Recovery Policies and Billing Procedures, DTSC will waive the imposition of interest until resolution of the dispute.

The invoice dispute notice must be addressed to:

Chief, Collections and Resolution Unit
Department of Toxic Substances Control
P.O. Box 806
Sacramento, CA 95812-0806

A copy of the invoice dispute notice should also be sent to the Project Manager by using the contact information on the last page of the billing letter included in the billing package.

If you are disputing only a portion of the costs included in the invoice, you should pay for those costs that are not being disputed. Filing a dispute will not stay the imposition of the interest charges for undisputed costs.

Some invoices may contain charges with zero or negative staff hours. These charges reflect retroactive salary and benefit adjustments as well as timesheet amendments impacting previous invoice periods. The charges due reflect actual costs incurred by the DTSC, and the Department is required by law to collect them. Timesheet amendments or other adjustments

3

Casa Nido002000

002366

may instead result in credits. The amount of the credit is applied to the balance due. If the credit is larger than the balance due, then the credit is applied to outstanding invoice balances or as an advance to be applied against future invoices. If the project is to be closed, the amount of the credit will be refunded.

For additional questions or information regarding the invoice dispute process, please call the Collections and Resolution Unit at (916) 322-0481.

## XI. Collection Efforts

Except for invoiced advance payments, DTSC sends two Notices of Overdue Invoices and a Final Demand for all unpaid invoices. Unpaid invoices may result in DTSC referring the matter to the Office of the Attorney General to pursue civil litigation against the applicant/requester to recover costs incurred by DTSC.

## XII. Other Contact Information

For specific questions regarding the site, including services rendered, please contact the Project Manager by using the contact information on the last page of the billing letter included in the billing package.

For questions regarding payment methods, indirect rates, interest calculations, application of payments, Statements of Account, or refunds, please contact the Cost Recovery Billing Unit at (916) 324-6659 or billing@dtsc.ca.gov.

## XIII. Responsible Parties

Under applicable federal and/or state law, responsible parties may be held jointly, severally, and strictly liable for DTSC's costs, and DTSC may invoice multiple parties for its costs. Where multiple parties are invoiced for DTSC's costs, a Responsible Party (RP) Listing is enclosed. DTSC, however, will not retain more than the total amount of its claim in the event that it receives more than full payment for its costs. Payments received from any RP are credited toward DTSC's total outstanding costs for a site or project.

4

002367

# Invoice

Department of Toxic Substances Control (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

Invoice # 20SM5996
6/3/2021
1:10:23 PM

**Project Name: OMO FABRICARE DRY CLEANERS**
**Project Code: 202121 - SM**

| | |
|---|---|
| Current Charges (Costs Incurred 01/2021 thru 03/2021) | $11,401.62 |
| Less Advance Payment Applied to Current Charges | $0.00 |
| Invoice # 20SM5996 Charges | $11,401.62 |
| New Interest from Late Payment of Previous Invoices | $0.00 |
| *(See Interest Calculation Sheet for invoices subject to interest)* | |
| Sum of New Charges | $11,401.62 |
| *(# 20SM5996 Charges plus Late Payment Interest)* | |
| **Total Balance Due** | **$11,401.62** |
| *(Includes past due plus the amount noted above)* | |

Agreement Numbers (If Applicable):

RP Copy

Casa Nido002002

002368

# Statement of Account

Page 1 of 2

Department of Toxic Substances Control (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

20SM5996
6/3/2021
1:10:23 PM

**Project Name: OMO FABRICARE DRY CLEANERS**
**Project Code: 202121 - SM**

## Account Balance Summary

| | | |
|---|---|---|
| Beginning Balance from Last Statement 03/30/2021: | | $20,766.31 |
| Current Charges 01/2021 thru 03/2021: | $11,401.62 | |
| Advance Applied: | $0.00 | |
| Invoice # 20SM5996 Subtotal: | | $11,401.62 |
| Late Payment Interest: | | $0.00 |
| Payments Received: | | ($20,766.31) |
| Account Adjustments: | | $0.00 |
| **Total Due to DTSC:** | | **$11,401.62** |

## Balance Summary by Invoice

| Invoice # | Invoice Date | Last SOA Balance | Current Charges | Late Pmt Interest | Payments | Account Adjustments | Ending Balance as of 6/3/2021 |
|---|---|---|---|---|---|---|---|
| 20SM4290 | 3/30/2021 | $20,766.31 | $0.00 | $0.00 | $20,766.31 | $0.00 | $0.00 |
| 20SM5996 | 6/3/2021 | $0.00 | $11,401.62 | $0.00 | $0.00 | $0.00 | $11,401.62 |
| | | $20,766.31 | $11,401.62 | $0.00 | $20,766.31 | $0.00 | $11,401.62 |

## Advance Payment/Credit Balance Detail

| | |
|---|---|
| Advance Balance Forward | $0.00 |
| **Remaining Advance Payment/Credit Balance** | **$0.00** |

## Payments (Since Last Statement)

Casa Nido002003

002369

# Statement of Account

Department of Toxic Substances Control (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

20SM5996
6/3/2021
1:10:23 PM

**Project Name: OMO FABRICARE DRY CLEANERS**
**Project Code: 202121 - SM**

4/19/2021 Payment Chk# 9215 / CASA NIDO
$20,766.31 Credited as Follows:

|  |  |
|---|---|
| Credit Inv# 20SM4290 (4/14/2021) | $20,766.31 |
| Total Applied to This Site | $20,766.31 |
| Net Payment Applied to Invoices on This Project | $20,766.31 |
| **Total Payment Applied to Invoices on This Project** | **$20,766.31** |

## Account Adjustments

### No Activity Since Last Statement

002370

# Summary by Activity

Department of Toxic Substances Control (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

20SM5996
6/3/2021
1:10:23 PM

**Project Name: OMO FABRICARE DRY CLEANERS**
**Project Code: 202121 - SM**

Reporting period:
01/2021 thru 03/2021

---

**Direct Labor - 2020/2021**

*Activity - 12018 - PROJECT MANAGEMENT (REIMBURSE)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| A VIVAS | Assoc Govtl Prog Analyst | | 01/2021 | 3.00 | $158.33 |
| E BROCALES | Assoc Industrial Hygienist | | 01/2021 | 9.00 | $612.46 |
| I UTZ | Environmental Scientist | | 01/2021 | 0.50 | $24.18 |
| J BORUCK | Assoc Govtl Prog Analyst | | 01/2021 | 0.25 | $12.70 |
| T MAZZOLI | Engineering Geologist | | 01/2021 | 5.00 | $360.70 |
| A VIVAS | Assoc Govtl Prog Analyst | | 02/2021 | 3.00 | $158.33 |
| F GRAHAM | Attorney | | 02/2021 | 6.25 | $381.87 |
| I UTZ | Environmental Scientist | | 02/2021 | 16.25 | $785.65 |
| V MATHRANI | Staff Toxicologist-Spec | | 02/2021 | 0.75 | $64.93 |
| A VIVAS | Assoc Govtl Prog Analyst | | 03/2021 | 9.50 | $478.59 |
| I UTZ | Environmental Scientist | | 03/2021 | 15.00 | $692.27 |
| T MAZZOLI | Engineering Geologist | | 03/2021 | 8.50 | $610.65 |
| **Subtotal for Activity - 12018** | | | | **77.00** | **$4,340.66** |
| **Direct Labor - 2020/2021 Total** | | | | **77.00** | **$4,340.66** |

**Indirect Labor - 2020/2021**

| Period | Fund | Overhead Rate | Direct Labor | Overhead Charges |
|--------|------|---------------|--------------|------------------|
| 01/2021-06/2021 | 0557 | 162.67% | $4,340.66 | $7,060.95 |
| **Indirect Labor - 2020/2021 Total** | | | **$4,340.66** | **$7,060.95** |

**TOTAL - 2020/2021 CHARGES**        **$11,401.61**

**TOTAL - PROJECT 202121 CHARGES**        **$11,401.61**

002371

August 10, 2021

# Invoice No.  20SM7836

9236

Casa Nido002006

CASA NIDO
3060 EL CERRITO PLAZA, EL CERRITO, CA 94530

9/25/21,

DT 5C

2,678.79

Bruce do sm 7836

002373

202121 – SM

**MARSHA CONWILL**
**CASA NIDO**
**1117 ARLINGTON BLVD.**
**EL CERRITO, CA 94530**

Casa Nido002007

002374



![Department of Toxic Substances Control seal]

Department of Toxic Substances Control



**Jared Blumenfeld**
Secretary for
Environmental Protection

Meredith Williams, Ph.D., Director
1001 "I" Street
P.O. Box 806
Sacramento, California 95812-0806

**Gavin Newsom**
Governor

September 10, 2021

MARSHA CONWILL

CASA NIDO

| Invoice #: | 20SM7836 |
|---|---|
| New Charges: | $2,578.79 |
| **Total Due:** | **$2,578.79** |

1117 ARLINGTON BLVD.
EL CERRITO, CA 94530

**Project Name:** OMO FABRICARE DRY CLEANERS

**Project Code:** 202121 - SM

Dear MS. CONWILL,

Enclosed is the most recent billing package for the billing period of 4/1/2021 through 6/30/2021 for the above referenced project.

The enclosed Invoice, number 20SM7836, indicates that new charges totaling $2,578.79 are due to the Department of Toxic Substances Control (DTSC). The enclosed Summary by Activity report details the costs incurred by DTSC during the billing period.

Pursuant to Health and Safety Code section 25269.4, the indirect cost rate for the period 4/1/2021 through 6/30/2021, is 162.67% percent of the direct labor costs. This rate is final and will not be subject to retroactive adjustment.

As shown on the Statement of Account, the Total Balance Due on this project for all billed periods is $2,578.79.

DTSC requests payment within 30 calendar days of the date on the enclosed invoice.

Please consult the enclosed Cost Recovery and Reimbursement Policy for more information regarding payment procedures, including payments made via credit card or electronic funds transfer and interest accrual for unpaid balances.

If you have questions regarding the enclosed billing package including any interest charged, please contact the Cost Recovery Billing Unit at (916) 324-6659 or billing@dtsc.ca.gov.

If you have specific questions regarding the aforementioned Site, including the work performed by DTSC employees, or costs, please contact your Project Manager at the address below:

Department of Toxic Substances Control
CLEANUP OPERATIONS, NORTH COAST
700 HEINZ AVE
BERKELEY, CA 94710-2721
(510) 540-2122

Casa Nido002009

002376

**California Department of Toxic Substances Control**
**Statement of Cost Recovery Policies and Billing Procedures**
**to Implement the Hazardous Substance Account Act**

**May 2021**

## I. Introduction

The California Department of Toxic Substances Control's (DTSC's) mission is to protect California's people and environment from the harmful effects of toxic substances through the restoration of contaminated resources, enforcement, regulation, and pollution prevention. DTSC is authorized to recover all identifiable costs incurred in fulfilling its mission (i.e., direct costs incurred by DTSC contractors and DTSC staff working on site- or project-specific activities), as well as indirect costs (discussed below). This Statement of Cost Recovery Policies and Billing Procedures summarizes DTSC's cost recovery policies and billing procedures, as required by Health and Safety Code section 25269.2(b).

## II. Program Specific Indirect Rates

In addition to direct costs incurred by DTSC, DTSC also bills its indirect costs associated with direct staff costs. Such indirect costs are only applied to DTSC direct labor costs and not to DTSC contractor costs or DTSC staff travel costs. DTSC calculates separate indirect cost rates (salary/benefits and general operating costs) for each of its major programs (Site Mitigation and Restoration, Hazardous Waste Management, and Safer Products and Workplaces Programs). Because the ratio of direct to indirect costs varies among DTSC's various programs, the indirect cost rates associated with those programs will also vary. Pursuant to Health and Safety Code section 25269.4, the Department calculates and updates its indirect cost rates every six months.

## III. Payment Due Date

Unless otherwise specified by the applicable cost recovery document (e.g., voluntary cleanup agreement, enforceable order, permit renewal agreement), payment is now due. DTSC requests payment within 30 calendar days of the invoice date. Payments are posted upon receipt by the Accounting Office. Accordingly, to avoid interest charges caused by delays in receiving payments, please ensure payments are mailed only to the address in Section V. Payment Type.

## IV. Interest Charges

Pursuant to Health and Safety Code section 25360.1, DTSC assesses interest on any invoice for which payment is received 61 or more calendar days past the invoice date. Interest accrues from the date of the invoice until payment is received. Pursuant to Health and Safety Code section 25360.1(a), the interest rate for unpaid overdue balances before July 1, 2021 is seven percent per year. Starting July 1, 2021, the interest rate for unpaid overdue balances is ten percent per year, except that for local government agencies (LGAs), the interest rate is seven percent per year.

In some instances, an LGA and non-LGA may be jointly responsible for past due costs on the same invoice. In these instances, the non-LGA interest rate of ten percent will initially apply to the past due invoice balance. A three percent interest credit will be posted to the invoice if full or partial payment is received from the LGA. If the LGA payment results in an overpayment, DTSC will refund the overpayment to the LGA. If the non-LGA makes a payment that is more than the remaining invoice balance, any overpayment by the non-LGA will be credited against a future invoice.

1

Casa Nido002010

002377 If you are in litigation with DTSC, interest charges may be supplanted by interest pursuant to the Comprehensive Environmental Response, Compensation, and Liability Act (CERCLA), 42 U.S.C. § 9601 et seq.

## V. Payment Type

**Check or Money Order:** Write the invoice number, site code, or other reference on your check or money order to ensure payment is accurately applied; complete the "Company Name" section of the Return with Remittance form; and mail the Return with Remittance form and your check or money order (in U.S. Funds) payable to the "Department of Toxic Substances Control" to:

Department of Toxic Substances Control
Accounting Office
P.O. Box 806
Sacramento, CA 95812-0806

**Credit Card:** Please visit DTSC's website (www.dtsc.ca.gov), click the "Make A Payment" tab, and then select the "Cost Recovery" link under the "Pay by Credit Card" section.

The credit card payment option is not available for advance payments.

**Electronic Funds Transfer:** To make a payment electronically, call (916) 327-8514 or email accounting@dtsc.ca.gov for DTSC's bank information. Providing an invoice number(s) will ensure prompt processing of your payment.

## VI. Application of Payments Received

Payments are applied to the invoice number identified on the Return with Remittance form on a pro-rata basis. If the payment is not accompanied by a Return with Remittance form identifying the invoice to be paid (or other identifying information), the payment will be applied to the oldest outstanding invoice and interest balances, if any, on a pro-rata basis. Payments are posted and applied based on the date of receipt in the Accounting Office.

## VII. Quarterly Billing Statements

In general, DTSC issues billing packages to billable parties on a quarterly basis according to the following schedule:

| Billing Period | Approximate Date Billing Package Issued |
|---|---|
| January – March | Mid-May/Early-June |
| April – June | Mid-August/Early-September |
| July – September | Mid-November/Early-December |
| October – December | Mid-February/Early-March |

Each billing package is accompanied by a billing letter addressed to the billable party and also includes a Return with Remittance form, Invoice, Statement of Account, Summary by Activity report, and, if appropriate, a list of billable parties. The Statement of Account is designed to help you monitor your account status and provides information similar to that which is normally provided in credit card billing statements. The Summary by Activity report identifies the names of DTSC staff and the number of hours staff directly charged to each site or project for the billing period. The RP List identifies other persons to whom DTSC issued the billing package.

2

## VIII. Cost Documentation

DTSC staff track their work activity in site- or project-specific Daily Logs and submit monthly time sheets for hours worked. Daily Logs are available for review upon request to the Project Manager by using the contact information on the last page of the billing letter included in the billing package.

## IX. Project Costs

At the onset of each new project, DTSC develops a cost estimate for the billable party that includes estimates of all foreseeable DTSC charges (i.e., staff hours that are anticipated to be directly charged to the site or project and estimated indirect charges) related to the site or project. The estimates are updated and provided to the billable party on an annual basis and as necessary based on site- or project-specific developments. DTSC's policy is to meet with billable parties to discuss project work plans, timelines, budget and cost estimates, outputs, and related issues at the onset of each new project and at the beginning of each new major phase of activity for ongoing projects. For questions about project costs, please contact the Project Manager by using the contact information on the last page of the billing letter included in the billing package.

## X. Invoice Disputes

If you have a dispute regarding the charges or related services appearing in the billing package you received from DTSC, including disputes regarding interest, you must notify DTSC of your dispute in writing within 45 calendar days from the date of the billing package. The invoice dispute notice must identify the name of the site or project, Site Code or Project Code, invoice number, invoice date, charges contested, employee name associated with contested charges, and the amount disputed. The invoice dispute notice also must include a detailed statement of the legal and/or factual basis for the dispute and the remedy sought. For timely and good-faith invoice disputes submitted in accordance with this Statement of Cost Recovery Policies and Billing Procedures, DTSC will waive the imposition of interest until resolution of the dispute.

The invoice dispute notice must be addressed to:

Chief, Collections and Resolution Unit
Department of Toxic Substances Control
P.O. Box 806
Sacramento, CA 95812-0806

A copy of the invoice dispute notice should also be sent to the Project Manager by using the contact information on the last page of the billing letter included in the billing package.

If you are disputing only a portion of the costs included in the invoice, you should pay for those costs that are not being disputed. Filing a dispute will not stay the imposition of the interest charges for undisputed costs.

Some invoices may contain charges with zero or negative staff hours. These charges reflect retroactive salary and benefit adjustments as well as timesheet amendments impacting previous invoice periods. The charges due reflect actual costs incurred by the DTSC, and the Department is required by law to collect them. Timesheet amendments or other adjustments

3

may instead result in credits. The amount of the credit is applied to the balance due. If the credit is larger than the balance due, then the credit is applied to outstanding invoice balances or as an advance to be applied against future invoices. If the project is to be closed, the amount of the credit will be refunded.

For additional questions or information regarding the invoice dispute process, please call the Collections and Resolution Unit at (916) 322-0481.

## XI. Collection Efforts

Except for invoiced advance payments, DTSC sends two Notices of Overdue Invoices and a Final Demand for all unpaid invoices. Unpaid invoices may result in DTSC referring the matter to the Office of the Attorney General to pursue civil litigation against the applicant/requester to recover costs incurred by DTSC.

## XII. Other Contact Information

For specific questions regarding the site, including services rendered, please contact the Project Manager by using the contact information on the last page of the billing letter included in the billing package.

For questions regarding payment methods, indirect rates, interest calculations, application of payments, Statements of Account, or refunds, please contact the Cost Recovery Billing Unit at (916) 324-6659 or billing@dtsc.ca.gov.

## XIII. Responsible Parties

Under applicable federal and/or state law, responsible parties may be held jointly, severally, and strictly liable for DTSC's costs, and DTSC may invoice multiple parties for its costs.  Where multiple parties are invoiced for DTSC's costs, a Responsible Party (RP) Listing is enclosed. DTSC, however, will not retain more than the total amount of its claim in the event that it receives more than full payment for its costs. Payments received from any RP are credited toward DTSC's total outstanding costs for a site or project.

Casa Nido002013

002380

# Invoice

Department of Toxic Substances Control (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

Invoice # 20SM7836
9/10/2021
11:13:21 AM

**Project Name: OMO FABRICARE DRY CLEANERS**
**Project Code: 202121 - SM**

| | |
|---|---:|
| Current Charges (Costs Incurred 04/2021 thru 06/2021) | $2,578.79 |
| Less Advance Payment Applied to Current Charges | $0.00 |
| Invoice # 20SM7836 Charges | $2,578.79 |
| New Interest from Late Payment of Previous Invoices | $0.00 |
| *(See Interest Calculation Sheet for invoices subject to interest)* | |
| Sum of New Charges | $2,578.79 |
| *(# 20SM7836 Charges plus Late Payment Interest)* | |
| **Total Balance Due** | **$2,578.79** |
| *(Includes past due plus the amount noted above)* | |

Agreement Numbers (If Applicable):

RP Copy

Casa Nido002014

002381

# Statement of Account

Page 1 of 2

Department of Toxic Substances Control (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

20SM7836
9/10/2021
11:13:21 AM

**Project Name: OMO FABRICARE DRY CLEANERS**
**Project Code: 202121 - SM**

## Account Balance Summary

| | | |
|---|---:|---:|
| Beginning Balance from Last Statement 06/03/2021: | | $11,401.62 |
| Current Charges 04/2021 thru 06/2021: | $2,578.79 | |
| Advance Applied: | $0.00 | |
| Invoice # 20SM7836 Subtotal: | | $2,578.79 |
| Late Payment Interest: | | $0.00 |
| Payments Received: | | ($11,401.62) |
| Account Adjustments: | | $0.00 |
| **Total Due to DTSC:** | | **$2,578.79** |

## Balance Summary by Invoice

| Invoice # | Invoice Date | Last SOA Balance | Current Charges | Late Pmt Interest | Payments | Account Adjustments | Ending Balance as of 9/10/2021 |
|---|---|---:|---:|---:|---:|---:|---:|
| 20SM5996 | 6/3/2021 | $11,401.62 | $0.00 | $0.00 | $11,401.62 | $0.00 | $0.00 |
| 20SM7836 | 9/10/2021 | $0.00 | $2,578.79 | $0.00 | $0.00 | $0.00 | $2,578.79 |
| | | $11,401.62 | $2,578.79 | $0.00 | $11,401.62 | $0.00 | $2,578.79 |

## Advance Payment/Credit Balance Detail

| | |
|---|---:|
| Advance Balance Forward | $0.00 |
| **Remaining Advance Payment/Credit Balance** | **$0.00** |

## Payments (Since Last Statement)

Casa Nido002015

002382

# Statement of Account

Department of Toxic Substances Control (DTSC)                    20SM7836
P.O. Box 806                                                      9/10/2021
Sacramento, CA 95812-0806                                     11:13:21 AM

**Project Name: OMO FABRICARE DRY CLEANERS**
**Project Code: 202121 - SM**

---

7/15/2021 Payment Chk# 9225 / CASA NIDO

$11,401.62 Credited as Follows:

| | |
|---|---|
| Credit Inv# 20SM5996 (7/6/2021) | $11,401.62 |
| Total Applied to This Site | $11,401.62 |
| Net Payment Applied to Invoices on This Project | $11,401.62 |
| **Total Payment Applied to Invoices on This Project** | **$11,401.62** |

## Account Adjustments

**No Activity Since Last Statement**

Casa Nido002016

# Summary by Activity

Page 1 of 1

Department of Toxic Substances Control (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

20SM7836
9/10/2021
11:13:21 AM

**Project Name: OMO FABRICARE DRY CLEANERS**
**Project Code: 202121 - SM**

Reporting period:
04/2021 thru 06/2021

## Direct Labor - 2020/2021

*Activity - 12018 - PROJECT MANAGEMENT (REIMBURSE)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| A VIVAS | Assoc Govtl Prog Analyst | | 04/2021 | 5.50 | $277.08 |
| C HILL | Sr Envirntl Planner | | 04/2021 | 1.00 | $66.92 |
| C WORTHAM | Sr Environmental Scientist (Sup) | | 04/2021 | 0.75 | $69.25 |
| I UTZ | Environmental Scientist | | 04/2021 | 2.25 | $108.56 |
| T MAZZOLI | Engineering Geologist | | 04/2021 | 5.00 | $359.20 |
| A VIVAS | Assoc Govtl Prog Analyst | | 06/2021 | 2.00 | $100.75 |
| **Subtotal for Activity - 12018** | | | | **16.50** | **$981.76** |
| **Direct Labor - 2020/2021 Total** | | | | **16.50** | **$981.76** |

## Indirect Labor - 2020/2021

| Period | Fund | Overhead Rate | Direct Labor | Overhead Charges |
|--------|------|---------------|--------------|------------------|
| 01/2021-06/2021 | 0557 | 162.67% | $981.76 | $1,597.03 |
| **Indirect Labor - 2020/2021 Total** | | | **$981.76** | **$1,597.03** |

**TOTAL - 2020/2021 CHARGES**                                    $2,578.79

**TOTAL - PROJECT 202121 CHARGES**                              $2,578.79

002384

February 23, 2022

# Invoice No.  21SM2234

9269

CASA NIDO
EL CERRITO, CALIFORNIA

3/23/22

Dept of Toxic Substances Control

Inv # 21SM 2234

$ 10,521.86

Ô02386



**Department of Toxic Substances Control**

*Jared Blumenfeld*
Secretary for
Environmental Protection

Meredith Williams, Ph.D., Director
1001 "I" Street
P.O. Box 806
Sacramento, California 95812-0806



*Gavin Newsom*
Governor

February 23, 2022

MARSHA CONWILL

CASA NIDO

| Invoice #: | 21SM2234 |
|---|---|
| New Charges: | $10,521.86 |
| **Total Due:** | **$10,521.86** |

1117 ARLINGTON BLVD.
EL CERRITO, CA 94530

*CK# 9269*
*3/23/22*

**Project Name:** OMO FABRICARE DRY CLEANERS

**Project Code:** 202121 - SM

Dear MS. CONWILL,

Enclosed is the most recent billing package for the billing period of 10/1/2021 through 12/31/2021 for the above referenced project.

The enclosed Invoice, number 21SM2234, indicates that new charges totaling $10,521.86 are due to the Department of Toxic Substances Control (DTSC). The enclosed Summary by Activity report details the costs incurred by DTSC during the billing period.

Pursuant to Health and Safety Code section 25269.4, the indirect cost rate for the period 10/1/2021 through 12/31/2021, is 194.35% percent of the direct labor costs. This rate is final and will not be subject to retroactive adjustment.

As shown on the Statement of Account, the Total Balance Due on this project for all billed periods is $10,521.86.

DTSC requests payment within 30 calendar days of the date on the enclosed invoice.

Please consult the enclosed Cost Recovery and Reimbursement Policy for more information regarding payment procedures, including payments made via credit card or electronic funds transfer and interest accrual for unpaid balances.

If you have questions regarding the enclosed billing package including any interest charged, please contact the Cost Recovery Billing Unit at (916) 324-6659 or billing@dtsc.ca.gov.

If you have specific questions regarding the aforementioned Site, including the work performed by DTSC employees, or costs, please contact your Project Manager at the address below:

Department of Toxic Substances Control
CLEANUP OPERATIONS, NORTH COAST
700 HEINZ AVE
BERKELEY, CA 94710-2721
(510) 540-2122

**California Department of Toxic Substances Control**
**Statement of Cost Recovery Policies and Billing Procedures**
**to Implement the Hazardous Substance Account Act**

**May 2021**

## I. Introduction

The California Department of Toxic Substances Control's (DTSC's) mission is to protect California's people and environment from the harmful effects of toxic substances through the restoration of contaminated resources, enforcement, regulation, and pollution prevention. DTSC is authorized to recover all identifiable costs incurred in fulfilling its mission (i.e., direct costs incurred by DTSC contractors and DTSC staff working on site- or project-specific activities), as well as indirect costs (discussed below). This Statement of Cost Recovery Policies and Billing Procedures summarizes DTSC's cost recovery policies and billing procedures, as required by Health and Safety Code section 25269.2(b).

## II. Program Specific Indirect Rates

In addition to direct costs incurred by DTSC, DTSC also bills its indirect costs associated with direct staff costs. Such indirect costs are only applied to DTSC direct labor costs and not to DTSC contractor costs or DTSC staff travel costs. DTSC calculates separate indirect cost rates (salary/benefits and general operating costs) for each of its major programs (Site Mitigation and Restoration, Hazardous Waste Management, and Safer Products and Workplaces Programs). Because the ratio of direct to indirect costs varies among DTSC's various programs, the indirect cost rates associated with those programs will also vary. Pursuant to Health and Safety Code section 25269.4, the Department calculates and updates its indirect cost rates every six months.

## III. Payment Due Date

Unless otherwise specified by the applicable cost recovery document (e.g., voluntary cleanup agreement, enforceable order, permit renewal agreement), payment is now due. DTSC requests payment within 30 calendar days of the invoice date. Payments are posted upon receipt by the Accounting Office. Accordingly, to avoid interest charges caused by delays in receiving payments, please ensure payments are mailed only to the address in Section V. Payment Type.

## IV. Interest Charges

Pursuant to Health and Safety Code section 25360.1, DTSC assesses interest on any invoice for which payment is received 61 or more calendar days past the invoice date. Interest accrues from the date of the invoice until payment is received. Pursuant to Health and Safety Code section 25360.1(a), the interest rate for unpaid overdue balances before July 1, 2021 is seven percent per year. Starting July 1, 2021, the interest rate for unpaid overdue balances is ten percent per year, except that for local government agencies (LGAs), the interest rate is seven percent per year.

In some instances, an LGA and non-LGA may be jointly responsible for past due costs on the same invoice. In these instances, the non-LGA interest rate of ten percent will initially apply to the past due invoice balance. A three percent interest credit will be posted to the invoice if full or partial payment is received from the LGA. If the LGA payment results in an overpayment, DTSC will refund the overpayment to the LGA. If the non-LGA makes a payment that is more than the remaining invoice balance, any overpayment by the non-LGA will be credited against a future invoice.

1

002389

If you are in litigation with DTSC, interest charges may be supplanted by interest pursuant to the Comprehensive Environmental Response, Compensation, and Liability Act (CERCLA), 42 U.S.C. § 9601 et seq.

## V. Payment Type

**Check or Money Order:** Write the invoice number, site code, or other reference on your check or money order to ensure payment is accurately applied; complete the "Company Name" section of the Return with Remittance form; and mail the Return with Remittance form and your check or money order (in U.S. Funds) payable to the "Department of Toxic Substances Control" to:

Department of Toxic Substances Control
Accounting Office
P.O. Box 806
Sacramento, CA 95812-0806

**Credit Card:** Please visit DTSC's website (www.dtsc.ca.gov), click the "Make A Payment" tab, and then select the "Cost Recovery" link under the "Pay by Credit Card" section.

The credit card payment option is not available for advance payments.

**Electronic Funds Transfer:** To make a payment electronically, call (916) 327-8514 or email accounting@dtsc.ca.gov for DTSC's bank information. Providing an invoice number(s) will ensure prompt processing of your payment.

## VI. Application of Payments Received

Payments are applied to the invoice number identified on the Return with Remittance form on a pro-rata basis. If the payment is not accompanied by a Return with Remittance form identifying the invoice to be paid (or other identifying information), the payment will be applied to the oldest outstanding invoice and interest balances, if any, on a pro-rata basis. Payments are posted and applied based on the date of receipt in the Accounting Office.

## VII. Quarterly Billing Statements

In general, DTSC issues billing packages to billable parties on a quarterly basis according to the following schedule:

| Billing Period | Approximate Date Billing Package Issued |
|---|---|
| January – March | Mid-May/Early-June |
| April – June | Mid-August/Early-September |
| July – September | Mid-November/Early-December |
| October – December | Mid-February/Early-March |

Each billing package is accompanied by a billing letter addressed to the billable party and also includes a Return with Remittance form, Invoice, Statement of Account, Summary by Activity report, and, if appropriate, a list of billable parties. The Statement of Account is designed to help you monitor your account status and provides information similar to that which is normally provided in credit card billing statements. The Summary by Activity report identifies the names of DTSC staff and the number of hours staff directly charged to each site or project for the billing period. The RP List identifies other persons to whom DTSC issued the billing package.

## VIII.  Cost Documentation

DTSC staff track their work activity in site- or project-specific Daily Logs and submit monthly time sheets for hours worked. Daily Logs are available for review upon request to the Project Manager by using the contact information on the last page of the billing letter included in the billing package.

## IX.  Project Costs

At the onset of each new project, DTSC develops a cost estimate for the billable party that includes estimates of all foreseeable DTSC charges (i.e., staff hours that are anticipated to be directly charged to the site or project and estimated indirect charges) related to the site or project. The estimates are updated and provided to the billable party on an annual basis and as necessary based on site- or project-specific developments. DTSC's policy is to meet with billable parties to discuss project work plans, timelines, budget and cost estimates, outputs, and related issues at the onset of each new project and at the beginning of each new major phase of activity for ongoing projects. For questions about project costs, please contact the Project Manager by using the contact information on the last page of the billing letter included in the billing package.

## X.  Invoice Disputes

If you have a dispute regarding the charges or related services appearing in the billing package you received from DTSC, including disputes regarding interest, you must notify DTSC of your dispute in writing within 45 calendar days from the date of the billing package. The invoice dispute notice must identify the name of the site or project, Site Code or Project Code, invoice number, invoice date, charges contested, employee name associated with contested charges, and the amount disputed. The invoice dispute notice also must include a detailed statement of the legal and/or factual basis for the dispute and the remedy sought. For timely and good-faith invoice disputes submitted in accordance with this Statement of Cost Recovery Policies and Billing Procedures, DTSC will waive the imposition of interest until resolution of the dispute.

The invoice dispute notice must be addressed to:

Chief, Collections and Resolution Unit
Department of Toxic Substances Control
P.O. Box 806
Sacramento, CA 95812-0806

A copy of the invoice dispute notice should also be sent to the Project Manager by using the contact information on the last page of the billing letter included in the billing package.

If you are disputing only a portion of the costs included in the invoice, you should pay for those costs that are not being disputed. Filing a dispute will not stay the imposition of the interest charges for undisputed costs.

Some invoices may contain charges with zero or negative staff hours. These charges reflect retroactive salary and benefit adjustments as well as timesheet amendments impacting previous invoice periods. The charges due reflect actual costs incurred by the DTSC, and the Department is required by law to collect them. Timesheet amendments or other adjustments

3

002391

may instead result in credits. The amount of the credit is applied to the balance due. If the credit is larger than the balance due, then the credit is applied to outstanding invoice balances or as an advance to be applied against future invoices. If the project is to be closed, the amount of the credit will be refunded.

For additional questions or information regarding the invoice dispute process, please call the Collections and Resolution Unit at (916) 322-0481.

## XI. Collection Efforts

Except for invoiced advance payments, DTSC sends two Notices of Overdue Invoices and a Final Demand for all unpaid invoices. Unpaid invoices may result in DTSC referring the matter to the Office of the Attorney General to pursue civil litigation against the applicant/requester to recover costs incurred by DTSC.

## XII. Other Contact Information

For specific questions regarding the site, including services rendered, please contact the Project Manager by using the contact information on the last page of the billing letter included in the billing package.

For questions regarding payment methods, indirect rates, interest calculations, application of payments, Statements of Account, or refunds, please contact the Cost Recovery Billing Unit at (916) 324-6659 or billing@dtsc.ca.gov.

## XIII. Responsible Parties

Under applicable federal and/or state law, responsible parties may be held jointly, severally, and strictly liable for DTSC's costs, and DTSC may invoice multiple parties for its costs. Where multiple parties are invoiced for DTSC's costs, a Responsible Party (RP) Listing is enclosed. DTSC, however, will not retain more than the total amount of its claim in the event that it receives more than full payment for its costs. Payments received from any RP are credited toward DTSC's total outstanding costs for a site or project.

002392

# Invoice

Page 1 of 1

Department of Toxic Substances Control (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

Invoice # 21SM2234
2/23/2022
7:37:43 AM

**Project Name: OMO FABRICARE DRY CLEANERS**
**Project Code: 202121 - SM**

| | |
|---|---:|
| Current Charges (Costs Incurred 10/2021 thru 12/2021) | $10,521.86 |
| Less Advance Payment Applied to Current Charges | $0.00 |
| Invoice # 21SM2234 Charges | $10,521.86 |
| New Interest from Late Payment of Previous Invoices | $0.00 |
| *(See Interest Calculation Sheet for invoices subject to interest)* | |
| Sum of New Charges | $10,521.86 |
| *(# 21SM2234 Charges plus Late Payment Interest)* | |
| **Total Balance Due** | **$10,521.86** |
| *(Includes past due plus the amount noted above)* | |

Agreement Numbers (If Applicable):

RP Copy

# Statement of Account

Page 1 of 2

Department of Toxic Substances Control (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

21SM2234
2/23/2022
7:37:43 AM

**Project Name: OMO FABRICARE DRY CLEANERS**
**Project Code: 202121 - SM**

## Account Balance Summary

| | | |
|---|---|---|
| Beginning Balance from Last Statement 12/15/2021: | | $0.00 |
| Current Charges 10/2021 thru 12/2021: | $10,521.86 | |
| Advance Applied: | $0.00 | |
| Invoice # 21SM2234 Subtotal: | | $10,521.86 |
| Late Payment Interest: | | $0.00 |
| Payments Received: | | $0.00 |
| Account Adjustments: | | $0.00 |
| **Total Due to DTSC:** | | **$10,521.86** |

## Balance Summary by Invoice

| Invoice # | Invoice Date | Last SOA Balance | Current Charges | Late Pmt Interest | Payments | Account Adjustments | Ending Balance as of 2/23/2022 |
|---|---|---|---|---|---|---|---|
| 21SM2234 | 2/23/2022 | $0.00 | $10,521.86 | $0.00 | $0.00 | $0.00 | $10,521.86 |
| | | $0.00 | $10,521.86 | $0.00 | $0.00 | $0.00 | $10,521.86 |

## Advance Payment/Credit Balance Detail

| | |
|---|---|
| Advance Balance Forward | $0.00 |
| **Remaining Advance Payment/Credit Balance** | **$0.00** |

## Payments (Since Last Statement)

**No Activity Since Last Statement**

002394

# Statement of Account

Department of Toxic Substances Control (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

21SM2234
2/23/2022
7:37:43 AM

**Project Name: OMO FABRICARE DRY CLEANERS**
**Project Code: 202121 - SM**

## Account Adjustments

**No Activity Since Last Statement**

# Summary by Activity

| | |
|---|---|
| Department of Toxic Substances Control (DTSC) | 21SM2234 |
| P.O. Box 806 | 2/23/2022 |
| Sacramento, CA 95812-0806 | 7:37:43 AM |

**Project Name: OMO FABRICARE DRY CLEANERS**  
**Project Code: 202121 - SM**

Reporting period:  
10/2021 thru 12/2021

---

### Direct Labor - 2021/2022

*Activity - 12018 - PROJECT MANAGEMENT (REIMBURSE)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| I UTZ | Environmental Scientist | | 10/2021 | 15.25 | $859.50 |
| J BORUCK | Assoc Govtl Prog Analyst | | 10/2021 | 1.00 | $55.20 |
| J LIN | Hazardous Substnc Engr | | 10/2021 | 9.50 | $655.62 |
| I UTZ | Environmental Scientist | | 11/2021 | 3.00 | $169.08 |
| J LIN | Hazardous Substnc Engr | | 11/2021 | 6.00 | $414.35 |
| J PETTIJOHN | Environmental Prog Manager I (Sup) | | 11/2021 | 0.75 | $75.03 |
| W SMITH | Supvng Hazardous Substnc Engr I | | 11/2021 | 3.50 | $236.38 |
| A VIVAS | Assoc Govtl Prog Analyst | | 12/2021 | 4.50 | $259.02 |
| I UTZ | Environmental Scientist | | 12/2021 | 12.25 | $693.49 |
| W SMITH | Supvng Hazardous Substnc Engr I | | 12/2021 | 1.75 | $156.94 |
| **Subtotal for Activity - 12018** | | | | **57.50** | **$3,574.61** |
| **Direct Labor - 2021/2022 Total** | | | | **57.50** | **$3,574.61** |

### Indirect Labor - 2021/2022

| Period | Fund | Overhead Rate | Direct Labor | Overhead Charges |
|--------|------|---------------|--------------|------------------|
| 07/2021-12/2021 | 0557 | 194.35% | $3,574.61 | $6,947.25 |
| **Indirect Labor - 2021/2022 Total** | | | **$3,574.61** | **$6,947.25** |

| | |
|---|---|
| **TOTAL - 2021/2022 CHARGES** | **$10,521.86** |
| **TOTAL - PROJECT 202121 CHARGES** | **$10,521.86** |

002396

**May 23, 2022**

# Invoice No.  21SM4197

002397



# Department of Toxic Substances Control

**Jared Blumenfeld**
Secretary for
Environmental Protection

Meredith Williams, Ph.D., Director
1001 "I" Street
P.O. Box 806
Sacramento, California 95812-0806



**Gavin Newsom**
Governor

May 16, 2022

SUBJECT:  WEB-PORTAL

Dear Billable Party,

The Department of Toxic Substances Control (DTSC) is pleased to announce the rollout of a new billing Web-portal. The initiative was undertaken in response to customer requests for a convenient way to receive notifications of new invoices, to view invoices, and to make and confirm payment. To receive email notifications of new invoices, you will need to opt out of receiving paper invoices in the mail. This option is available in portal once your account is approved.

To start the process, please go to www.dtsc.ca.gov/customer-billing-portal and complete the following steps:

1. Click the "I would like to register for access to the Billing Web Portal" link.
2. Click the "Sign Up/In" button. On the next screen, press the "Sign Up Now" link at the bottom of the Log-In box.
3. Once you have created and validated your account through a verification email, use the "Request Project Access" link to gain access to the project you are associated with. You will need a current invoice or billing statement to help verify your access request.
4. Once you have completed this step, you will receive an email notification from DTSC informing you that you have been granted access to the project.

Use the "I would like to view more information about the Billing Web Portal" link for help with the registration process. If you have any questions or need assistance, please send your email to billing@dtsc.ca.gov.

Sincerely,

*Brian C Brown*

Brian Brown
Deputy Director
Financial Planning and Contracting Services

⊛ Printed on Recycled Paper

**Casa Nido001974**

002398

  

**Jared Blumenfeld**
Secretary for
Environmental Protection

## Department of Toxic Substances Control

Meredith Williams, Ph.D., Director
1001 "I" Street
P.O. Box 806
Sacramento, California 95812-0806

**Gavin Newsom**
Governor

May 23, 2022

MARSHA CONWILL
CASA NIDO
1117 ARLINGTON BLVD.
EL CERRITO, CA 94530

| | |
|---|---|
| Invoice #: | 21SM4197 |
| New Charges: | $28,665.97 |
| **Total Due:** | **$28,665.97** |

**Project Name:** OMO FABRICARE DRY CLEANERS

**Project Code:** 202121 - SM

Dear MS. CONWILL,

*Enclosed is the* most recent billing package for the billing period of 1/1/2022 through 3/31/2022 for the above referenced project.

The enclosed Invoice, number 21SM4197, indicates that new charges totaling $28,665.97 are due to the Department of Toxic Substances Control (DTSC). The enclosed Summary by Activity report details the costs incurred by DTSC during the billing period.

Pursuant to Health and Safety Code section 25269.4, the indirect cost rate for the period 1/1/2022 through 3/31/2022, is 192.60% percent of the direct labor costs. This rate is final and will not be subject to retroactive adjustment.

As shown on the Statement of Account, the Total Balance Due on this project for all billed periods is $28,665.97.

**002399**
MARSHA CONWILL - May 23, 2022

DTSC requests payment within 30 calendar days of the date on the enclosed invoice.

Please consult the enclosed Cost Recovery and Reimbursement Policy for more information regarding payment procedures, including payments made via credit card or electronic funds transfer and interest accrual for unpaid balances.

If you have questions regarding the enclosed billing package including any interest charged, please contact the Cost Recovery Billing Unit at (916) 324-6659 or billing@dtsc.ca.gov.

If you have specific questions regarding the aforementioned Site, including the work performed by DTSC employees, or costs, please contact your Project Manager at the address below:

Department of Toxic Substances Control
CLEANUP OPERATIONS, NORTH COAST
700 HEINZ AVE
BERKELEY, CA 94710-2721
(510) 540-2122

As of 02/25/2022, you can view your invoices and payments online through the Cost Recovery Portal. Visit https://crms.dtsc.ca.gov to register for an account, view invoices, view payments, and make credit card payments. In addition, you now have the option to opt out of receiving paper invoices and sign up to receive an electronic notification when your bill is ready in your Cost Recovery Portal account.

Reminder: If you have selected Electronic Notification for your invoices, and have confirmed this selection, you will no longer receive paper invoices. You will receive an electronic notification when an invoice is issued. This notification will require you to log into the Cost Recovery Portal to access the invoice.

002400

California Department of Toxic Substances Control
**Statement of Cost Recovery Policies and Billing Procedures**
**to Implement the Hazardous Substance Account Act**
Version: May 2022

## I. Introduction

The California Department of Toxic Substances Control's (DTSC's) mission is to protect California's people and environment from the harmful effects of toxic substances through the restoration of contaminated resources, enforcement, regulation, and pollution prevention. DTSC is authorized to recover all identifiable costs incurred in fulfilling its mission (i.e., direct costs incurred by DTSC contractors and DTSC staff working on site- or project-specific activities), as well as indirect costs (discussed below). This Statement of Cost Recovery Policies and Billing Procedures summarizes DTSC's cost recovery policies and billing procedures, as required by Health and Safety Code section 25269.2(b).

## II. Program Specific Indirect Rates

In addition to direct costs incurred by DTSC, DTSC also bills its indirect costs associated with direct staff costs. Such indirect costs are only applied to DTSC direct labor costs and not to DTSC contractor costs or DTSC staff travel costs. DTSC calculates separate indirect cost rates (salary/benefits and general operating costs) for each of its major programs (Site Mitigation and Restoration, Hazardous Waste Management, and Safer Products and Workplaces Programs). Because the ratio of direct to indirect costs varies among DTSC's various programs, the indirect cost rates associated with those programs will also vary. Pursuant to Health and Safety Code section 25269.4, the Department calculates and updates its indirect cost rates every six months.

## III. Payment Due Date

Unless otherwise specified by the applicable cost recovery document (e.g., voluntary cleanup agreement, enforceable order, permit renewal agreement), payment is now due. DTSC requests payment within 30 calendar days of the invoice date. Payments are posted upon receipt by the Accounting Office. Accordingly, to avoid interest charges caused by delays in receiving payments, please ensure payments are mailed only to the address in Section V. Payment Type.

## IV. Interest Charges

Pursuant to Health and Safety Code section 25360.1, DTSC assesses interest on any invoice for which payment is received 61 or more calendar days past the invoice date. Interest accrues from the date of the invoice until payment is received. Pursuant to Health and Safety Code section 25360.1(a), the interest rate for unpaid overdue balances before July 1, 2021 is seven percent per year. Starting July 1, 2021, the interest rate for unpaid overdue balances is ten percent per year, except that for local government agencies (LGAs), the interest rate is seven percent per year.

Casa Nido001977

002401

**August 29, 2022**

# Invoice No.  22SM1300

**002402**

9/23/22

10. T. SC
 8439.55

Inv. ⁱ 22sm1300

002403

202121 - SM

**MARSHA CONWILL**
**CASA NIDO**
**1117 ARLINGTON BLVD.**
**EL CERRITO, CA 94530**

8439.55
CK# 9294
9/23/22

. 002404.



**Department of Toxic Substances Control**



*Jared Blumenfeld*
Secretary for
Environmental Protection

Meredith Williams, Ph.D., Director
1001 "I" Street
P.O. Box 806
Sacramento, California 95812-0806

*Gavin Newsom*
Governor

August 29, 2022

MARSHA CONWILL
CASA NIDO
1117 ARLINGTON BLVD.
EL CERRITO, CA 94530

| | |
|---|---|
| Invoice #: | 22SM1300 |
| New Charges: | $8,439.55 |
| **Total Due:** | **$8,439.55** |

**Project Name:** OMO FABRICARE DRY CLEANERS

**Project Code:** 202121 - SM

Dear MS. CONWILL,

Enclosed is the most recent billing package for the billing period of 4/1/2022 through 6/30/2022 for the above referenced project.

The enclosed Invoice, number 22SM1300, indicates that new charges totaling $8,439.55 are due to the Department of Toxic Substances Control (DTSC). The enclosed Summary by Activity report details the costs incurred by DTSC during the billing period.

Pursuant to Health and Safety Code section 25269.4, the indirect cost rate for the period 4/1/2022 through 6/30/2022, is 192.60% percent of the direct labor costs. This rate is final and will not be subject to retroactive adjustment.

As shown on the Statement of Account, the Total Balance Due on this project for all billed periods is $8,439.55.

DTSC requests payment within 30 calendar days of the date on the enclosed invoice.

Please consult the enclosed Cost Recovery and Reimbursement Policy for more information regarding payment procedures, including payments made via credit card or electronic funds transfer and interest accrual for unpaid balances.

If you have questions regarding the enclosed billing package including any interest charged, please contact the Cost Recovery Billing Unit at (916) 324-6659 or billing@dtsc.ca.gov.

If you have specific questions regarding the aforementioned Site, including the work performed by DTSC employees, or costs, please contact your Project Manager at the address below:

Department of Toxic Substances Control
CLEANUP OPERATIONS, NORTH COAST
700 HEINZ AVE
BERKELEY, CA 94710-2721
(510) 540-2122

As of 02/25/2022, you can view your invoices and payments online through the Cost Recovery Portal. Visit https://crms.dtsc.ca.gov to register for an account, view invoices, view payments, and make credit card payments. In addition, you now have the option to opt out of receiving paper invoices and sign up to receive an electronic notification when your bill is ready in your Cost Recovery Portal account.

Reminder:  If you have selected Electronic Notification for your invoices, and have confirmed this selection, you will no longer receive paper invoices. You will receive an electronic notification when an invoice is issued.  This notification will require you to log into the Cost Recovery Portal to access the invoice.

. 002406 .

**California Department of Toxic Substances Control**
**Statement of Cost Recovery Policies and Billing Procedures**
**to Implement the Hazardous Substance Account Act**
Version: June 2022

## I. Introduction

The California Department of Toxic Substances Control's (DTSC's) mission is to protect California's people and environment from the harmful effects of toxic substances through the restoration of contaminated resources, enforcement, regulation, and pollution prevention. DTSC is authorized to recover all identifiable costs incurred in fulfilling its mission (i.e., direct costs incurred by DTSC contractors and DTSC staff working on site- or project-specific activities), as well as indirect costs (discussed below). This Statement of Cost Recovery Policies and Billing Procedures summarizes DTSC's cost recovery policies and billing procedures, as required by Health and Safety Code section 25269.2(b).

## II. Program Specific Indirect Rates

In addition to direct costs incurred by DTSC, DTSC also bills its indirect costs associated with direct staff costs. Such indirect costs are only applied to DTSC direct labor costs and not to DTSC contractor costs or DTSC staff travel costs. DTSC calculates separate indirect cost rates (salary/benefits and general operating costs) for each of its major programs (Site Mitigation and Restoration, Hazardous Waste Management, and Safer Products and Workplaces Programs). Because the ratio of direct to indirect costs varies among DTSC's various programs, the indirect cost rates associated with those programs will also vary. Pursuant to Health and Safety Code section 25269.4, the Department calculates and updates its indirect cost rates every six months.

## III. Payment Due Date

Unless otherwise specified by the applicable cost recovery document (e.g., voluntary cleanup agreement, enforceable order, permit renewal agreement), payment is now due. DTSC requests payment within 30 calendar days of the invoice date. Payments are posted upon receipt by the Accounting Office. Accordingly, to avoid interest charges caused by delays in receiving payments, please ensure payments are mailed only to the address in Section V. Payment Type.

## IV. Interest Charges

Pursuant to Health and Safety Code section 25360.1, DTSC assesses interest on any invoice for which payment is received 61 or more calendar days past the invoice date. Interest accrues from the date of the invoice until payment is received. Pursuant to Health and Safety Code section 25360.1(a), the interest rate for unpaid overdue balances before July 1, 2021 is seven percent per year. Starting July 1, 2021, the interest rate for unpaid overdue balances is ten percent per year, except that for local government agencies (LGAs), the interest rate is seven percent per year.

In some instances, an LGA and non-LGA may be jointly responsible for past due costs on the same invoice. In these instances, the non-LGA interest rate of ten percent will initially apply to the past due invoice balance. A three percent interest credit will be posted to the invoice if full or partial payment is received from the LGA. If the LGA payment results in an overpayment, DTSC will refund the overpayment to the LGA. If the non-LGA makes a payment that is more than the remaining invoice balance, any overpayment by the non-LGA will be credited against a future invoice.

1

002407

If you are in litigation with DTSC, interest charges may be supplanted by interest pursuant to the Comprehensive Environmental Response, Compensation, and Liability Act (CERCLA), 42 U.S.C. § 9601 et seq.

## V. Payment Type

**Check or Money Order:** Write the invoice number, site code, or other reference on your check or money order to ensure payment is accurately applied; complete the "Company Name" section of the Return with Remittance form; and mail the Return with Remittance form and your check or money order (in U.S. Funds) payable to the "Department of Toxic Substances Control" to:

Department of Toxic Substances Control
Accounting Office
P.O. Box 806
Sacramento, CA 95812-0806

**Credit Card:** Please visit DTSC's website (www.dtsc.ca.gov), scroll down to click the "Make A Payment" link under the section of "How do I...", and then select the "Cost Recovery" link under the "Pay by Credit Card" section.

The credit card payment option is not available for advance payments.

**Electronic Funds Transfer:** To make a payment electronically, call (916) 327-8514 or email accounting@dtsc.ca.gov for DTSC's bank information. Providing an invoice number(s) will ensure prompt processing of your payment.

## VI. Application of Payments Received

Payments are applied to the invoice number identified on the Return with Remittance form on a pro-rata basis. If the payment is not accompanied by a Return with Remittance form identifying the invoice to be paid (or other identifying information), the payment will be applied to the oldest outstanding invoice and interest balances, if any, on a pro-rata basis. Payments are posted and applied based on the date of receipt in the Accounting Office.

## VII. Quarterly Billing Statements

In general, DTSC issues billing packages to billable parties on a quarterly basis according to the following schedule:

| Billing Period | Approximate Date Billing Package Issued |
|---|---|
| January – March | Mid-May/Early-June |
| April – June | Mid-August/Early-September |
| July – September | Mid-November/Early-December |
| October – December | Mid-February/Early-March |

Each billing package is accompanied by a billing letter addressed to the billable party and also includes a Return with Remittance form, Invoice, Statement of Account, Summary by Activity report, and, if appropriate, a list of billable parties. The Statement of Account is designed to help you monitor your account status and provides information similar to that which is normally provided in credit card billing statements. The Summary by Activity report identifies the names of DTSC staff and the number of hours staff directly charged to each site or project for the billing period. The RP List identifies other persons to whom DTSC issued the billing package.

· 002408 ·

Reminder:  If you have selected Electronic Notification for your invoices, and have confirmed this selection, you will no longer receive paper invoices. You will receive an electronic notification when an invoice is issued.  This notification will require you to log into the Cost Recovery Portal to access the invoice.

## VIII.  Cost Documentation

DTSC staff track their work activity in site- or project-specific Daily Logs and submit monthly time sheets for hours worked. Daily Logs are available for review upon request to the Project Manager by using the contact information on the last page of the billing letter included in the billing package.

## IX.  Project Costs

At the onset of each new project, DTSC develops a cost estimate for the billable party that includes estimates of all foreseeable DTSC charges (i.e., staff hours that are anticipated to be directly charged to the site or project and estimated indirect charges) related to the site or project. The estimates are updated and provided to the billable party on an annual basis and as necessary based on site- or project-specific developments. DTSC's policy is to meet with billable parties to discuss project work plans, timelines, budget and cost estimates, outputs, and related issues at the onset of each new project and at the beginning of each new major phase of activity for ongoing projects. For questions about project costs, please contact the Project Manager by using the contact information on the last page of the billing letter included in the billing package.

## X. Invoice Disputes

If you have a dispute regarding the charges or related services appearing in the billing package you received from DTSC, including disputes regarding interest, you must notify DTSC of your dispute in writing within 45 calendar days from the date of the billing package. The invoice dispute notice must identify the name of the site or project, Site Code or Project Code, invoice number, invoice date, charges contested, employee name associated with contested charges, and the amount disputed. The invoice dispute notice also must include a detailed statement of the legal and/or factual basis for the dispute and the remedy sought. For timely and good-faith invoice disputes submitted in accordance with this Statement of Cost Recovery Policies and Billing Procedures, DTSC will waive the imposition of interest until resolution of the dispute.

The invoice dispute notice must be addressed to:

Chief, Collections and Resolution Unit
Department of Toxic Substances Control
P.O. Box 806
Sacramento, CA 95812-0806

A copy of the invoice dispute notice should also be sent to the Project Manager by using the contact information on the last page of the billing letter included in the billing package.

If you are disputing only a portion of the costs included in the invoice, you should pay for those costs that are not being disputed. Filing a dispute will not stay the imposition of the interest charges for undisputed costs.

3

Some invoices may contain charges with zero or negative staff hours. These charges reflect retroactive salary and benefit adjustments as well as timesheet amendments impacting previous invoice periods. The charges due reflect actual costs incurred by the DTSC, and the Department is required by law to collect them. Timesheet amendments or other adjustments may instead result in credits. The amount of the credit is applied to the balance due. If the credit is larger than the balance due, then the credit is applied to outstanding invoice balances or as an advance to be applied against future invoices. If the project is to be closed, the amount of the credit will be refunded.

For additional questions or information regarding the invoice dispute process, please call the Collections and Resolution Unit at (916) 322-0481 or send an email to DTSC_BillingDisputes@dtsc.ca.gov.

## XI. Collection Efforts

Except for invoiced advance payments, DTSC sends two Notices of Overdue Invoices and a Final Demand for all unpaid invoices. Unpaid invoices may result in DTSC referring the matter to the Office of the Attorney General to pursue civil litigation against the applicant/requester to recover costs incurred by DTSC.

## XII. Other Contact Information

For specific questions regarding the site, including services rendered, please contact the Project Manager by using the contact information on the last page of the billing letter included in the billing package.

For questions regarding payment methods, indirect rates, interest calculations, application of payments, Statements of Account, or refunds, please contact the Cost Recovery Billing Unit at (916) 324-6659 or billing@dtsc.ca.gov.

## XIII. Responsible Parties

Under applicable federal and/or state law, responsible parties may be held jointly, severally, and strictly liable for DTSC's costs, and DTSC may invoice multiple parties for its costs. Where multiple parties are invoiced for DTSC's costs, a Responsible Party (RP) Listing is enclosed. DTSC, however, will not retain more than the total amount of its claim in the event that it receives more than full payment for its costs. Payments received from any RP are credited toward DTSC's total outstanding costs for a site or project.

002410

# Invoice

Department of Toxic Substances Control (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

Invoice # 22SM1300
8/29/2022
9:35:21 AM

**Project Name: OMO FABRICARE DRY CLEANERS**
**Project Code: 202121 - SM**

| | |
|---|---:|
| Current Charges (Costs Incurred 04/2022 thru 06/2022) | $8,439.55 |
| Less Advance Payment Applied to Current Charges | $0.00 |
| Invoice # 22SM1300 Charges | $8,439.55 |
| New Interest from Late Payment of Previous Invoices | $0.00 |
| *(See Interest Calculation Sheet for invoices subject to interest)* | |
| Sum of New Charges | $8,439.55 |
| *(# 22SM1300 Charges plus Late Payment Interest)* | |
| **Total Balance Due** | **$8,439.55** |
| *(Includes past due plus the amount noted above)* | |

Agreement Numbers (If Applicable):

RP Copy

# Statement of Account

Page 1 of 2

Department of Toxic Substances Control (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

22SM1300
8/29/2022
9:35:21 AM

**Project Name: OMO FABRICARE DRY CLEANERS**
**Project Code: 202121 - SM**

## Account Balance Summary

| | | |
|---|---|---|
| Beginning Balance from Last Statement 05/23/2022: | | $28,665.97 |
| Current Charges 04/2022 thru 06/2022: | $8,439.55 | |
| Advance Applied: | $0.00 | |
| Invoice # 22SM1300 Subtotal: | | $8,439.55 |
| Late Payment Interest: | | $0.00 |
| Payments Received: | | ($28,665.97) |
| Account Adjustments: | | $0.00 |
| **Total Due to DTSC:** | | **$8,439.55** |

## Balance Summary by Invoice

| Invoice # | Invoice Date | Last SOA Balance | Current Charges | Late Pmt Interest | Payments | Account Adjustments | Ending Balance as of 8/29/2022 |
|---|---|---|---|---|---|---|---|
| 21SM4197 | 5/23/2022 | $28,665.97 | $0.00 | $0.00 | $28,665.97 | $0.00 | $0.00 |
| 22SM1300 | 8/29/2022 | $0.00 | $8,439.55 | $0.00 | $0.00 | $0.00 | $8,439.55 |
| | | $28,665.97 | $8,439.55 | $0.00 | $28,665.97 | $0.00 | $8,439.55 |

## Advance Payment/Credit Balance Detail

| | |
|---|---|
| Advance Balance Forward | $0.00 |
| **Remaining Advance Payment/Credit Balance** | **$0.00** |

## Payments (Since Last Statement)

002412

# Statement of Account

Page 2 of 2

Department of Toxic Substances Control (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

22SM1300
8/29/2022
9:35:21 AM

**Project Name: OMO FABRICARE DRY CLEANERS**
**Project Code: 202121 - SM**

6/17/2022 Payment Chk# 9281 / CASA NIDO
$28,665.97 Credited as Follows:

| | |
|---|---|
| Credit Inv# 21SM4197 (6/16/2022) | $28,665.97 |
| Total Applied to This Site | $28,665.97 |
| Net Payment Applied to Invoices on This Project | $28,665.97 |
| **Total Payment Applied to Invoices on This Project** | **$28,665.97** |

## Account Adjustments

**No Activity Since Last Statement**

002413

# Summary by Activity

Department of Toxic Substances Control (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

22SM1300
8/29/2022
9:35:21 AM

**Project Name: OMO FABRICARE DRY CLEANERS**
**Project Code: 202121 - SM**

Reporting period:
04/2022 thru 06/2022

---

## Direct Labor - 2021/2022

*Activity - 12018 - PROJECT MANAGEMENT (REIMBURSE)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| I UTZ | Environmental Scientist | 06/2022 | 01/2022 | 0.00 | $5.21 |
| A VIVAS | Assoc Govtl Prog Analyst | | 04/2022 | 6.50 | $391.98 |
| I UTZ | Environmental Scientist | | 04/2022 | 10.50 | $651.75 |
| J NEGHERBON | Sr Hazardous Substnc Engr | | 04/2022 | 5.00 | $514.49 |
| W SMITH | Supvng Hazardous Substnc Engr I | | 04/2022 | 0.50 | $39.35 |
| I UTZ | Environmental Scientist | | 05/2022 | 3.50 | $192.36 |
| J NEGHERBON | Sr Hazardous Substnc Engr | | 05/2022 | 5.75 | $591.76 |
| I UTZ | Environmental Scientist | | 06/2022 | 2.50 | $148.33 |
| J PETTIJOHN | Environmental Prog Manager I (Sup) | | 06/2022 | 0.50 | $49.10 |
| L MCDANIEL | Attorney III-Spec | | 06/2022 | 2.00 | $162.66 |
| W SMITH | Supvng Hazardous Substnc Engr I | | 06/2022 | 1.50 | $113.26 |
| **Subtotal for Activity - 12018** | | | | **38.25** | **$2,860.25** |

*Activity - 12112 - COST RECOVERY ACTIVITIES-SM*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| V MATHRANI | Staff Toxicologist-Spec | | 06/2022 | 0.25 | $24.08 |
| **Subtotal for Activity - 12112** | | | | **0.25** | **$24.08** |
| **Direct Labor - 2021/2022 Total** | | | | **38.50** | **$2,884.33** |

## Indirect Labor - 2021/2022

| Period | Fund | Overhead Rate | Direct Labor | Overhead Charges |
|--------|------|---------------|--------------|------------------|
| 01/2022-06/2022 | 0557 | 192.60% | $2,884.33 | $5,555.22 |
| **Indirect Labor - 2021/2022 Total** | | | **$2,884.33** | **$5,555.22** |

002414

# Summary by Activity

Department of Toxic Substances Control (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

22SM1300
8/29/2022
9:35:21 AM

**Project Name: OMO FABRICARE DRY CLEANERS**
**Project Code: 202121 - SM**

Reporting period:
04/2022 thru 06/2022

**TOTAL - 2021/2022 CHARGES** $8,439.55

**TOTAL - PROJECT 202121 CHARGES** $8,439.55

002415

December 21, 2022

# Invoice No.  22SM3188

**002416**

1/25/23

Dept. of Toxic Substance Control

8740.94

002417

202121 - SM

**MARSHA CONWILL**
**CASA NIDO**
**1117 ARLINGTON BLVD.**
**EL CERRITO, CA 94530**

.002418





# Department of Toxic Substances Control



**Yana Garcia**
Secretary for
Environmental Protection

Meredith Williams, Ph.D.,
Director
1001 "I" Street
P.O. Box 806
Sacramento, California 95812-0806

**Gavin Newsom**
Governor

December 21, 2022

MARSHA CONWILL
CASA NIDO
1117 ARLINGTON BLVD.
EL CERRITO, CA 94530

| Invoice #: | 22SM3188 |
|---|---|
| New Charges: | $8,740.94 |
| **Total Due:** | **$8,740.94** |

**Project Name:** OMO FABRICARE DRY CLEANERS

**Project Code:** 202121 - SM

Dear MS. CONWILL,

Enclosed is the most recent billing package for the billing period of 7/1/2022 through 9/30/2022 for the above referenced project.

The enclosed Invoice, number 22SM3188, indicates that new charges totaling $8,740.94 are due to the Department of Toxic Substances Control (DTSC). The enclosed Summary by Activity report details the costs incurred by DTSC during the billing period.

Pursuant to Health and Safety Code section 25269.4, the indirect cost rate for the period 7/1/2022 through 9/30/2022, is 187.07% percent of the direct labor costs. This rate is final and will not be subject to retroactive adjustment.

As shown on the Statement of Account, the Total Balance Due on this project for all billed periods is $8,740.94.

DTSC requests payment within 30 calendar days of the date on the enclosed invoice.

Please consult the enclosed Cost Recovery and Reimbursement Policy for more information regarding payment procedures, including payments made via credit card or electronic funds transfer and interest accrual for unpaid balances.

If you have questions regarding the enclosed billing package including any interest charged, please contact the Cost Recovery Billing Unit at (916) 324-6659 or billing@dtsc.ca.gov.

If you have specific questions regarding the aforementioned Site, including the work performed by DTSC employees, or costs, please contact your Project Manager at the address below:

Department of Toxic Substances Control
CLEANUP OPERATIONS, NORTH COAST
700 HEINZ AVE
BERKELEY, CA 94710-2721
(510) 540-2122

As of 02/25/2022, you can view your invoices and payments online through the Cost Recovery Portal. Visit https://crms.dtsc.ca.gov to register for an account, view invoices, view payments, and make credit card payments. In addition, you now have the option to opt out of receiving paper invoices and sign up to receive an electronic notification when your bill is ready in your Cost Recovery Portal account.

Reminder:  If you have selected Electronic Notification for your invoices, and have confirmed this selection, you will no longer receive paper invoices. You will receive an electronic notification when an invoice is issued.  This notification will require you to log into the Cost Recovery Portal to access the invoice.

002420

### California Department of Toxic Substances Control
### Statement of Cost Recovery Policies and Billing Procedures
### to Implement the Hazardous Substance Account Act
Version: June 2022

## I. Introduction

The California Department of Toxic Substances Control's (DTSC's) mission is to protect California's people and environment from the harmful effects of toxic substances through the restoration of contaminated resources, enforcement, regulation, and pollution prevention. DTSC is authorized to recover all identifiable costs incurred in fulfilling its mission (i.e., direct costs incurred by DTSC contractors and DTSC staff working on site- or project-specific activities), as well as indirect costs (discussed below). This Statement of Cost Recovery Policies and Billing Procedures summarizes DTSC's cost recovery policies and billing procedures, as required by Health and Safety Code section 25269.2(b).

## II. Program Specific Indirect Rates

In addition to direct costs incurred by DTSC, DTSC also bills its indirect costs associated with direct staff costs. Such indirect costs are only applied to DTSC direct labor costs and not to DTSC contractor costs or DTSC staff travel costs. DTSC calculates separate indirect cost rates (salary/benefits and general operating costs) for each of its major programs (Site Mitigation and Restoration, Hazardous Waste Management, and Safer Products and Workplaces Programs). Because the ratio of direct to indirect costs varies among DTSC's various programs, the indirect cost rates associated with those programs will also vary. Pursuant to Health and Safety Code section 25269.4, the Department calculates and updates its indirect cost rates every six months.

## III. Payment Due Date

Unless otherwise specified by the applicable cost recovery document (e.g., voluntary cleanup agreement, enforceable order, permit renewal agreement), payment is now due. DTSC requests payment within 30 calendar days of the invoice date. Payments are posted upon receipt by the Accounting Office. Accordingly, to avoid interest charges caused by delays in receiving payments, please ensure payments are mailed only to the address in Section V. Payment Type.

## IV. Interest Charges

Pursuant to Health and Safety Code section 25360.1, DTSC assesses interest on any invoice for which payment is received 61 or more calendar days past the invoice date. Interest accrues from the date of the invoice until payment is received. Pursuant to Health and Safety Code section 25360.1(a), the interest rate for unpaid overdue balances before July 1, 2021 is seven percent per year. Starting July 1, 2021, the interest rate for unpaid overdue balances is ten percent per year, except that for local government agencies (LGAs), the interest rate is seven percent per year.

In some instances, an LGA and non-LGA may be jointly responsible for past due costs on the same invoice. In these instances, the non-LGA interest rate of ten percent will initially apply to the past due invoice balance. A three percent interest credit will be posted to the invoice if full or partial payment is received from the LGA. If the LGA payment results in an overpayment, DTSC will refund the overpayment to the LGA. If the non-LGA makes a payment that is more than the remaining invoice balance, any overpayment by the non-LGA will be credited against a future invoice.

1

002421

If you are in litigation with DTSC, interest charges may be supplanted by interest pursuant to the Comprehensive Environmental Response, Compensation, and Liability Act (CERCLA), 42 U.S.C. § 9601 et seq.

## V. Payment Type

**Check or Money Order:** Write the invoice number, site code, or other reference on your check or money order to ensure payment is accurately applied; complete the "Company Name" section of the Return with Remittance form; and mail the Return with Remittance form and your check or money order (in U.S. Funds) payable to the "Department of Toxic Substances Control" to:

Department of Toxic Substances Control
Accounting Office
P.O. Box 806
Sacramento, CA 95812-0806

**Credit Card:** Please visit DTSC's website (www.dtsc.ca.gov), scroll down to click the "Make A Payment" link under the section of "How do I…", and then select the "Cost Recovery" link under the "Pay by Credit Card" section.

The credit card payment option is not available for advance payments.

**Electronic Funds Transfer:** To make a payment electronically, call (916) 327-8514 or email accounting@dtsc.ca.gov for DTSC's bank information. Providing an invoice number(s) will ensure prompt processing of your payment.

## VI. Application of Payments Received

Payments are applied to the invoice number identified on the Return with Remittance form on a pro-rata basis. If the payment is not accompanied by a Return with Remittance form identifying the invoice to be paid (or other identifying information), the payment will be applied to the oldest outstanding invoice and interest balances, if any, on a pro-rata basis. Payments are posted and applied based on the date of receipt in the Accounting Office.

## VII. Quarterly Billing Statements

In general, DTSC issues billing packages to billable parties on a quarterly basis according to the following schedule:

| Billing Period | Approximate Date Billing Package Issued |
| --- | --- |
| January – March | Mid-May/Early-June |
| April – June | Mid-August/Early-September |
| July – September | Mid-November/Early-December |
| October – December | Mid-February/Early-March |

Each billing package is accompanied by a billing letter addressed to the billable party and also includes a Return with Remittance form, Invoice, Statement of Account, Summary by Activity report, and, if appropriate, a list of billable parties. The Statement of Account is designed to help you monitor your account status and provides information similar to that which is normally provided in credit card billing statements. The Summary by Activity report identifies the names of DTSC staff and the number of hours staff directly charged to each site or project for the billing period. The RP List identifies other persons to whom DTSC issued the billing package.

.002422

Reminder:  If you have selected Electronic Notification for your invoices, and have confirmed this selection, you will no longer receive paper invoices. You will receive an electronic notification when an invoice is issued.  This notification will require you to log into the Cost Recovery Portal to access the invoice.

## VIII. Cost Documentation

DTSC staff track their work activity in site- or project-specific Daily Logs and submit monthly time sheets for hours worked. Daily Logs are available for review upon request to the Project Manager by using the contact information on the last page of the billing letter included in the billing package.

## IX. Project Costs

At the onset of each new project, DTSC develops a cost estimate for the billable party that includes estimates of all foreseeable DTSC charges (i.e., staff hours that are anticipated to be directly charged to the site or project and estimated indirect charges) related to the site or project. The estimates are updated and provided to the billable party on an annual basis and as necessary based on site- or project-specific developments. DTSC's policy is to meet with billable parties to discuss project work plans, timelines, budget and cost estimates, outputs, and related issues at the onset of each new project and at the beginning of each new major phase of activity for ongoing projects. For questions about project costs, please contact the Project Manager by using the contact information on the last page of the billing letter included in the billing package.

## X. Invoice Disputes

If you have a dispute regarding the charges or related services appearing in the billing package you received from DTSC, including disputes regarding interest, you must notify DTSC of your dispute in writing within 45 calendar days from the date of the billing package. The invoice dispute notice must identify the name of the site or project, Site Code or Project Code, invoice number, invoice date, charges contested, employee name associated with contested charges, and the amount disputed. The invoice dispute notice also must include a detailed statement of the legal and/or factual basis for the dispute and the remedy sought. For timely and good-faith invoice disputes submitted in accordance with this Statement of Cost Recovery Policies and Billing Procedures, DTSC will waive the imposition of interest until resolution of the dispute.

The invoice dispute notice must be addressed to:

Chief, Collections and Resolution Unit
Department of Toxic Substances Control
P.O. Box 806
Sacramento, CA 95812-0806

A copy of the invoice dispute notice should also be sent to the Project Manager by using the contact information on the last page of the billing letter included in the billing package.

If you are disputing only a portion of the costs included in the invoice, you should pay for those costs that are not being disputed. Filing a dispute will not stay the imposition of the interest charges for undisputed costs.

3

002423

Some invoices may contain charges with zero or negative staff hours. These charges reflect retroactive salary and benefit adjustments as well as timesheet amendments impacting previous invoice periods. The charges due reflect actual costs incurred by the DTSC, and the Department is required by law to collect them. Timesheet amendments or other adjustments may instead result in credits. The amount of the credit is applied to the balance due. If the credit is larger than the balance due, then the credit is applied to outstanding invoice balances or as an advance to be applied against future invoices. If the project is to be closed, the amount of the credit will be refunded.

For additional questions or information regarding the invoice dispute process, please call the Collections and Resolution Unit at (916) 322-0481 or send an email to DTSC_BillingDisputes@dtsc.ca.gov.

## XI. Collection Efforts

Except for invoiced advance payments, DTSC sends two Notices of Overdue Invoices and a Final Demand for all unpaid invoices. Unpaid invoices may result in DTSC referring the matter to the Office of the Attorney General to pursue civil litigation against the applicant/requester to recover costs incurred by DTSC.

## XII. Other Contact Information

For specific questions regarding the site, including services rendered, please contact the Project Manager by using the contact information on the last page of the billing letter included in the billing package.

For questions regarding payment methods, indirect rates, interest calculations, application of payments, Statements of Account, or refunds, please contact the Cost Recovery Billing Unit at (916) 324-6659 or billing@dtsc.ca.gov.

## XIII. Responsible Parties

Under applicable federal and/or state law, responsible parties may be held jointly, severally, and strictly liable for DTSC's costs, and DTSC may invoice multiple parties for its costs. Where multiple parties are invoiced for DTSC's costs, a Responsible Party (RP) Listing is enclosed. DTSC, however, will not retain more than the total amount of its claim in the event that it receives more than full payment for its costs. Payments received from any RP are credited toward DTSC's total outstanding costs for a site or project.

4

# Invoice

Page 1 of 1

Department of Toxic Substances Control (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

Invoice # 22SM3188
12/21/2022
10:12:48 AM

**Project Name: OMO FABRICARE DRY CLEANERS**
**Project Code: 202121 - SM**

| | |
|---|---|
| Current Charges (Costs Incurred 07/2022 thru 09/2022) | $8,740.94 |
| Less Advance Payment Applied to Current Charges | $0.00 |
| Invoice # 22SM3188 Charges | $8,740.94 |
| New Interest from Late Payment of Previous Invoices | $0.00 |
| *(See Interest Calculation Sheet for invoices subject to interest)* | |
| Sum of New Charges | $8,740.94 |
| *(# 22SM3188 Charges plus Late Payment Interest)* | |
| **Total Balance Due** | **$8,740.94** |

*(Includes past due plus the amount noted above)*

Agreement Numbers (If Applicable):

RP Copy

# Statement of Account

Page 1 of 2

Department of Toxic Substances Control (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

22SM3188
12/21/2022
10:12:48 AM

**Project Name: OMO FABRICARE DRY CLEANERS**
**Project Code: 202121 - SM**

## Account Balance Summary

| | | |
|---|---|---|
| Beginning Balance from Last Statement 08/29/2022: | | $8,439.55 |
| Current Charges 07/2022 thru 09/2022: | $8,740.94 | |
| Advance Applied: | $0.00 | |
| Invoice # 22SM3188 Subtotal: | | $8,740.94 |
| Late Payment Interest: | | $0.00 |
| Payments Received: | | ($8,439.55) |
| Account Adjustments: | | $0.00 |
| **Total Due to DTSC:** | | **$8,740.94** |

## Balance Summary by Invoice

| Invoice # | Invoice Date | Last SOA Balance | Current Charges | Late Pmt Interest | Payments | Account Adjustments | Ending Balance as of 12/21/2022 |
|---|---|---|---|---|---|---|---|
| 22SM1300 | 8/29/2022 | $8,439.55 | $0.00 | $0.00 | $8,439.55 | $0.00 | $0.00 |
| 22SM3188 | 12/21/2022 | $0.00 | $8,740.94 | $0.00 | $0.00 | $0.00 | $8,740.94 |
| | | $8,439.55 | $8,740.94 | $0.00 | $8,439.55 | $0.00 | $8,740.94 |

## Advance Payment/Credit Balance Detail

| | |
|---|---|
| Advance Balance Forward | $0.00 |
| **Remaining Advance Payment/Credit Balance** | **$0.00** |

## Payments (Since Last Statement)

002426

# Statement of Account

Department of Toxic Substances Control (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

22SM3188
12/21/2022
10:12:48 AM

**Project Name: OMO FABRICARE DRY CLEANERS**
**Project Code: 202121 - SM**

10/6/2022 Payment Chk# 9294 / CASA NIDO

$8,439.55 Credited as Follows:

| | |
|---|---|
| Credit Inv# 22SM1300 (9/26/2022) | $8,439.55 |
| Total Applied to This Site | $8,439.55 |
| Net Payment Applied to Invoices on This Project | $8,439.55 |
| **Total Payment Applied to Invoices on This Project** | **$8,439.55** |

## Account Adjustments

**No Activity Since Last Statement**

002427

# Summary by Activity

Page 1 of 2

Department of Toxic Substances Control (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

22SM3188
12/21/2022
10:12:48 AM

**Project Name: OMO FABRICARE DRY CLEANERS**
**Project Code: 202121 - SM**

Reporting period
07/2022 thru 09/2022

## Direct Labor - 2022/2023

*Activity - 12010 - PHASE I REPORTS*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| A VIVAS | Assoc Govtl Prog Analyst | | 07/2022 | 2.50 | $149.99 |
| A VIVAS | Assoc Govtl Prog Analyst | | 08/2022 | 9.50 | $532.70 |
| **Subtotal for Activity - 12010** | | | | **12.00** | **$682.69** |

*Activity - 12018 - PROJECT MANAGEMENT (REIMBURSE)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| I UTZ | DTSC Staff | 08/2022 | 06/2022 | 0.00 | $0.05 |
| I UTZ | Environmental Scientist | | 07/2022 | 5.50 | $332.47 |
| W SMITH | Supvng Hazardous Substnc Engr I | | 07/2022 | 0.25 | $26.75 |
| I UTZ | Environmental Scientist | | 08/2022 | 13.50 | $816.06 |
| T MAZZOLI | Engineering Geologist | | 08/2022 | 1.00 | $89.28 |
| W SMITH | Supvng Hazardous Substnc Engr I | | 08/2022 | 3.75 | $266.63 |
| I UTZ | Environmental Scientist | | 09/2022 | 9.50 | $574.29 |
| J GAMBRELL | Assoc Govtl Prog Analyst | | 09/2022 | 1.25 | $68.13 |
| W SMITH | Supvng Hazardous Substnc Engr I | | 09/2022 | 0.50 | $41.46 |
| **Subtotal for Activity - 12018** | | | | **35.25** | **$2,215.12** |

*Activity - 12112 - COST RECOVERY ACTIVITIES-SM*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| V MATHRANI | Staff Toxicologist-Spec | | 07/2022 | 1.50 | $147.07 |
| **Subtotal for Activity - 12112** | | | | **1.50** | **$147.07** |
| **Direct Labor - 2022/2023 Total** | | | | **48.75** | **$3,044.88** |

002428

# Summary by Activity

Page 2 of 2

Department of Toxic Substances Control (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

22SM3188
12/21/2022
10:12:48 AM

**Project Name: OMO FABRICARE DRY CLEANERS**
**Project Code: 202121 - SM**

Reporting period:
07/2022 thru 09/2022

**Indirect Labor - 2022/2023**

| Period | Fund | Overhead Rate | Direct Labor | Overhead Charges |
|--------|------|--------------:|-------------:|-----------------:|
| 01/2022-06/2022 | 0557 | 192.60% | $0.05 | $0.10 |
| 07/2022-12/2022 | 0557 | 187.07% | $3,044.83 | $5,695.96 |
| **Indirect Labor - 2022/2023 Total** | | | **$3,044.88** | **$5,696.06** |

**TOTAL - 2022/2023 CHARGES**                                   $8,740.94

**TOTAL - PROJECT 202121 CHARGES**                             $8,740.94

002429

February 24, 2023

# Invoice No.  22SM4721





# Department of Toxic Substances Control



**Yana Garcia**
Secretary for
Environmental Protection

Meredith Williams, Ph.D.,
Director
1001 "I" Street
P.O. Box 806
Sacramento, California 95812-0806

**Gavin Newsom**
Governor

February 24, 2023

MARSHA CONWILL
CASA NIDO
1117 ARLINGTON BLVD.
EL CERRITO, CA 94530

| Invoice #: | 22SM4721 |
|---|---|
| New Charges: | $5,812.68 |
| **Total Due:** | **$5,812.68** |

**Project Name:** OMO FABRICARE DRY CLEANERS

**Project Code:** 202121 - SM

Dear MS. CONWILL,

Enclosed is the most recent billing package for the billing period of 10/1/2022 through 12/31/2022 for the above referenced project.

The enclosed Invoice, number 22SM4721, indicates that new charges totaling $5,812.68 are due to the Department of Toxic Substances Control (DTSC). The enclosed Summary by Activity report details the costs incurred by DTSC during the billing period.

Pursuant to Health and Safety Code section 25269.4, the indirect cost rate for the period 10/1/2022 through 12/31/2022, is 187.07% percent of the direct labor costs. This rate is final and will not be subject to retroactive adjustment.

As shown on the Statement of Account, the Total Balance Due on this project for all billed periods is $5,812.68.

Casa Nido009454

DTSC requests payment within 30 calendar days of the date on the enclosed invoice.

Please consult the enclosed Cost Recovery and Reimbursement Policy for more information regarding payment procedures, including payments made via credit card or electronic funds transfer and interest accrual for unpaid balances.

If you have questions regarding the enclosed billing package including any interest charged, please contact the Cost Recovery Billing Unit at (916) 324-6659 or billing@dtsc.ca.gov.

If you have specific questions regarding the aforementioned Site, including the work performed by DTSC employees, or costs, please contact your Project Manager at the address below:

Department of Toxic Substances Control
CLEANUP OPERATIONS, NORTH COAST
700 HEINZ AVE
BERKELEY, CA 94710-2721
(510) 540-2122

As of 02/25/2022, you can view your invoices and payments online through the Cost Recovery Portal. Visit https://crms.dtsc.ca.gov to register for an account, view invoices, view payments, and make credit card payments. In addition, you now have the option to opt out of receiving paper invoices and sign up to receive an electronic notification when your bill is ready in your Cost Recovery Portal account.

Reminder:  If you have selected Electronic Notification for your invoices, and have confirmed this selection, you will no longer receive paper invoices. You will receive an electronic notification when an invoice is issued.  This notification will require you to log into the Cost Recovery Portal to access the invoice.

002432

**California Department of Toxic Substances Control**
**Statement of Cost Recovery Policies and Billing Procedures**
**to Implement the Hazardous Substance Account Act**
Version: June 2022

## I. Introduction

The California Department of Toxic Substances Control's (DTSC's) mission is to protect California's people and environment from the harmful effects of toxic substances through the restoration of contaminated resources, enforcement, regulation, and pollution prevention. DTSC is authorized to recover all identifiable costs incurred in fulfilling its mission (i.e., direct costs incurred by DTSC contractors and DTSC staff working on site- or project-specific activities), as well as indirect costs (discussed below). This Statement of Cost Recovery Policies and Billing Procedures summarizes DTSC's cost recovery policies and billing procedures, as required by Health and Safety Code section 25269.2(b).

## II. Program Specific Indirect Rates

In addition to direct costs incurred by DTSC, DTSC also bills its indirect costs associated with direct staff costs. Such indirect costs are only applied to DTSC direct labor costs and not to DTSC contractor costs or DTSC staff travel costs. DTSC calculates separate indirect cost rates (salary/benefits and general operating costs) for each of its major programs (Site Mitigation and Restoration, Hazardous Waste Management, and Safer Products and Workplaces Programs). Because the ratio of direct to indirect costs varies among DTSC's various programs, the indirect cost rates associated with those programs will also vary. Pursuant to Health and Safety Code section 25269.4, the Department calculates and updates its indirect cost rates every six months.

## III. Payment Due Date

Unless otherwise specified by the applicable cost recovery document (e.g., voluntary cleanup agreement, enforceable order, permit renewal agreement), payment is now due. DTSC requests payment within 30 calendar days of the invoice date. Payments are posted upon receipt by the Accounting Office. Accordingly, to avoid interest charges caused by delays in receiving payments, please ensure payments are mailed only to the address in Section V. Payment Type.

## IV. Interest Charges

Pursuant to Health and Safety Code section 25360.1, DTSC assesses interest on any invoice for which payment is received 61 or more calendar days past the invoice date. Interest accrues from the date of the invoice until payment is received. Pursuant to Health and Safety Code section 25360.1(a), the interest rate for unpaid overdue balances before July 1, 2021 is seven percent per year. Starting July 1, 2021, the interest rate for unpaid overdue balances is ten percent per year, except that for local government agencies (LGAs), the interest rate is seven percent per year.

In some instances, an LGA and non-LGA may be jointly responsible for past due costs on the same invoice. In these instances, the non-LGA interest rate of ten percent will initially apply to the past due invoice balance. A three percent interest credit will be posted to the invoice if full or partial payment is received from the LGA. If the LGA payment results in an overpayment, DTSC will refund the overpayment to the LGA. If the non-LGA makes a payment that is more than the remaining invoice balance, any overpayment by the non-LGA will be credited against a future invoice.

1

Casa Nido009456

002433

If you are in litigation with DTSC, interest charges may be supplanted by interest pursuant to the Comprehensive Environmental Response, Compensation, and Liability Act (CERCLA), 42 U.S.C. § 9601 et seq.

## V. Payment Type

**Check or Money Order:** Write the invoice number, site code, or other reference on your check or money order to ensure payment is accurately applied; complete the "Company Name" section of the Return with Remittance form; and mail the Return with Remittance form and your check or money order (in U.S. Funds) payable to the "Department of Toxic Substances Control" to:

Department of Toxic Substances Control
Accounting Office
P.O. Box 806
Sacramento, CA 95812-0806

**Credit Card:** Please visit DTSC's website (www.dtsc.ca.gov), scroll down to click the "Make A Payment" link under the section of "How do I...", and then select the "Cost Recovery" link under the "Pay by Credit Card" section.

The credit card payment option is not available for advance payments.

**Electronic Funds Transfer:** To make a payment electronically, call (916) 327-8514 or email accounting@dtsc.ca.gov for DTSC's bank information. Providing an invoice number(s) will ensure prompt processing of your payment.

## VI. Application of Payments Received

Payments are applied to the invoice number identified on the Return with Remittance form on a pro-rata basis. If the payment is not accompanied by a Return with Remittance form identifying the invoice to be paid (or other identifying information), the payment will be applied to the oldest outstanding invoice and interest balances, if any, on a pro-rata basis. Payments are posted and applied based on the date of receipt in the Accounting Office.

## VII. Quarterly Billing Statements

In general, DTSC issues billing packages to billable parties on a quarterly basis according to the following schedule:

| Billing Period | Approximate Date Billing Package Issued |
|---|---|
| January – March | Mid-May/Early-June |
| April – June | Mid-August/Early-September |
| July – September | Mid-November/Early-December |
| October – December | Mid-February/Early-March |

Each billing package is accompanied by a billing letter addressed to the billable party and also includes a Return with Remittance form, Invoice, Statement of Account, Summary by Activity report, and, if appropriate, a list of billable parties. The Statement of Account is designed to help you monitor your account status and provides information similar to that which is normally provided in credit card billing statements. The Summary by Activity report identifies the names of DTSC staff and the number of hours staff directly charged to each site or project for the billing period. The RP List identifies other persons to whom DTSC issued the billing package.

2

Casa Nido009457

002434

Reminder:  If you have selected Electronic Notification for your invoices, and have confirmed this selection, you will no longer receive paper invoices. You will receive an electronic notification when an invoice is issued.  This notification will require you to log into the Cost Recovery Portal to access the invoice.

## VIII.  Cost Documentation

DTSC staff track their work activity in site- or project-specific Daily Logs and submit monthly time sheets for hours worked. Daily Logs are available for review upon request to the Project Manager by using the contact information on the last page of the billing letter included in the billing package.

## IX.  Project Costs

At the onset of each new project, DTSC develops a cost estimate for the billable party that includes estimates of all foreseeable DTSC charges (i.e., staff hours that are anticipated to be directly charged to the site or project and estimated indirect charges) related to the site or project. The estimates are updated and provided to the billable party on an annual basis and as necessary based on site- or project-specific developments. DTSC's policy is to meet with billable parties to discuss project work plans, timelines, budget and cost estimates, outputs, and related issues at the onset of each new project and at the beginning of each new major phase of activity for ongoing projects. For questions about project costs, please contact the Project Manager by using the contact information on the last page of the billing letter included in the billing package.

## X. Invoice Disputes

If you have a dispute regarding the charges or related services appearing in the billing package you received from DTSC, including disputes regarding interest, you must notify DTSC of your dispute in writing within 45 calendar days from the date of the billing package. The invoice dispute notice must identify the name of the site or project, Site Code or Project Code, invoice number, invoice date, charges contested, employee name associated with contested charges, and the amount disputed. The invoice dispute notice also must include a detailed statement of the legal and/or factual basis for the dispute and the remedy sought. For timely and good-faith invoice disputes submitted in accordance with this Statement of Cost Recovery Policies and Billing Procedures, DTSC will waive the imposition of interest until resolution of the dispute.

The invoice dispute notice must be addressed to:

Chief, Collections and Resolution Unit
Department of Toxic Substances Control
P.O. Box 806
Sacramento, CA 95812-0806

A copy of the invoice dispute notice should also be sent to the Project Manager by using the contact information on the last page of the billing letter included in the billing package.

If you are disputing only a portion of the costs included in the invoice, you should pay for those costs that are not being disputed. Filing a dispute will not stay the imposition of the interest charges for undisputed costs.

3

Casa Nido009458

002435

Some invoices may contain charges with zero or negative staff hours. These charges reflect retroactive salary and benefit adjustments as well as timesheet amendments impacting previous invoice periods. The charges due reflect actual costs incurred by the DTSC, and the Department is required by law to collect them. Timesheet amendments or other adjustments may instead result in credits. The amount of the credit is applied to the balance due. If the credit is larger than the balance due, then the credit is applied to outstanding invoice balances or as an advance to be applied against future invoices. If the project is to be closed, the amount of the credit will be refunded.

For additional questions or information regarding the invoice dispute process, please call the Collections and Resolution Unit at (916) 322-0481 or send an email to DTSC_BillingDisputes@dtsc.ca.gov.

## XI. Collection Efforts

Except for invoiced advance payments, DTSC sends two Notices of Overdue Invoices and a Final Demand for all unpaid invoices. Unpaid invoices may result in DTSC referring the matter to the Office of the Attorney General to pursue civil litigation against the applicant/requester to recover costs incurred by DTSC.

## XII. Other Contact Information

For specific questions regarding the site, including services rendered, please contact the Project Manager by using the contact information on the last page of the billing letter included in the billing package.

For questions regarding payment methods, indirect rates, interest calculations, application of payments, Statements of Account, or refunds, please contact the Cost Recovery Billing Unit at (916) 324-6659 or billing@dtsc.ca.gov.

## XIII. Responsible Parties

Under applicable federal and/or state law, responsible parties may be held jointly, severally, and strictly liable for DTSC's costs, and DTSC may invoice multiple parties for its costs.  Where multiple parties are invoiced for DTSC's costs, a Responsible Party (RP) Listing is enclosed. DTSC, however, will not retain more than the total amount of its claim in the event that it receives more than full payment for its costs. Payments received from any RP are credited toward DTSC's total outstanding costs for a site or project.

4

Casa Nido009459

# Invoice

Department of Toxic Substances Control (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

Invoice # 22SM4721
2/24/2023
2:06:48 PM

**Project Name: OMO FABRICARE DRY CLEANERS**
**Project Code: 202121 - SM**

| | |
|---|---|
| Current Charges (Costs Incurred 10/2022 thru 12/2022) | $5,812.68 |
| Less Advance Payment Applied to Current Charges | $0.00 |
| Invoice # 22SM4721 Charges | $5,812.68 |
| New Interest from Late Payment of Previous Invoices | $0.00 |
| *(See Interest Calculation Sheet for invoices subject to interest)* | |
| Sum of New Charges | $5,812.68 |
| *(# 22SM4721 Charges plus Late Payment Interest)* | |
| **Total Balance Due** | **$5,812.68** |
| *(Includes past due plus the amount noted above)* | |

Agreement Numbers (If Applicable):

RP Copy

Casa Nido009460

002437

# Statement of Account

Page 1 of 2

Department of Toxic Substances Control (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

22SM4721
2/24/2023
2:06:48 PM

**Project Name: OMO FABRICARE DRY CLEANERS**
**Project Code: 202121 - SM**

## Account Balance Summary

| | | |
|---|---:|---:|
| Beginning Balance from Last Statement 12/21/2022: | | $8,740.94 |
| Current Charges 10/2022 thru 12/2022: | $5,812.68 | |
| Advance Applied: | $0.00 | |
| Invoice # 22SM4721 Subtotal: | | $5,812.68 |
| Late Payment Interest: | | $0.00 |
| Payments Received: | | ($8,740.94) |
| Account Adjustments: | | $0.00 |
| **Total Due to DTSC:** | | **$5,812.68** |

## Balance Summary by Invoice

| Invoice # | Invoice Date | Last SOA Balance | Current Charges | Late Pmt Interest | Payments | Account Adjustments | Ending Balance as of 2/24/2023 |
|---|---|---:|---:|---:|---:|---:|---:|
| 22SM3188 | 12/21/2022 | $8,740.94 | $0.00 | $0.00 | $8,740.94 | $0.00 | $0.00 |
| 22SM4721 | 2/24/2023 | $0.00 | $5,812.68 | $0.00 | $0.00 | $0.00 | $5,812.68 |
| | | $8,740.94 | $5,812.68 | $0.00 | $8,740.94 | $0.00 | $5,812.68 |

## Advance Payment/Credit Balance Detail

| | |
|---|---:|
| Advance Balance Forward | $0.00 |
| **Remaining Advance Payment/Credit Balance** | **$0.00** |

## Payments (Since Last Statement)

Casa Nido009461

002438

# Statement of Account

Page 2 of 2

Department of Toxic Substances Control (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

22SM4721
2/24/2023
2:06:48 PM

**Project Name: OMO FABRICARE DRY CLEANERS**
**Project Code: 202121 - SM**

2/3/2023 Payment Chk# 9314 / CASA NIDO

$8,740.94 Credited as Follows:

| | |
|---|---|
| Credit Inv# 22SM3188 (1/30/2023) | $8,740.94 |
| Total Applied to This Site | $8,740.94 |
| Net Payment Applied to Invoices on This Project | $8,740.94 |
| **Total Payment Applied to Invoices on This Project** | **$8,740.94** |

## Account Adjustments

**No Activity Since Last Statement**

002439

# Summary by Activity

Department of Toxic Substances Control (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

22SM4721
2/24/2023
2:06:48 PM

**Project Name: OMO FABRICARE DRY CLEANERS**
**Project Code: 202121 - SM**

Reporting period
10/2022 thru 12/202...

---

**Direct Labor - 2022/2023**

*Activity - 12018 - PROJECT MANAGEMENT (REIMBURSE)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| W SMITH | Supvng Hazardous Substnc Engr I | 11/2022 | 07/2022 | 0.00 | $0.60 |
| T MAZZOLI | Engineering Geologist | 11/2022 | 08/2022 | 0.00 | $1.95 |
| W SMITH | Supvng Hazardous Substnc Engr I | 11/2022 | 08/2022 | 0.00 | $5.3. |
| W SMITH | Supvng Hazardous Substnc Engr I | 11/2022 | 09/2022 | 0.00 | $0.9. |
| I UTZ | Environmental Scientist | | 10/2022 | 1.50 | $94.98 |
| J GAMBRELL | Assoc Govtl Prog Analyst | | 10/2022 | 2.25 | $128.48 |
| I UTZ | Environmental Scientist | | 11/2022 | 2.00 | $120.91 |
| I UTZ | Environmental Scientist | | 12/2022 | 5.50 | $333.65 |
| J GAMBRELL | Assoc Govtl Prog Analyst | | 12/2022 | 14.75 | $779.14 |
| T MAZZOLI | Engineering Geologist | | 12/2022 | 5.00 | $460.2. |
| **Subtotal for Activity - 12018** | | | | **31.00** | **$1,926.7.** |

*Activity - 12112 - COST RECOVERY ACTIVITIES-SM*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| V MATHRANI | Staff Toxicologist-Spec | | 11/2022 | 1.00 | $98.07 |
| **Subtotal for Activity - 12112** | | | | **1.00** | **$98.07** |
| **Direct Labor - 2022/2023 Total** | | | | **32.00** | **$2,024.83** |

**Indirect Labor - 2022/2023**

| Period | Fund | Overhead Rate | Direct Labor | Overhead Charge |
|--------|------|---------------|--------------|-----------------|
| 07/2022-12/2022 | 0557 | 187.07% | $2,024.83 | $3,787.85 |
| **Indirect Labor - 2022/2023 Total** | | | **$2,024.83** | **$3,787.85** |

Casa Nido009463

002440

# Summary by Activity

Page 2 of 2

Department of Toxic Substances Control (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

22SM4721
2/24/2023
2:06:48 PM

**Project Name: OMO FABRICARE DRY CLEANERS**
**Project Code: 202121 - SM**

Reporting period:
10/2022 thru 12/2022

---

**TOTAL - 2022/2023 CHARGES** | **$5,812.68**

**TOTAL - PROJECT 202121 CHARGES** | **$5,812.68**

002441

9320

Casa Nido009465

CASA NIDO
EL CERRITO, CALIFORNIA

3/11/63

Dept of Toxic Substances Control

Inv. # 22SM4221

5812.68

**January 10, 2024**

# Invoice No.  23SM3316

002443





## Department of Toxic Substances Control



**Yana Garcia**
Secretary for
Environmental Protection

Meredith Williams, Ph.D.,
Director
1001 "I" Street
P.O. Box 806
Sacramento, California 95812-0806

*Gavin Newsom*
Governor

January 10, 2024

MARSHA CONWILL
CASA NIDO
1117 ARLINGTON BOULEVARD
EL CERRITO, CA 94538

| Invoice #: | 23SM3316 |
| --- | --- |
| New Charges: | $16,973.21 |
| **Total Due:** | **$16,973.21** |

**Project Name:** OMO FABRICARE DRY CLEANERS

**Project Code:** 202453 - SM

Dear MS. CONWILL,

Enclosed is the most recent billing package for the billing period of 7/1/2023 through 9/30/2023 for the above referenced project.

The enclosed Invoice, number 23SM3316, indicates that new charges totaling $16,973.21 are due to the Department of Toxic Substances Control (DTSC). The enclosed Summary by Activity report details the costs incurred by DTSC during the billing period.

Pursuant to Health and Safety Code section 25269.4, the indirect cost rate for the period 7/1/2023 through 9/30/2023, is 208.55% percent of the direct labor costs. This rate is final and will not be subject to retroactive adjustment.

As shown on the Statement of Account, the Total Balance Due on this project for all billed periods is $16,973.21.

DTSC requests payment within 30 calendar days of the date on the enclosed invoice.

Please consult the enclosed Cost Recovery and Reimbursement Policy for more information regarding payment procedures, including payments made via credit card or electronic funds transfer and interest accrual for unpaid balances.

If you have questions regarding the enclosed billing package including any interest charged, please contact the Cost Recovery Billing Unit at (916) 324-6659 or billing@dtsc.ca.gov.

If you have specific questions regarding the aforementioned Site, including the work performed by DTSC employees, or costs, please contact your Project Manager at the address below:

Department of Toxic Substances Control
CLEANUP OPERATIONS, NORTH COAST
700 HEINZ AVE
BERKELEY, CA 94710-2721
(510) 540-2122

As of 02/25/2022, you can view your invoices and payments online through the Cost Recovery Portal. Visit https://crms.dtsc.ca.gov to register for an account, view invoices, view payments, and make credit card payments. In addition, you now have the option to opt out of receiving paper invoices and sign up to receive an electronic notification when your bill is ready in your Cost Recovery Portal account.

Reminder: If you have selected Electronic Notification for your invoices, and have confirmed this selection, you will no longer receive paper invoices. You will receive an electronic notification when an invoice is issued. This notification will require you to log into the Cost Recovery Portal to access the invoice.

002445

**California Department of Toxic Substances Control**
**Statement of Cost Recovery Policies and Billing Procedures**
**to Implement the Hazardous Substance Account Act**
Version: June 2022

## I. Introduction

The California Department of Toxic Substances Control's (DTSC's) mission is to protect California's people and environment from the harmful effects of toxic substances through the restoration of contaminated resources, enforcement, regulation, and pollution prevention. DTSC is authorized to recover all identifiable costs incurred in fulfilling its mission (i.e., direct costs incurred by DTSC contractors and DTSC staff working on site- or project-specific activities), as well as indirect costs (discussed below). This Statement of Cost Recovery Policies and Billing Procedures summarizes DTSC's cost recovery policies and billing procedures, as required by Health and Safety Code section 25269.2(b).

## II. Program Specific Indirect Rates

In addition to direct costs incurred by DTSC, DTSC also bills its indirect costs associated with direct staff costs. Such indirect costs are only applied to DTSC direct labor costs and not to DTSC contractor costs or DTSC staff travel costs. DTSC calculates separate indirect cost rates (salary/benefits and general operating costs) for each of its major programs (Site Mitigation and Restoration, Hazardous Waste Management, and Safer Products and Workplaces Programs). Because the ratio of direct to indirect costs varies among DTSC's various programs, the indirect cost rates associated with those programs will also vary. Pursuant to Health and Safety Code section 25269.4, the Department calculates and updates its indirect cost rates every six months.

## III. Payment Due Date

Unless otherwise specified by the applicable cost recovery document (e.g., voluntary cleanup agreement, enforceable order, permit renewal agreement), payment is now due. DTSC requests payment within 30 calendar days of the invoice date. Payments are posted upon receipt by the Accounting Office. Accordingly, to avoid interest charges caused by delays in receiving payments, please ensure payments are mailed only to the address in Section V. Payment Type.

## IV. Interest Charges

Pursuant to Health and Safety Code section 25360.1, DTSC assesses interest on any invoice for which payment is received 61 or more calendar days past the invoice date. Interest accrues from the date of the invoice until payment is received. Pursuant to Health and Safety Code section 25360.1(a), the interest rate for unpaid overdue balances before July 1, 2021 is seven percent per year. Starting July 1, 2021, the interest rate for unpaid overdue balances is ten percent per year, except that for local government agencies (LGAs), the interest rate is seven percent per year.

In some instances, an LGA and non-LGA may be jointly responsible for past due costs on the same invoice. In these instances, the non-LGA interest rate of ten percent will initially apply to the past due invoice balance. A three percent interest credit will be posted to the invoice if full or partial payment is received from the LGA. If the LGA payment results in an overpayment, DTSC will refund the overpayment to the LGA. If the non-LGA makes a payment that is more than the remaining invoice balance, any overpayment by the non-LGA will be credited against a future invoice.

1

Casa Nido009468

002446

If you are in litigation with DTSC, interest charges may be supplanted by interest pursuant to the Comprehensive Environmental Response, Compensation, and Liability Act (CERCLA), 42 U.S.C. § 9601 et seq.

## V.  Payment Type

**Check or Money Order:** Write the invoice number, site code, or other reference on your check or money order to ensure payment is accurately applied; complete the "Company Name" section of the Return with Remittance form; and mail the Return with Remittance form and your check or money order (in U.S. Funds) payable to the "Department of Toxic Substances Control" to:

Department of Toxic Substances Control
Accounting Office
P.O. Box 806
Sacramento, CA 95812-0806

**Credit Card:** Please visit DTSC's website (www.dtsc.ca.gov), scroll down to click the "Make A Payment" link under the section of "How do I…", and then select the "Cost Recovery" link under the "Pay by Credit Card" section.

The credit card payment option is not available for advance payments.

**Electronic Funds Transfer:** To make a payment electronically, call (916) 327-8514 or email accounting@dtsc.ca.gov for DTSC's bank information. Providing an invoice number(s) will ensure prompt processing of your payment.

## VI.  Application of Payments Received

Payments are applied to the invoice number identified on the Return with Remittance form on a pro-rata basis. If the payment is not accompanied by a Return with Remittance form identifying the invoice to be paid (or other identifying information), the payment will be applied to the oldest outstanding invoice and interest balances, if any, on a pro-rata basis. Payments are posted and applied based on the date of receipt in the Accounting Office.

## VII.  Quarterly Billing Statements

In general, DTSC issues billing packages to billable parties on a quarterly basis according to the following schedule:

| Billing Period | Approximate Date Billing Package Issued |
| --- | --- |
| January – March | Mid-May/Early-June |
| April – June | Mid-August/Early-September |
| July – September | Mid-November/Early-December |
| October – December | Mid-February/Early-March |

Each billing package is accompanied by a billing letter addressed to the billable party and also includes a Return with Remittance form, Invoice, Statement of Account, Summary by Activity report, and, if appropriate, a list of billable parties. The Statement of Account is designed to help you monitor your account status and provides information similar to that which is normally provided in credit card billing statements. The Summary by Activity report identifies the names of DTSC staff and the number of hours staff directly charged to each site or project for the billing period. The RP List identifies other persons to whom DTSC issued the billing package.

2

Casa Nido009469

002447

Reminder: If you have selected Electronic Notification for your invoices, and have confirmed this selection, you will no longer receive paper invoices. You will receive an electronic notification when an invoice is issued. This notification will require you to log into the Cost Recovery Portal to access the invoice.

## VIII. Cost Documentation

DTSC staff track their work activity in site- or project-specific Daily Logs and submit monthly time sheets for hours worked. Daily Logs are available for review upon request to the Project Manager by using the contact information on the last page of the billing letter included in the billing package.

## IX. Project Costs

At the onset of each new project, DTSC develops a cost estimate for the billable party that includes estimates of all foreseeable DTSC charges (i.e., staff hours that are anticipated to be directly charged to the site or project and estimated indirect charges) related to the site or project. The estimates are updated and provided to the billable party on an annual basis and as necessary based on site- or project-specific developments. DTSC's policy is to meet with billable parties to discuss project work plans, timelines, budget and cost estimates, outputs, and related issues at the onset of each new project and at the beginning of each new major phase of activity for ongoing projects. For questions about project costs, please contact the Project Manager by using the contact information on the last page of the billing letter included in the billing package.

## X. Invoice Disputes

If you have a dispute regarding the charges or related services appearing in the billing package you received from DTSC, including disputes regarding interest, you must notify DTSC of your dispute in writing within 45 calendar days from the date of the billing package. The invoice dispute notice must identify the name of the site or project, Site Code or Project Code, invoice number, invoice date, charges contested, employee name associated with contested charges, and the amount disputed. The invoice dispute notice also must include a detailed statement of the legal and/or factual basis for the dispute and the remedy sought. For timely and good-faith invoice disputes submitted in accordance with this Statement of Cost Recovery Policies and Billing Procedures, DTSC will waive the imposition of interest until resolution of the dispute.

The invoice dispute notice must be addressed to:

Chief, Collections and Resolution Unit
Department of Toxic Substances Control
P.O. Box 806
Sacramento, CA 95812-0806

A copy of the invoice dispute notice should also be sent to the Project Manager by using the contact information on the last page of the billing letter included in the billing package.

If you are disputing only a portion of the costs included in the invoice, you should pay for those costs that are not being disputed. Filing a dispute will not stay the imposition of the interest charges for undisputed costs.

3

Casa Nido009470

002448

Some invoices may contain charges with zero or negative staff hours. These charges reflect retroactive salary and benefit adjustments as well as timesheet amendments impacting previous invoice periods. The charges due reflect actual costs incurred by the DTSC, and the Department is required by law to collect them. Timesheet amendments or other adjustments may instead result in credits. The amount of the credit is applied to the balance due. If the credit is larger than the balance due, then the credit is applied to outstanding invoice balances or as an advance to be applied against future invoices. If the project is to be closed, the amount of the credit will be refunded.

For additional questions or information regarding the invoice dispute process, please call the Collections and Resolution Unit at (916) 322-0481 or send an email to DTSC_BillingDisputes@dtsc.ca.gov.

## XI. Collection Efforts

Except for invoiced advance payments, DTSC sends two Notices of Overdue Invoices and a Final Demand for all unpaid invoices. Unpaid invoices may result in DTSC referring the matter to the Office of the Attorney General to pursue civil litigation against the applicant/requester to recover costs incurred by DTSC.

## XII. Other Contact Information

For specific questions regarding the site, including services rendered, please contact the Project Manager by using the contact information on the last page of the billing letter included in the billing package.

For questions regarding payment methods, indirect rates, interest calculations, application of payments, Statements of Account, or refunds, please contact the Cost Recovery Billing Unit at (916) 324-6659 or billing@dtsc.ca.gov.

## XIII. Responsible Parties

Under applicable federal and/or state law, responsible parties may be held jointly, severally, and strictly liable for DTSC's costs, and DTSC may invoice multiple parties for its costs. Where multiple parties are invoiced for DTSC's costs, a Responsible Party (RP) Listing is enclosed. DTSC, however, will not retain more than the total amount of its claim in the event that it receives more than full payment for its costs. Payments received from any RP are credited toward DTSC's total outstanding costs for a site or project.

Casa Nido009471

002449

# Return with Remittance

Department of Toxic Substances Control (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

Invoice # 23SM3316
1/10/2024
10:10:12 AM

**Project Name: OMO FABRICARE DRY CLEANERS**
**Project Code: 202453 - SM**

| | |
|---|---:|
| Current Charges (Costs Incurred 07/2023 thru 09/2023) | $16,973.21 |
| Less Advance Payment Applied to Current Charges | $0.00 |
| Invoice # 23SM3316 Charges | $16,973.21 |
| New Interest from Late Payment of Previous Invoices | $0.00 |
| *(See Interest Calculation Sheet for invoices subject to interest)* | |
| Sum of New Charges | $16,973.21 |
| *(# 23SM3316 Charges plus Late Payment Interest)* | |
| **Total Balance Due** | **$16,973.21** |
| *(Includes past due plus the amount noted above)* | |

Agreement Numbers (If Applicable):

If paying by electronic funds transfer, please call (916) 327-8514 or accounting@dtsc.ca.gov for bank information and instructions.

If paying by credit card, please visit DTSC's website (www.dtsc.ca.gov), scroll down to click the "Make A Payment" link under the section of "How do I...", and then select the "Cost Recovery" link under the "Pay by Credit Card" section.

Return with Remittance

Casa Nido009472

# Invoice

Page 1 of 1

Department of Toxic Substances Control (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

Invoice # 23SM3316
1/10/2024
10:10:11 AM

**Project Name: OMO FABRICARE DRY CLEANERS**
**Project Code: 202453 - SM**

| | |
|---|---|
| Current Charges (Costs Incurred 07/2023 thru 09/2023) | $16,973.21 |
| Less Advance Payment Applied to Current Charges | $0.00 |
| Invoice # 23SM3316 Charges | $16,973.21 |
| New Interest from Late Payment of Previous Invoices | $0.00 |
| *(See Interest Calculation Sheet for invoices subject to interest)* | |
| Sum of New Charges | $16,973.21 |
| *(# 23SM3316 Charges plus Late Payment Interest)* | |
| **Total Balance Due** | **$16,973.21** |
| *(Includes past due plus the amount noted above)* | |

Agreement Numbers (If Applicable):

RP Copy

Casa Nido009473

# Statement of Account

Department of Toxic Substances Control (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

23SM3316
1/10/2024
10:10:11 AM

**Project Name: OMO FABRICARE DRY CLEANERS**
**Project Code: 202453 - SM**

## Account Balance Summary

| | | |
|---|---:|---:|
| Beginning Balance: | | $0.00 |
| Current Charges 07/2023 thru 09/2023: | $16,973.21 | |
| Advance Applied: | $0.00 | |
| Invoice # 23SM3316 Subtotal: | | $16,973.21 |
| Late Payment Interest: | | $0.00 |
| Payments Received: | | $0.00 |
| Account Adjustments: | | $0.00 |
| **Total Due to DTSC:** | | **$16,973.21** |

## Balance Summary by Invoice

| Invoice # | Invoice Date | Last SOA Balance | Current Charges | Late Pmt Interest | Payments | Account Adjustments | Ending Balance as of 1/10/2024 |
|---|---|---:|---:|---:|---:|---:|---:|
| 23SM3316 | 1/10/2024 | $0.00 | $16,973.21 | $0.00 | $0.00 | $0.00 | $16,973.21 |
| | | $0.00 | $16,973.21 | $0.00 | $0.00 | $0.00 | $16,973.21 |

## Advance Payment/Credit Balance Detail

| | |
|---|---:|
| Advance Balance Forward | $0.00 |
| **Remaining Advance Payment/Credit Balance** | **$0.00** |

## Payments (Since Last Statement)

**No Activity Since Last Statement**

002452

# Statement of Account

Department of Toxic Substances Control (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

23SM3316
1/10/2024
10:10:11 AM

**Project Name: OMO FABRICARE DRY CLEANERS**
**Project Code: 202453 - SM**

## Account Adjustments

**No Activity Since Last Statement**

Casa Nido009475

002453

# Billable Party Listing

Department of Toxic Substances Control (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

23SM3316
1/10/2024
10:10 AM

**Project Name: OMO FABRICARE DRY CLEANERS**

**Project Code: 202453 - SM**

The following is a list of Billable Parties associated with this site:

CASA NIDO
  1117 ARLINGTON BOULEVARD
  EL CERRITO CA 94538

CATHERINE O'HANKS
  4407 CUTTING BOULEVARD
  RICHMOND CA 94804

EARL ANDERSON
  2025 CLOUD CREST COURT
  VACAVILLE CA 95687

SANDRA VERNELL
  2739 BARNARD STREET
  SAN PABLO, CA 94806

Casa Nido009476

002454

# Summary by Activity

Page 1 of 2

Department of Toxic Substances Control (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

23SM3316
1/10/2024
10:10:11 AM

**Project Name: OMO FABRICARE DRY CLEANERS**
**Project Code: 202453 - SM**

Reporting period:
07/2023 thru 09/2023

## Direct Labor - 2023/2024

*Activity - 11018 - PROJECT MANAGEMENT (CLEANUP)*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| I UTZ | Sr Environmental Scientist (Spec) | | 07/2023 | 23.50 | $1,561.71 |
| I UTZ | Sr Environmental Scientist (Spec) | | 08/2023 | 14.00 | $930.39 |
| J NEGHERBON | Sr Hazardous Substnc Engr | | 08/2023 | 2.00 | $227.85 |
| K WALSH | Sr Environmental Scientist (Sup) | | 08/2023 | 0.75 | $67.46 |
| T MAZZOLI | Engineering Geologist | | 08/2023 | 2.00 | $197.09 |
| I UTZ | Sr Environmental Scientist (Spec) | | 09/2023 | 19.00 | $1,322.80 |
| K WALSH | Sr Environmental Scientist (Sup) | | 09/2023 | 3.25 | $358.71 |
| M HUGHES | Environmental Prog Manager I (Sup) | | 09/2023 | 2.00 | $182.12 |
| **Subtotal for Activity - 11018** | | | | **66.50** | **$4,848.13** |

*Activity - 11112 - COST RECOVERY SM/REV*

| Name | Title | Adj. | Pay | Hours | Amount |
|------|-------|------|-----|-------|--------|
| J BORUCK | Assoc Govtl Prog Analyst | | 07/2023 | 0.25 | $15.01 |
| F GRAHAM | Attorney III-Spec | | 08/2023 | 2.00 | $189.99 |
| F GRAHAM | Attorney III-Spec | | 09/2023 | 4.50 | $447.83 |
| **Subtotal for Activity - 11112** | | | | **6.75** | **$652.83** |
| **Direct Labor - 2023/2024 Total** | | | | **73.25** | **$5,500.96** |

## Indirect Labor - 2023/2024

| Period | Fund | Overhead Rate | Direct Labor | Overhead Charges |
|--------|------|---------------|--------------|------------------|
| 07/2023-12/2023 | 0557 | 208.55% | $5,500.96 | $11,472.25 |
| **Indirect Labor - 2023/2024 Total** | | | **$5,500.96** | **$11,472.25** |

Casa Nido009477

# Summary by Activity

Department of Toxic Substances Control (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

23SM3316
1/10/2024
10:10:11 AM

**Project Name: OMO FABRICARE DRY CLEANERS**
**Project Code: 202453 - SM**

Reporting period:
07/2023 thru 09/2023

**TOTAL - 2023/2024 CHARGES**                          $16,973.21

**TOTAL - PROJECT 202453 CHARGES**                     $16,973.21

Casa Nido009478

002456

April 3 2024

# Invoice No.  23SM5015

002457

# Statement of Account

Department of Toxic Substances Control (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

23SM5015
4/3/2024
11:02:40 AM

**Project Name: OMO FABRICARE DRY CLEANERS**
**Project Code: 202453 - SM**

## Account Balance Summary

| | | |
|---|---:|---:|
| Beginning Balance from Last Statement 01/10/2024: | | $16,973.21 |
| Current Charges 10/2023 thru 12/2023: | $25,414.08 | |
| Advance Applied: | $0.00 | |
| Invoice # 23SM5015 Subtotal: | | $25,414.08 |
| Late Payment Interest: | | $390.62 |
| Payments Received: | | $0.00 |
| Account Adjustments: | | $0.00 |
| **Total Due to DTSC:** | | **$42,777.91** |

## Balance Summary by Invoice

| Invoice # | Invoice Date | Last SOA Balance | Current Charges | Late Pmt Interest | Payments | Account Adjustments | Ending Balance as of 4/3/2024 |
|---|---|---:|---:|---:|---:|---:|---:|
| 23SM3316 | 1/10/2024 | $16,973.21 | $0.00 | $390.62 | $0.00 | $0.00 | $17,363.83 |
| 23SM5015 | 4/3/2024 | $0.00 | $25,414.08 | $0.00 | $0.00 | $0.00 | $25,414.08 |
| | | $16,973.21 | $25,414.08 | $390.62 | $0.00 | $0.00 | $42,777.91 |

## Advance Payment/Credit Balance Detail

| | |
|---|---:|
| Advance Balance Forward | $0.00 |
| **Remaining Advance Payment/Credit Balance** | **$0.00** |

## Payments (Since Last Statement)

**No Activity Since Last Statement**

002458

# Statement of Account

Department of Toxic Substances Control (DTSC)
P.O. Box 806
Sacramento, CA 95812-0806

23SM5015
4/3/2024
11:02:40 AM

**Project Name: OMO FABRICARE DRY CLEANERS**
**Project Code: 202453 - SM**

## Account Adjustments

### No Activity Since Last Statement

002459

# Exhibit 33

002460

February 27, 2015

# Invoice No. 2853

**002461**

| Invoice |
| --- |

**Pangea Environmental Services, Inc.**
1710 Franklin Street, Suite 200
Oakland, CA 94612
(510) 836-3700 phone/ (510) 836-3709



*Pd 2 Invoices*
*2917, 2853*

Casa Nido
c/o B&T Bookkeeping, Inc.
3060 El Cerrito Plaza, #507
El Cerrito, CA 94530

February 27, 2015
Project No:     1645.001
Invoice No:     2853

Project       1645.001       Omo's Cleaners - Richmond
**Professional Services from October 1, 2014 to December 31, 2014**

Task          105           Client-Regulatory Interaction
Services Provided: This invoice includes three months (Oct-Dec 2014) of interaction with client and client representatives as requested by client. This work is authorized by Work Order #1 dated October 9, 2014 and is performed on a time-and-materials basis. Includes the following primary interactions:

Oct 8: Meeting with Casa Nido partners at Trader Vics and meeting prep.
Oct 13: Prepare sewer inspection notifications for tenant per Tracy request.
Oct 27: Discussion with Ron Piziali about scoping sewer inspection and next steps.
Nov 6: Long discussion with Piziali about legal issues, agency notifications, next steps.  Reviewed conditions at nearby sites.
Dec 10: Call from attorneys Karl Morthole and Paul Kibel.

**Professional Personnel**

|  | Hours | Rate | Amount |  |
| --- | --- | --- | --- | --- |
| Senior Eng/Geologist |  |  |  |  |
| Clark-Riddell, Bob | 8.50 | 120.00 | 1,020.00 |  |
| Totals | 8.50 |  | 1,020.00 |  |
| **Total Labor** |  |  |  | **1,020.00** |
|  |  | **Total this Task** |  | **$1,020.00** |

Task          300           Subslab Gas Sampling
Services Provided: Pangea conducted subslab gas sampling as authorized by Work Order #2. The time-and-materials budget for anticipated work scope was $3,963. Additional budget of $260 required for Summa canister to sample SS-2 to overcome high vacuum on probe and correlate with prior screening samples performed using Tedlar bags. Includes outside laboratory cost for subslab gas analysis. Project task budget increased accordingly from $3,963 by $260 to $4,223. Note that the current task billing is about $200 under the revised budget.

**Professional Personnel**

|  | Hours | Rate | Amount |
| --- | --- | --- | --- |
| Senior Eng/Geologist |  |  |  |
| Clark-Riddell, Bob | 2.50 | 120.00 | 300.00 |
| Project Eng/Sci/Geologist |  |  |  |
| Clark-Riddell, Bob | 15.50 | 105.00 | 1,627.50 |
| Staff Eng/Sci/Geologist |  |  |  |
| Lervaag, Erik | 5.50 | 90.00 | 495.00 |

002462

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 2853 |
|---------|----------|---------------------------|---|---|---------|------|
| Graphics (Draft/AutoCad) | | | | | | |
| Lee, Lily | | | 4.00 | 65.00 | 260.00 | |
| Rawlins, Zach | | | 1.00 | 65.00 | 65.00 | |
| | Totals | | 28.50 | | 2,747.50 | |
| | **Total Labor** | | | | | **2,747.50** |

**Reimbursable Expenses**

McCampbell Analytical, Inc.

| 11/4/2014 | McCampbell Analytical, Inc. Lab - Subslab 10-16-14 | | | | 495.45 | |
| 11/4/2014 | McCampbell Analytical, Inc. Lab - Sublsab SS-2 10-17-14 | | | | 225.45 | |
| | **Total Reimbursables** | | | **1.15 times** | **720.90** | **829.04** |

**Unit Billing**

| 10/16/2014 | Dedicated Vapor Probe Tips | | 4.0 each @ 25.00 | | 100.00 | |
| 10/16/2014 | Mileage (<120 miles/day) | | 22.0 miles @ 0.565 | | 12.43 | |
| 10/17/2014 | Mileage (<120 miles/day) | | 22.0 miles @ 0.565 | | 12.43 | |
| 10/30/2014 | Mileage (<120 miles/day) | | 22.0 miles @ 0.565 | | 12.43 | |
| 10/16/2014 | Tedlar 1-liter bags | | 4.0 each @ 13.00 | | 52.00 | |
| 10/16/2014 | Vapor Probe Installation Kit | | 1.0 day @ 250.00 | | 250.00 | |
| | **Total Units** | | | **1.0 times** | **439.29** | **439.29** |

| **Billing Limits** | | **Current** | **Prior** | **To-Date** | |
|--------------------|---|-------------|-----------|-------------|---|
| Total Billings | | 4,015.83 | 0.00 | 4,015.83 | |
| Limit | | | | 4,223.00 | |
| Remaining | | | | 207.17 | |
| | | | **Total this Task** | | **$4,015.83** |

--------------------------------------------------------------------------------

Task   301   Sewer Evaluation and Assessment Planning

Services Provided: Pangea coordinated sewer video inspection as authorized by Work Order #3. The time-and-materials budget for anticipated work scope was $2,276. Bob Clark-Riddell provided sewer inspection oversight on October 15, October 25, and November 6. Additional budget of $500 was required for two extra site visits to inspect sewer due to no cleanout at the site, and for a November 19 geophysical survey to determine sanitary sewer location outside the building (which exits the rear of the building and heads south to sewer main connection at Nevin Street). Per work order, sewer inspection invoice from PipeSpy of Berkeley was paid directly by the client. Includes outside cost for soil analysis and geophysical survey Project task budget increased accordingly from $2,276 by $500 to $2,776. Note that the current task billing is also about $200 under the revised budget.

**Professional Personnel**

| | **Hours** | **Rate** | **Amount** | |
|---|-----------|----------|------------|---|
| Project Eng/Sci/Geologist | | | | |
| Clark-Riddell, Bob | 10.00 | 105.00 | 1,050.00 | |
| Staff Eng/Sci/Geologist | | | | |
| Gillies, Morgan | 7.00 | 90.00 | 630.00 | |
| Graphics (Draft/AutoCad) | | | | |
| Jackson, Lance | 3.00 | 65.00 | 195.00 | |
| Lee. Lily | 2.50 | 65.00 | 162.50 | |
| Clerical | | | | |
| Rawlins, Zach | 1.00 | 55.00 | 55.00 | |
| Totals | 23.50 | | 2,092.50 | |
| **Total Labor** | | | | **2,092.50** |

Casa Nido002298

002463

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 2853 |
|---|---|---|---|---|---|

**Reimbursable Expenses**

GeoTech Utility Locating

| 12/16/2014 | GeoTech Utility Locating | Sewer Location & Boring Clearance | 435.00 | |
|---|---|---|---|---|

McCampbell Analytical, Inc.

| 11/14/2014 | McCampbell Analytical, Inc. | Lab Soil @ Sewer 10-30-14 | 129.60 | |
|---|---|---|---|---|
| | **Total Reimbursables** | **1.15 times** | **564.60** | **649.29** |

**Unit Billing**

| 10/15/2014 | Mileage (<120 miles/day) | 22.0 miles @ 0.565 | 12.43 | |
|---|---|---|---|---|
| 11/19/2014 | Mileage (<120 miles/day) | 22.0 miles @ 0.565 | 12.43 | |
| | **Total Units** | **1.0 times** | **24.86** | **24.86** |

**Billing Limits**

| | | Current | Prior | To-Date |
|---|---|---|---|---|
| Total Billings | | 2,766.65 | 0.00 | 2,766.65 |
| Limit | | | | 2,776.00 |
| Remaining | | | | 9.35 |

|  |  |
|---|---|
| **Total this Task** | **$2,766.65** |
| **Total this Invoice** | **$7,802.48** |

Casa Nido002299

002464



McCampbell Analytical, Inc.
"When Quality Counts"

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# INVOICE for ANALYTICAL SERVICES

Project Name: OMO Cleaners
PO Number: N/A

Date Sampled: 10/16/14
Date Received: 10/16/14

**Invoice №: 1410630**

INV DATE: *October 20, 2014*

Report To:   Bob Clark-Riddell
Pangea Environmental Svcs., Inc.
1710 Franklin Street, Ste. 200
Oakland, CA 94612
BRiddell@pangeaenv.com

Bob Clark-Riddell
Pangea Environmental Svcs., Inc.
1710 Franklin Street, Ste. 200
Oakland, CA 94612

| Description | TAT | Matrix | Qty | Mult | Unit Price | Test Total |
|---|---|---|---|---|---|---|
| Tests: | | | | | | |
| HVOCs by GCMS | 2 days | Air | 2 | 1.5 | $72.00 | $216.00 |
| VOCs by PT & GCMS | 2 days | Air | 1 | 1.5 | $223.00 | $334.50 |

SubTotal:   $550.50

**Invoice Total:   $550.50**

If paid by **11/19/14** Prompt Pay Invoice Total = $495.45

### PLEASE PAY OFF EMAILED INVOICE

Please include the invoice number with your check and remit to Accounts Receivable at the letter head address.  MAI also accepts credit card
(Visa/Master Card/Discover/American Express) payment.  Please call Account Receivable for details on this service.

MAI's EDF charge does not include the EDF charge for subcontracted analyses.  The minimum EDF charge per workorder is $25.00.  For invoice total
greater than $5000.00, EDF will be 2% of the total invoice.  The EDF charge for subcontracted analyses will be identical to Subcontractor's fee.

Terms are net 30 days from the invoice date. After this period 10% interest will be charged annually. Overdue accounts are responsible for all legal
and collection fees. If you have any questions about billing, please contact Accounts Receivable at McCampbell Analytical.

*1 of 1*

Casa Nido002300

002465

**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# INVOICE for ANALYTICAL SERVICES

Project Name: OMO's Cleaners
PO Number: N/A
Date Sampled: 10/17/14
Date Received: 10/17/14

**Invoice №: 1410663**

INV DATE: *October 21, 2014*

Report To:
Bob Clark-Riddell
Pangea Environmental Svcs., Inc.
1710 Franklin Street, Ste. 200
Oakland, CA 94612
BRiddell@pangeaenv.com

Bob Clark-Riddell
Pangea Environmental Svcs., Inc.
1710 Franklin Street, Ste. 200
Oakland, CA 94612

| Description | TAT | Matrix | Qty | Mult | Unit Price | Test Total |
|---|---|---|---|---|---|---|
| Tests: | | | | | | |
| TO15 for Soil Vapor in Tedlar | 2 days | SoilGas | 1 | 1.5 | $167.00 | $250.50 |

SubTotal: $250.50

**Invoice Total: $250.50**

If paid by **11/20/14** Prompt Pay Invoice Total = $225.45

### PLEASE PAY OFF EMAILED INVOICE

Please include the invoice number with your check and remit to Accounts Receivable at the letter head address. MAI also accepts credit card (Visa/Master Card/Discover/American Express) payment. Please call Account Receivable for details on this service.

MAI's EDF charge does not include the EDF charge for subcontracted analyses. The minimum EDF charge per workorder is $25.00. For invoice total greater than $5000.00, EDF will be 2% of the total invoice. The EDF charge for subcontracted analyses will be identical to Subcontractor's fee.

Terms are net 30 days from the invoice date. After this period 10% interest will be charged annually. Overdue accounts are responsible for all legal and collection fees. If you have any questions about billing, please contact Accounts Receivable at McCampbell Analytical.

*1 of 1*

Casa Nido002301

002466



**Geo** UTILITY LOCATING   P.O. Box 6873 Moraga, CA 94570 T: 510-235-4144 F:510-235-4244 E: info@geotechlocating.com

**Bill To**

PANGEA ENVIRONMENTAL SERVICES. INC.
MORGAN GILLIES
1710 FRANKLIN STREET, SUITE 200
OAKLAND, CA 94612

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/1/2014 | 3796 |

| GEOTECH JOB# | JOB DATE | P.O. NUMBER |
|--------------|----------|-------------|
| 3458 | 11/19/2014 | |

| Description | QTY | RATE | AMOUNT |
|-------------|-----|------|--------|
| PROJECT:<br>Omo Cleaners site located at 12210 San Pablo Avenue in Richmond, CA.<br>SURVEY BOUNDARY:<br>Located underground sanitary line and cleared boring locations as defined by information received on 11-19-2014 during the on site walk through with project manager. The previously attached Google image delineates the proposed survey boundary.<br>NOTE:  Unable to follow our procedures inside the building.<br>INTENTION:<br>We attempted to locate underground utilities in the survey area, but for technical reasons we cannot guarantee to do so.  Additional undetected utilities may exist within the limits of the survey.<br>NOTICE USA:<br>Contractors must call Underground Service Alert (811) 48 hours prior to any underground work.<br>METHOD:<br>Location of utilities were made by electromagnetic field induction.<br>RESULTS PRESENTATION:<br>Utilities marked with spray paint using the American Public Works Association color code.<br>PRICE:<br>Work as outlined above includes equipment, travel costs and personnel and is offered for:<br>• First Hour--------------------------------------$290.00<br>• Every Additional Hour----------------------$145.00<br>• Travel Per Hour----------------------------$115.00<br>• Minimum 2 Hours per site visit.<br>PRICE:<br>Total on site 2 hours.<br>First hour on site.<br>Additional hours on site. | <br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br>1<br>1 | <br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br>290.00<br>145.00 | <br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br>290.00<br>145.00 |

| PAYMENT DUE WITHIN 30 DAYS | Total | $435.00 |
|----------------------------|-------|---------|

002467

 **McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / F-mail: main@mccampbell.com

# INVOICE for ANALYTICAL SERVICES

Project Name: #1645.001 Task 300; Omo's Cleaners
PO Number: N/A

Date Sampled: 10/30/14
Date Received: 10/31/14

| Invoice № : | 1410C51 |
|---|---|

INV DATE: *November 07, 2014*

Report To:  Bob Clark-Riddell
Pangea Environmental Svcs., Inc.
1710 Franklin Street, Ste. 200
Oakland, CA 94612
BRiddell@pangeaenv.com

Invoice To:  Bob Clark-Riddell
Pangea Environmental Svcs., Inc.
1710 Franklin Street, Ste. 200
Oakland, CA 94612

| Description | TAT | Matrix | Qty | Mult | Unit Price | Test Total |
|---|---|---|---|---|---|---|
| Tests: | | | | | | |
| SW8260B (HVOCs List) | 5 days | Soil | 2 | 1 | $72.00 | $144.00 |

SubTotal: $144.00

## Invoice Total:  $144.00

If paid by **12/07/14** Prompt Pay Invoice Total = $129.60

### PLEASE PAY OFF EMAILED INVOICE

Please include the invoice number with your check and remit to Accounts Receivable at the letter head address. MAI also accepts credit card (Visa/Master Card/Discover/American Express) payment. Please call Account Receivable for details on this service.

MAI's EDF charge does not include the EDF charge for subcontracted analyses. The minimum EDF charge per workorder is $25.00. For invoice total greater than $5000.00, EDF will be 2% of the total invoice. The EDF charge for subcontracted analyses will be identical to Subcontractor's fee.

Terms are net 30 days from the invoice date. After this period 10% interest will be charged annually. Overdue accounts are responsible for all legal and collection fees. If you have any questions about billing, please contact Accounts Receivable at McCampbell Analytical.

*1 of 1*

Casa Nido002303

*Paid* (handwritten)

002468

| **Invoice** | **Pangea Environmental Services, Inc.** |
|---|---|
| | 1710 Franklin Street, Suite 200 |
| | Oakland, CA 94612 |
| | (510) 836-3700 phone/ (510) 836-3709 |

Casa Nido
c/o B&T Bookkeeping, Inc.
3060 El Cerrito Plaza, #507
El Cerrito, CA 94530

July 15, 2015
Project No:     1645.001
Invoice No:    2917

Project        1645.001        Omo's Cleaners - Richmond
**Professional Services from January 1, 2015 to March 31, 2015**

Task          105          Client-Regulatory Interaction
Services Provided: This invoice includes three months (January thru March 2015) of interaction with client and client representatives as requested by client.  This work is authorized by Work Order #1 dated October 9, 2014 and is performed on a time-and-materials basis. The primary effort was the preparation of 9-page letter summarizing recent investigation work and recommended sampling in a document dated January 20, 2015. Also included preparation and attendance at a client/attorney meeting on January 27, 2015 as requested. Included Jan 19 discussion with attorney, Jan 24 email to attorney, graphics support and clerical assistance.

**Professional Personnel**

| | **Hours** | **Rate** | **Amount** | |
|---|---|---|---|---|
| Senior Eng/Geologist | | | | |
| Clark-Riddell, Bob | 9.50 | 120.00 | 1,140.00 | |
| Graphics (Draft/AutoCad) | | | | |
| Jackson, Lance | 1.25 | 65.00 | 81.25 | |
| Clerical | | | | |
| Rawlins, Zach | 2.50 | 55.00 | 137.50 | |
| Totals | 13.25 | | 1,358.75 | |
| **Total Labor** | | | | **1,358.75** |

**Unit Billing**

| 1/27/2015 | Mileage (<120 miles/day) | 20.0 miles @ 0.565 | 11.30 | |
|---|---|---|---|---|
| **Total Units** | | **1.0 times** | **11.30** | **11.30** |
| | | **Total this Task** | | **$1,370.05** |
| | | **Total this Invoice** | | **$1,370.05** |

**Outstanding Invoices**

| **Number** | **Date** | **Balance** | | |
|---|---|---|---|---|
| 2853 | 2/27/2015 | 7,802.48 | | |
| **Total** | | **7,802.48** | | |
| | | **Total Now Due** | | **$9,172.53** |

Casa Nido002304

002469

**8928**

CASA NIDO
3060 EL CERRITO PLAZA, EL CERRITO, CA 94530

Pangea

7/16/2015

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|------|------|-----------|---------------|-------------|----------|---------|
| 7/16/2015 | Bill | 2917 | 1,370.05 | 1,370.05 | | 1,370.05 |
| 7/16/2015 | Bill | 2853 | 7,802.48 | 7,802.48 | | 7,802.48 |
| | | | | | Check Amount | 9,172.53 |

The Mechanics Bank -

9,172.53

Casa Nido002305

002470

July 15, 2015

# Invoice No. 2917

**002471**

| Invoice |
| --- |

**Pangea Environmental Services, Inc.**
**1710 Franklin Street, Suite 200**
**Oakland, CA 94612**
**(510) 836-3700 phone/ (510) 836-3709**

Casa Nido
c/o B&T Bookkeeping, Inc.
3060 El Cerrito Plaza, #507
El Cerrito, CA  94530

July 15, 2015
Project No:      1645.001
Invoice No:     2917

Project        1645.001        Omo's Cleaners - Richmond
**Professional Services from January 1, 2015 to March 31, 2015**

Task          105            Client-Regulatory Interaction
Services Provided: This invoice includes three months (January thru March 2015) of interaction with client and client representatives as requested by client.  This work is authorized by Work Order #1 dated October 9, 2014 and is performed on a time-and-materials basis. The primary effort was the preparation of 9-page letter summarizing recent investigation work and recommended sampling in a document dated January 20, 2015. Also included preparation and attendance at a client/attorney meeting on January 27, 2015 as requested. Included Jan 19 discussion with attorney, Jan 24 email to attorney, graphics support and clerical assistance.

**Professional Personnel**

| | **Hours** | **Rate** | **Amount** | |
| --- | --- | --- | --- | --- |
| Senior Eng/Geologist | | | | |
| Clark-Riddell, Bob | 9.50 | 120.00 | 1,140.00 | |
| Graphics (Draft/AutoCad) | | | | |
| Jackson, Lance | 1.25 | 65.00 | 81.25 | |
| Clerical | | | | |
| Rawlins, Zach | 2.50 | 55.00 | 137.50 | |
| Totals | 13.25 | | 1,358.75 | |
| **Total Labor** | | | | **1,358.75** |

**Unit Billing**

| | | | | |
| --- | --- | --- | --- | --- |
| 1/27/2015 | Mileage (<120 miles/day) | 20.0 miles @ 0.565 | 11.30 | |
| **Total Units** | | **1.0 times** | **11.30** | **11.30** |
| | | **Total this Task** | | **$1,370.05** |
| | | **Total this Invoice** | | **$1,370.05** |

**Outstanding Invoices**

| **Number** | **Date** | **Balance** | |
| --- | --- | --- | --- |
| 2853 | 2/27/2015 | 7,802.48 | |
| **Total** | | **7,802.48** | |
| | **Total Now Due** | | **$9,172.53** |

002472

September 10, 2015

# Invoice No. 2962

002473

| Invoice | **Pangea Environmental Services, Inc.** |
|---------|------------------------------------------|

**Pangea Environmental Services, Inc.**
**1710 Franklin Street, Suite 200**
**Oakland, CA 94612**
**(510) 836-3700 phone/ (510) 836-3709**

Casa Nido
c/o B&T Bookkeeping, Inc.
3060 El Cerrito Plaza, #507
El Cerrito, CA  94530

September 10, 2015
Project No:      1645.001
Invoice No:      2962

Project      1645.001      Omo's Cleaners - Richmond
**Professional Services from April 1, 2015 to June 30, 2015**

Task      105      Client-Regulatory Interaction

Services Provided: This invoice includes three months (April through June 2015) of interaction with client and client representatives as requested by client.  This work is authorized by Work Order #1 dated October 9, 2014 and is performed on a time-and-materials basis. The primary effort was correspondence with the client and client representatives regarding work scope. Includes review of attorney memo regarding work scope on June 2. Additional correspondence with attorneys on June 3 and client correspondence June 11. Includes initial efforts to sell cleaning equipment. See detail below for additional description of effort.

**Professional Personnel**

|  | **Hours** | **Rate** | **Amount** |
|--|-----------|----------|------------|
| Senior Eng/Geologist | | | |
| Clark-Riddell, Bob | .50 | 139.00 | 69.50 |
| Research equip sale of Bowe K16 per client request. | | | |
| Clark-Riddell, Bob | 1.00 | 139.00 | 139.00 |
| Call from Karl Morthole and Paul Kibel about work scope for investigation. Like Pangea input and request investigation scope preparation. | | | |
| Clark-Riddell, Bob | .50 | 139.00 | 69.50 |
| Call from Ron Piziali to prepare work scope for investigation. | | | |
| Clark-Riddell, Bob | 1.50 | 139.00 | 208.50 |
| Client call (Ron) to discuss work scope and budget. Authorization to proceed. Email Marsha for signature on WO #4. Email Tracy for Key. Coord with PM and staff for subslab sampling, driller access, equipment protection, etc. | | | |
| Clark-Riddell, Bob | .50 | 139.00 | 69.50 |
| PM | | | |
| Clark-Riddell, Bob | 1.50 | 139.00 | 208.50 |
| Prepare proposed work scope per attorney request | | | |
| Clark-Riddell, Bob | 1.50 | 139.00 | 208.50 |
| Prepare work scope per attorney request | | | |

002474

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 2962 |
|---------|----------|---------------------------|---|---|---------|------|
| | Clark-Riddell, Bob | | .50 | 139.00 | 69.50 | |

Review attorney memo about scope and schedule per Ron Piziali request.

**Staff Eng/Sci/Geologist**

| Avery, Elizabeth | .25 | 99.00 | 24.75 |
|------------------|-----|-------|-------|

discuss equipment with ZR

| Avery, Elizabeth | .75 | 99.00 | 74.25 |
|------------------|-----|-------|-------|

research disposal of BOWE equipment

**Clerical**

| Rawlins, Zach | .75 | 59.00 | 44.25 |
|---------------|-----|-------|-------|

Research into sale value of old Dry Cleaning machine

| Rawlins, Zach | 1.25 | 59.00 | 73.75 |
|---------------|------|-------|-------|

Vendor search for used dry cleaning machine

| | Totals | 10.50 | | 1,259.50 | |
|---|--------|-------|---|----------|---|
| | **Total Labor** | | | | **1,259.50** |
| | | | **Total this Task** | | **$1,259.50** |

--------------------------------------------------------------------------------

Task        302        Site Assessment

Services Provided: Includes initial implemention of site assessment authorized by Work Order #4. Pangea conducted subslab gas sampling on June 22, 2015. Includes costs for equipment and outside laboratory cost for subslab gas analysis. Includes initial efforts to coordinate drilling of five onsite soil borings (B-1 through B-5). Includes coordination with drillers, preparation of drilling permit application and Contra Costa County drilling permit fee. (The five soil borings were performed on July 7 and 8, 2015, and assessment results were described in draft Site Assessment Report dated August 24, 2015. Billing for the July and August work to follow in separate invoice, as this invoice covers effort thru June 2015.)

**Professional Personnel**

| | Hours | Rate | Amount | |
|---|-------|------|--------|---|
| Senior Engineer | | | | |
| Clark-Riddell, Bob | 2.00 | 140.00 | 280.00 | |
| Project Manager | | | | |
| Gillies, Morgan | 6.50 | 120.00 | 780.00 | |
| Staff Scientist | | | | |
| Avery, Elizabeth | .50 | 100.00 | 50.00 | |
| Lervaag, Erik | 9.50 | 100.00 | 950.00 | |
| Graphics | | | | |
| Jackson, Lance | 1.00 | 75.00 | 75.00 | |
| Clerical | | | | |
| Rawlins, Zach | 2.50 | 60.00 | 150.00 | |
| Totals | 22.00 | | 2,285.00 | |
| **Total Labor** | | | | **2,285.00** |

**Reimbursable Expenses**

| Contra Costa County | | | |
|---------------------|---|---|---|
| 6/18/2015    Contra Costa County | Drilling Permit Application Fee | 711.00 | |

Casa Nido002307

002475

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 2962 |
|---|---|---|---|---|---|
| | Eco-Rental Solutions | | | | |
| ; | 7/9/2015 | Eco-Rental Solutions | PID Rental for Subslab Sampling | 76.65 | |
| | SunStar Laboratories, Inc. | | | | |
| | 7/9/2015 | SunStar Laboratories, Inc. | Subslab Gas Analysis | 562.50 | |
| | | **Total Reimbursables** | **1.15 times** | **1,350.15** | **1,552.67** |

**Unit Billing**

| | | | | | |
|---|---|---|---|---|---|
| | 6/22/2015 | Dedicated Vapor Probe Tips | 3.0 each @ 25.00 | 75.00 | |
| | 6/22/2015 | Mileage (<120 miles/day) | 22.0 miles @ 0.565 | 12.43 | |
| | 6/22/2015 | Miscellaneous Field Materials | 1.0 each @ 33.00 | 33.00 | |
| | 6/22/2015 | Rotohammer | 1.0 day @ 115.00 | 115.00 | |
| | 6/22/2015 | Vapor Probe Installation Kit | 1.0 day @ 250.00 | 250.00 | |
| | | **Total Units** | **1.0 times** | **485.43** | **485.43** |

**Billing Limits**

| | | Current | Prior | To-Date | |
|---|---|---|---|---|---|
| Total Billings | | 4,323.10 | 0.00 | 4,323.10 | |
| Limit | | | | 19,800.00 | |
| Remaining | | | | 15,476.90 | |

| | | | **Total this Task** | **$4,323.10** |
|---|---|---|---|---|
| | | | **Total this Invoice** | **$5,582.60** |

Casa Nido002308

002476

# COUNTY OF CONTRA COSTA
# ENVIRONMENTAL HEALTH
# GENERAL RECEIPT

CONTRA COSTA
HEALTH SERVICES

PROGRAM:  43 WELL:

ADDT. INFO:   NEW                                          RECEIPT   XR0074683

DATE:   6/23/15  1:18 pm          AMOUNT  $   711.00

FOR   5 Soil Borings     ( same parcel )
519 290 026 12210 SAN PABLO AVE RICHMOND

RECEIVED FROM     PANGEA ENVIRONMENTAL SERVICES, INC.        CASH  ☐        VISA  ☐
                  1710 FRANKLIN STREET, SUITE 200            MONEY ORDER  ☐   MC  ☐
                  OAKLAND, CA 94545                          CHECK  ☒

                                                            CHECK NUM  6172

                                        By:        KSMITH

1645
T302

002477



**Eco-Rental Solutions**

Eco-Rental Solutions
5900 Hollis Street
Suite T2
EMERYVILLE, CA 94608
Phone No.: 855-313-4320
Home Page: eco-rentalsolutions.com
E-Mail: oak@eco-rentalsolutions.com

**RENTAL INVOICE**

Invoice Number: RI15906
Invoice Date: 06/24/15
Page: 1

| Bill To: | Pangea Environmental Services, Inc. | Ship To: | Pick Up at Eco-Rental Solutions |
|---|---|---|---|
| | Erik Lervaag | | Erik Lervaag |
| | 1710 Franklin Street | | 5900 Hollis Street |
| | Suite 200 | | Suite T2 |
| | OAKLAND, CA 94612 | | EMERYVILLE, CA 94608 |

Customer ID   CU00727
Ship Via        Customer Pickup
Terms           2% 10 Days Net 30 Days
Due Date        07/24/15
Salesperson    Lindsey Deschenes

P.O. Number   12210 SAN PABLO AVE.
P.O. Date        06/22/15
Our Order No.  RO16618

**Items Rented**

| Item / Description | Quantity | Rental Term | From / Thru | Unit Price | Total Price |
|---|---|---|---|---|---|
| 0200.02.05 RAE MiniRAE 3000 PID Handheld VOC Monitor | 1.00 Each | Final | 06/22/15 06/22/15 | 70.00 | 70.00 |

| | **Rental Rates:** | 0 Months at 625.00 | 0 Weeks at 210.00 | 1 Day at 70.00 | |

Item Shipped: SN:592-912151

Includes: Li-ion Battery, AC Adapter, USB Cable,
Charging Cradle, Alkaline Battery Adapter, Case,
User's Manual, Pocket Reference Guide, 3 Filters,
ProRAE Studio Software, Resource CD, Probe,
Calibration Certificate, Tool Kit, Zero Filter.

**Items Sold**

| Item / Description | Quantity | | Sale Date | Unit Price | Total Price |
|---|---|---|---|---|---|
| 30-DELIVERY Pickup on Mon. 6/22 at 1 PM | 1.00 Each | | 06/22/15 | 0.00 | 0.00 |

Thank you for your buisness!

Remit To:
Eco-Rental Solutions LLC
75 Rockwood Street
Rochester, NY 14610

**One month is defined as 28 days.**

Subtotal: 70.00
Tax: 6.65
Total: 76.65

Casa Nido002310

002478

## SunStar Laboratories, Inc.

## 25712 Commercentre Drive
## Lake Forest, CA 92630

# Invoice

| DATE | INVOICE NO. |
|---|---|
| 6/24/2015 | SSL15-1474 |

| BILL TO |
|---|
| Pangea Environmental Services<br>1710 Franklin St. Ste 200<br>Oakland, Ca 94612 |

| PROJECT/SITE/NO |
|---|
| Omo Cleaners<br>PN: 1645.001 |

| SAMPLE BATCH# | MANAGER | REGION |
|---|---|---|
| T151474 | Bob Clark-Riddell | LA/OC |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| TO-15 | TO-15 for VOC's | 3 | 125.00 | 375.00 |
| EDF | EDF Formatting (10% Surcharge) | 1 | 37.50 | 37.50 |
| Manifold | Air Lab Sampling Manifold Rental | 3 | 25.00 | 75.00 |
| Canister | Canister Rental | 3 | 25.00 | 75.00 |

| Total | $562.50 |
|---|---|

TERMS: NET 30 DAYS
ph. (949) 297-5020
fax (949) 297-5027

002479

CASA NIDO

3060 EL CERRITO PLAZA, EL CERRITO, CA 94530

8933

Pangea                                                                 9/14/2015

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|------|------|-----------|---------------|-------------|----------|---------|
| 9/14/2015 | Bill | 2962 | 5,582.60 | 5,582.60 | | 5,582.60 |
| | | | | | Check Amount | 5,582.60 |

The Mechanics Bank -   Project # 1645.001 Invoice # 2962                          5,582.60

Casa Nido002312

002480

**November 24, 2015**

# Invoice No. 3006

002481

| Invoice | **Pangea Environmental Services, Inc.**<br>**1710 Franklin Street, Suite 200**<br>**Oakland, CA 94612**<br>**(510) 836-3700 phone/ (510) 836-3709** |
|---|---|

Casa Nido
c/o B&T Bookkeeping, Inc.
3060 El Cerrito Plaza, #507
El Cerrito, CA 94530

November 24, 2015
Project No:      1645.001
Invoice No:     3006

Project      1645.001      Omo's Cleaners - Richmond
**Professional Services from July 1, 2015 to September 30, 2015**

------------------------------------------------------------------------

Task      105      Client-Regulatory Interaction

Services Provided: This invoice includes three months (July through Sept 2015) of interaction with client and client representatives as requested by client. This work is authorized by Work Order #1 dated October 9, 2014 and is performed on a time-and-materials basis. The primary effort was a client (Ron, Joe and Marsha) and attorneys meeting on August 21, 2015 and scoping for groundwater monitoring wells and plume delineation borings and next steps.

**Professional Personnel**

| | Hours | Rate | Amount | |
|---|---|---|---|---|
| Senior Engineer | | | | |
| Clark-Riddell, Bob | 4.00 | 140.00 | 560.00 | |
| Totals | 4.00 | | 560.00 | |
| **Total Labor** | | | | **560.00** |
| | | **Total this Task** | | **$560.00** |

------------------------------------------------------------------------

Task      250      Waste Disposal

Services Provided: Includes additional effort to sell used dry cleaning equipment. Work authorized by Work Order #6 with initial budget of $6,900. Task performed on as-needed basis for waste disposal.

**Professional Personnel**

| | Hours | Rate | Amount | |
|---|---|---|---|---|
| Senior Eng/Geologist | | | | |
| Clark-Riddell, Bob | 1.50 | 120.00 | 180.00 | |
| Staff Eng/Sci/Geologist | | | | |
| Bleakney, Carolyn | 1.00 | 90.00 | 90.00 | |
| Totals | 2.50 | | 270.00 | |
| **Total Labor** | | | | **270.00** |

| **Billing Limits** | Current | Prior | To-Date | |
|---|---|---|---|---|
| Total Billings | 270.00 | 0.00 | 270.00 | |
| Limit | | | 6,900.00 | |
| Remaining | | | 6,630.00 | |
| | | **Total this Task** | | **$270.00** |

------------------------------------------------------------------------

Task      302      Site Assessment + Report

Casa Nido000015

**002482**

| Project | 1645.001 | Omo's Cleaners - Richmond | Invoice | 3006 |
|---|---|---|---|---|

Services Provided: Includes final implementation of site assessment authorized by Work Order #4. This period Pangea conducted drilling of five onsite soil borings (B-1 through B-5) on July 7 and 8, 2015. Includes oversight of PipeSpy sewer video from Nevin Avenue. Assessment results are described in draft Site Assessment Report dated August 24, 2015. Task completed well under budget.

### Professional Personnel

| | Hours | Rate | Amount | |
|---|---|---|---|---|
| Senior Engineer | | | | |
|    Clark-Riddell, Bob | 10.00 | 140.00 | 1,400.00 | |
| Project Manager | | | | |
|    Gillies, Morgan | 21.50 | 120.00 | 2,580.00 | |
| Staff Scientist | | | | |
|    Avery, Elizabeth | 12.50 | 100.00 | 1,250.00 | |
|    Gillies, Morgan | 28.50 | 100.00 | 2,850.00 | |
|    Lervaag, Erik | 1.00 | 100.00 | 100.00 | |
| Graphics | | | | |
|    Jackson, Lance | 5.25 | 75.00 | 393.75 | |
| Clerical | | | | |
|    Rawlins, Zach | 2.75 | 60.00 | 165.00 | |
|       Totals | 81.50 | | 8,738.75 | |
|       **Total Labor** | | | | **8,738.75** |

### Reimbursable Expenses

| | | | | |
|---|---|---|---|---|
| Cascade Drilling | | | | |
| 8/11/2015 | Cascade Drilling | Sampling Equipment | 3,350.00 | |
| EnviroTech | | | | |
| 11/5/2015 | EnviroTech | PID Rental for Soil Borings | 169.03 | |
| McCampbell Analytical, Inc. | | | | |
| 7/17/2015 | McCampbell Analytical, Inc. | Soil and Water Analysis | 1,540.00 | |
| | **Total Reimbursables** | **1.15 times** | **5,059.03** | **5,817.88** |

### Unit Billing

| | | | | |
|---|---|---|---|---|
| 7/1/2015 | Mileage (<120 miles/day) | 22.0 miles @ 0.565 | 12.43 | |
| 7/7/2015 | Mileage (<120 miles/day) | 27.0 miles @ 0.565 | 15.26 | |
| 7/8/2015 | Mileage (<120 miles/day) | 27.0 miles @ 0.565 | 15.26 | |
| 8/20/2015 | Mileage (<120 miles/day) | 8.0 miles @ 0.565 | 4.52 | |
| 9/3/2015 | Mileage (<120 miles/day) | 22.0 miles @ 0.565 | 12.43 | |
| 7/7/2015 | Miscellaneous Field Materials | 1.0 each @ 33.00 | 33.00 | |
| 7/7/2015 | Soil sampling tubes (stainless steel) | 5.0 each @ 13.00 | 65.00 | |
| 7/7/2015 | Water level meter | 1.0 day @ 33.00 | 33.00 | |
| 7/8/2015 | Water level meter | 1.0 day @ 33.00 | 33.00 | |
| | **Total Units** | **1.0 times** | **223.90** | **223.90** |

### Billing Limits

| | Current | Prior | To-Date | |
|---|---|---|---|---|
| Total Billings | 14,780.53 | 4,323.10 | 19,103.63 | |
| Limit | | | 19,800.00 | |
| Remaining | | | 696.37 | |
| | | **Total this Task** | | **$14,780.53** |

--------------------------------------------------------------------------------

| Task | 303 | Well Install and Sampling Report |
|---|---|---|

Casa Nido000016

**002483**

| Project | 1645.001 | Omo's Cleaners - Richmond | Invoice | 3006 |
|---------|----------|---------------------------|---------|------|

Services Provided: Includes preparation, permitting and installation of three groundwater monitoring wells. Work authorized by Work Order #7 for budget of $20,890. Work included well installation of September 16, well development on September 21, and sampling on September 24. Reporting to be conducted in future period.

### Professional Personnel

| | | Hours | Rate | Amount | |
|---|---|---|---|---|---|
| Senior Eng/Geologist | | | | | |
|   Clark-Riddell, Bob | | 3.50 | 120.00 | 420.00 | |
| Project Eng/Sci/Geologist | | | | | |
|   Gillies, Morgan | | 9.00 | 105.00 | 945.00 | |
| Staff Eng/Sci/Geologist | | | | | |
|   Lervaag, Erik | | 12.75 | 90.00 | 1,147.50 | |
| Sr. Technician | | | | | |
|   Gillies, Morgan | | 7.50 | 80.00 | 600.00 | |
| | Totals | 32.75 | | 3,112.50 | |
| | **Total Labor** | | | | **3,112.50** |

### Reimbursable Expenses

| | | | | | |
|---|---|---|---|---|---|
| Cascade Drilling | | | | | |
| 9/29/2015 | Cascade Drilling | Well Installation | | 3,615.00 | |
| Contra Costa County Environmental Health | | | | | |
| 9/2/2015 | Contra Costa County Environmental Health | Monitoring Well Permit Fee | | 2,148.00 | |
| EnviroTech | | | | | |
| 9/29/2015 | EnviroTech | Rental Equipment for Well Development | | 81.38 | |
| Equipco Rentals | | | | | |
| 9/29/2015 | Equipco Rentals | PID Rental for Well Install | | 110.00 | |
| McCampbell Analytical, Inc. | | | | | |
| 10/20/2015 | McCampbell Analytical, Inc. | Monitoring Well Sample Analysis | | 244.00 | |
| SunStar Laboratories, Inc. | | | | | |
| 9/29/2015 | SunStar Laboratories, Inc. | Soil Analysis from MW Installation | | 780.00 | |
| | **Total Reimbursables** | | **1.15 times** | **6,978.38** | **8,025.14** |

### Unit Billing

| | | | | | |
|---|---|---|---|---|---|
| 9/16/2015 | Mileage (<120 miles/day) | 24.0 miles @ 0.565 | | 13.56 | |
| 9/21/2015 | Mileage (<120 miles/day) | 24.0 miles @ 0.565 | | 13.56 | |
| 9/24/2015 | Mileage (<120 miles/day) | 8.0 miles @ 0.565 | | 4.52 | |
| 9/21/2015 | Miscellaneous Field Materials | 1.0 each @ 33.00 | | 33.00 | |
| 9/24/2015 | Miscellaneous Field Materials | 1.0 each @ 33.00 | | 33.00 | |
| 9/21/2015 | pH, conductivity, temperature meter | 1.0 day @ 53.00 | | 53.00 | |
| 9/21/2015 | Water level meter | 1.0 day @ 33.00 | | 33.00 | |
| | **Total Units** | | **1.0 times** | **183.64** | **183.64** |

### Billing Limits

| | Current | Prior | To-Date |
|---|---|---|---|
| Total Billings | 11,321.28 | 0.00 | 11,321.28 |
| Limit | | | 28,890.00 |
| Remaining | | | 17,568.72 |

Casa Nido000017

**002484**

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 3006 |
|---------|----------|---------------------------|---|---------|------|
| | | | **Total this Task** | | **$11,321.28** |
| | | | **Total this Invoice** | | **$26,931.81** |

Casa Nido000018

002485



CASCADE DRILLING, L.P.
LEADERS IN SAFETY

| Bill To: | | Invoice #: | 1500902 |
|---|---|---|---|
| ATTN: ACCOUNTS PAYABLE | | Quote #: | 00002962 |
| Pangea Environmental Services | | Account #: | 2PANENV612 |
| Morgan Gillies | | JobID #: | 107152414 |
| 1710 Franklin Street, Suite 200 | | Invoice Date: | 08/06/2015 |
| Oakland, California 94612 | | Terms: | Net 30 |
| | | Due Date: | 09/05/2015 |

REMIT TO: Cascade Drilling, LP. PO Box 844046 Los Angeles, CA. 90084-4046

| Project Name: | Richmond | Customer Project#: | |
|---|---|---|---|
| Project Start/End Date: | 07/07/2015 / 07/08/2015 | Customer PO: | |
| Project Contact/Phone: | Morgan Gillies / 510-836-3702 | Additional Detail: | |
| Work Site Address: | 12210 San Pablo Ave, Richmond, CA | | |

Billing Date: 07/07/2015
To: 07/08/2015

| Product | Description | UOM | Quantity | Rate | Extended Rate |
|---|---|---|---|---|---|
| Day Rate | Probe / 420 Dolly Rig / 10 Hours Portal to Portal | Per Day | 1.50 | $1,700.00 | $2,550.00 |
| 3/4" PVC / Per Foot | Water Sampling | Each | 100.00 | $4.00 | $400.00 |
| Sampling | Liners / Each | Each | 25.00 | $5.00 | $125.00 |
| Concrete Coring | (4" Diameter X 6" Max Thickness) | Each | 5.00 | $55.00 | $275.00 |

| | |
|---|---|
| Pre-Tax Total | $3,350.00 |
| Tax Percentage | 0.000% |
| Taxes | $0.00 |
| Invoice Total | $3,350.00 |

*OK MG - 8/6*
*1645.001*
*302*

As a courtesy, Cascade Drilling, LP and its subsidiaries allow Customers up to three days to approve this invoice.
This invoice will be considered approved and final unless we hear from Pangea Environmental Services before the end
of this period.

*JCB 8/11*

Casa Nido000019

002486

**▲▲▲EnviroTech**₅ₘ

# Invoice

**Invoice Number:**
90079

**Voice:** 925-370-1541
**Fax:** 925-370-8037
Enviro-Tech Services Company FIXED
4851 Sunrise Drive
Suite 101
Martinez, CA 94553

**Invoice Date:**
Jul 6, 2015

**Page:**
1

**Sold To:**
Pangea Environmental Services, Inc
1710 Franklin Street
Suite 200
Oakland, CA 94612
USA

**Ship to:**
Pangea Environmental Services
1710 Franklin Street
Suite 200
Oakland, CA 94612
USA

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| PANGEA-OAK | Omo's Cleaners | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| TODD | Delivery | 7/6/15 | 8/5/15 |

| Quantity | Item | Description | Unit Price | Extension |
|---|---|---|---|---|
| 1.00 | R-PID-13679 | Rental Mini RAE 2000 PID (95/285/855) start 7/7 p/u 7/9; printed<br><br>attn: Morgan<br><br>408-910-1783<br><br>**REVISED INV. ACCORDING TO RENTAL-PLEASE PROVIDE PAYMENT! | 95.00 | 95.00 |

*PID rental for soil borings*
*alc per 10/26*
*1645.00]*
*302*

*Any returned items are subject to a 20% re-stocking fee.

*Rental instruments not decontaminated properly are subject to a decontamination fee.

*All rental equipment returned damaged or incomplete will be subject to replacement / repair costs and fees.

| | |
|---|---|
| Subtotal | 95.00 |
| Sales Tax | 9.03 |
| Freight | 65.00 |
| **TOTAL** | $169.03 |

Casa Nido000020

**002487**



McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# INVOICE for ANALYTICAL SERVICES

Project Name: #1645.001; Omo's Cleaners
PO Number: N/A

Date Sampled: 07/07/15
Date Received: 07/08/15

| **Invoice №:** | **1507271** |
|---|---|

INV DATE: *July 17, 2015*

Report To: Morgan Gillies
Pangea Environmental Svcs., Inc.
1710 Franklin Street, Ste. 200
Oakland, CA 94612
mgillies@pangeaenv.com

Invoice To: Bob Clark-Riddell
Pangea Environmental Svcs., Inc.
1710 Franklin Street, Ste. 200
Oakland, CA 94612

| Description | TAT | Matrix | Qty | Mult | Unit Price | Test Total |
|---|---|---|---|---|---|---|
| Tests: | | | | | | |
| SW8260B (HVOCs List) | 5 days | Water | 5 | 1 | $72.00 | $360.00 |
| SW8260B (HVOCs List) | 5 days | Soil | 16 | 1 | $72.00 | $1,152.00 |
| Miscellaneous: | | | | | | |
| EDF GeoTracker Report | | | 1 | 1 | $28.00 | $28.00 |
| | | | | | SubTotal: | $1,540.00 |

**Invoice Total: $1,540.00**

If paid by **08/16/15** Prompt Pay Invoice Total = $1,388.80

*Rec AML 7/17*
*1645.001*
*302*
*Soil+Water Analysis*

### PLEASE PAY OFF EMAILED INVOICE

Please include the invoice number with your check and remit to Accounts Receivable at the letter head address. MAI also accepts credit card (Visa/Master Card/Discover/American Express) payment. Please call Account Receivable for details on this service.

MAI's EDF charge does not include the EDF charge for subcontracted analyses. The minimum EDF charge per workorder is $25.00. For invoice total greater than $5000.00, EDF will be 2% of the total invoice. The EDF charge for subcontracted analyses will be identical to Subcontractor's fee.

Terms are net 30 days from the invoice date. After this period 10% interest will be charged annually. Overdue accounts are responsible for all legal and collection fees. If you have any questions about billing, please contact Accounts Receivable at McCampbell Analytical.

*1 of 1*

*✓CB 7/17*

**Casa Nido000021**

002488



CASCADE DRILLING, L.P.
LEADERS IN SAFETY

| Bill To: | | Invoice #: | 1501939 |
|---|---|---|---|
| ATTN: ACCOUNTS PAYABLE | | Quote #: | 00005046 |
| Pangea Environmental Services, Inc. | | Account #: | 2PANENV612 |
| Morgan Gillies | | JobID #: | 107152502 |
| 1710 Franklin Street, Suite 200 | | Invoice Date: | 09/29/2015 |
| Oakland, California 94612 | | Terms: | Net 30 |
| | | Due Date: | 10/29/2015 |

REMIT TO: Cascade Drilling, LP. PO Box 844046 Los Angeles, CA. 90084-4046

| | | | |
|---|---|---|---|
| Project Name: | Well Installation - Richmond | Customer Project#: | |
| Project Start/End Date: | 09/10/2015 / 09/10/2015 | PO/Work Order #: | |
| Project Contact/Phone: | Morgan Gillies / 510-836-3702 | Additional Detail: | |
| Work Site Address: | 12210 San Pablo Avenue, Richmond, CA | | |

Billing Date: 09/10/2015
To: 09/10/2015

| Product | Description | UOM | Quantity | Rate | Extended Rate |
|---|---|---|---|---|---|
| Day Rate | Probe ( Auger Combo ) | Per Day | 1.00 | $2,000.00 | $2,000.00 |
| Support Equipment | Support / Truck Decon Trailer | Each | 1.00 | $200.00 | $200.00 |
| 2" PVC / Per Foot | Includes Backfill Material | Each | 40.00 | $12.00 | $480.00 |
| 1" PVC / Per Foot | Includes Backfill Material | Each | 20.00 | $10.00 | $200.00 |
| Drums | Soil Containment | Each | 6.00 | $60.00 | $360.00 |
| Well Boxes - Emco | Emco 8x12", FLSH, GALV, 2BLT | Each | 3.00 | $125.00 | $375.00 |

| | |
|---|---|
| Pre-Tax Total | $3,615.00 |
| Tax Percentage | 0.000% |
| Taxes | $0.00 |
| Invoice Total | $3,615.00 |

*OK MG 9/29*
*1645.001*
*303*

As a courtesy, Cascade Drilling, LP and its subsidiaries allow Customers up to three days to approve this invoice. This invoice will be considered approved and final unless we hear from Pangea Environmental Services, Inc. before the end of this period.



002489



# COUNTY OF CONTRA COSTA
# ENVIRONMENTAL HEALTH
# GENERAL RECEIPT

PROGRAM: 43 WELL

ADDT. INFO:   NEW FA                                    RECEIPT    XR0077018

            DATE:   9/3/15  11:21 am        AMOUNT  $    2,148.00    *Paid by Check MW-1-MW*
                                                                     *Well Permits*
            WELL PERMIT                                               *1645.001*
FOR        12210 SAN PABLO AVE RICHMOND, CA                           *MW 9/11  302*

RECEIVED FROM        PANGEA ENVIRONMENTAL SERVICES, INC       CASH          ☐    VISA   ☐
                     1710 FRANKLIN STREET SUITE 200           MONEY ORDER   ☐    MC     ☐
                     OAKLAND, CA 94612                        CHECK         ☒
                                                             CHECK NUM  6279

                                                    By:        AONICHEV

002490

# EnviroTech.℠

**Voice:** 925-370-1541
**Fax:** 925-370-8037
Enviro-Tech Services Company FIXED
4851 Sunrise Drive
Suite 101
Martinez, CA 94553

## Invoice

**Invoice Number:**
91131

**Invoice Date:**
Sep 21, 2015

**Page:**
1

**Sold To:**
Pangea Environmental Services, Inc
1710 Franklin Street
Suite 200
Oakland, CA 94612
USA

**Ship to:**
Will Call @
Enviro-Tech Services
Martinez, CA 94553
USA

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| PANGEA-OAK | OMO Cleaners | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| TODD | Will Call | 9/21/15 | 10/21/15 |

| Quantity | Item | Description | Unit Price | Extension |
|---|---|---|---|---|
| 1.00 | R-PP40-001 | Rental ES40 Purge Pump #001  (45/135/405) w/ controller | 45.00 | 45.00 |
| 1.00 | R-OPTIMA-1 | Rental: Optima Battery #1 YellowTop (30/90/270) start 9/22 printed | 30.00 | 30.00 |
| | | attn: Eric | | |

*Rental Equipment for well Development
OK MM 9/29
1645.00
303*

*Any returned items are
subject to a 20% re-stocking
fee.

*Rental instruments not
decontaminated properly are
subject to a decontamination
fee.

*All rental equipment returned
damaged or incomplete will
be subject to replacement /
repair costs and fees.

| | |
|---|---|
| Subtotal | 75.00 |
| Sales Tax | 6.38 |
| Freight | |
| **TOTAL** | $81.38 |

002491

# EQUIPCO

## 1-888-234-5678
www.equipcoservices.com

P.O. Box 5606
Concord, CA 94524

**INVOICE (RENTAL)**

| Date | Transaction no |
|------|----------------|
| 09/16/2015 | 01-93608-0 |

| | | |
|---|---|---|
| **I N V O I C E** | Pangea Environmental Services<br>1710 Franklin Street<br>Suite 200<br>Oakland CA 94612<br>Tel.: (510) 836-3700  Fax: (510) 836-3709 | **S H I P P E D.** Morgan Gillies 408-910-1783 |

| Representative | : | Terms : | 30  Days |
|---|---|---|---|
| Customer no | :8363700 | Salesclerk | :Erin Eaker |
| Customer P.O. | :12210 San Pablo Ave | COMPLETED | :X |
| Quotation no | :0-0 | SHIP VIA | :Order Transfer |
| Contract no | :30127-1 | START DATE | :09/16/2015 |
| Contract St. Dt. | :09/15/2015 | END DATE | :09/16/2015 |
| Starting | :09/15/2015     05:05 PM | Period | : 0      Days 23.56 Hrs |
| End | :09/16/2015     04:39 PM | Invoicing | : 1      Days 0      Hrs |

| Item | Description | Qty | Price | Days | Week | 4 Weeks | Total |
|------|-------------|-----|-------|------|------|---------|-------|
| RAE2000-031 | RAE2000 PID | 1 | | 90.00 | 270.00 | 700.00 | 90.00 |
| RAERAE2KMAN | RAE2000 Manual | 1 | | | | | |
| AABATT | AA Alkaline Battery | 4 | | | | | |
| 212400000 | RAE2000 Inlet Probe | 1 | | | | | |
| 123009000 | RAE2000 Gas Outlet Port | 1 | | | | | |
| 113006000 | RAE2000 Filter & O-Ring Kit | 1 | | | | | |
| RAE2000CASE | RAE2000 Case | 1 | | | | | |
| 123042000 | RAE2000 Boot, Yellow | 1 | | | | | |
| 123052000 | RAE2000 Alkaline Battery Adapter | 1 | | | | | |
| 23022001 | Rae Water Trap Filter | 2 | | | | | |
| 0110999000FRU | Rae Tool Kit | 1 | | | | | |
| 5000036100 | Rae Charger | 1 | | | | | |
| 23008000 | RAE Carbon Zero Filter | 1 | | | | | |
| 0203412000 | RAE Calibration Adapter | 1 | | | | | |
| 0810002000M | Methyl Alcohol | 1 | | | | | |
| 081002000C | Finger Cots, 12ea. | 1 | | | | | |
| 0810002000S | Cotton Swabs, 10ea. | 1 | | | | | |

*PID rental for Well Install*
*$110 Total*
*OK All~ 9/22*
*1645.001*
*303*

Casa Nido000025

**002492**

# EQUIPCO

**1-888-234-5678**
www.equipcoservices.com

P.O. Box 5606
Concord, CA 94524

**INVOICE (RENTAL)**

| Date | Transaction no |
|------|----------------|
| 09/16/2015 | 01-93608-0 |

| INVOICE | | SHIPPED | |
|---------|---|---------|---|
| Pangea Environmental Services | | | |
| 1710 Franklin Street | | | |
| Suite 200 | | | |
| Oakland CA 94612 | | Morgan Gillies 408-910-1783 | |
| Tel.: (510) 836-3700  Fax: (510) 836-3709 | | | |

| | | | |
|---|---|---|---|
| Representative : | | Terms : | 30 Days |
| Customer no :8363700 | | Salesclerk :Erin Eaker | |
| Customer P.O. :12210 San Pablo Ave | | COMPLETED :X | |
| Quotation no :0-0 | | SHIP VIA :Order Transfer | |
| Contract no :30127-1 | | START DATE :09/16/2015 | |
| Contract St. Dt. :09/15/2015 | | END DATE :09/16/2015 | |
| Starting :09/15/2015   05:05 PM | | Period : 0   Days 23.56 Hrs | |
| End :09/16/2015   04:39 PM | | Invoicing : 1   Days 0   Hrs | |

| Item | Description | Qty | Price | Days | Week | 4 Weeks | Total |
|------|-------------|-----|-------|------|------|---------|-------|
| ISO100PPMCAL | Isobutylene 100ppm Cal Kit | 1 | | 20.00 | 40.00 | 100.00 | 20.00 |
| 103LISO100PPM | Isobutylene 100PPM, 103L | 1 | | | | | |
| ONDEMAND103L- | 58L/103L On Demand Regulator | 1 | | | | | |



| Shipping Notes | Transfer |
|----------------|----------|

Tax ID: 68-0423835
*Remit to: EQUIPCO Rentals, P.O. BOX 5606, Concord, CA 94524
*For Billing inquiries please call toll free 888-234-5678 ext. 104;
Fax 925-305-1300; email: accounting@equipcoservices.com

| | |
|---|---|
| Waiver | |
| Shipping | |
| Cleaning | |
| Labor | |
| Subtotal | 110.00 |

| | |
|---|---|
| GRAND TOTAL | 110.00 |
| Deposit | 0.00 |
| Amount due | 110.00 |

002493



McCampbell Analytical, Inc.
"When Quality Counts"

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# INVOICE for ANALYTICAL SERVICES

Project Name:  1645.001; Omo's Cleaners

| Invoice № : | 1509A43 |

PO Number:   N/A

Date Sampled:  09/24/15

Date Received:  09/25/15

INV DATE:    *October 02, 2015*

Report To:   Morgan Gillies
Pangea Environmental Svcs., Inc.
1710 Franklin Street, Ste. 200
Oakland, CA 94612
mgillies@pangeaenv.com

Invoice To:   Bob Clark-Riddell
Pangea Environmental Svcs., Inc.
1710 Franklin Street, Ste. 200
Oakland, CA 94612

| Description | TAT | Matrix | Qty | Mult | Unit Price | Test Total |
|---|---|---|---|---|---|---|
| Tests: | | | | | | |
| SW8260B (HVOCs List) | 5 days | Water | 3 | 1 | $72.00 | $216.00 |
| Miscellaneous: | | | | | | |
| EDF GeoTracker Report | | | 1 | 1 | $28.00 | $28.00 |
| | | | | | SubTotal: | $244.00 |

## Invoice Total:  $244.00

If paid by **11/01/15** Prompt Pay Invoice Total = $222.40

*OK M— 10/5*
*1645.001*
*303 Well Single Analysis*
*Monitoring*

**PLEASE PAY OFF EMAILED INVOICE**

Please include the invoice number with your check and remit to Accounts Receivable at the letter head address.  MAI also accepts credit card (Visa/Master Card/Discover/American Express) payment.  Please call Account Receivable for details on this service.

MAI's EDF charge does not include the EDF charge for subcontracted analyses.  The minimum EDF charge per workorder is $25.00.  For invoice total greater than $5000.00, EDF will be 2% of the total invoice.  The EDF charge for subcontracted analyses will be identical to Subcontractor's fee.

Terms are net 30 days from the invoice date. After this period 10% interest will be charged annually. Overdue accounts are responsible for all legal and collection fees. If you have any questions about billing, please contact Accounts Receivable at McCampbell Analytical.

*1 of 1*

002494

*SunStar Laboratories, Inc.*

## 25712 Commercentre Drive
## Lake Forest, CA 92630

# Invoice

| DATE | INVOICE NO. |
|------|-------------|
| 9/18/2015 | SSL15-2329 |

| BILL TO |
|---------|
| Pangea Environmental Services<br>1710 Franklin St. Ste 200<br>Oakland, Ca 94612 |

| PROJECT/SITE/NO |
|-----------------|
| Omo Cleaners |

| SAMPLE BATCH# | MANAGER | REGION |
|---------------|---------|--------|
| T152329 | Bob Clark-Riddell | BH |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| 8010/8260 | Chlorinated Compounds by Method 8260 | 12 | 65.00 | 780.00 |

| | Total | $780.00 |
|---|---|---|

TERMS: NET 30 DAYS
ph. (949) 297-5020
fax (949) 297-5027

002495

April 15, 2016

# Invoice No. 3079

**002496**

| Invoice |
|---------|

**Pangea Environmental Services, Inc.**
**1710 Franklin Street, Suite 200**
**Oakland, CA 94612**
**(510) 836-3700 phone/ (510) 836-3709**

Casa Nido
c/o B&T Bookkeeping, Inc.
3060 El Cerrito Plaza, #507
El Cerrito, CA  94530

April 15, 2016
Project No:    1645.001
Invoice No:    3079

Project      1645.001      Omo's Cleaners - Richmond
**Professional Services from July 1, 2015 to December 31, 2015**

------------------------------------------------------------------------

Task      105      Client-Regulatory Interaction

Services Provided: This invoice includes three months (October through December 2015) of interaction with client and client representatives as requested by client. This work is authorized by Work Order #1 dated October 9, 2014 and is performed on a time-and-materials basis. The primary effort was preparation for and attendance of a client (Ron, Joe and Marsha) and attorneys meeting on December 18 regarding investigation results and next steps. Additional client interaction includes discussions with Ron Piziali regarding results, investigation recommendation and budgeting on October 8, 17 and 18, and December 2 and 10, 2015. Includes ohione call discussion with Karl Morthole on October 14 regarding site work.

**Professional Personnel**

|  | Hours | Rate | Amount | |
|---|---|---|---|---|
| Senior Engineer/Geologist | | | | |
| Clark-Riddell, Bob | 11.50 | 120.00 | 1,380.00 | |
| Project Engineer/Geologist | | | | |
| Gillies, Morgan | 4.25 | 105.00 | 446.25 | |
| Totals | 15.75 | | 1,826.25 | |
| **Total Labor** | | | | **1,826.25** |

**Unit Billing**

| 12/18/2015 | Mileage (<120 miles/day) | 24.0 miles @ 0.565 | 13.56 | |
|---|---|---|---|---|
| **Total Units** | | **1.0 times** | **13.56** | **13.56** |
| | | **Total this Task** | | **$1,839.81** |

------------------------------------------------------------------------

Task      250      Waste Disposal

Services Provided: Includes initial effort to profile site waste for disposal and obtain cost estimates for waste disposal. Includes discussion with waste hauler on December 4, 2015 regarding potentially classifying waste as non-hazardous to help control cost. Work authorized by Work Order #6 with initial budget of $6,900. Task performed on as-needed basis for waste disposal.

**Professional Personnel**

|  | Hours | Rate | Amount | |
|---|---|---|---|---|
| Senior Eng/Geologist | | | | |
| Clark-Riddell, Bob | 1.00 | 120.00 | 120.00 | |
| Project Eng/Sci/Geologist | | | | |
| Gillies, Morgan | 1.25 | 105.00 | 131.25 | |
| Totals | 2.25 | | 251.25 | |
| **Total Labor** | | | | **251.25** |

002497

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 3079 |
|---|---|---|---|---|---|

| Billing Limits | | Current | Prior | To-Date | |
|---|---|---|---|---|---|
| Total Billings | | 251.25 | 270.00 | 521.25 | |
| Limit | | | | 6,900.00 | |
| Remaining | | | | 6,378.75 | |
| | | | **Total this Task** | | **$251.25** |

---

Task        303        Well Install and Sampling Report

Services Provided: This invoice covers initial reporting effort for monitoring well installation (MW-1 through MW-3), development and sampling. Includes coordination of well surveying and outside costs for well survey. Includes preparation of well completion reports as required by Contra Costa County Environmental Health. Work authorized by Work Order #7 for budget of $20,890.

**Professional Personnel**

| | Hours | Rate | Amount | |
|---|---|---|---|---|
| Senior Engineer/Geologist | | | | |
| Clark-Riddell, Bob | 6.00 | 120.00 | 720.00 | |
| Project Engineer/Geologist | | | | |
| Gillies, Morgan | 4.25 | 105.00 | 446.25 | |
| Staff Engineer/Geologist | | | | |
| Avery, Elizabeth | 4.00 | 90.00 | 360.00 | |
| Lervaag, Erik | 5.25 | 90.00 | 472.50 | |
| Graphics | | | | |
| Jackson, Lance | 6.50 | 75.00 | 487.50 | |
| Rawlins, Zach | 1.00 | 75.00 | 75.00 | |
| Clerical | | | | |
| Rawlins, Zach | 3.00 | 55.00 | 165.00 | |
| Totals | 30.00 | | 2,726.25 | |
| **Total Labor** | | | | **2,726.25** |

**Reimbursable Expenses**

| | | | Amount | |
|---|---|---|---|---|
| EnviroTech | | | | |
| 10/20/2015 | EnviroTech | GWM Rental & Sampling Equipment | 244.81 | |
| Eco-Rental Solutions | | | | |
| 2/26/2016 | Eco-Rental Solutions | Water Level Meter Rental | 36.14 | |
| Virgil Chavez Land Surveying | | | | |
| 10/20/2015 | Virgil Chavez Land Surveying | Monitoring Well Survey | 800.00 | |
| | **Total Reimbursables** | **1.15 times** | 1,080.95 | **1,243.09** |

**Unit Billing**

| | | | Amount | |
|---|---|---|---|---|
| 10/1/2015 | Mileage (<120 miles/day) | 22.0 miles @ 0.565 | 12.43 | |
| 10/23/2015 | Mileage (<120 miles/day) | 22.0 miles @ 0.565 | 12.43 | |
| 10/28/2015 | Mileage (<120 miles/day) | 22.0 miles @ 0.565 | 12.43 | |
| | **Total Units** | **1.0 times** | 37.29 | **37.29** |

| Billing Limits | Current | Prior | To-Date | |
|---|---|---|---|---|
| Total Billings | 4,006.63 | 11,321.28 | 15,327.91 | |
| Limit | | | 20,890.00 | |
| Remaining | | | 5,562.09 | |
| | | **Total this Task** | | **$4,006.63** |

Casa Nido000030

__002498__

| Project | 1645.001 | Omo's Cleaners - Richmond | Invoice | 3079 |
|---------|----------|---------------------------|---------|------|

| Task | 305 | Soil Borings |
|------|-----|--------------|

Services Provided: Includes preparation, permitting and drilling of thirteen soil borings and installation of one offsite groundwater monitoring well (MW-4). Work authorized by Work Order #8 for budget of $30,572. Work included drilling and well installation on November 16 through 18, well development on November 30, and sampling on December 7. This invoice also covers initial data tabulation and figure preparation for report. Final reporting to be conducted in future period.

**Professional Personnel**

|  | Hours | Rate | Amount | |
|---|-------|------|--------|---|
| Senior Engineer/Geologist | | | | |
| Clark-Riddell, Bob | 9.50 | 120.00 | 1,140.00 | |
| Project Engineer/Geologist | | | | |
| Gillies, Morgan | 20.00 | 105.00 | 2,100.00 | |
| Staff Engineer/Geologist | | | | |
| Avery, Elizabeth | 2.25 | 90.00 | 202.50 | |
| Groff, Patrick | 7.50 | 90.00 | 675.00 | |
| Lervaag, Erik | 38.25 | 90.00 | 3,442.50 | |
| Graphics | | | | |
| Jackson, Lance | 4.50 | 75.00 | 337.50 | |
| Totals | 82.00 | | 7,897.50 | |
| **Total Labor** | | | | **7,897.50** |

**Reimbursable Expenses**

| | | | | |
|---|---|---|---|---|
| Lervaag, Erik | | | | |
| 11/30/2015 | Lervaag, Erik | Lumber | 8.03 | |
| Cascade Drilling | | | | |
| 12/8/2015 | Cascade Drilling | Soil Borings + Well Install | 7,236.00 | |
| Equipco Rentals | | | | |
| 12/8/2015 | Equipco Rentals | PID Rental for Soil Screening | 270.00 | |
| 12/8/2015 | Equipco Rentals | Rental Equipment for Well MW-4 Development | 85.00 | |
| 1/5/2016 | Equipco Rentals | Field Equipment for MW-4 Sampling | 85.00 | |
| Equipco Sales & Service | | | | |
| 1/5/2016 | Equipco Sales & Service | Flex Tubing for Sampling MW-4 | 31.72 | |
| Eco-Rental Solutions | | | | |
| 1/5/2016 | Eco-Rental Solutions | P.E. Tubing for MW-4 Sampling | 13.69 | |
| McCampbell Analytical, Inc. | | | | |
| 12/8/2015 | McCampbell Analytical, Inc. | Soil Sample Analysis from Borings | 1,296.00 | |
| 12/8/2015 | McCampbell Analytical, Inc. | Water Analysis November 2015 Borings | 648.00 | |
| 12/8/2015 | McCampbell Analytical, Inc. | Soil Analysis for Nov 2015 Borings | 432.00 | |
| 1/5/2016 | McCampbell Analytical, Inc. | MW-4 Sample Analysis | 72.00 | |
| Miscellaneous | | | | |
| 11/5/2015 | Contra Costa County Env Health | Offsite Boring Permit | 1,596.00 | |
| 11/12/2015 | City of Richmond | Permit Fees | 541.00 | |

Casa Nido000031

002499

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 3079 |
|---------|----------|---------------------------|--|---------|------|
| | 11/18/2015 | Contra Costa Environmental Monitoring Well Permit Fees Health (MW-4) | | 609.00 | |
| | | **Total Reimbursables** | **1.15 times** | **12,923.44** | **14,861.96** |

**Unit Billing**

| | | | | |
|--|--|--|--|--|
| 11/12/2015 | Mileage (<120 miles/day) | 24.0 miles @ 0.565 | 13.56 | |
| 11/15/2015 | Mileage (<120 miles/day) | 24.0 miles @ 0.565 | 13.56 | |
| 11/16/2015 | Mileage (<120 miles/day) | 22.0 miles @ 0.565 | 12.43 | |
| 11/17/2015 | Mileage (<120 miles/day) | 22.0 miles @ 0.565 | 12.43 | |
| 11/17/2015 | Mileage (<120 miles/day) | 24.0 miles @ 0.565 | 13.56 | |
| 11/18/2015 | Mileage (<120 miles/day) | 22.0 miles @ 0.565 | 12.43 | |
| 11/30/2015 | Mileage (<120 miles/day) | 22.0 miles @ 0.565 | 12.43 | |
| 12/7/2015 | Mileage (<120 miles/day) | 22.0 miles @ 0.565 | 12.43 | |
| 11/16/2015 | Miscellaneous Field Materials | 1.0 each @ 33.00 | 33.00 | |
| 11/17/2015 | Miscellaneous Field Materials | 1.0 each @ 33.00 | 33.00 | |
| 11/18/2015 | Miscellaneous Field Materials | 1.0 each @ 33.00 | 33.00 | |
| 11/30/2015 | Miscellaneous Field Materials | 1.0 each @ 33.00 | 33.00 | |
| 12/7/2015 | Miscellaneous Field Materials | 1.0 each @ 33.00 | 33.00 | |
| 11/16/2015 | Water level meter | 1.0 day @ 33.00 | 33.00 | |
| 11/17/2015 | Water level meter | 1.0 day @ 33.00 | 33.00 | |
| 11/18/2015 | Water level meter | 1.0 day @ 33.00 | 33.00 | |
| 11/30/2015 | Water level meter | 1.0 day @ 33.00 | 33.00 | |
| 12/7/2015 | Water level meter | 1.0 day @ 33.00 | 33.00 | |
| 11/30/2015 | pH, conductivity, temperature meter | 2.0 days @ 53.00 | 106.00 | |
| 11/30/2015 | Signs & Barricades | 3.0 days @ 11.00 | 33.00 | |
| 12/7/2015 | Cones | 1.0 each 20 @ 7.00 | 7.00 | |
| | **Total Units** | **1.0 times** | **578.83** | **578.83** |

| **Billing Limits** | | **Current** | **Prior** | **To-Date** | |
|--------------------|--|-------------|-----------|-------------|--|
| Total Billings | | 23,338.29 | 0.00 | 23,338.29 | |
| Limit | | | | 30,572.00 | |
| Remaining | | | | 7,233.71 | |

| | | **Total this Task** | **$23,338.29** |
|--|--|---------------------|----------------|
| | | **Total this Invoice** | **$29,435.98** |

Casa Nido000032

002500

# ⚠️⚠️EnviroTech™

**Voice:** 925-370-1541
**Fax:** 925-370-8037
Enviro-Tech Services Company FIXED
4851 Sunrise Drive
Suite 101
Martinez, CA  94553

**Invoice**

Invoice Number:
91159

Invoice Date:
Sep 22, 2015

Page:
1

**Sold To:**
Pangea Environmental Services, Inc
1710 Franklin Street
Suite 200
Oakland, CA  94612
USA

**Ship to:**
Pangea Environmental Services
1710 Franklin Street
Suite 200
Oakland, CA  94612
USA

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| PANGEA-OAK | 12210 San Pablo Aven | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| TODD | Delivery | 9/23/15 | 10/22/15 |

| Quantity | Item | Description | Unit Price | Extension |
|---|---|---|---|---|
| 1.00 | R-PERI-79 | Rental Geo2 Peristaltic Pump #79 (30/90/270) | 30.00 | 30.00 |
| 1.00 | R-OPTIMA-1 | Rental: Optima Battery #1 YellowTop (30/90/270) | 30.00 | 30.00 |
| 1.00 | R-TURB-6937 | Rental Hanna Turbidity Meter #6937 (40/120/360) | 40.00 | 40.00 |
| 1.00 | R-MYR-8437 | Rental MyronL Ultrameter #8437 (35/105/315) | 35.00 | 35.00 |
| 1.00 | | Rental - WIM #3807 | 30.00 | 30.00 |
| 60.00 | | FEET - .17 x 1/4" Poly Tubing | 0.29 | 17.40 |
| 2.00 | RYN-0575-054 | Feet; 3/16  x 3/8  Silicone Tubing Size 15.... T16 1 DAY RENTAL! printed | 2.32 | 4.64 |
| | | attn: Morgan | | |

*Any returned items are subject to a 20% re-stocking fee.

*Rental instruments not decontaminated properly are subject to a decontamination fee.

*All rental equipment returned damaged or incomplete will be subject to replacement / repair costs and fees.

| Subtotal | Continued |
|---|---|
| Sales Tax | Continued |
| Freight | Continued |

**TOTAL**     Continued

# EnviroTech.

**Voice:** 925-370-1541
**Fax:** 925-370-8037
Enviro-Tech Services Company FIXED
4851 Sunrise Drive
Suite 101
Martinez, CA  94553

## Invoice

**Invoice Number:**
91159

**Invoice Date:**
Sep 22, 2015

**Page:**
2

**Sold To:**
Pangea Environmental Services, Inc
1710 Franklin Street
Suite 200
Oakland, CA  94612
USA

**Ship to:**
Pangea Environmental Services
1710 Franklin Street
Suite 200
Oakland, CA  94612
USA

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| PANGEA-OAK | 12210 San Pablo Aven | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| TODD | Delivery | 9/23/15 | 10/22/15 |

| Quantity | Item | Description | Unit Price | Extension |
|---|---|---|---|---|
| | | 408-910-1783 | | |

*Any returned items are subject to a 20% re-stocking fee.

*Rental instruments not decontaminated properly are subject to a decontamination fee.

*All rental equipment returned damaged or incomplete will be subject to replacement / repair costs and fees.

| | |
|---|---|
| Subtotal | 187.04 |
| Sales Tax | 17.77 |
| Freight | 40.00 |
| **TOTAL** | $244.81 |

002502



**Eco-Rental Solutions**

Eco-Rental Solutions
5900 Hollis Street
Suite T2
EMERYVILLE, CA 94608
Phone No.: 855-313-4320
Fax No.: 855-625-2366
Home Page: eco-rentalsolutions.com
E-Mail: oak@eco-rentalsolutions.com

**RENTAL INVOICE**

Invoice Number: RI18344
Invoice Date: 09/22/15
Page: 1

Bill
To:  Pangea Environmental Services, Inc.
Erik Lervaag
1710 Franklin Street
Suite 200
OAKLAND, CA 94612
Customer ID  CU00727
Ship Via  Customer Pickup
Terms  2% 10 Days Net 30 Days
Due Date  10/22/15
Salesperson  Lindsey Deschenes

Ship
To:  Pick Up at Eco-Rental Solutions
Erik Lervaag
5900 Hollis Street
Suite T2
EMERYVILLE, CA 94608
P.O. Number  OMO CLEANERS
P.O. Date  09/21/15
Our Order No.  RO19010

**Items Rented**

| Item / Description | Quantity | Rental Term | From / Thru | Unit Price | Total Price |
|---|---|---|---|---|---|
| 0400.02.02<br>Heron dipper-T, 100 ft<br>Water Level Meter | 1.00<br>Each | Final | 09/22/15<br>09/22/15 | 25.00 | 25.00 |

| | Rental Rates: | 0 Months<br>at 145.00 | 0 Weeks<br>at 60.00 | 1 Day<br>at 25.00 |
|---|---|---|---|---|

Item Shipped: FA01305 (SN:01-5932)

Includes: Soft Case, Spare battery, Manual.

**Items Sold**

| Item / Description | Quantity | Sale Date | Unit Price | Total Price |
|---|---|---|---|---|
| PY75X36SCW-1<br>Poly Bailer,0.75x36", Weighted<br>Weighted, Individual | 1.00<br>Each | 09/21/15 | 8.00 | 8.00 |
| 30-DELIVERY<br>Pickup on Mon. 9/21 at 2:30 PM | 1.00<br>Each | 09/21/15 | 0.00 | 0.00 |

Remit To:
Eco-Rental Solutions LLC
75 Rockwood Street
Rochester, NY 14610

**One month is defined as 28 days.**

| Tax | Tax Base | Tax Amount | | |
|---|---|---|---|---|
| 06 | 25.00 | 1.56 | Subtotal: | 33.00 |
| 06 | 8.00 | 0.50 | Tax: | 3.14 |
| 06001 | 25.00 | 0.32 | Total: | 36.14 |
| Other Taxes | 41.00 | 0.76 | | |

Casa Nido000035

002503

# Virgil Chavez Land Surveying

721 Tuolumne Street
Vallejo, California 94590
(707) 553-2476 • Fax (707) 553-8698

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/8/2015 | 2588.22 |

| Bill To |
|---------|
| Pangea Environmental Services, Inc.<br>1710 Franklin Street, Suite 200<br>Oakland, Ca. 94612 |

| Project Site |
|--------------|
| 12210 San Pablo Ave.<br>Richmond, Ca. |

| P.O. No. | Terms | Project |
|----------|-------|---------|
|          |       |         |

| Item | Description of Work | Amount |
|------|---------------------|--------|
| Monitoring Well | 1. Perform a Monitoring Well Survey at the above referenced location at the request of Morgan Gillies.<br><br>2. Prepare a table based on a field survey of the items referred to above. | 800.00 |

*Monitoring Well Survey*
*CVE RE — 10/14*
*1645.001*
*303*

| | |
|--|--|
| **Total** | $800.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $800.00 |

Casa Nido000036

002504



CASCADE DRILLING, L.P.
LEADERS IN SAFETY

Bill To:

ATTN: ACCOUNTS PAYABLE

Pangea Environmental Services, Inc.

Morgan Gillies

1710 Franklin Street, Suite 200

Oakland, California 94612

| | |
|---|---|
| Invoice #: | 1502860 |
| Quote #: | 00006256 |
| Account #: | 2PANENV612 |
| JobID #: | 107152586 |
| Invoice Date: | 11/30/2015 |
| Terms: | Net 30 |
| Due Date: | 12/30/2015 |

REMIT TO: Cascade Drilling, LP. PO Box 844046 Los Angeles, CA. 90084-4046

| | | |
|---|---|---|
| Project Name: | 12210 San Pablo Ave | Customer Project#: |
| Project Start/End Date: | 11/16/2015 / 11/18/2015 | PO/Work Order #: |
| Project Contact/Phone: | Morgan Gillies / 510-836-3702 | Additional Detail: |
| Work Site Address: | 12210 San Pablo Ave, Richmond, CA | |

Billing Date: 11/16/2015
To: 11/18/2015

| Product | Description | UOM | Quantity | Rate | Extended Rate |
|---|---|---|---|---|---|
| Day Rate | Probe ( 10 Hours Portal to portal ) | Per Day | 3.00 | $1,700.00 | $5,100.00 |
| Samples | Liners / Each | Each | 63.00 | $5.00 | $315.00 |
| 3/4" PVC / Foot | Water Samples | Each | 220.00 | $4.00 | $880.00 |
| Backfill Materials / Foot | Cement / Concrete | Each | 254.00 | $1.50 | $381.00 |
| Concrete Coring | (4" Diameter X 6" Max Thickness) | Each | 5.00 | $75.00 | $375.00 |
| Drums | Soil/Water Drum | Each | 1.00 | $60.00 | $60.00 |
| Well Box | Cement Standard Well Box In Place | Each | 1.00 | $125.00 | $125.00 |

| | |
|---|---|
| Pre-Tax Total | $7,236.00 |
| Tax Percentage | 0.000% |
| Taxes | $0.00 |
| Invoice Total | $7,236.00 |

Nov 2015
Soil Boring + Well Install
OIC ME 12/1
1695001
305

**002505**

# EQUIPCO

## 1-888-234-5678
www.equipcoservices.com

P.O. Box 5606
Concord, CA 94524

**INVOICE (RENTAL)**

| Date | Transaction no |
|------|----------------|
| 11/19/2015 | 01-94435-0 |

INVOICE:
Pangea Environmental Services
1710 Franklin Street
Suite 200
Oakland CA 94612

Tel.: (510) 836-3700  Fax: (510) 836-3709

SHIPPED:
Erik Lervaag 925-822-6749

| Representative | : | Terms : | 30  Days |
|---|---|---|---|
| Customer no | :8363700 | Salesclerk | :Erin Eaker |
| Customer P.O. | :12210 San Pablo Ave | COMPLETED | :X |
| Quotation no | :0-0 | SHIP VIA | :Order Transfer |
| Contract no | :30790-0 | START DATE | :11/16/2015 |
| Contract St. Dt. | :11/13/2015 | END DATE | :11/18/2015 |
| Starting | :11/13/2015    06:30 PM | Period | :  5   Days 0    Hrs |
| End | :11/18/2015    06:30 PM | Invoicing | :  3   Days 0    Hrs |

| Item | Description | Qty | Price | Days | Week | 4 Weeks | Total |
|---|---|---|---|---|---|---|---|
| RAE2000-050 | RAE2000 PID | 1 | | 90.00 | 270.00 | 700.00 | 270.00 |
| RAERAE2KMAN | RAE2000 Manual | 1 | | | | | |
| AABATT | AA Alkaline Battery | 4 | | | | | |
| 212400000 | RAE2000 Inlet Probe | 1 | | | | | |
| 123009000 | RAE2000 Gas Outlet Port | 1 | | | | | |
| 113006000 | RAE2000 Filter & O-Ring Kit | 1 | | | | | |
| RAE2000CASE | RAE2000 Case | 1 | | | | | |
| 123042000 | RAE2000 Boot, Yellow | 1 | | | | | |
| 123052000 | RAE2000 Alkaline Battery Adapter | 1 | | | | | |
| 23022001 | Rae Water Trap Filter | 2 | | | | | |
| 0110999000FRU | Rae Tool Kit | 1 | | | | | |
| 5000036100 | Rae Charger | 1 | | | | | |
| 23008000 | RAE Carbon Zero Filter | 1 | | | | | |
| 0203412000 | RAE Calibration Adapter | 1 | | | | | |
| 0810002000M | Methyl Alcohol | 1 | | | | | |
| 081002000C | Finger Cots, 12ea. | 1 | | | | | |
| 0810002000S | Cotton Swabs, 10ea. | 1 | | | | | |

*PID Rental For Soil Screening*
*OLL Al# 11/23*
*16 45.00 I*
*305*

| Shipping Notes | | |
|---|---|---|

Tax ID: 68-0423835
*Remit to: EQUIPCO Rentals, P.O. BOX 5606, Concord, CA 94524
*For Billing inquiries please call toll free 888-234-5678 ext. 104;
 Fax 925-305-1300; email: accounting@equipcoservices.com

| Waiver | |
|---|---|
| Shipping | |
| Cleaning | |
| Labor | |
| Subtotal | 270.00 |

| GRAND TOTAL | 270.00 |
|---|---|
| Deposit | 0.00 |
| Amount due | 270.00 |

Casa Nido000038

**002506**

# EQUIPCO   1-888-234-5678
www.equipcoservices.com

P.O. Box 5606
Concord, CA 94524

**INVOICE (RENTAL)**

| Date | Transaction no |
|---|---|
| 11/30/2015 | 01-94629-0 |

| | | |
|---|---|---|
| I N V O I C E | Pangea Environmental Services<br>1710 Franklin Street<br>Suite 200<br>Oakland CA 94612<br>Tel.: (510) 836-3700  Fax: (510) 836-3709 | S H I P P E D | Erik Lervaag 925-822-6749 |

| Representative | : | Terms : | 30 Days |
|---|---|---|---|
| Customer no | :8363700 | Salesclerk | :Erin Eaker |
| Customer P.O. | :12210 SAN PABLO | COMPLETED | :X |
| Quotation no | :0-0 | SHIP VIA | :Will Call |
| Contract no | :30920-0 | START DATE | :11/30/2015 |
| Contract St. Dt. | :11/30/2015 | END DATE | :11/30/2015 |
| Starting | :11/30/2015    09:25 AM | Period | : 0    Days 4.416 Hrs |
| End | :11/30/2015    01:50 PM | Invoicing | : 1    Days 0    Hrs |

| Item | Description | Qty | Price | Days | Week | 4 Weeks | Total |
|---|---|---|---|---|---|---|---|
| YSI5525FOOT-005 | YSI-55 DO Meter, 25' Cable | 1 | 30.00 | 90.00 | 270.00 | | 30.00 |
| YSI55MANUAL | YSI-55 Manual | 1 | | | | | |
| PEL1450 | Pelican 1450 Case | 1 | | | | | |
| GEOPERI-037 | Geotech Peri Pump | 1 | 35.00 | 105.00 | 300.00 | | 35.00 |
| 51350015 | Geo Peri Pump Case | 1 | | | | | |
| 57500008 | Geo Peri Pump 12V Cable | 1 | | | | | |
| 17500035 | Geo Peri Battery Adapter | 1 | | | | | |
| 57500007 | Geo Peri AC Cable | 1 | | | | | |
| 71350005 | Geo Peri Standard Pump Head | 1 | | | | | |
| PERIBATTSMALL- | 12V Battery, Small | 1 | 20.00 | 20.00 | 40.00 | 100.00 | 20.00 |
| 12VPERIBATTCHR | 12V Peri Pump Battery Charger | 1 | | | | | |
| PEL1450 | Pelican 1450 Case | 1 | | | | | |

*Ok MW-1? H For*
*Rental Equipment Development*
*well MW-4*
*1645.00 1*
*303*

| Shipping Notes | P/U @ 9:00AM | | |
|---|---|---|---|
| | | Waiver | |
| | | Shipping | |
| | | Cleaning | |
| Tax ID: 68-0423835 | | Labor | |
| *Remit to: EQUIPCO Rentals, P.O. BOX 5606, Concord, CA 94524 | | Subtotal | 85.00 |
| *For Billing inquiries please call toll free 888-234-5678 ext. 104;<br>Fax 925-305-1300; email: accounting@equipcoservices.com | | | |
| | | GRAND TOTAL | 85.00 |
| | | Deposit | 0.00 |
| | | Amount due | 85.00 |

*12/03*

**002507**

# EQUIPCO

**1-888-234-5678**
www.equipcoservices.com

P.O. Box 5606
Concord, CA 94524

**INVOICE (RENTAL)**

| Date | Transaction no |
|---|---|
| 12/07/2015 | 01-94696-0 |

INVOICE

Pangea Environmental Services
1710 Franklin Street
Suite 200
Oakland CA 94612

Tel.: (510) 836-3700  Fax: (510) 836-3709

SHIPPED

Erik Lervaag 925-822-6749

| | | | |
|---|---|---|---|
| Representative | : | Terms : | 30  Days |
| Customer no | :8363700 | Salesclerk | :Erin Eaker |
| Customer P.O. | :OMO CLEANERS | COMPLETED | :X |
| Quotation no | :0-0 | SHIP VIA | :Will Call |
| Contract no | :30998-0 | START DATE | :12/07/2015 |
| Contract St. Dt. | :12/07/2015 | END DATE | :12/07/2015 |
| Starting | :12/07/2015    09:15 AM | Period | : 0    Days 3.3   Hrs |
| End | :12/07/2015    12:33 PM | Invoicing | : 1    Days 0    Hrs |

| Item | Description | Qty | Price | Days | Week | 4 Weeks | Total |
|---|---|---|---|---|---|---|---|
| 2100P-015 | Hach 2100P Turbidity Meter | 1 | | 30.00 | 95.00 | 290.00 | 30.00 |
| 243470601 | Hach 2100P Sample Cell | 2 | | | | | |
| 4650088 | Hach 2100P Manual | 1 | | | | | |
| 2464105 | Hach 2100P Gelex Standards | 1 | | | | | |
| 126936 | Hach 2100P Cell Silicone | 1 | | | | | |
| 4707600 | Hach 2100P Cell Cleaning Cloth | 1 | | | | | |
| 4650600 | Hach 2100P Case | 1 | | | | | |
| GEOPERI-036 | Geotech Peri Pump | 1 | | 35.00 | 105.00 | 300.00 | 35.00 |
| 51350015 | Geo Peri Pump Case | 1 | | | | | |
| 57500008 | Geo Peri Pump 12V Cable | 1 | | | | | |
| 17500035 | Geo Peri Battery Adapter | 1 | | | | | |
| 57500007 | Geo Peri AC Cable | 1 | | | | | |
| 81350022 | Geo Peri Easy Load Pump Head | 1 | | | | | |
| PERIBATTSMALL- | 12V Battery, Small | 1 | 20.00 | 20.00 | 40.00 | 100.00 | 20.00 |
| 12VPERIBATTCHR | 12V Peri Pump Battery Charger | 1 | | | | | |
| PEL1450 | Pelican 1450 Case | 1 | | | | | |

*handwritten: Field Equipment for MW-4 Sampling*
*OK KG 12/11*
*1645.00*
*305*

| Shipping Notes | w/c 8 am | | |
|---|---|---|---|
| | | Waiver | |
| | | Shipping | |
| | | Cleaning | |
| | | Labor | |
| Tax ID: 68-0423835 | | Subtotal | 85.00 |
| *Remit to: **EQUIPCO** Rentals, P.O. BOX 5606, Concord, CA 94524 | | | |
| *For Billing inquiries please call toll free 888-234-5678 ext. 104; | | GRAND TOTAL | 85.00 |
| Fax 925-305-1300; email: accounting@equipcoservices.com | | Deposit | 0.00 |
| | | Amount due | 85.00 |

Casa Nido000040

002508

# EQUIPCO SALES & SERVICE

Remit to:
P.O. Box 5606
Concord, CA 94524
Phone 1-888-234-5678
Fax (925) 305-1300

www.equipcoservices.com

# SALE INVOICE

| DATE | INVOICE# |
|------|----------|
| 12/21/2015 | S58089 |
| | SALE ORDER# |
| | 86925 |

| BILL TO |
|---------|
| Pangea |
| 1710 Franklin St. |
| Suite 200 |
| Oakland, CA 94612 |
| Attn: Accounts Payable |

| SHIP TO |
|---------|
| Pangea |
| Will Call: Erik Lervaag |
| T: 925-822-6749 |

| P.O. NUMBER | TERMS | SHIP DATE | SHIP VIA | PROJECT | TASK NO. |
|-------------|-------|-----------|----------|---------|----------|
| | Net 30 | 12/7/2015 | Will Call | Stock | |

| ITEM I.D. | DESCRIPTION | QUANTITY | PRICE | AMOUNT |
|-----------|-------------|----------|-------|--------|
| POLY-.170x1/4... | Poly LDPE Tubing, 0.170" ID x 1/4" OD, 100 foot roll | 1 | 29.10 | 29.10T |
| | Sales Tax | | 9.00% | 2.62 |

| | |
|---|---|
| **Total** | $31.72 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $31.72 |

Please make your check payable to "EQUIPCO Sales & Service"

Casa Nido000041

002509



**Eco-Rental Solutions**

Eco-Rental Solutions
5900 Hollis Street
Suite T2
EMERYVILLE, CA  94608
Phone No.: 855-313-4320
Home Page: eco-rentalsolutions.com
E-Mail: oak@eco-rentalsolutions.com

**RENTAL INVOICE**

Invoice Number: RI20697
Invoice Date: 12/07/15
Page: 1

Bill
To:  Pangea Environmental Services, Inc.
     Erik Lervaag
     1710 Franklin Street
     Suite 200
     OAKLAND, CA  94612
Customer ID  CU00727
Ship Via     Customer Pickup
Terms        2% 10 Days Net 30 Days
Due Date     01/06/16
Salesperson  Damien Flaherty

Ship
To:  Pick Up at Eco-Rental Solutions
     Erik Lervaag
     5900 Hollis Street
     Suite T2
     EMERYVILLE, CA  94608
P.O. Number   STOCK
P.O. Date     12/07/15
Our Order No.  RO21150

| Items Sold | | | | |
| Item / Description | Quantity | Sale Date | Unit Price | Total Price |
| --- | --- | --- | --- | --- |
| COLE06424-15-FT<br>C-Flex Tubing L/S-15<br>By the Foot | 5.00<br>Foot | 12/07/15 | 2.50 | 12.50 |
| 30-DELIVERY<br>Pickup on Mon. 12/7 AM | 1.00<br>Each | 12/07/15 | 0.00 | 0.00 |

Thank you for your buisness!

Remit To:
   Eco-Rental Solutions LLC
   75 Rockwood Street
   Rochester, NY 14610

**One month is defined as 28 days.**

| | |
| --- | --- |
| Subtotal: | 12.50 |
| Tax: | 1.19 |
| Total: | 13.69 |

Casa Nido000042

002510



McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# INVOICE for ANALYTICAL SERVICES

Project Name:   Omo's Cleaners

| | |
|---|---|
| **Invoice №:  1511824** | |

PO Number:   N/A

Date Sampled:  11/16/15

Date Received:  11/19/15

INV DATE: *November 24, 2015*

Report To:   Morgan Gillies
             Pangea Environmental Svcs., Inc.
             1710 Franklin Street, Ste. 200
             Oakland, CA 94612
             mgillies@pangeaenv.com

Invoice To:  Bob Clark-Riddell
             Pangea Environmental Svcs., Inc.
             1710 Franklin Street, Ste. 200
             Oakland, CA 94612

| Description | TAT | Matrix | Qty | Mult | Unit Price | Test Total |
|---|---|---|---|---|---|---|
| Tests: | | | | | | |
| SW8260B (HVOCs List) | 5 days | Soil | 18 | 1 | $72.00 | $1,296.00 |

SubTotal:   $1,296.00

## Invoice Total:  $1,296.00

If paid by **12/24/15** Prompt Pay Invoice Total = $1,166.40

*VOIC MB 11/24*
*1645.001*
*305*
*Soil Sample Analysis*
*from Borings*

**PLEASE PAY OFF EMAILED INVOICE**

Please include the invoice number with your check and remit to Accounts Receivable at the letter head address. MAI also accepts credit card (Visa/Master Card/Discover/American Express) payment. Please call Account Receivable for details on this service.

MAI's EDF charge does not include the EDF charge for subcontracted analyses. The minimum EDF charge per workorder is $25.00. For invoice total greater than $5000.00, EDF will be 2% of the total invoice. The EDF charge for subcontracted analyses will be identical to Subcontractor's fee.

Terms are net 30 days from the invoice date. After this period 10% interest will be charged annually. Overdue accounts are responsible for all legal and collection fees. If you have any questions about billing, please contact Accounts Receivable at McCampbell Analytical.

*1 of 1*

*12/15*

Casa Nido000043

**002511**



McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# INVOICE for ANALYTICAL SERVICES

Project Name:   Omo's Cleaners; 12210 San Pablo Ave

| **Invoice №: 1511804** |
| --- |

PO Number:   N/A

INV DATE: *November 25, 2015*

Date Sampled:   11/16/15
Date Received:   11/18/15

Report To:   Morgan Gillies
Pangea Environmental Svcs., Inc.
1710 Franklin Street, Ste. 200
Oakland, CA 94612
mgillies@pangeaenv.com

Invoice To:   Bob Clark-Riddell
Pangea Environmental Svcs., Inc.
1710 Franklin Street, Ste. 200
Oakland, CA 94612

| Description | TAT | Matrix | Qty | Mult | Unit Price | Test Total |
| --- | --- | --- | --- | --- | --- | --- |
| Tests: | | | | | | |
| SW8260B (HVOCs List) | 5 days | Water | 9 | 1 | $72.00 | $648.00 |

|  |  |
| --- | --- |
| SubTotal: | $648.00 |

## Invoice Total:   $648.00

If paid by **12/25/15** Prompt Pay Invoice Total = $583.20

*OIC ML- 12/1*
*1645.00 /*
*Water Analysis November 2015 Borings*
*305*

**PLEASE PAY OFF EMAILED INVOICE**

Please include the invoice number with your check and remit to Accounts Receivable at the letter head address.  MAI also accepts credit card (Visa/Master Card/Discover/American Express) payment.  Please call Account Receivable for details on this service.

MAI's EDF charge does not include the EDF charge for subcontracted analyses.  The minimum EDF charge per workorder is $25.00.  For invoice total greater than $5000.00, EDF will be 2% of the total invoice.  The EDF charge for subcontracted analyses will be identical to Subcontractor's fee.

Terms are net 30 days from the invoice date.  After this period 10% interest will be charged annually.  Overdue accounts are responsible for all legal and collection fees.  If you have any questions about billing, please contact Accounts Receivable at McCampbell Analytical.

*1 of 1*



McCampbell Analytical, Inc.
"When Quality Counts"

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# INVOICE for ANALYTICAL SERVICES

Project Name: Omo's Cleaners

**Invoice №: 1511824 A**

PO Number: N/A

INV DATE: *November 25, 2015*

Date Sampled: 11/17/15-11/18/15
Date Received: 11/19/15
Date Add-On: 11/24/15

Report To: Morgan Gillies
Pangea Environmental Svcs., Inc.
1710 Franklin Street, Ste. 200
Oakland, CA 94612
mgillies@pangeaenv.com

Invoice To: Bob Clark-Riddell
Pangea Environmental Svcs., Inc.
1710 Franklin Street, Ste. 200
Oakland, CA 94612

| Description | TAT | Matrix | Qty | Mult | Unit Price | Test Total |
|---|---|---|---|---|---|---|
| Tests: | | | | | | |
| SW8260B (HVOCs List) | 5 days | Soil | 6 | 1 | $72.00 | $432.00 |

SubTotal: $432.00

## Invoice Total: $432.00

If paid by **12/25/15** Prompt Pay Invoice Total = $388.80

*Soil Analysis Borings
from Nov 2015 - 17/1
OK 14/1 -
1645.00
305*

**PLEASE PAY OFF EMAILED INVOICE**

Please include the invoice number with your check and remit to Accounts Receivable at the letter head address. MAI also accepts credit card (Visa/Master Card/Discover/American Express) payment. Please call Account Receivable for details on this service.

MAI's EDF charge does not include the EDF charge for subcontracted analyses. The minimum EDF charge per workorder is $25.00. For invoice total greater than $5000.00, EDF will be 2% of the total invoice. The EDF charge for subcontracted analyses will be identical to Subcontractor's fee.

Terms are net 30 days from the invoice date. After this period 10% interest will be charged annually. Overdue accounts are responsible for all legal and collection fees. If you have any questions about billing, please contact Accounts Receivable at McCampbell Analytical.

*1 of 1*

002513



McCampbell Analytical, Inc.
"When Quality Counts"

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# INVOICE for ANALYTICAL SERVICES

Project Name:  Omo's Cleaners

Invoice №:  1512262

PO Number:  N/A

Date Sampled:  12/07/15
Date Received:  12/07/15

INV DATE:  *December 11, 2015*

Report To:  Morgan Gillies
Pangea Environmental Svcs., Inc.
1710 Franklin Street, Ste. 200
Oakland, CA 94612
mgillies@pangeaenv.com

Invoice To:  Bob Clark-Riddell
Pangea Environmental Svcs., Inc.
1710 Franklin Street, Ste. 200
Oakland, CA 94612

| Description | TAT | Matrix | Qty | Mult | Unit Price | Test Total |
|---|---|---|---|---|---|---|
| Tests: | | | | | | |
| SW8260B (HVOCs List) | 5 days | Water | 1 | 1 | $72.00 | $72.00 |

SubTotal:  $72.00

## Invoice Total:  $72.00

If paid by **01/10/16** Prompt Pay Invoice Total = $64.80

*OK MG 12/14*
*1645.001*
*305*
*MW-4 Sample Analysis*

### PLEASE PAY OFF EMAILED INVOICE

Please include the invoice number with your check and remit to Accounts Receivable at the letter head address.  MAI also accepts credit card (Visa/Master Card/Discover/American Express) payment.  Please call Account Receivable for details on this service.

MAI's EDF charge does not include the EDF charge for subcontracted analyses.  The minimum EDF charge per workorder is $25.00.  For invoice total greater than $5000.00, EDF will be 2% of the total invoice.  The EDF charge for subcontracted analyses will be identical to Subcontractor's fee.

Terms are net 30 days from the invoice date. After this period 10% interest will be charged annually. Overdue accounts are responsible for all legal and collection fees. If you have any questions about billing, please contact Accounts Receivable at McCampbell Analytical.

*1 of 1*

002514

REC'D
NOV 0 6 2015
CCEH

CONTRA COSTA
HEALTH SERVICES

REC'D
V 0 6 2015
CCEH

**CONTRA COSTA COUNTY**
**ENVIRONMENTAL HEALTH DIVISION**
2120 DIAMOND BOULEVARD, SUITE 200
CONCORD CA 94520
Phone (925) 692-2500  Fax (925) 692-2504  www.cchealth.org/eh

## SOIL BORING PERMIT APPLICATION
*ONE APPLICATION PER PARCEL & TYPE OF WORK*

**TYPE OF WORK:**

☒ Soil Boring (01)          ☐ CPT 11+ (55)           ☐ Soil Vapor Probe 11+ (04)
☐ Soil Boring 11+ (03)      ☐ Inclinometer (52)      ☐ Piezometer w/o casing (66)
☐ CPT (53)                  ☐ Soil Vapor Probe (02)  ☐ Piezometer w/o casing 11+ (76)

PLEASE PRINT CLEARLY.  * REQUIRED FIELD MUST BE COMPLETED.  INCOMPLETE APPLICATIONS WILL BE REJECTED.
THE APPLICATION IS NOT THE PERMIT. ALLOW 5-7 WORKING DAYS FOR PROCESSING.

| LEGAL OWNER INFORMATION | | | |
|---|---|---|---|
| *Legal Property Owner/Responsible Party:<br>Casa Nido | | | |
| *Address:<br>C/O B+T Bookkeeping, 3060 El Cerrito Plaza, #507 | | | Phone Number:<br>(510) 528-8411 |
| *City:<br>El Cerrito | State:<br>CA | | Zip code:<br>94530 |
| *Legal Property Owner (if different from Responsible Party):<br>City of Richmond, Engineering Services Dept | Address/City/State/Zip Code:<br>450 Civic Center Plaza, Richmond, CA 94804 | | |
| * Site Address (if different from owner address):<br>San Pablo Ave and Nevin Ave, Richmond | | | |
| *Assessor's Parcel Number:<br>N/A | Subdivision/Minor Subdivision #: | | Lot/Parcel Number: |
| *On-site Contact Name:<br>Erik Lervaag | *On-site Contact Cell Number:<br>(925) 822-6749 | | |

| LICENSED DRILLER INFORMATION | | | |
|---|---|---|---|
| *Business Name:<br>Cascade Drilling | *Contact Name:<br>Rick Alcartado | | *Business Phone:<br>510-478-0858 |
| *Mailing Address:<br>120 S 23rd St, Richmond, CA 94804 | *C-57 License Number:<br>938110 | Email Address:<br>ralcartado@cascadedrilling.com | |

| CONSULTANT/ENGINEER INFORMATION | | | |
|---|---|---|---|
| *Business Name:<br>Pangea Environmental Services, Inc | *Contact Name:<br>Morgan Gillies | | *Business Phone:<br>(408) 910-1783 |
| *Mailing Address:<br>1710 Franklin St, #200, Oakland, CA 94612 | Email Address:<br>mgillies@pangeaenv.com | | |

| *CONSTRUCTION/DESTRUCTION SPECIFICATIONS* | | | |
|---|---|---|---|
| Number of Borings:<br>6 | Borehole Diameter:<br>2.25" | Boring Depth: (b.g.s):<br>20 ft | Method of Drilling/Destruction/Other:<br><br>Direct Push |
| Type of Material for annular seal/destruction (specify mix or product):<br>☐ Bentonite ☐ Concrete ☒ Cement  **(Bentonite chips for transition seal only)** | | | |

☒ PLOT MAP  ☒ HEALTH & SAFETY PLAN  ☒ ENCROACHMENT PERMIT (if in right of way)  ☐ RIGHT OF ACCESS AGREEMENT

PERFORMANCE BOND REQUIREMENT  Contra Costa County Ordinance, Title 4 Health and Safety, Article 414-4.10, Section 414-4 1023(a) Prior to the issuance of a permit, the applicant shall post with the health officer a cash deposit or bond guaranteeing compliance with the terms of this chapter and the applicable permit, such bond to be in an amount deemed necessary by the health officer to remedy improper work but not in excess of five thousand dollars.

I hereby certify that the above information and submitted plans are true and correct and that the proposed work will comply with all permit conditions and applicable laws and regulations I agree to obtain all required inspections, maintain a copy of the approved permit and plans at the job site until final approval, and obtain written authorization prior to deviating from the approved permit or plans, or placing the well in service. The issuance of this permit by Contra Costa Environmental Health Division does not guarantee a satisfactory and an indefinite operation of any well system.

Signature of C-57 Licensed Driller                                      Date   11/4/15

| FOR OFFICE USE ONLY | | | | | | |
|---|---|---|---|---|---|---|
| FA #: | Permit #: | PIE: 43 | WP #: | DATE RECEIVED: 11/6/15 | REHS: | SUPERVISOR: |
| AMOUNT DUE: $754.50 | AMOUNT PAID: $1596 | CHECK #: 6370 | | CASH  CREDIT CARD: ☐MC ☐VISA | | XR 78523 |
| INITIAL: | DATE APPROVED: | ☐ CONDITIONS | | | | |

Well Permit Application (March 2015)

**002515**





**CONTRA COSTA COUNTY**
**ENVIRONMENTAL HEALTH DIVISION**
2120 DIAMOND BOULEVARD, SUITE 200
CONCORD CA 94520
Phone (925) 692-2500  Fax (925) 692-2504  www.cchealth.org/eh

**REC'D**

**NOV 0 6 2015**

## SOIL BORING PERMIT APPLICATION
*ONE APPLICATION PER PARCEL & TYPE OF WORK*

**CCEH**

**TYPE OF WORK:**

- ☒ Soil Boring (01)
- ☐ Soil Boring 11+ (03)
- ☐ CPT (53)

- ☐ CPT 11+ (55)
- ☐ Inclinometer (52)
- ☐ Soil Vapor Probe (02)

- ☐ Soil Vapor Probe 11+ (04)
- ☐ Piezometer w/o casing (66)
- ☐ Piezometer w/o casing 11+ (76)

**PLEASE PRINT CLEARLY. * REQUIRED FIELD MUST BE COMPLETED. INCOMPLETE APPLICATIONS WILL BE REJECTED.**
THE APPLICATION IS NOT THE PERMIT. ALLOW 5-7 WORKING DAYS FOR PROCESSING.

| LEGAL OWNER INFORMATION | | | |
|---|---|---|---|
| *Legal Property Owner/Responsible Party: Casa Nido | | | |
| *Address: C/O B+T Bookkeeping, 3060 El Cerrito Plaza, #507 | | | Phone Number: (510) 528-8411 |
| *City: El Cerrito | State: CA | | Zip code: 94530 |
| *Legal Property Owner (if different from Responsible Party): | Address/City/State/Zip Code: | | |
| * Site Address (if different from owner address): 12210 San Pablo Ave, Richmond, CA | | | |
| *Assessor's Parcel Number: 519-290-026-3 | Subdivision/Minor Subdivision #: | | Lot/Parcel Number: |
| *On-site Contact Name: Erik Lervaag | *On-site Contact Cell Number: (925) 822-6749 | | |

| LICENSED DRILLER INFORMATION | | | |
|---|---|---|---|
| *Business Name: Cascade Drilling | *Contact Name: Rick Alcartado | | *Business Phone: 510-478-0858 |
| *Mailing Address: 120 S 23rd St, Richmond, CA 94804 | *C-57 License Number: 938110 | Email Address: ralcartado@cascadedrilling.com | |

| CONSULTANT/ENGINEER INFORMATION | | | |
|---|---|---|---|
| *Business Name: Pangea Environmental Services, Inc | *Contact Name: Morgan Gillies | | *Business Phone: (408) 910-1783 |
| *Mailing Address: 1710 Franklin St, #200, Oakland, CA 94612 | Email Address: mgillies@pangeaenv.com | | |

| *CONSTRUCTION/DESTRUCTION SPECIFICATIONS* | | | |
|---|---|---|---|
| Number of Borings: 8 | Borehole Diameter: 2.25" | Boring Depth: (b.g.s): 20 ft | Method of Drilling/Destruction/Other: |
| Type of Material for annular seal/destruction (specify mix or product): ☐ Bentonite ☐ Concrete ☒ Cement  **(Bentonite chips for transition seal only)** | | | **Direct Push** |

☒ PLOT MAP  ☒ HEALTH & SAFETY PLAN  ☐ ENCROACHMENT PERMIT (if in right of way)  ☐ RIGHT OF ACCESS AGREEMENT

PERFORMANCE BOND REQUIREMENT: Contra Costa County Ordinance Title 4 Health and Safety Article 414-4.10, Section 414-4.1023(a) Prior to the issuance of a permit, the applicant shall post with the health officer a cash deposit or bond guaranteeing compliance with the terms of this chapter and the applicable permit, such bond to be in an amount deemed necessary by the health officer to remedy improper work but not in excess of five thousand dollars

I hereby certify that the above information and submitted plans are true and correct and that the proposed work will comply with all permit conditions and applicable laws and regulations. I agree to obtain all required inspections, maintain a copy of the approved permit and plans at the job site until final approval, and obtain written authorization prior to deviating from the approved permit or plans, or placing the well in service. The issuance of this permit by Contra Costa Environmental Health Division does not guarantee a satisfactory and an indefinite operation of any well system.

Signature of C-57 Licensed Driller

Date  11/4/15

| FOR OFFICE USE ONLY | | | | | | | |
|---|---|---|---|---|---|---|---|
| FA #: 36759 | Permit #: | P/E: 43 | WP #: | DATE RECEIVED: 11/6/15 | REHS: | SUPERVISOR: | |
| AMOUNT DUE: $ 841.50 | AMOUNT PAID: $ 596 | CHECK #: 6370 | | CASH  CREDIT CARD: ☐ MC ☐ VISA | | XR 78525 | |
| INITIAL: | DATE APPROVED: | ☐ CONDITIONS | | | | | |

Well Permit Application (March 2015)

**Casa Nido000048**

**002516**

CUSTOMER COPY

CONTRA COSTA
HEALTH SERVICES

# COUNTY OF CONTRA COSTA
# ENVIRONMENTAL HEALTH
# GENERAL RECEIPT

PROGRAM: 43 WELL!

ADDT. INFO:  FA NEW                                    RECEIPT        XR0078523

DATE:   11/6/15  10:33 am              AMOUNT $    754.50

FOR      SOIL BORING APP
         SAN PABLO AND NEVIN

RECEIVED FROM        PANGEA ENVIRONMENTAL SERVICES INC        CASH ☐        VISA ☐
                     1710 FRANKLIN STREET SUITE 200           MONEY ORDER ☐ MC ☐
                     OAKLAND CA 94612                         CHECK ☒
                                                             CHECK NUM 6370

                                                    By:      BEUFRASIO

---

CONTRA COSTA
HEALTH SERVICES

# COUNTY OF CONTRA COSTA
# ENVIRONMENTAL HEALTH
# GENERAL RECEIPT

CUSTOMER COPY

PROGRAM: 42 SEPTI(

ADDT. INFO:   FA0036759                              RECEIPT        XR0078525

DATE:   11/6/15  10:44 am              AMOUNT $    841.50

FOR      SOIL BORING
         519 290 026 12210 SAN PABLO AVE RICHMOND

RECEIVED FROM        PANGEA ENVIORNMENTAL SERVICES          CASH ☐        VISA ☐
                     1710 FRANKLIN STREET SUITE 200         MONEY ORDER ☐ MC ☐
                     OAKLAND CA 94612                       CHECK ☒
                                                           CHECK NUM 6370

Soil Boring Permit Fees
1645.00                        By:      BEUFRASIO
   305         Paid by
              Check #6370  $1,596 Total

**002517**

CONTRA COSTA
HEALTH SERVICES

# COUNTY OF CONTRA COSTA
# ENVIRONMENTAL HEALTH
# GENERAL RECEIPT

PROGRAM:  43 WELL:

ADDT. INFO:  NEW FA

RECEIPT ___ XR0078787

of E A

DATE:  11/23/15  2:18 pm          AMOUNT $   609.00    1645.00  T305
Well Install during
offsite soil borings

WELL PERMIT

FOR    MONITORING WELL MW-4

RECEIVED FROM          PANGEA ENVIROMENTAL          CASH ☐      VISA ☐
                       1710 FRANKLIN STREET SUITE 200    MONEY ORDER ☐   MC ☐
                       OAKLAND, CA 94612               CHECK ☒

                                                       CHECK NUM  6393

                                              By:          AONICHEV

---

| Pangea Environmental | Elizabeth Avery | | **Business Phone:** 510-965-5489 |
|---|---|---|---|
| **Mailing Address:** 1710 Franklin St #200, Oakland CA | | **Email Address:** eavery@pangeaenv.com | |

**CONSTRUCTION/DESTRUCTION SPECIFICATIONS**

| Well Casing Diameter | 1" | Casing Material | PVC | Gauge | sch 40 |
|---|---|---|---|---|---|
| Annular Seal Depth ** | 19 | Borehole Diameter | 2.25" | Boring Depth (b.g.s.) | 23 |
| Annular Seal Thickness | 19 | Gravel/Sand packed | Yes | Conductor Casing | No |
| Conductor Casing Depth | N/A | | | Method of Drilling/Destruction/Other: | |
| Type of Material for annular seal/destruction (specify mix or product): ☒ Bentonite ☐ Concrete ☒ Cement **(Bentonite chips for transition seal only)** | | | | Direct Push | |

☐ VARIANCE REQUIRED – attach Variance form with fee. One form per job. **
Required for water well and monitoring well annular seals that are less than 50 feet and 10 feet below ground surface (b.g.s.), respectively

☒ PLOT MAP   ☒ HEALTH & SAFETY PLAN   ☒ ENCROACHMENT PERMIT (if in right of way)   ☐ RIGHT OF ACCESS AGREEMENT

PERFORMANCE BOND REQUIREMENT: Contra Costa County Ordinance Title 4 Health and Safety, Article 414-4.10, Section 414-4.1023(a) Prior to the issuance of a permit, the app cant shall post with the health officer a cash deposit or bond guaranteeing compliance with the terms of this chapter and the applicable permit, such bond to be in an amount deemed necessary by the health officer to remedy improper work but not in excess of five thousand dollars.

I hereby certify that the above information and submitted plans are true and correct and that the proposed work will comply with all permit conditions and applicable laws and regulations. I agree to obtain all required inspections, maintain a copy of the approved permit and plans at the job site until final approval, and obtain written authorization prior to deviating from the approved permit or plans, or placing the well in service. The issuance of this permit by Contra Costa Environmental Health Division does not guarantee a satisfactory and an indefinite operation of any well system.

**Signature of C-57 Licensed Driller**          Date   11/18/15

| FOR OFFICE USE ONLY | | | | | | |
|---|---|---|---|---|---|---|
| FA #: 360759 | Permit #: | PIE: 43 | WP #: | DATE RECEIVED: 1-23-15 | REHS: | SUPERVISOR: JW |
| AMOUNT DUE: $ 600 | AMOUNT PAID: $ 600 | CHECK #: 6393 | | CASH  CREDIT CARD: ☐MC ☐VISA | XR 78787 | |
| INITIAL: | DATE APPROVED: | ☐ CONDITIONS | | | | |

New FA

Well Permit Application (March 2015)