Rachel S. Doughty (CBN 255904)
Jennifer Rae Lovko (CBN 208855)
Richard A. Brody (CBN 100379)
GREENFIRE LAW, PC
2748 Adeline Street, Suite A
Berkeley, CA 94703
Ph/Fx: (510) 900-9502
rdoughty@greenfirelaw.com
rlovko@greenfirelaw.com
rbrody@greenfirelaw.com

*Attorneys for Plaintiff*

# UNITED STATES DISTRICT COURT

# NOTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| CASA NIDO PARTNERSHIP, a California Partnership,<br><br>Plaintiff,<br><br>v.<br><br>CATHERINE O'HANKS; SENTRY INSURANCE COMPANY; SANDRA KATE VERNELL (f/k/a SANDRA KATE ANDERSON) and EARL RAY ANDERSON,<br><br>Defendant.<br><br>_____<br><br>AND ALL RELATED COUNTER AND CROSS CLAIMS | Case No. 20-cv-07923-EMC<br><br><br>PLAINTIFF CASA NIDO PARTNERSHIP'S COMPENDIUM OF EXHIBITS IN SUPPORT OF PLAINTIFF'S SECOND MOTION FOR PARTIAL SUMMARY JUDGMENT – **VOLUME 3**<br><br>Date:        August 22, 2024<br>Time:        1:30 p.m.<br>Judge:       Edward M. Chen<br>Courtroom.:  5 – 17th Floor |

1

Pursuant to Federal Rule of Civil Procedure 56, Plaintiff hereby submits the following compendium of exhibits as evidence in support of Plaintiff's Second Motion for Partial Summary Judgment:

| Exhibit | Volume | Description |
|---------|--------|-------------|
| 1 | 1 | Plaintiff Casa Nido Partnership's First Set of Requests for Admission to Defendant Catherine O'Hanks |
| 2 | 1 | Defendant Catherine O'Hanks' Objections and Responses to Plaintiff's Requests for Admission, Set One |
| 3 | 1 | Plaintiff Casa Nido Partnership's Second Set of Special Interrogatories to Defendant Catherine O'Hanks |
| 4 | 1 | Defendant Catherine O'Hanks' Objections and Responses to Plaintiff's Special Interrogatories, Set Two |
| 5 | 1 | Photographs of the subject site produced by Defendant Catherine O'Hanks |
| 6 | 1 | Plaintiff Casa Nido Partnership's First Set of Requests for Admission to Sandra Kate Vernell (F/K/A Sandra Kate Anderson) |
| 7 | 1 | Defendant Sandra Kate Vernell's Responses to Plaintiff Casa Nido Partnership's Request for Admission, Set One |
| 8 | 1 | Plaintiff Casa Nido Partnership's First Set of Special Interrogatories to Defendant Sandra Kate Vernell (F/K/A Sandra Kate Anderson) |
| 9 | 1 | Defendant Sandra Kate Vernell's Responses to Plaintiff's Special Interrogatories, Set One |
| 10 | 1 | Plaintiff Casa Nido Partnership's First Set of Requests for Production and Copying of Documents to Defendant Sandra Kate Vernell (F/K/A Sandra Kate Anderson) |
| 11 | 1 | Defendant Sandra Kate Vernell's Responses to Plaintiff's Requests for Production and Copying of Documents, Set One |
| 12 | 1 | Plaintiff Casa Nido Partnership's Second Set of Requests for Admission to Sandra Kate Vernell (F/K/A Sandra Kate Anderson) |
| 13 | 1 | Defendant Sandra Kate Vernell's Responses to Plaintiff Casa Nido Partnership's Request for Admission, Set Two |
| 14 | 1 | Plaintiff Casa Nido Partnership's Second Set of Special Interrogatories to Defendant Sandra Kate Vernell (F/K/A Sandra Kate Anderson) |
| 15 | 1 | Defendant Sandra Kate Vernell's Responses to Plaintiff's Special Interrogatories, Set Two |
| 16 | 1 | Plaintiff Casa Nido Partnership's First Set of Requests for Admission to Defendant Earl Ray Anderson |
| 17 | 1 | Defendant Earl Ray Anderson's Response to Request for Admissions, Set One |
| 18 | 1 | Plaintiff Casa Nido Partnership's First Set of Special Interrogatories to Defendant Earl Ray Anderson |
| 19 | 1 | Defendant Earl Ray Anderson's Response to Special Interrogatories, Set One |
| 20 | 1 | Plaintiff Casa Nido Partnership's First Set of Requests for Production and Copying of Documents to Defendant Earl Ray Anderson |
| 21 | 1 | Defendant Earl Ray Anderson's Response to Request for Production of Documents, Set One |

| Exhibit | Volume | Description |
|---------|--------|-------------|
| 22 | 1 | CV of Bob Clark-Riddell, P.E. |
| 23 | 1 and 2 | Additional Characterization Report (PANGEA Environmental Services, Inc., December 4, 2020) |
| 24 | 2 | Control of Volatile Organic Emissions from Perchloroethylene Dry Cleaning Systems (EPA, December 1978) |
| 25 | 2 | Profile of the Dry Cleaning Industry (EPA, September 1995) |
| 26 | 2 | Conducting Contamination Assessment Work at Drycleaning Sites (State Coalition for Remediation of Drycleaners, October 2010) |
| 27 | 2 | B. Wespestad, et al., "Dry Cleaner Releases and Forensic Considerations," Environmental Claims Journal (2020) |
| 28 | 2 | Study of Potential for Groundwater Contamination from Past Dry Cleaner Operations in Santa Clara County (Santa Clara Valley Water District, 2007) |
| 29 | 2 | L. Gold et al., "Systematic Literature Review of Uses and Levels of Occupational Exposure to Tetrachloroethylene," Journal of Occupational and Environmental Hygiene (January 2009) |
| 30 | 2 | 1/21/22 Letter from Catherine O'Hanks to Department of Toxic Substances Control |
| 31 | 2 | Hazardous Waste Generator Inspection and Compliance Form (Contra Costa County Health Services Department, Environmental Health Division, 12/31/84) |
| 32 | 2 | DTSC invoices from 3/30/17 through 1/10/24 |
| 33 | 2 - 5 | PANGEA Environmental Services, Inc. invoices from 2/27/15 through 12/20/23 |
| 34 | 5 | Utilities invoices from 6/6/16 through 12/24/23 |
| 35 | 6 | Invoice and payment for remedial excavation and SVE piping installation |
| 36 | 6 | DTSC's Voluntary Agreements – Assessment and Cleanup Process Quick Reference Guide |
| 37 | 6 | Imminent and Substantial Endangerment Determination and Order and Remedial Action Order (Docket No. HSA-FY23/24-022, October 6, 2023) |
| 38 | 6 and 7 | Bank Statements and Cancelled Checks (redacted) |
| 39 | 7 | Vapor Intrusion Mitigation Advisory (DTSC, 2011) |
| 40 | 7 | Clark-Riddell Letter re: Analysis of Remedial Work at Omo's Cleaners Site and NCP Compliance |
| 41 | 7 | Voluntary Cleanup Agreement Between DTSC and Casa Nido Partnership |
| 42 | 7 | Commercial Lease and Assignment of Lease (1990) |

Respectfully submitted,


DATE: May 17, 2024                                     /s/ J. Rae Lovko

                                                              Jennifer Rae Lovko
                                                              *Attorney for Plaintiff*

# Plaintiff's Compendium of Exhibits

# Volume 3

# Exhibit 33

# (Continued)

**May 6, 2016**

# Invoice No. 3099

| Invoice | **Pangea Environmental Services, Inc.**<br>**1710 Franklin Street, Suite 200**<br>**Oakland, CA 94612**<br>**(510) 836-3700 phone/ (510) 836-3709** |

Casa Nido
c/o B&T Bookkeeping, Inc.
3060 El Cerrito Plaza, #507
El Cerrito, CA 94530

May 6, 2016
Project No:     1645.001
Invoice No:     3099

Project        1645.001        Omo's Cleaners - Richmond
**Professional Services from January 1, 2016 to March 31, 2016**

Task        105        Client-Regulatory Interaction

Services Provided: This invoice includes three months (January through March 2016) of interaction with client and client representatives as requested by client. This work is authorized by Work Order #1 dated October 9, 2014 and is performed on a time-and-materials basis. This invoice also covers staff discussion regarding nearby well search and research on Geotracker and Envirostor for water well survey's conducted at nearby sites. Includes effort to request a well survey with the Department of Water Resources. Phone call discussions with Ron Piziali on January 25 and Karl Morthole on January 25, 26 and 27 regarding budget and regulatory oversight. Includes additional client discussions and email correspondence with Ron and Karl regarding recommended next steps on March 25, 29 and 31.

**Professional Personnel**

|  | **Hours** | **Rate** | **Amount** |  |
|---|---|---|---|---|
| Senior Engineer/Geologist |  |  |  |  |
| Clark-Riddell, Bob | 8.50 | 120.00 | 1,020.00 |  |
| Project Engineer/Geologist |  |  |  |  |
| Gillies, Morgan | 3.50 | 105.00 | 367.50 |  |
| Clerical |  |  |  |  |
| Rawlins, Zachary | 3.00 | 55.00 | 165.00 |  |
| Totals | 15.00 |  | 1,552.50 |  |
| **Total Labor** |  |  |  | **1,552.50** |
|  |  | **Total this Task** |  | **$1,552.50** |

Task        303        Well Install and Sampling Report

Services Provided: This invoice covers Pangea effort to prepare the DRAFT Site Assessment Report, dated January 26, 2016. Work authorized by Work Order #7 for budget of $20,890. Report preparation includes draft text, tables and figures, review and editing by Project Manager and Principal Engineer (billed at Sr. Engineer rates). This task was completed on budget.

**Professional Personnel**

|  | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Senior Engineer/Geologist |  |  |  |
| Clark-Riddell, Bob | 1.50 | 120.00 | 180.00 |
| Project Engineer/Geologist |  |  |  |
| Gillies, Morgan | 25.75 | 105.00 | 2,703.75 |
| Staff Engineer/Geologist |  |  |  |
| Avery, Elizabeth | 8.75 | 90.00 | 787.50 |
| Gillies, Morgan | 11.00 | 90.00 | 990.00 |

002522

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3099 |
|---|---|---|---|---|---|---|
| Groff, Patrick | | 3.00 | 90.00 | 270.00 | | |
| Graphics | | | | | | |
| Jackson, Lance | | .50 | 75.00 | 37.50 | | |
| Clerical | | | | | | |
| Rawlins, Zachary | | 2.00 | 55.00 | 110.00 | | |
| Totals | | 52.50 | | 5,078.75 | | |
| **Total Labor** | | | | | **5,078.75** | |

| Billing Limits | Current | Prior | To-Date | |
|---|---|---|---|---|
| Total Billings | 5,078.75 | 15,327.91 | 20,406.66 | |
| Limit | | | 20,890.00 | |
| Remaining | | | 483.34 | |
| | | **Total this Task** | | **$5,078.75** |

---

Task     310     MIP Borings

Services Provided: This invoice covers preparation, permitting and drilling of two MIP borings to approximately 80 ft depth. Work authorized by Work Order #9 for budget of $19,449. Includes outside costs for driller, drilling permit and encroachment permit. Reporting to be conducted in future period.

**Professional Personnel**

| | Hours | Rate | Amount | |
|---|---|---|---|---|
| Senior Eng/Geologist | | | | |
| Clark-Riddell, Bob | 5.00 | 120.00 | 600.00 | |
| Project Eng/Sci/Geologist | | | | |
| Gillies, Morgan | 12.50 | 105.00 | 1,312.50 | |
| Staff Eng/Sci/Geologist | | | | |
| Avery, Elizabeth | 2.50 | 90.00 | 225.00 | |
| Lervaag, Erik | 11.25 | 90.00 | 1,012.50 | |
| Graphics (Draft/AutoCad) | | | | |
| Jackson, Lance | 2.00 | 65.00 | 130.00 | |
| Totals | 33.25 | | 3,280.00 | |
| **Total Labor** | | | | **3,280.00** |

**Reimbursable Expenses**

| | | | Amount | |
|---|---|---|---|---|
| Vironex, Inc. | | | | |
| 3/9/2016 | Vironex, Inc. | Offsite MIP Borings | 6,450.00 | |
| Miscellaneous | | | | |
| 2/29/2016 | Contra Contra Env Health Department | Permit | 1,117.50 | |
| 3/11/2016 | City of Richmond | Encroachment Permit | 541.00 | |
| | **Total Reimbursables** | **1.1 times** | **8,108.50** | **8,919.35** |

**Unit Billing**

| Mileage (<120 miles/day) | | | | |
|---|---|---|---|---|
| | | **1.0 times** | **40.68** | **40.68** |

| Billing Limits | Current | Prior | To-Date | |
|---|---|---|---|---|
| Total Billings | 12,240.03 | 0.00 | 12,240.03 | |
| Limit | | | 19,449.00 | |
| Remaining | | | 7,208.97 | |
| | | **Total this Task** | | **$12,240.03** |

Casa Nido002342

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 3099 |
|---------|----------|---------------------------|---|---------|------|
| | | | **Total this Invoice** | | **$18,871.28** |

**Outstanding Invoices**

| Number | Date | Balance |
|--------|------|---------|
| 3079 | 4/15/2016 | 29,435.98 |
| **Total** | | **29,435.98** |

| | | |
|---|---|---|
| **Total Now Due** | | **$48,307.26** |

Casa Nido002343

002524



Bill To:

ATTN: ACCOUNTS PAYABLE
Pangea Environmental Services, Inc.
Morgan Gillies
1710 Franklin Street, Suite 200
Oakland, California 94612

| | |
|---|---|
| Invoice #: | 1604285 |
| Quote #: | 00009456 |
| Account #: | 2PANENV612 |
| JobID #: | 303161308 |
| Invoice Date: | 03/15/2016 |
| Terms: | Net 30 |
| Due Date: | 04/14/2016 |

REMIT TO: Vironex Technical Services, LLC P.O. Box 205771 Dallas, TX 75320-5771

| | | | |
|---|---|---|---|
| Project Name: | Pangea - Richmond-MiHPT | Customer Project#: | OMOs Cleaners |
| Project Start/End Date: | 03/10/2016 / 03/10/2016 | PO/Work Order #: | |
| Project Contact/Phone: | Morgan Gillies510-836-3702 | Additional Detail: | |
| Work Site Address: | 12210 San Pablo Ave.<br>Richmond,CA94805 | | |

Billing Date: 03/10/2016 To: 03/10/2016

| Product | Description | UOM | Quantity | Rate | Extended Rate |
|---|---|---|---|---|---|
| Mob/Demob | Mobilization/Demobilization | Each | 1.00 | $200.00 | $200.00 |
| Direct-Sensing | 8040 MiHPT Day Rate | Day | 1.00 | $5,950.00 | $5,950.00 |
| Overtime | OT | Per Hour | 1.00 | $300.00 | $300.00 |

| | |
|---|---|
| Pre-Tax Total | $6,450.00 |
| Tax Percentage | 0.000% |
| Taxes | $0.00 |
| Invoice Total | $6,450.00 |

As a courtesy, Cascade Drilling, LP and its subsidiaries allow Customers up to three days to approve this invoice. This invoice will be considered approved and final unless we hear from Pangea Environmental Services, Inc. before the end of this period.

Casa Nido002344

·002525

# COUNTY OF CONTRA COSTA
# ENVIRONMENTAL HEALTH
## GENERAL RECEIPT

*Drilling permits*

*1645. 00*

*31 RECEIPT*

CONTRA COSTA
HEALTH SERVICES

PROGRAM    43 WELLS

ADDT. INFO:    FA36759 AND NEW

XR0083502

DATE:    2/26/16  3:13 pm           AMOUNT $    1,117.50

PERMIT APPLICATION FOR 1 SOIL BORING AT: 12210 SAN PABLO AVE. RICHMOND AND A PERMIT
FOR    APPLICATION FOR 2 SOIL BORINGS AT: R.O.W. NEVIN AVE & WILSON AVE. RICHMOND

RECEIVED FROM       PANGEA ENVIRONMENTAL          CASH        ☐     VISA   ☒
                    ROBERT CLARK-RIDDELL          MONEY ORDER ☐     MC     ☐
                    1710 FRANKLIN ST. #200        CHECK       ☐
                    OAKLAND, CA  94612            CHECK NUM

                                                 JLEHMAN
                                         By:

---

# COUNTY OF CONTRA COSTA
# ENVIRONMENTAL HEALTH
## GENERAL RECEIPT

CONTRA COSTA
HEALTH SERVICES

PROGRAM    43 WELLS

ADDT. INFO:    FA36759 AND NEW           RECEIPT    XR0083502

DATE:    2/26/16  3:13 pm           AMOUNT $    1,117.50

PERMIT APPLICATION FOR 1 SOIL BORING AT: 12210 SAN PABLO AVE. RICHMOND AND A PERMIT
FOR    APPLICATION FOR 2 SOIL BORINGS AT: R.O.W. NEVIN AVE & WILSON AVE. RICHMOND

RECEIVED FROM       PANGEA ENVIRONMENTAL          CASH        ☐     VISA   ☒
                    ROBERT CLARK-RIDDELL          MONEY ORDER ☐     MC     ☐
                    1710 FRANKLIN ST. #200        CHECK       ☐
                    OAKLAND, CA  94612            CHECK NUM

                                                 JLEHMAN
                                         By:

Casa Nido002345

·002526

# CITY OF RICHMOND - UTILITIES DEPARTMENT

Encroachment Services Division
Civic Center Plaza
Richmond CA 94804
Phone: (510) 555-5050
Fax:   (510) 307-8416
encroachmentpermits@ci.richmond.ca.us

## ENCROACHMENT PERMIT
## EN15-01984



### PERMIT VALID FOR 60 DAYS

**ISSUED DATE:** 11-06-2015
**EXPIRATION DATE:** 01-05-2016

ALL INSPECTION REQUESTS ARE REQUIRED TO BE MADE 48 HOURS IN ADVANCE
CALL INSPECTOR LALO HERRERA (510) 774-5831

| | |
|---|---|
| Parcel APN: | |
| Issue Address: **SAN PABLO AVE & NEVIN AVE** | |
| Permit: **EN15-01984** | |

| | |
|---|---|
| Today's Date: | 11-06-2015 |
| Date Applied: | 10-29-2015 |
| Date Approved: | 11-02-2015 |
| Date Issued: | 11-06-2015 |

APPLICANT: PANGEA ENVIRONMENTAL SERVICES INC.
Street Address: **1710 FRANKLIN ST, STE #200**
City/ST/Zip: **OAKLAND, CA 94612**
Daytime Phone: **(510) 836-3700**
Email: TDELAFUENTE@PANGEAENV.COM
Contact: MORGAN GILLIES

CONTRACTOR: CASCADE DRILLING, L.P.
Street Address: 120 S 23RD ST
City/ST/Zip: RICHMOND, CA 94804-2804
Daytime Phone: (510) 478-0858
Email: RMCGAHEY@CASCADEDRILLING.COM
Contact: RICHARD ALCARTADO

**DESCRIPTION OF PROPOSED WORK: SAN PABLO AVE & NEVIN AVE**

VERTICAL BORINGS FOR SOIL AND GROUNDWATER SAMPLES TO APPROXIMATELY 20 FT DEPTH.

Permit holder agrees to comply with the conditions of the General Permit pursuant to this application and with provision of all applicable laws, codes and ordinances. Permit holder also agrees, at no expense to the City, to clean up and legally dispose of any materials/wastes (hazardous/non-hazardous) that may be generated by or discharged to the environment by said permit holder. Permit holder futher agrees to save, indemnify and keep harmless, the City of Richmond and its officers, employees and agents against all liabilities, judgments, costs and expenses which may in any manner, accure against the City in consequesnce of the granting of a permit or from the use or occupancy of street right-of-way, or other property of virtue thereof. Permitee shall perform any work required to repair damage to City property caused by subject work.

\* Refund of all bonds shall be issued 12 mos. after completion of project (subject to final approval by inspector).

When inspection time exceeds, additional fees will be charged at a later date in accordance with Chapter 2.34 of the City of Richmond Municipal Code for the actual cost of additional inspection time.

| CA STATE CONTRACTOR'S LICENSE | | | COR BUSINESS LICENSE | | |
|---|---|---|---|---|---|
| 938110 | **EXPIRES** | 09-30-2017 | 40047094 | **EXPIRES** | 04-03-2016 |

| INITIAL INSPECTION FIELD NOTES | ISSUED BY   MM3 |
|---|---|

| FEE DESCRIPTION | AMOUNT | PAID DATE |
|---|---|---|
| Encroachment Permit/Digging | 427.00 | |
| Traffic Control Plan Review | 114.00 | |

| TOTAL FEES | 541.00 |
|---|---|
| \* WARRANTY BOND | 0.00 |
| BALANCE DUE | 541.00 |

PAID
NOV 0 9 2015
CITY OF RICHMOND
FINANCE DEPARTMENT

For City Use Only

*Not Valid unless Finance Stamp*

~ City of Pride & Purpose ~

**Casa Nido002346**

002527

```
          CITY OF RICHMOND
         450 CIVIC CENTER PLZ
        RICHMOND, CA. 94804-163

TERMINAL I.D.:    000556177921000179460Z
MERCHANT #:           17792100017946

VISA
************7601 #
SALE
RECORD #: 15        INV:       000015
DATE: NOV 09, 15         TIME:  13:12
BATCH: 386
                    AUTH:
CVV2 RESPONSE: S                792704

TOTAL                      $541.00
CARD BALANCE:                   $0.00


     I AGREE TO PAY ABOVE TOTAL AMOUNT
    ACCORDING TO CARD ISSUER AGREEMENT
  (MERCHANT AGREEMENT IF CREDIT VOUCHER)

            CUSTOMER COPY
```

Casa Nido002347

002528

8960

**CASA NIDO**
3060 EL CERRITO PLAZA, EL CERRITO, CA 94530

Pangea, Inc

5/9/2016

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|------|------|-----------|---------------|-------------|----------|---------|
| 5/9/2016 | Bill | 3099 | 18,871.28 | 18,871.28 | | 18,871.28 |
| | | | | Check Amount | | 18,871.28 |

The Mechanics Bank -   Project # 1645.001 Invoice # 3099

18,871.28

Casa Nido002348

October 7, 2016

# Invoice No. 3159

002530

*Paid 10/11/16*
*Check # 8987*

**Budget Tracking**   Period: April 2016 - June 2016       Updated on: 10/7/2016
                                                                    by        MG

Project No.: 1645.001        Project Name: Orno's Cleaners, Richmond

| Task # | Task Name | Initial Budget ($) | Add'l Auth. Budget ($) | Total Auth. Budget ($) | Current Billing ($) | Prior Billing ($) | Total Billing To Date ($) | Budget Spent (%) | Task Completion (%) | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 105 | Client - Reg Interaction | 570 | 5,000 | 5,570 | 3,508 | 7,602 | 11,110 | 199 | 25 | WO#1 ($570 Initial). Budget increased as needed. |
| 106 | Well Survey | 2,200 | 0 | 2,200 | 2,111 | 0 | 2,111 | 96 | 100 | |
| 250 | Waste Disposal | 6,900 | 0 | 6,900 | 570 | 521 | 1,091 | 16 | 15 | WO#8 $6,900. T&M As Needed. |
| 300 | Substab Gas Sampling | 3,963 | 260 | 4,223 | 0 | 4,016 | 4,016 | 95 | 100 | WO#2 $3,963. Task complete. |
| 301 | Sewer Evaluation and Planning | 2,276 | 500 | 2,776 | 0 | 2,768 | 2,768 | 100 | 100 | WO#3 $2,276. Task complete. |
| 302 | Site Assessment-Substab+Borings | 19,800 | 0 | 19,800 | 0 | 19,104 | 19,104 | 96 | 100 | WO#4 $19,800. Task completed under budget. |
| 303 | Well Install+Monitor 3Q15+Report | 20,890 | 0 | 20,890 | 0 | 20,407 | 20,407 | 98 | 98 | WO#5 $20,890. Started Sept 2015. $500 reporting budget left. |
| 305 | Onsite+Offsite Borings | 30,572 | 0 | 30,572 | 4,974 | 23,338 | 28,312 | 93 | 90 | WO#6 $30,572. Started Oct 2015. |
| 310 | MIP Borings | 19,449 | 0 | 19,449 | 2,527 | 12,240 | 14,767 | 76 | 80 | WO#9 $19,449. Started Feb 2016 |
| 315 | MIP Borings + Wells | 28,326 | 0 | 28,326 | 21,681 | 0 | 21,681 | 77 | 70 | WO#10 $28,326. Started Apr 2016 |
| | **Total** | | | 140,706 | **$35,371** | 89,994 | 125,365 | 89 | 82 | |

**Invoice History**

| | | | |
|---|---|---|---|
| INV#2853 | 2/27/2015 | 7,602 | |
| INV#2917 | 7/15/2015 | 1,370 | INV# 3159 |
| INV#2962 | 9/10/2015 | 5,586 | 10/7/2016 |
| INV#3006 | 11/24/2015 | 28,932 | |
| INV#3079 | 4/15/2016 | 29,436 | |
| INV#3099 | 5/6/2016 | 18,671 | |
| INV#3159 | 10/7/2016 | 35,371 | |
| | | 125,368 | |

Casa Nido007079

002531

| Invoice |
|---|

**Pangea Environmental Services, Inc.**
**1710 Franklin Street, Suite 200**
**Oakland, CA 94612**
**(510) 836-3700 phone/ (510) 836-3709**

Casa Nido
c/o B&T Bookkeeping, Inc.
3060 El Cerrito Plaza, #507
El Cerrito, CA 94530

October 7, 2016
Project No:      1645.001
Invoice No:     3159

Project        1645.001        Omo's Cleaners - Richmond
**Professional Services from April 1, 2016 to June 30, 2016**

Task           105             Client-Regulatory Interaction

Services Provided: This invoice covers three months (April through June 2016) of interaction with client and client representatives as requested by client. This work is authorized by Work Order #1 dated October 9, 2014 and is performed on a time-and-materials basis. Includes significant effort to prepare for and attend a meeting with the clients on May 31 regarding site work to date and next steps. Includes coordination of a site meeting with remediation contractor Innovative Construction Solutions (ICS) and Ron Piziali on May 4 regarding potential remedial options. Includes phone call discussions with Karl Morthole on May 6, 27 and 30 regarding site issues. Includes phone call discussions with Ron on April 28 and 29, May 19 and 27.

**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Senior Engineer/Geologist |  |  |  |  |
| Clark-Riddell, Bob | 26.50 | 120.00 | 3,180.00 |  |
| Staff Engineer/Geologist |  |  |  |  |
| Avery, Elizabeth | 1.75 | 90.00 | 157.50 |  |
| Groff, Patrick | 1.00 | 90.00 | 90.00 |  |
| Clerical |  |  |  |  |
| Rawlins, Zachary | 1.25 | 55.00 | 68.75 |  |
| Totals | 30.50 |  | 3,496.25 |  |
| Total Labor |  |  |  | 3,496.25 |

**Unit Billing**

| 5/31/2016 | Mileage (<120 miles/day) | 20.0 miles @ 0.565 | 11.30 |  |
|---|---|---|---|---|
|  | Total Units | 1.0 times | 11.30 | 11.30 |

|  |  | Total this Task | $3,507.55 |
|---|---|---|---|

Task           106             Well Survey

Services Provided: This invoice covers Pangea effort to conduct a water well and surface water survey near the site. This work was requested in a client email dated in early April 2006. Includes effort to contact the Department of Water Resources (DWR) to request water well records. Includes significant effort to review boring logs for nearby water production wells and maps for surface water. Includes correspondence with DWR to obtain the location of nearby wells of interest.

**Professional Personnel**

|  | Hours | Rate | Amount |
|---|---|---|---|
| Senior Engineer/Geologist |  |  |  |
| Clark-Riddell, Bob | 2.50 | 120.00 | 300.00 |

002532

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3159 |
|---|---|---|---|---|---|---|
| Project Engineer/Geologist | | | | | | |
| Gillies, Morgan | | 5.50 | 105.00 | 577.50 | | |
| Staff Engineer/Geologist | | | | | | |
| Gillies, Morgan | | 2.75 | 90.00 | 247.50 | | |
| Groff, Patrick | | 8.50 | 90.00 | 765.00 | | |
| Graphics | | | | | | |
| Jackson, Lance | | .75 | 75.00 | 56.25 | | |
| Clerical | | | | | | |
| Rawlins, Zachary | | 3.00 | 55.00 | 165.00 | | |
| Totals | | 23.00 | | 2,111.25 | | |
| Total Labor | | | | | 2,111.25 | |
| | | | | Total this Task | $2,111.25 | |

---

Task          250          Waste Disposal

Services Provided: Includes initial effort to profile site waste for disposal and obtain cost estimates for waste disposal. Includes discussion with waste hauler on December 4, 2015 regarding potentially classifying waste as non-hazardous to help control cost. Work authorized by Work Order #6 with initial budget of $6,900. Task performed on as-needed basis for waste disposal.

**Professional Personnel**

| | Hours | Rate | Amount | |
|---|---|---|---|---|
| Senior Eng/Geologist | | | | |
| Clark-Riddell, Bob | 2.00 | 120.00 | 240.00 | |
| Project Eng/Sci/Geologist | | | | |
| Gillies, Morgan | 1.00 | 105.00 | 105.00 | |
| Staff Eng/Sci/Geologist | | | | |
| Groff, Patrick | 2.50 | 90.00 | 225.00 | |
| Totals | 5.50 | | 570.00 | |
| Total Labor | | | | 570.00 |

| Billing Limits | Current | Prior | To-Date | |
|---|---|---|---|---|
| Total Billings | 570.00 | 521.25 | 1,091.25 | |
| Limit | | | 6,900.00 | |
| Remaining | | | 5,808.75 | |
| | | Total this Task | $570.00 | |

---

Task          305          Soil Borings

Services Provided: This invoice covers additional reporting effort for field work conducted in November and December, 2015. Work authorized by Work Order #8 for budget of $30,572. Includes preparation of draft figures, boring logs, tables and text.

**Professional Personnel**

| | Hours | Rate | Amount |
|---|---|---|---|
| Senior Engineer/Geologist | | | |
| Clark-Riddell, Bob | 2.00 | 120.00 | 240.00 |
| Project Engineer/Geologist | | | |
| Gillies, Morgan | 20.50 | 105.00 | 2,152.50 |
| Graphics | | | |
| Jackson, Lance | 21.00 | 75.00 | 1,575.00 |

Casa Nido007081

| Project | 1645.001 | | Omo's Cleaners - Richmond | | | Invoice | 3159 |
|---|---|---|---|---|---|---|---|
| Clerical | | | | | | | |
| | Rawlins, Zachary | | | 7.00 | 55.00 | 385.00 | |
| | | Totals | | 50.50 | | 4,352.50 | |
| | | Total Labor | | | | | 4,352.50 |

**Reimbursable Expenses**

| Miscellaneous | | | | | | |
|---|---|---|---|---|---|---|
| 4/18/2016 | LogItEasy | | gINT Boring Logs | | 540.00 | |
| | Total Reimbursables | | | 1.15 times | 540.00 | 621.00 |

| Billing Limits | | Current | Prior | To-Date | |
|---|---|---|---|---|---|
| Total Billings | | 4,973.50 | 23,338.29 | 28,311.79 | |
| Limit | | | | 30,572.00 | |
| Remaining | | | | 2,260.21 | |
| | | | **Total this Task** | | **$4,973.50** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Task        310        MIP Borings
Services Provided: This invoice covers initial reporting effort for field work conducted in March 2016. Work authorized by Work Order #9 for budget of $19,449. Includes preparation of draft figures.

**Professional Personnel**

| | Hours | Rate | Amount | |
|---|---|---|---|---|
| Senior Eng/Geologist | | | | |
| Clark-Riddell, Bob | 4.50 | 120.00 | 540.00 | |
| Project Eng/Sci/Geologist | | | | |
| Gillies, Morgan | 5.00 | 105.00 | 525.00 | |
| Staff Eng/Sci/Geologist | | | | |
| Lervaag, Erik | 16.25 | 90.00 | 1,462.50 | |
| Totals | 25.75 | | 2,527.50 | |
| Total Labor | | | | 2,527.50 |

| Billing Limits | Current | Prior | To-Date | |
|---|---|---|---|---|
| Total Billings | 2,527.50 | 12,240.03 | 14,767.53 | |
| Limit | | | 19,449.00 | |
| Remaining | | | 4,681.47 | |
| | | **Total this Task** | | **$2,527.50** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Task        315        MIP Borings + Wells
Services Provided: This invoice covers preparation, permitting and drilling of two MIP borings to approximately 80 ft depth. This invoice also covers drilling and sampling of six discrete-depth groundwater samples to help delineate the vertical extent of the plume. Work authorized by Work Order #10 for budget of $28,326. Includes outside costs for driller, drilling permits and encroachment permits. Reporting to be conducted in future period.

**Professional Personnel**

| | Hours | Rate | Amount |
|---|---|---|---|
| Senior Eng/Geologist | | | |
| Clark-Riddell, Bob | 2.50 | 120.00 | 300.00 |
| Project Eng/Sci/Geologist | | | |
| Gillies, Morgan | 19.25 | 105.00 | 2,021.25 |

Casa Nido007082

002534

| · Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3159 |
|-----------|----------|---------------------------|---|---|---------|------|
| Staff Eng/Sci/Geologist | | | | | | |
| Avery, Elizabeth | | | 18.50 | 90.00 | 1,665.00 | |
| Groff, Patrick | | | 5.50 | 90.00 | 495.00 | |
| Lervaag, Erik | | | 19.25 | 90.00 | 1,732.50 | |
| | Totals | | 65.00 | | 6,213.75 | |
| | **Total Labor** | | | | | **6,213.75** |

**Reimbursable Expenses**

| Cascade Drilling | | | | | |
|------------------|---|---|---|---|---|
| 6/10/2016 | Cascade Drilling | Hydropunch Drilling | | 3,293.00 | |
| Curtis & Tompkins, Ltd. | | | | | |
| 7/13/2016 | Curtis & Tompkins, Ltd. | Lab - 277245 - 2 Water | | 400.00 | |
| McCampbell Analytical, Inc. | | | | | |
| 6/10/2016 | McCampbell Analytical, Inc. | GW Sample Analysis | | 880.00 | |
| Vironex, Inc. | | | | | |
| 5/24/2016 | Vironex, Inc. | MIP Borings | | 6,750.00 | |
| Miscellaneous | | | | | |
| 4/27/2016 | City of Richmond | MIP Encroachment Permit | | 484.00 | |
| 5/15/2016 | City of Richmond | Encroachment Permit | | 541.00 | |
| 5/25/2016 | County of Contra Costa | Drilling Permit | | 1,074.00 | |
| | **Total Reimbursables** | | **1.15 times** | 13,422.00 | **15,435.30** |

**Unit Billing**

| 5/26/2016 | Mileage (<120 miles/day) | 22.0 miles @ 0.565 | 12.43 | |
|-----------|--------------------------|--------------------|-------|---|
| 5/27/2016 | Mileage (<120 miles/day) | 34.0 miles @ 0.565 | 19.21 | |
| | **Total Units** | **1.0 times** | **31.64** | **31.64** |

**Billing Limits**

| | | **Current** | **Prior** | **To-Date** | |
|---|---|-------------|-----------|-------------|---|
| Total Billings | | 21,680.69 | 0.00 | 21,680.69 | |
| Limit | | | | 37,515.00 | |
| Remaining | | | | 15,834.31 | |

| | | **Total this Task** | **$21,680.69** |
|---|---|---------------------|----------------|
| | | **Total this Invoice** | **$35,370.49** |

Casa Nido007083

002535

Invoice No. ICDL-7-04-2016

Page 1/2

**ICD LOGS SIA**
Strauta iela 3
Valmiera, LV 4201, LATVIA
tel/fax +371 2949-1884

LOG # EASY

# WIRE TRANSFER!

**INVOICE**

**Client**

| | |
|---|---|
| Company: | Pangea Environmental Services, Inc. |
| Address1: | 1710 Franklin Street, Suite 200 |
| Address2: | Oakland, CA 94612 |
| Project Manager: | Morgan Gilles |

| | |
|---|---|
| Date | 04/05/2016 |
| Invoice Nr. | ICDL-7-04-2016 |
| Accpt. Date | 04/05/2016 |
| Engagement | PANGE-CASA |

| Qty | Site Number | Requested By | Date of Drilling | Description | Figure Number | Billing Code | Comment | Date Delivered | Approved for Payment | Rate (USD) | TOTAL (USD) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1645-001 | Morgan Gilles | | B-1 | | | | 03/30/2016 | 04/01/2016 | 30.00 | 30.00 |
| 1 | 1645-001 | Morgan Gilles | | B-2 | | | | 03/30/2016 | 04/01/2016 | 30.00 | 30.00 |
| 1 | 1645-001 | Morgan Gilles | | B-3 | | | | 03/30/2016 | 04/01/2016 | 30.00 | 30.00 |
| 1 | 1645-001 | Morgan Gilles | | B-4 | | | | 03/30/2016 | 04/01/2016 | 30.00 | 30.00 |
| 1 | 1645-001 | Morgan Gilles | | B-5 | | | | 03/30/2016 | 04/01/2016 | 30.00 | 30.00 |
| 1 | 1645-001 | Morgan Gilles | | B-6 | | | | 03/30/2016 | 04/01/2016 | 30.00 | 30.00 |
| 1 | 1645-001 | Morgan Gilles | | B-7 | | | | 03/30/2016 | 04/01/2016 | 30.00 | 30.00 |
| 1 | 1645-001 | Morgan Gilles | | B-8 | | | | 03/30/2016 | 04/01/2016 | 30.00 | 30.00 |
| 1 | 1645-001 | Morgan Gilles | | B-9 | | | | 03/30/2016 | 04/01/2016 | 30.00 | 30.00 |
| 1 | 1645-001 | Morgan Gilles | | B-10 | | | | 03/30/2016 | 04/01/2016 | 30.00 | 30.00 |
| 1 | 1645-001 | Morgan Gilles | | B-11 | | | | 03/30/2016 | 04/01/2016 | 30.00 | 30.00 |
| 1 | 1645-001 | Morgan Gilles | | B-13 | | | | 03/30/2016 | 04/01/2016 | 30.00 | 30.00 |
| 1 | 1645-001 | Morgan Gilles | | B-14 | | | | 03/30/2016 | 04/01/2016 | 30.00 | 30.00 |
| 1 | 1645-001 | Morgan Gilles | | B-15 | | | | 03/30/2016 | 04/01/2016 | 30.00 | 30.00 |
| 1 | 1645-001 | Morgan Gilles | | Min-4 (B-16) | | | | 03/30/2016 | 04/01/2016 | 30.00 | 30.00 |
| 1 | 1645-001 | Morgan Gilles | | B-17 | | | | 03/30/2016 | 04/01/2016 | 30.00 | 30.00 |
| 1 | 1645-001 | Morgan Gilles | | B-18 | | | | 03/30/2016 | 04/01/2016 | 30.00 | 30.00 |
| 1 | 1645-001 | Morgan Gilles | | B-19 | | | | 03/30/2016 | 04/01/2016 | 30.00 | 30.00 |

| | |
|---|---|
| Total without VAT | 540.00 |
| VAT (0%) | |
| Discount | 0% |
| **TOTAL  USD** | **540.00** |

| | |
|---|---|
| Bank: | www.swedbank.lv |
| | Swedbank AS, Balasta dambis 1a, Riga, LV-1048, Latvia. SWIFT code: HABALV22 |
| Account No.: | LV24HABA5551028800825 |
| Payment terms: | 30 days net from the date of the invoice |
| Interest for overdue payments. | 0.50% per day |
| Spot rate - currency conversion | 1 EUR = 1.1287 USD 540.00 USD = 475.09 EUR |
| ICD Contact Person | R. Gusens, +371 2949-1884 |

*innovation*                                                              *competence*                                                              *development*

Paid ck ML 4/15
1645.001
305
Boring log Preparation

Casa Nido007084



CASCADE DRILLING, L.P.
LEADERS IN SAFETY

| | |
|---|---|
| **Bill To:** | |
| ATTN: ACCOUNTS PAYABLE | |
| Pangea Environmental Services, Inc. | |
| Morgan Gillies | |
| 1710 Franklin Street, Suite 200 | |
| Oakland, California 94612 | |

| | |
|---|---|
| Invoice #: | 1605295 |
| Quote #: | 00011540 |
| Account #: | 2PANENV612 |
| JobID #: | 107166572 |
| Invoice Date: | 05/31/2016 |
| Terms: | Net 30 |
| Due Date: | 06/30/2016 |

REMIT TO: Cascade Drilling, LP. PO Box 844046 Los Angeles, CA. 90084–4046

| | | | |
|---|---|---|---|
| Project Name: | 12210 San Pablo Ave | Customer Project#: | |
| Project Start/End Date: | 05/26/2016 / 05/27/2016 | PO/Work Order #: | |
| Project Contact/Phone: | Morgan Gillies 510-836-3702 | Additional Detail: | |
| Work Site Address: | 12210 San Pablo Ave, Richmond, CA Richmond,CA94805 | | |

Billing Date: 05/26/2016  To: 05/27/2016

| Product | Description | UOM | Quantity | Rate | Extended Rate |
|---|---|---|---|---|---|
| Day Rate | Probe ( 10 hours Portal to Portal ) | Per Day | 1.75 | $1,700.00 | $2,975.00 |
| Backfill Materials / Foot | Cement / Concrete | Each | 168.00 | $1.00 | $168.00 |
| Hydro Punch | Each | Each | 6.00 | $25.00 | $150.00 |

| | |
|---|---|
| Pre-Tax Total | $3,293.00 |
| Tax Percentage | 0.000% |
| Taxes | $0.00 |
| Invoice Total | $3,293.00 |

As a courtesy, Cascade Drilling, LP and its subsidiaries allow Customers up to three days to approve this invoice. This invoice will be considered approved and final unless we hear from Pangea Environmental Services, Inc. before the end of this period.

Casa Nido007085



# INVOICE

FED ID 56-1842371

## Curtis & Tompkins, Ltd., Analytical Laboratories, Since 1878

2323 Fifth Street, Berkeley, CA 94710, Phone (510) 486-0900

INVOICE

FOR PROFESSIONAL SERVICES

Pangea Environmental
1710 Franklin Street
Suite 200
Oakland, CA  94612
ATTN: Zach Rawlins

Number    265757

Date      05/31/16

P.O. No.

| DEPT | DESCRIPTION | Matrix | # | PRICE | PREMIUM -%- | EXTENDED |
|------|-------------|--------|---|-------|---------|----------|
| 4501 | EPA 8260 Volatile Organics | Water | 2 | $100.00 | 100 | $400.00 |

TOTAL:    $400.00

JOB#:      STANDARD
LOGIN#:    277245
CONTACT:   Bob Clark-Riddell
LOCATION:  Omo's Cleaners

*CE Rct- 7/6/16*
*$495.00 THSK 275 CMd's*
*Lot- 277,145 2 water*

New Remit to address:
Curtis & Tompkins, Ltd.
Accounts Receivable
1 Park Plaza
Suite 1000
Irvine, CA 92614

√ DL 7/13/16

TERMS: NET CASH PAYABLE UPON PRESENTATION OF INVOICE. AMOUNT UNPAID OVER 30 DAYS
OF DATE OF INVOICE SUBJECT TO A SERVICE CHARGE OF 1½% PER MONTH (EQUAL TO 18% PER ANNUM).

Casa Nido007086



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll-Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# INVOICE for ANALYTICAL SERVICES

| | |
|---|---|
| Project: Omo's Cleaners | **Invoice №: 1605B74** |
| | INV DATE: *May 27, 2016* |

PO Number: N/A
Date Sampled: 05/26/16
Date Received: 05/26/16

Report To:
Bob Clark-Riddell
Pangea Environmental Svcs., Inc.
1710 Franklin Street, Ste. 200
Oakland, CA 94612
BRiddell@pangeaenv.com;

Invoice To:
Bob Clark-Riddell
Pangea Environmental Svcs., Inc.
1710 Franklin Street, Ste. 200
Oakland, CA 94612

| Description | TAT | Matrix | Qty | Mult | Unit Price | Test Total |
|---|---|---|---|---|---|---|
| Tests: | | | | | | |
| SW8260B (VOCs) | 1 day | Water | 4 | 2 | $110.00 | $880.00 |

| | |
|---|---|
| SubTotal: | $880.00 |

**Invoice Total: $880.00**

If paid by **06/26/16** Prompt Pay Invoice Total = $792.00

**PLEASE PAY OFF EMAILED INVOICE**

Please include the invoice number with your check and remit to Accounts Receivable at the letter head address. MAI also accepts credit card (Visa/Master Card/Discover/American Express) payment. Please call Account Receivable for details on this service.

MAI's EDF charge does not include the EDF charge for subcontracted analyses. The minimum EDF charge per workorder is $25.00. For invoice total greater than $5000.00, EDF will be 2% of the total invoice. The EDF charge for subcontracted analyses will be identical to Subcontractor's fee.

Terms are net 30 days from the invoice date. After this period 10% interest will be charged annually. Overdue accounts are responsible for all legal and collection fees. If you have any questions about billing, please contact Accounts Receivable at McCampbell Analytical.

*1 of 1*

Casa Nido007087



**Bill To:**

ATTN: ACCOUNTS PAYABLE
Pangea Environmental Services, Inc.
Morgan Gillies
1710 Franklin Street, Suite 200
Oakland, California 94612

| | |
|---|---|
| Invoice #: | 1605026 |
| Quote #: | 00009456 |
| Account #: | 2PANENV612 |
| JobID #: | 303161308 |
| Invoice Date: | 05/10/2016 |
| Terms: | Net 30 |
| Due Date: | 06/09/2016 |

REMIT TO: Vironex Technical Services, LLC P.O. Box 205771 Dallas, TX 75320-5771

| | | | |
|---|---|---|---|
| Project Name: | Pangea - Richmond-MiHPT | Customer Project#: | |
| Project Start/End Date: | 03/10/2016 / 03/10/2016 | PO/Work Order #: | |
| Project Contact/Phone: | Morgan Gillies510-836-3702 | Additional Detail: | |
| Work Site Address: | 12210 San Pablo Ave. | Signed Vironex T&C | |
| | Richmond,CA94805 | | |

Billing Date:  To:

| Product | Description | UOM | Quantity | Rate | Extended Rate |
|---|---|---|---|---|---|
| Mob/Demob | Mobilization/Demobilization | Each | 1.00 | $200.00 | $200.00 |
| Direct-Sensing | 8040 MiHPT Day Rate | Day | 1.00 | $5,950.00 | $5,950.00 |
| Overtime | OT | Per Hour | 2.00 | $300.00 | $600.00 |

| | |
|---|---|
| Pre-Tax Total | $6,750.00 |
| Tax Percentage | 0.000% |
| Taxes | $0.00 |
| Invoice Total | $6,750.00 |

As a courtesy, Cascade Drilling, LP and its subsidiaries allow Customers up to three days to approve this invoice. This invoice will be considered approved and final unless we hear from Pangea Environmental Services, Inc. before the end of this period.

Casa Nido007088

002540

# CITY OF RICHMOND - UTILITIES DEPARTMENT

Encroachment Services Division

1401 Civic Center Plaza
Richmond, CA 94804
Phone (510) 507-5994
Fax (510) 307-8116
email: cityperimits@ci.richmond.ca.us

## ENCROACHMENT PERMIT
## EN16-00458



**PERMIT VALID FOR 60 DAYS**

**ISSUED DATE:** 04-25-2016
**EXPIRATION DATE:** 06-24-2016

ALL INSPECTION REQUESTS ARE REQUIRED TO BE MADE 48 HOURS IN ADVANCE
CALL INSPECTOR LALO HERRERA (510) 774-5831

| | | | |
|---|---|---|---|
| Parcel APN: | | Today's Date: | 04-25-2016 |
| Issue Address: VARIOUS | | Date Applied: | 04-05-2016 |
| Permit: EN16-00458 | | Date Approved: | 04-06-2016 |
| | | Date Issued: | 04-25-2016 |

| | |
|---|---|
| APPLICANT: PANGEA ENVIRONMENTAL SERVICES INC. | CONTRACTOR: CASCADE DRILLING, L.P. |
| Street Address:  **1710 FRANKLIN ST, STE #200** | Street Address:  120 S 23RD ST |
| City/ST/Zip:  **OAKLAND, CA 94612** | City/ST/Zip:  RICHMOND, CA 94804-2804 |
| Daytime Phone: **(510) 836-3700** | Daytime Phone:  (510) 478-0858 |
| Email:  MGILLIES@PANGEAENV.COM | Email:  RMCGAHEY@CASCADEDRILLING.COM |
| Contact:  MORGAN GILLIES | Contact: |

**DESCRIPTION OF PROPOSED WORK: NEVIN AVE BTWN SAN PABLO AVE AND WILSON AVE**

THREE VERTICAL BORINGS TO APPROXIMATELY 60 FEET DEPTH (MONITORING WELL INSTALLED AT ONE LOCATION), ONE VERTICAL BORING TO 80 FEET DEPTH.

**PAID**

APR 26 2016

CITY OF RICHMOND
FINANCE DEPARTMENT

Permit holder agrees to comply with the conditions of the General Permit pursuant to this application and with provision of all applicable laws, codes and ordinances. Permit holder also agrees, at no expense to the City, to clean up and legally dispose of any materials/wastes (hazardous/non-hazardous) that may be generated by or discharged to the enviroment by said permit holder. Permit holder futher agrees to save, indemnify and keep harmless, the City of Richmond and its officers, employees and agents against all liabilities, judgments, costs and expenses which may in any manner, accure against the City in consequesnce of the granting of a permit or from the use or occupancy of street right-of-way, or other property of virtue thereof. Permitee shall perform any work required to repair damage to City property caused by subject work.

* Refund of all bonds shall be issued 12 mos. after completion of project (subject to final approval by inspector).

When inspection time exceeds, additional fees will be charged at a later date in accordance with Chapter 2.34 of the City of Richmond Municipal Code for the actual cost of additional inspection time.

| CA STATE CONTRACTOR'S LICENSE | | | COR BUSINESS LICENSE | | |
|---|---|---|---|---|---|
| 938110 | **EXPIRES** | 09-30-2017 | 40047094 | **EXPIRES** | 04-03-2017 |

| INITIAL INSPECTION FIELD NOTES | ISSUED BY  MM3 |
|---|---|

| FEE DESCRIPTION | AMOUNT | PAID DATE | | |
|---|---|---|---|---|
| Encroachment Permit/Digging | 427.00 | | TOTAL FEES | 484.00 |
| Traffic Control Plan Review | 57.00 | | * WARRANTY BOND | 0.00 |
| | | | BALANCE DUE | 484.00 |
| | | | For City Use Only | |
| | | | Not Valid unless Finance Stamp | |

1645.001 T315
MIP encroach
permit

≈ City of Pride & Purpose ≈

Casa Nido007089

CIITY OF RICHMOND-FIN
450 CIVIC CENTER PLAZA
RICHMOND, CA 94804

04/26/2016                          08:59:53

CREDIT CARD
VISA SALE

Card #:                    XXXXXXXXXXXX7655
SEQ #:                                  1
Batch #:                               31
INVOICE                                 1
Approval Code:                     593750
Entry Method:                      Manual
Mode:                              Online
Tax Amount:                        $0.00
Card Code:                             M

SALE AMOUNT                       $494.00

CUSTOMER COPY

002542


CONTRA COSTA
HEALTH SERVICES

# COUNTY OF CONTRA COSTA
# ENVIRONMENTAL HEALTH
# GENERAL RECEIPT

1645.001 T315
Drilling Permit
MIF8) May 2016

PROGRAM    43 WELLS

ADDT. INFO:    FA37646/24491/36759                                      RECEIPT    XR0086668

DATE:    5/24/16  4:16 pm          AMOUNT $    1,074.00

FOR
1 BORING IN PUBLIC RIGHT OF WAY NEVIN AVE BETWEEN SAN PABLO & WILSON AVE, RCHMD FA37646 /
1 BORING IN PUBLIC RIGHT OF WAY AT CORNER OF SAN PABLO & NEVIN AVE, RCHMD FA24491 $537.00.
1 BORING AT 12210 SAN PABLO AVE, RCHMD APN 519 290 026 FA36759 $537.00

RECEIVED FROM
PANGEA ENVIRONMENTAL
ROBERT CLARK-RIDDELL
1710 FRANKLIN STREET #200
OAKLAND, CA 94612

CASH ☐          VISA ☒
MONEY ORDER ☐    MC ☐
CHECK ☐
CHECK NUM

By:          MGARCI15

---

CONTRA COSTA
HEALTH SERVICES

# COUNTY OF CONTRA COSTA
# ENVIRONMENTAL HEALTH
# GENERAL RECEIPT

PROGRAM    43 WELLS

ADDT. INFO:    FA37646/24491/36759                                      RECEIPT    XR0086668

DATE:    5/24/16  4:16 pm          AMOUNT $    1,074.00

FOR
1 BORING IN PUBLIC RIGHT OF WAY NEVIN AVE BETWEEN SAN PABLO & WILSON AVE, RCHMD FA37646 /
1 BORING IN PUBLIC RIGHT OF WAY AT CORNER OF SAN PABLO & NEVIN AVE, RCHMD FA24491 $537.00.
1 BORING AT 12210 SAN PABLO AVE, RCHMD APN 519 290 026 FA36759 $537.00

RECEIVED FROM
PANGEA ENVIRONMENTAL
ROBERT CLARK-RIDDELL
1710 FRANKLIN STREET #200
OAKLAND, CA 94612

CASH ☐          VISA ☒
MONEY ORDER ☐    MC ☐
CHECK ☐
CHECK NUM

By:          MGARCI15

Casa Nido007091

| · Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3159 |

# Billing Backup

· Pangea Environmental Services, Inc.        Invoice 3159 Dated 10/7/2016

Friday, October 7, 2016
9:14:20 AM

| Project | 1645.001 | Omo's Cleaners - Richmond |

Task        105        Client-Regulatory Interaction

**Professional Personnel**

| | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | |
| 003 | 0 - Clark-Riddell, Bob    Proj coord | 4/15/2016 | .50 | 120.00 | 60.00 |
| 003 | 0 - Clark-Riddell, Bob    Discussion with client.  Schedule remediation contractor meeting for tomorrow at noon. | 4/28/2016 | .50 | 120.00 | 60.00 |
| 003 | 0 - Clark-Riddell, Bob    Coordinate with client and remediation contractor about meeting next week and work scope. | 4/29/2016 | .50 | 120.00 | 60.00 |
| 003 | 0 - Clark-Riddell, Bob    Site meeting with client Ron and contractor ICS. | 5/4/2016 | 2.50 | 120.00 | 300.00 |
| 003 | 0 - Clark-Riddell, Bob    Karl re agency oversight planning. | 5/6/2016 | .50 | 120.00 | 60.00 |
| 003 | 0 - Clark-Riddell, Bob    Ron disc | 5/19/2016 | .50 | 120.00 | 60.00 |
| 003 | 0 - Clark-Riddell, Bob    Prepare memo and meeting prep.  Disc with Ron and Karl. | 5/27/2016 | 4.50 | 120.00 | 540.00 |
| 003 | 0 - Clark-Riddell, Bob    Omo prep. | 5/29/2016 | 1.50 | 120.00 | 180.00 |
| 003 | 0 - Clark-Riddell, Bob    Meeting prep.  Agenda.  Figure presentation.  Cost estimates per Ron's request and scenarios. Disc with Karl Morthole. | 5/30/2016 | 10.00 | 120.00 | 1,200.00 |
| 003 | 0 - Clark-Riddell, Bob    Client meeting at site. | 5/31/2016 | 4.00 | 120.00 | 480.00 |
| 003 | 0 - Clark-Riddell, Bob    Email meeting summary and materials to Ron and Karl. Discussion with Erik Housh interested in marketing property once cleanup done. | 6/1/2016 | 1.50 | 120.00 | 180.00 |
| Staff Engineer/Geologist | | | | | |
| 018 | 0 - Avery, Elizabeth    project assistance | 5/6/2016 | 1.75 | 90.00 | 157.50 |
| 027 | 0 - Groff, Patrick    To Bank to deposit check | 4/20/2016 | .50 | 90.00 | 45.00 |

Casa Nido007092

002544

| · Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3159 |
|---|---|---|---|---|---|---|
| 027 | 0 - Groff, Patrick | 5/11/2016 | .50 | 90.00 | 45.00 | |
| | To bank to deposit check | | | | | |

Clerical

| | | | | | | |
|---|---|---|---|---|---|---|
| 004 | 0 - Rawlins, Zachary | 4/13/2016 | .75 | 55.00 | 41.25 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 4/14/2016 | .50 | 55.00 | 27.50 | |
| | Project Assistance | | | | | |
| | Totals | | 30.50 | | 3,496.25 | |
| | **Total Labor** | | | | | **3,496.25** |

**Unit Billing**

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/31/2016 | Mileage (<120 miles/day) | | 20.0 miles @ 0.565 | | 11.30 | |
| | **Total Units** | | | **1.0 times** | **11.30** | **11.30** |
| | | | | **Total this Task** | | **$3,507.55** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Task | 106 | Well Survey |
|---|---|---|

**Professional Personnel**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|

Senior Engineer/Geologist

| | | | | | |
|---|---|---|---|---|---|
| 003 | 0 - Clark-Riddell, Bob | 4/11/2016 | .50 | 120.00 | 60.00 |
| | Send DWR well record request to Karl who will ask RWQCB for expediting. Call from Ron. | | | | |
| 003 | 0 - Clark-Riddell, Bob | 4/25/2016 | .50 | 120.00 | 60.00 |
| | well survey | | | | |
| 003 | 0 - Clark-Riddell, Bob | 4/28/2016 | .50 | 120.00 | 60.00 |
| | Discuss initial well survey data | | | | |
| 003 | 0 - Clark-Riddell, Bob | 5/11/2016 | .50 | 120.00 | 60.00 |
| | Well survey | | | | |
| 003 | 0 - Clark-Riddell, Bob | 5/25/2016 | .50 | 120.00 | 60.00 |
| | Well survey | | | | |

Project Engineer/Geologist

| | | | | | |
|---|---|---|---|---|---|
| 001 | 0 - Gillies, Morgan | 4/11/2016 | .25 | 105.00 | 26.25 |
| | Discuss DWR well survey with Bob. Review emails. | | | | |
| 001 | 0 - Gillies, Morgan | 5/11/2016 | .50 | 105.00 | 52.50 |
| | Review boring logs for wells in well survey and discuss list of wells we need address for with Patrick. | | | | |
| 001 | 0 - Gillies, Morgan | 5/13/2016 | .25 | 105.00 | 26.25 |
| | Email DWR for redacted well info from well survey. | | | | |
| 001 | 0 - Gillies, Morgan | 5/16/2016 | .75 | 105.00 | 78.75 |
| | Email from DWR about well info. Fill out forms, scan and email to DWR. | | | | |
| 001 | 0 - Gillies, Morgan | 5/17/2016 | .25 | 105.00 | 26.25 |
| | Discuss cross-section, well survey report wtih Bob. | | | | |

Casa Nido007093

002545

| · Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3159 |
|---|---|---|---|---|---|---|
| 001 | 0 - Gillies, Morgan | 5/25/2016 | 1.75 | 105.00 | 183.75 | |

Email from Bob about well survey report. Check status and review template for report. Start draft report. Research surface water bodies, creeks.

| 001 | 0 - Gillies, Morgan | 5/27/2016 | .50 | 105.00 | 52.50 | |

Review DWR reports, info still redacted, discuss with Bob and email for address info. Coord with Erik to check out seasonal drainage area for potential appeal to RWQCB to take case.

| 001 | 0 - Gillies, Morgan | 5/31/2016 | .25 | 105.00 | 26.25 | |

Email DWR about well locations.

| 001 | 0 - Gillies, Morgan | 6/1/2016 | .50 | 105.00 | 52.50 | |

Update well survey location map.

| 001 | 0 - Gillies, Morgan | 6/3/2016 | .50 | 105.00 | 52.50 | |

Email edited well survey figure to Lance. Review, edit and send to Lance.

**Staff Engineer/Geologist**

| 001 | 0 - Gillies, Morgan | 4/25/2016 | 1.75 | 90.00 | 157.50 | |

Review DWR logs, take notes. Discuss with Liz and Bob.

| 001 | 0 - Gillies, Morgan | 4/28/2016 | 1.00 | 90.00 | 90.00 | |

Review well logs with Patrick, get him started on reviewing well survey report.

| 027 | 0 - Groff, Patrick | 4/28/2016 | 3.00 | 90.00 | 270.00 | |

Well Survey

| 027 | 0 - Groff, Patrick | 4/29/2016 | 2.00 | 90.00 | 180.00 | |

Well Survey

| 027 | 0 - Groff, Patrick | 5/6/2016 | 3.00 | 90.00 | 270.00 | |

Recordkeeping and documentation - Well Survey

| 027 | 0 - Groff, Patrick | 5/13/2016 | .50 | 90.00 | 45.00 | |

Request more info

**Graphics**

| 024 | 0 - Jackson, Lance | 5/28/2016 | .75 | 75.00 | 56.25 | |

Fig 1

**Clerical**

| 004 | 0 - Rawlins, Zachary | 4/15/2016 | 3.00 | 55.00 | 165.00 | |

Project Assistance

| | Totals | | 23.00 | | 2,111.25 | |
| | **Total Labor** | | | | | 2,111.25 |
| | | | | **Total this Task** | | **$2,111.25** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Task | 250 | Waste Disposal |
|---|---|---|

**Professional Personnel**

| | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| Senior Eng/Geologist | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 4/6/2016 | 2.00 | 120.00 | 240.00 |

waste disposal classification discussion with Belshire re non-haz to control cost. Discussion with Karl.

Casa Nido007094

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3159 |
|---|---|---|---|---|---|---|

**Project Eng/Sci/Geologist**

| 001 | 0 - Gillies, Morgan | 4/6/2016 | 1.00 | 105.00 | 105.00 | |
|---|---|---|---|---|---|---|

Discuss waste characterization with Bob, Patrick and Adam at Bleshire. Email Adam about profiling.

**Staff Eng/Sci/Geologist**

| 027 | 0 - Groff, Patrick | 4/6/2016 | 2.50 | 90.00 | 225.00 | |
|---|---|---|---|---|---|---|

Waste disposal coordination - EPA ID Application

| | | Totals | 5.50 | | 570.00 | |
|---|---|---|---|---|---|---|
| | | **Total Labor** | | | | 570.00 |

| | | | | **Total this Task** | | $570.00 |
|---|---|---|---|---|---|---|

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Task | 305 | Soil Borings |
|---|---|---|

**Professional Personnel**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|

**Senior Engineer/Geologist**

| 003 | 0 - Clark-Riddell, Bob | 5/19/2016 | 2.00 | 120.00 | 240.00 |
|---|---|---|---|---|---|

Cross section

**Project Engineer/Geologist**

| 001 | 0 - Gillies, Morgan | 4/1/2016 | .50 | 105.00 | 52.50 |
|---|---|---|---|---|---|

Review boring log edits and save final logs to server.

| 001 | 0 - Gillies, Morgan | 4/13/2016 | .50 | 105.00 | 52.50 |
|---|---|---|---|---|---|

Project Review.

| 001 | 0 - Gillies, Morgan | 4/13/2016 | .50 | 105.00 | 52.50 |
|---|---|---|---|---|---|

Project Review.

| 001 | 0 - Gillies, Morgan | 4/15/2016 | 1.75 | 105.00 | 183.75 |
|---|---|---|---|---|---|

Project Review. Review and pay invoice. Discuss with Zach

| 001 | 0 - Gillies, Morgan | 4/18/2016 | .50 | 105.00 | 52.50 |
|---|---|---|---|---|---|

Review Bob, Zach emails and invoice.

| 001 | 0 - Gillies, Morgan | 5/17/2016 | 2.50 | 105.00 | 262.50 |
|---|---|---|---|---|---|

Prepare draft cross-section. Review site figures, MIP info and boring logs. Discuss x-section location and data with Bob.

| 001 | 0 - Gillies, Morgan | 5/18/2016 | 3.00 | 105.00 | 315.00 |
|---|---|---|---|---|---|

Reporting - Draft cross section preparation. Discuss with Bob. Edit. Review other cross sections, edit. Scan and send draft figures to Lance.

| 001 | 0 - Gillies, Morgan | 5/20/2016 | .25 | 105.00 | 26.25 |
|---|---|---|---|---|---|

Ordering sampling supplies, tracking down old invoice.

| 001 | 0 - Gillies, Morgan | 5/23/2016 | 3.00 | 105.00 | 315.00 |
|---|---|---|---|---|---|

Coordination, Reporting - Coord with Erik and backup plan with Patrick for USA and City of Richmond visit to pick up encroachment permit. Edit cross section figures, review old cross sections.

| 001 | 0 - Gillies, Morgan | 5/29/2016 | 7.00 | 105.00 | 735.00 |
|---|---|---|---|---|---|

Reporting - Figure review and editing, cross section, well location map. Update tables. Discuss figures with Bob.

Casa Nido007095

002547

| • Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3159 |
|---|---|---|---|---|---|---|
| 001 | 0 - Gillies, Morgan | 5/31/2016 | .75 | 105.00 | 78.75 | |
| | Review figure edits from Lance. Review analytical results. | | | | | |
| 001 | 0 - Gillies, Morgan | 6/1/2016 | .25 | 105.00 | 26.25 | |
| | Review invoice and process | | | | | |
| Graphics | | | | | | |
| 024 | 0 - Jackson, Lance | 5/16/2016 | .75 | 75.00 | 56.25 | |
| | Fig 1, 2, 3, 4, 5, 6, 7, 8 & 9 | | | | | |
| 024 | 0 - Jackson, Lance | 5/19/2016 | 6.00 | 75.00 | 450.00 | |
| | Fig 1, 2, 3, 4, 5, 6, 7, 8 & 9 | | | | | |
| 024 | 0 - Jackson, Lance | 5/23/2016 | 3.50 | 75.00 | 262.50 | |
| | Fig 1, 2, 3, 4, 5, 6, 7, 8 & 9 | | | | | |
| 024 | 0 - Jackson, Lance | 5/28/2016 | 2.00 | 75.00 | 150.00 | |
| | Fig 1, 2, 3, 4, 5, 6, 7, 8 & 9 | | | | | |
| 024 | 0 - Jackson, Lance | 5/29/2016 | 4.00 | 75.00 | 300.00 | |
| | Fig 1, 2, 3, 4, 5, 6, 7, 8 & 9 | | | | | |
| 024 | 0 - Jackson, Lance | 5/30/2016 | 3.75 | 75.00 | 281.25 | |
| | Fig 1, 2, 3, 4, 5, 6, 7, 8 & 9 | | | | | |
| 024 | 0 - Jackson, Lance | 5/31/2016 | .25 | 75.00 | 18.75 | |
| | Fig 1, 2, 3, 4, 5, 6, 7, 8 & 9 | | | | | |
| 024 | 0 - Jackson, Lance | 6/3/2016 | .75 | 75.00 | 56.25 | |
| | Fig 5 | | | | | |
| Clerical | | | | | | |
| 004 | 0 - Rawlins, Zachary | 4/18/2016 | .75 | 55.00 | 41.25 | |
| | Project assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 4/19/2016 | .50 | 55.00 | 27.50 | |
| | Project assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 4/28/2016 | .50 | 55.00 | 27.50 | |
| | Project assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 5/2/2016 | .75 | 55.00 | 41.25 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 5/3/2016 | 2.00 | 55.00 | 110.00 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 5/4/2016 | 1.00 | 55.00 | 55.00 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 5/25/2016 | .50 | 55.00 | 27.50 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 6/22/2016 | 1.00 | 55.00 | 55.00 | |
| | Project assistance | | | | | |
| | Totals | | 50.50 | | 4,352.50 | |
| | **Total Labor** | | | | | **4,352.50** |

Casa Nido007096

002548

| • Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3159 |
|---|---|---|---|---|---|---|

**Reimbursable Expenses**

Miscellaneous

| | | | | | | |
|---|---|---|---|---|---|---|
| CD 0041816 | 4/18/2016 | LogItEasy / gINT Boring Logs | | | 540.00 | |
| | | **Total Reimbursables** | | **1.15 times** | 540.00 | **621.00** |
| | | | | **Total this Task** | | **$4,973.50** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Task | 310 | MIP Borings |
|---|---|---|

**Professional Personnel**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Senior Eng/Geologist | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 4/25/2016 | .50 | 120.00 | 60.00 |
| | permitting for MIP | | | | |
| 003 | 0 - Clark-Riddell, Bob | 4/28/2016 | .50 | 120.00 | 60.00 |
| | MIP prep | | | | |
| 003 | 0 - Clark-Riddell, Bob | 4/29/2016 | .50 | 120.00 | 60.00 |
| | Driller postponed due to equipment problems. Reschedule with client and driller and contractor. | | | | |
| 003 | 0 - Clark-Riddell, Bob | 5/5/2016 | .50 | 120.00 | 60.00 |
| | Vironex coord. | | | | |
| 003 | 0 - Clark-Riddell, Bob | 5/6/2016 | .50 | 120.00 | 60.00 |
| | MIP | | | | |
| 003 | 0 - Clark-Riddell, Bob | 5/7/2016 | 1.00 | 120.00 | 120.00 |
| | MIP eval | | | | |
| 003 | 0 - Clark-Riddell, Bob | 5/9/2016 | 1.00 | 120.00 | 120.00 |
| | MIP. | | | | |
| Project Eng/Sci/Geologist | | | | | |
| 001 | 0 - Gillies, Morgan | 4/25/2016 | 1.75 | 105.00 | 183.75 |
| | Permitting and Coordination- Check permit status with Liz. Liz to email City for encroachment permit status update. Check USA ticket with Erik. Fwd ticket to driller. Review encorachment permit. Discuss inspections, USA tickets, PG&E hole watch with Erik. Look up old email and have Erik follow up with PG&E. Email CC County inspector. | | | | |
| 001 | 0 - Gillies, Morgan | 4/26/2016 | .50 | 105.00 | 52.50 |
| | Coordination - Coordinate with drillers, contract, schedule. | | | | |
| 001 | 0 - Gillies, Morgan | 4/27/2016 | .50 | 105.00 | 52.50 |
| | Coordination and Project Review - Review email from inspector about appointment, forward to Erik. Track down old invoices, recepits. | | | | |
| 001 | 0 - Gillies, Morgan | 4/28/2016 | .75 | 105.00 | 78.75 |
| | Coordination - Coord with Erik about PG&E hole watch. Email drillers about meet time and hand auger extensions. Review encroachment permit, save to server. | | | | |

Casa Nido007097

| · Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3159 |
|-----------|----------|---------------------------|------|--------|---------|------|
| 001 | 0 - Gillies, Morgan | 4/29/2016 | 1.50 | 105.00 | 157.50 | |
| | Coordination - Driller cancelled due to broken equipment, notify county, coord with Erik to notify City. Discuss with Bob. Reschedule, coord new inspections with Erik. | | | | | |

**Staff Eng/Sci/Geologist**

| | | | | | | |
|-----|---------------------|-----------|-------|-------|----------|---|
| 020 | 0 - Lervaag, Erik | 4/1/2016 | 1.00 | 90.00 | 90.00 | |
| | prep for borings | | | | | |
| 020 | 0 - Lervaag, Erik | 4/15/2016 | 1.00 | 90.00 | 90.00 | |
| | USA Markout, call in | | | | | |
| 020 | 0 - Lervaag, Erik | 5/3/2016 | .50 | 90.00 | 45.00 | |
| | Site visit to check Utility marks | | | | | |
| 020 | 0 - Lervaag, Erik | 5/4/2016 | 1.00 | 90.00 | 90.00 | |
| | set up inspections, driller, PGE on-site | | | | | |
| 020 | 0 - Lervaag, Erik | 5/6/2016 | 11.75 | 90.00 | 1,057.50 | |
| | MIP Borings, travel time | | | | | |
| 020 | 0 - Lervaag, Erik | 5/10/2016 | 1.00 | 90.00 | 90.00 | |
| | return equip to storage, straighten up storage | | | | | |
| | **Totals** | | 25.75 | | 2,527.50 | |
| | **Total Labor** | | | | | 2,527.50 |

| | | | | | **Total this Task** | **$2,527.50** |
|--|--|--|--|--|--|--|

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Task | 315 | MIP Borings + Wells |
|------|-----|---------------------|

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|--|--|--|-------|------|--------|--|

**Senior Eng/Geologist**

| | | | | | | |
|-----|----------------------|-----------|------|--------|--------|---|
| 003 | 0 - Clark-Riddell, Bob | 5/13/2016 | 2.00 | 120.00 | 240.00 | |
| | Plan grab sampling locations with Morgan.  Review MIP data. Select one day of grab sampling at 2 depths in 3 locations (1 onsite and 2 offsite) | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 5/26/2016 | .50 | 120.00 | 60.00 | |
| | Drill oversight | | | | | |

**Project Eng/Sci/Geologist**

| | | | | | | |
|-----|---------------------|----------|-----|--------|-------|---|
| 001 | 0 - Gillies, Morgan | 4/1/2016 | .50 | 105.00 | 52.50 | |
| | Permitting /Coordination wtih drillers and City for encroachment permit application. | | | | | |
| 001 | 0 - Gillies, Morgan | 4/4/2016 | .50 | 105.00 | 52.50 | |
| | Project Management - Coordinate permitting, drillers. Discuss permit application wtih Liz. | | | | | |
| 001 | 0 - Gillies, Morgan | 4/5/2016 | .50 | 105.00 | 52.50 | |
| | Project Managment - Discuss permitting with Liz. Email drillers about business license. | | | | | |
| 001 | 0 - Gillies, Morgan | 4/6/2016 | .50 | 105.00 | 52.50 | |
| | Project Review. | | | | | |
| 001 | 0 - Gillies, Morgan | 4/7/2016 | .75 | 105.00 | 78.75 | |
| | Correspondence with the driller and Liz about business license at City of Richmond and encroachment permit, moving drilling date up to next week. | | | | | |
| 001 | 0 - Gillies, Morgan | 4/8/2016 | .50 | 105.00 | 52.50 | |
| | Coordination - Coord with Liz about encroachment permit TAT and drillers business license. Driller about schedule. | | | | | |

Casa Nido007098

002550

| · Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3159 |
|---|---|---|---|---|---|---|

| 001 | 0 – Gillies, Morgan | 4/11/2016 | .25 | 105.00 | 26.25 |
|---|---|---|---|---|---|

Check permit status, schedule with Liz.

| 001 | 0 – Gillies, Morgan | 4/12/2016 | .25 | 105.00 | 26.25 |
|---|---|---|---|---|---|

Discuss permit status with Liz and email drillers about schedule.

| 001 | 0 – Gillies, Morgan | 4/13/2016 | .75 | 105.00 | 78.75 |
|---|---|---|---|---|---|

Coord USA marking with Erik. Project Review.

| 001 | 0 – Gillies, Morgan | 4/14/2016 | .25 | 105.00 | 26.25 |
|---|---|---|---|---|---|

Review and process invoice.

| 001 | 0 – Gillies, Morgan | 5/3/2016 | .50 | 105.00 | 52.50 |
|---|---|---|---|---|---|

Project Review - Search for old recpeits, discuss with Liz. Review invoice.

| 001 | 0 – Gillies, Morgan | 5/4/2016 | 1.00 | 105.00 | 105.00 |
|---|---|---|---|---|---|

Project Review

| 001 | 0 – Gillies, Morgan | 5/5/2016 | .25 | 105.00 | 26.25 |
|---|---|---|---|---|---|

Coordination - Coord inspections, start time with Erik and drillers.

| 001 | 0 – Gillies, Morgan | 5/6/2016 | .25 | 105.00 | 26.25 |
|---|---|---|---|---|---|

Review MIP-4 data and save to server.

| 001 | 0 – Gillies, Morgan | 5/10/2016 | .50 | 105.00 | 52.50 |
|---|---|---|---|---|---|

Review invoice. Call Erik about field time and process invoice. Review budget.

| 001 | 0 – Gillies, Morgan | 5/11/2016 | .50 | 105.00 | 52.50 |
|---|---|---|---|---|---|

Review driller email about MIP results, discuss with Bob.

| 001 | 0 – Gillies, Morgan | 5/13/2016 | 1.50 | 105.00 | 157.50 |
|---|---|---|---|---|---|

PM and Coord - Discuss MIP results, planned grab sampling with Bob. Review work order budget. Discuss work with Bob, encroachment permit with Liz. Email scope to drillers for estimates.

| 001 | 0 – Gillies, Morgan | 5/16/2016 | 2.00 | 105.00 | 210.00 |
|---|---|---|---|---|---|

Coordination - Review driller estimate and discuss permitting, schedule with Liz.Edit figure for permits, send to Lance. Coord permitting with Liz and with driller.Additional figure edits. Notify Bob of schedule.

| 001 | 0 – Gillies, Morgan | 5/25/2016 | 2.00 | 105.00 | 210.00 |
|---|---|---|---|---|---|

Coordination - Coord PG&E notification, city of Richmond street prohibition check with Erik. Email drilelrs about meet time. Review scope with Erik. City of Richmond has Moratorium on street work in Nevin Ave. Erik called Engineer, discuss with Erik. Discuss moratorium with Bob. Call Erik and email City request to drill.

| 001 | 0 – Gillies, Morgan | 5/26/2016 | 1.50 | 105.00 | 157.50 |
|---|---|---|---|---|---|

Coordination - Coord inspection, drillers, Erik for drilling, check with lab about analysis and rush TAT, discuss with Bob and coord with Erik for analysis.

| 001 | 0 – Gillies, Morgan | 5/27/2016 | 4.50 | 105.00 | 472.50 |
|---|---|---|---|---|---|

Casa Nido007099

002551

**CASA NIDO**
3060 EL CERRITO PLAZA, EL CERRITO, CA 94530

8987

Pangea, Inc

10/11/2016

| Date | Type | Reference | | Original Amt. | Balance Due | Discount | Payment |
|------|------|-----------|---|---------------|-------------|----------|---------|
| 10/11/2016 | Bill | 3159 | | 35,370.49 | 35,370.49 | | 35,370.49 |
| | | | | | | Check Amount | 35,370.49 |

The Mechanics Bank -  Project # 1645.001 Invoice # 3159

35,370.49

Casa Nido007100

**March 1, 2017**

# Invoice No. 3234

002553

| **Invoice** |
|---|

**Pangea Environmental Services, Inc.**
**1710 Franklin Street, Suite 200**
**Oakland, CA 94612**
**(510) 836-3700 phone/ (510) 836-3709**

Casa Nido
c/o B&T Bookkeeping, Inc.
3060 El Cerrito Plaza, #507
El Cerrito, CA 94530

March 1, 2017
Project No:       1645.001
Invoice No:       3234

Project       1645.001       Omo's Cleaners - Richmond
**Professional Services from July 1, 2016 to December 31, 2016**

Task       105       Client-Regulatory Interaction

Services Provided: This invoice covers six months (July through December 2016) of interaction with client and client representatives as requested by client. This work is authorized by Work Order #1 dated October 9, 2014 and is performed on a time-and-materials basis.  Effort his this period included the following:
Client Piziali and attorney Karl Morthole discussions.
Discussions about the Site Assessment Report dated August 16, 2016.
Complete draft Voluntary Cleanup Agreement with DTSC to initiate oversight.
Discussion with Regional Water Board on Sept 29 about lead for agency oversight.
Discussion with Marvin about equipment removal.
DTSC correspondence to accelerate assignment of caseworker and meeting.
DTSC meeting on November 1 with supervisor Daniel Murphy and caseworker Megan Ingerhill.

**Professional Personnel**

| | **Hours** | **Rate** | **Amount** | |
|---|---|---|---|---|
| Senior Engineer/Geologist | | | | |
| Clark-Riddell, Bob | 14.50 | 120.00 | 1,740.00 | |
| Project Engineer/Geologist | | | | |
| Gillies, Morgan | 5.50 | 105.00 | 577.50 | |
| Staff Engineer/Geologist | | | | |
| Avery, Elizabeth | 7.50 | 90.00 | 675.00 | |
| Clerical | | | | |
| Rawlins, Zachary | 2.50 | 55.00 | 137.50 | |
| Totals | 30.00 | | 3,130.00 | |
| **Total Labor** | | | | **3,130.00** |

**Unit Billing**

| | | | | | |
|---|---|---|---|---|---|
| 11/1/2016 | Mileage (<120 miles/day) | 10.0 miles @ 0.565 | 5.65 | |
| | **Total Units** | **1.0 times** | **5.65** | **5.65** |

**Billing Limits**

| | **Current** | **Prior** | **To-Date** | |
|---|---|---|---|---|
| Total Billings | 3,135.65 | 11,109.41 | 14,245.06 | |
| Limit | | | 15,570.00 | |
| Remaining | | | 1,324.94 | |
| | **Total this Task** | | | **$3,135.65** |

Task       107       Demo Assistance

002554

| Project | 1645.001 | Omo's Cleaners - Richmond | Invoice | 3234 |

Services Provided: This invoice covers initial coordination of building demolition. This was authorized verbally by client after the November 1 meeting with DTSC.  Work this period involved site inspection on November 9 with contractor ICS.  Includes ICS invoice for hazmat survey, that identified asbestos. Work performed on as-needed basis without specific work order with initial budget of $40,000.

### Professional Personnel

| | | | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | | |
| Clark-Riddell, Bob | | | 2.50 | 120.00 | 300.00 | |
| Scheele, Ron | | | 3.50 | 120.00 | 420.00 | |
| Project Engineer/Geologist | | | | | | |
| Gillies, Morgan | | | .50 | 105.00 | 52.50 | |
| Totals | | | 6.50 | | 772.50 | |
| **Total Labor** | | | | | | **772.50** |

### Reimbursable Expenses

| | | | | | | |
|---|---|---|---|---|---|---|
| Innovative Construction Solutions, Inc. | | | | | | |
| 12/8/2016 | Innovative Construction Solutions, Inc. | Asbestos Survey | | | 1,923.50 | |
| **Total Reimbursables** | | | | **1.15 times** | 1,923.50 | 2,212.03 |

| Billing Limits | | Current | Prior | To-Date |
|---|---|---|---|---|
| Total Billings | | 2,984.53 | 0.00 | 2,984.53 |
| Limit | | | | 10,000.00 |
| Remaining | | | | 7,015.47 |

| | | |
|---|---|---|
| **Total this Task** | | **$2,984.53** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Task | 248 | Groundwater Monitoring 4Q2016 |

Services Provided: This invoice covers groundwater monitoring from site wells in September 2016 and well yield testing in November 2016. The groundwater monitoring was authorized verbally by client to evaluate recent conditions and establish concentration trends per agency guidance. The well yield test was verbally authorized by the client after the November 1 DTSC meeting to determine if groundwater would be considered a potential source of drinking water. Yield rates below 200 gallons per day would allow use of a higher cleanup standard. Includes coordination, field sampling, outside vendor costs, and field supplies.  Includes initial reporting effort.  Final reporting effort will be included in a future invoice. Initial task budget of $6,500.

### Professional Personnel

| | | | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|
| Project Engineer/Geologist | | | | | | |
| Gillies, Morgan | | | 5.75 | 105.00 | 603.75 | |
| Staff Engineer/Geologist | | | | | | |
| Avery, Elizabeth | | | 19.25 | 90.00 | 1,732.50 | |
| Lervaag, Erik | | | 10.50 | 90.00 | 945.00 | |
| Totals | | | 35.50 | | 3,281.25 | |
| **Total Labor** | | | | | | **3,281.25** |

### Reimbursable Expenses

| | | | | |
|---|---|---|---|---|
| EnviroTech | | | | |
| 11/22/2016 | EnviroTech | Equipment Rental for Well Pump Test | | 132.37 |
| Equipco Rentals | | | | |
| 9/22/2016 | Equipco Rentals | Rental Equipment for GWM | | 175.00 |
| 12/8/2016 | Equipco Rentals | Water Level Meter Rental for Well Yield Test | | 50.00 |

Casa Nido000338

**002555**

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 3234 |
|---|---|---|---|---|---|

SunStar Laboratories, Inc.

| | | | | | |
|---|---|---|---|---|---|
| 10/21/2016 | SunStar Laboratories, Inc. | 3Q 2016 GWM | | 260.00 | |
| | **Total Reimbursables** | | **1.15 times** | **617.37** | **709.98** |

**Unit Billing**

| | | | | |
|---|---|---|---|---|
| 9/15/2016 | Mileage (<120 miles/day) | 22.0 miles @ 0.565 | 12.43 | |
| 11/17/2016 | Mileage (<120 miles/day) | 22.0 miles @ 0.565 | 12.43 | |
| 11/18/2016 | Mileage (<120 miles/day) | 22.0 miles @ 0.565 | 12.43 | |
| 9/15/2016 | Miscellaneous Field Materials | 1.0 each @ 33.00 | 33.00 | |
| 11/17/2016 | Miscellaneous Field Materials | 1.0 each @ 33.00 | 33.00 | |
| 11/18/2016 | Miscellaneous Field Materials | 1.0 each @ 33.00 | 33.00 | |
| 9/15/2016 | Small purging pump | 1.0 day @ 20.00 | 20.00 | |
| 9/15/2016 | Teflon Tubing | | 30.00 | |
| 9/15/2016 | Water level meter | 1.0 day @ 33.00 | 33.00 | |
| 11/17/2016 | Water level meter | 1.0 day @ 33.00 | 33.00 | |
| 11/18/2016 | Water level meter | 1.0 day @ 33.00 | 33.00 | |
| | **Total Units** | | **1.0 times** | **285.29** | **285.29** |

**Billing Limits**

| | Current | Prior | To-Date |
|---|---|---|---|
| Total Billings | 4,276.52 | 0.00 | 4,276.52 |
| Limit | | | 6,500.00 |
| Remaining | | | 2,223.48 |

| | | |
|---|---|---|
| | **Total this Task** | **$4,276.52** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Task | 250 | Waste Disposal |
|---|---|---|

Services Provided: This invoice covers Pangea effort to profile and dispose of waste soil and water from site investigation activities and drums left behind by the former tenant. Includes effort to sample drums and coordinate analysis for profiling and effort to apply for an EPA ID number. Includes coordination with waste hauler to profile and coordinate drum disposal. Includes disposal of 6 soil drums, 3 water drums, 1 concrete drum, 1 solids drum (left over tenant solids) and 1 drum of old dry cleaning liquid. Also includes scraping two empty drums. This work is authorized by Work Order #6 dated July 6, 2015 for initial budget of $6,900 and is performed on a time-and-materials basis.

**Professional Personnel**

| | Hours | Rate | Amount | |
|---|---|---|---|---|
| Project Eng/Sci/Geologist | | | | |
| Gillies, Morgan | 4.75 | 105.00 | 498.75 | |
| Staff Eng/Sci/Geologist | | | | |
| Groff, Patrick | 8.00 | 90.00 | 720.00 | |
| Totals | 12.75 | | 1,218.75 | |
| **Total Labor** | | | | **1,218.75** |

**Reimbursable Expenses**

| | | | | |
|---|---|---|---|---|
| Belshire Environmental Services, Inc. | | | | |
| 9/19/2016 | Belshire Environmental Services, Inc. | Drum Disposal | 2,043.00 | |
| SunStar Laboratories, Inc. | | | | |
| 12/19/2016 | SunStar Laboratories, Inc. | Lab 8/5/16 - Water Drums | 390.00 | |
| | **Total Reimbursables** | | **1.15 times** | **2,433.00** | **2,797.95** |

Casa Nido000339

002556

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 3234 |
|---------|----------|---------------------------|---|---------|------|

| Billing Limits | Current | Prior | To-Date | |
|----------------|---------|-------|---------|---|
| Total Billings | 4,016.70 | 1,091.25 | 5,107.95 | |
| Limit | | | 6,900.00 | |
| Remaining | | | 1,792.05 | |
| | | **Total this Task** | | **$4,016.70** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Task | 310 | MIP Borings |
|------|-----|-------------|

Services Provided: This invoice covers additional reporting effort documented within Site Assessment Report dated August 16, 2016. Work authorized by Work Order #9 for budget of $19,449.

### Professional Personnel

| | Hours | Rate | Amount | |
|---|-------|------|--------|---|
| Project Eng/Sci/Geologist | | | | |
| Clark-Riddell, Bob | 14.50 | 105.00 | 1,522.50 | |
| Gillies, Morgan | 12.50 | 105.00 | 1,312.50 | |
| Staff Eng/Sci/Geologist | | | | |
| Avery, Elizabeth | 4.00 | 90.00 | 360.00 | |
| Lervaag, Erik | 1.50 | 90.00 | 135.00 | |
| Clerical | | | | |
| Rawlins, Zachary | 2.50 | 55.00 | 137.50 | |
| Totals | 35.00 | | 3,467.50 | |
| **Total Labor** | | | | **3,467.50** |

### Reimbursable Expenses

| | | | | | |
|---|---|---|---|---|---|
| Miscellaneous | | | | | |
| 4/6/2016 | County of Contra Costa | Boring Permit | | 537.00 | |
| 4/25/2016 | City of Richmond | Encroachment Permit | | 484.00 | |
| 9/7/2016 | Log It Easy | Boring Logs | | 90.00 | |
| **Total Reimbursables** | | | **1.15 times** | **1,111.00** | **1,277.65** |

### Unit Billing

Mileage (<120 miles/day)

| | 1.0 times | 13.56 | 13.56 |
|---|-----------|-------|-------|

| Billing Limits | Current | Prior | To-Date | |
|----------------|---------|-------|---------|---|
| Total Billings | 4,758.71 | 14,767.53 | 19,526.24 | |
| Limit | | | 19,449.00 | |
| **Adjustment** | | | | **-77.24** |
| | | **Total this Task** | | **$4,681.47** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Task | 315 | MIP Borings + Wells |
|------|-----|---------------------|

Services Provided: This invoice covers reporting effort documented within Site Assessment Report dated August 16, 2016. Work authorized by Work Order #10 for budget of $28,326.

### Professional Personnel

| | Hours | Rate | Amount |
|---|-------|------|--------|
| Senior Eng/Geologist | | | |
| Clark-Riddell, Bob | 7.00 | 120.00 | 840.00 |
| Project Eng/Sci/Geologist | | | |
| Gillies, Morgan | 5.00 | 105.00 | 525.00 |
| Staff Eng/Sci/Geologist | | | |
| Gillies, Morgan | 42.75 | 90.00 | 3,847.50 |

Casa Nido000340

**002557**

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3234 |
|---------|----------|---------------------------|---|---|---------|------|
| | Groff, Patrick | | 3.25 | 90.00 | 292.50 | |
| | Graphics (Draft/AutoCad) | | | | | |
| | Jackson, Lance | | 10.50 | 65.00 | 682.50 | |
| | Clerical | | | | | |
| | Larson, Damon | | 2.25 | 55.00 | 123.75 | |
| | Totals | | 70.75 | | 6,311.25 | |
| | **Total Labor** | | | | | **6,311.25** |

| **Billing Limits** | | **Current** | **Prior** | **To-Date** | |
|--------------------|---|-------------|-----------|-------------|---|
| Total Billings | | 6,311.25 | 21,680.69 | 27,991.94 | |
| Limit | | | | 28,326.00 | |
| Remaining | | | | 334.06 | |

|  |  |
|---|---|
| **Total this Task** | **$6,311.25** |
| **Total this Invoice** | **$25,406.12** |

Casa Nido000341



# INVOICE



| | |
|---|---|
| **Invoice Date :** | 12/01/16 |
| **Invoice # :** | 16-1483-01 |
| **ICS Job # :** | NC-16-1483 |

**Period:**   11/17/16   through   11/29/16

**Project:** 12210 San Pablo Blvd HazMat Survey
**Client:** Pangea Environmental Services
**Client Job #:**
**PO#**

**CLIENT NAME / ADDRESS :**

Bob Clark-Riddell
Pangea Environmental Services
1710 Franklin Street
Suite 200
Oakland, CA 94612

## CONTRACT SUMMARY :

| | | |
|---|---|---|
| Original Contract Amount: | $ | 3,000.00 |
| Approved Change Orders: | $ | - |
| **Revised Contract Amount:** | **$** | **3,000.00** |

## INVOICE AMOUNTS :

| | CURRENT PERIOD CHARGES | TOTAL CHARGES TO DATE | REMAINING BALANCE |
|---|---|---|---|
| Base Contract: | $ 1,923.50 | $ 1,923.50 | $ 1,076.50 |
| Approved Change Orders: | $ - | $ - | $ - |
| **Total Invoice Amount:** | **$ 1,923.50** | **$ 1,923.50** | **$ 1,076.50** |
| Less Retention: 0.00% | $ - | $ - | $ - |
| **TOTAL AMOUNT DUE:** | **$ 1,923.50** | **$ 1,923.50** | **$ 1,076.50** |

**Submitted by:** Logan Linderman
ICS Project Manger /   Logan Linderman

**DATE :**   12/01/16

**Please Remit To:**

**Innovative Construction Solutions, Inc.**
**4011 West Chandler Avenue**
**Santa Ana, CA  92704**
**Phone (714) 893-6366 Fax (714) 893-5122**

Casa Nido000342

002559

## DAILY EXTRA WORK REPORT

DATE WORK PERFORMED: 11/18/16 to 11/29/16

Client: Pangea Environmental
Job Name: 12210 San Pablo Hazardous Materials Survey
Contract No: email authorization
Description of Work: Contract and coordinate Vista Environmental to conduct Hazardous Material Survey at project site.

ICS Job Number: NC-16-1483
Associate with COR #:
Date of Report: 12/1/2016
Prepared By: LTL

### EQUIPMENT

| Equipment Number | Equipment | Unit | Quantity | Rate | Delay Factor | Extended Amount |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | $ - |
| | | | | | | $ - |
| | | | | | | $ - |
| | | | | Subtotal | | $ - |

### MATERIAL / RENTALS / TRUCKING

| Item Description | Unit | Quantity | Unit $ | Tax % | Ext. Amount |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | $ - |
| | | | | | $ - |
| | | | | | $ - |
| | | | | | $ - |
| | | Subtotal | | | $ - |

### WORK Done by SPECIALIST

| Company Name | Description of Work | Quantity | Unit | Rate | Ext. Amount |
|---|---|---|---|---|---|
| Vista Environmental | HazMat Survey | 1 | LS | $1,490.00 | $ 1,490.00 |
| | | | | | |
| | | | | | |
| | | Subtotal | | | $ 1,490.00 |

### PERSONNEL (Per Rate Sheet)

| Quantity | Category | Total Hours Tot. Reg. | O.T. | Hourly Rate Reg. | O.T. | Extended Amount |
|---|---|---|---|---|---|---|
| 1 | Project Engineer | 3 | | $ 70.00 | | $ 210.00 |
| | | | | | | $ - |
| | | | | | | $ - |
| | | | | | | $ - |
| | | | | | | $ - |
| | | | | | | $ - |
| | | | | | | $ - |
| | | | | | | $ - |
| | | | | | | $ - |
| | Subtotal Raw Cost | | | | | $ 210.00 |

| Subsistence | | Rate: $ - | Quantity: 0 | $ - |
|---|---|---|---|---|
| Travel Expense | | Rate: $ - | Quantity: 0 | $ - |
| | | | Subtotal | $ 210.00 |

| Labor Subtotal Cost | | $ 210.00 |
|---|---|---|
| Equipment Subtotal Cost | | $ - |
| Material Subtotal Cost | | $ - |
| markup on Material | 15% | $ - |
| Specialist Subtotal Cost | | $ 1,490.00 |
| markup on Specialist | 15% | $ 223.50 |

| TOTAL THIS REPORT | $ 1,923.50 |
|---|---|

Casa Nido000343

002560

# ▲▲EnviroTech.

**Voice:** 925-370-1541
**Fax:** 925-370-8037
Enviro-Tech Services Company FIXED
4851 Sunrise Drive
Suite 101
Martinez, CA 94553

**Sold To:**
Pangea Environmental Services, Inc
1710 Franklin Street
Suite 200
Oakland, CA 94612
USA

**Ship to:**
Will Call @
Enviro-Tech Services
Martinez, CA 94553
USA

# Invoice

**Invoice Number:**
96357

**Invoice Date:**
Nov 17, 2016

**Page:**
1

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| PANGEA-OAK | OMO Cleaners | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| TODD | Will Call | 11/17/16 | 12/17/16 |

| Quantity | Item | Description | Unit Price | Extension |
|---|---|---|---|---|
| 1.00 | R-PP90-02 | Rental ES90 Purger w/Controler #02 (65/195/585) | 65.00 | 65.00 |
| 1.00 | ET-55D1 | 55 Gallon Drums Printed | 57.00 | 57.00 |
| | | attn: Erick | | |

*Equipment Rental for Well Purge Test*
*OK ___ 11/22*
*1645.00/*
*248*

**\*Any returned items are subject to a 20% re-stocking fee.**

**\*Rental instruments not decontaminated properly are subject to a decontamination fee.**

**\*All rental equipment returned damaged or incomplete will be subject to replacement / repair costs and fees.**

| | |
|---|---|
| Subtotal | 122.00 |
| Sales Tax | 10.37 |
| Freight | |
| **TOTAL** | $132.37 |

**002561**

# EQUIPCO

**1-888-234-5678**
www.equipcoservices.com

P.O. Box 5606
Concord, CA 94524

**INVOICE (RENTAL)**

| Date | Transaction no |
|---|---|
| 09/16/2016 | 01-97859-0 |

| INVOICE | | SHIPPED |
|---|---|---|
| Pangea Environmental Services | | |
| 1710 Franklin Street | | |
| Suite 200 | | |
| Oakland CA 94612 | | |
| a/p: zrawlins@pangeaenv.c | | Erik Lervaag 925-822-6749 |
| Tel.: (510) 836-3700  Fax: (510) 836-3709 | | |

| | | | |
|---|---|---|---|
| Representative | : | Terms : | 30  Days |
| Customer no | :8363700 | Salesclerk | :Erin Eaker |
| Customer P.O. | :12210 SAN PABLO AVE | COMPLETED | :X |
| Quotation no | :0-0 | SHIP VIA | :Will Call |
| Contract no | :33614-0 | START DATE | :09/15/2016 |
| Contract St. Dt. | :09/14/2016 | END DATE | :09/15/2016 |
| Starting | :09/14/2016    05:30 PM | Period | :  1    Days 1.25  Hrs |
| End | :09/15/2016    06:45 PM | Invoicing | :  1    Days 0    Hrs |

| Item | Description | Qty | Price | Days | Week | 4 Weeks | Total |
|---|---|---|---|---|---|---|---|
| YSIBARB3/8 | YSI Flow Cell Fitting, 3/8" Hose Barb | 2 | | | | | |
| WLM100P6-020 | Solinst Water Level Meter, 100' P6 | 1 | | 25.00 | 50.00 | 150.00 | 25.00 |
| 103921 | Solinst Tape Guide | 1 | | | | | |

| Shipping Notes | W/C @ 5 pm |
|---|---|

Tax ID: 68-0423835
*Remit to: EQUIPCO Rentals, P.O. BOX 5606, Concord, CA 94524
*For Billing inquiries please call toll free 888-234-5678 ext. 104;
 Fax 925-305-1300; email: accounting@equipcoservices.com

| | |
|---|---|
| Waiver | |
| Shipping | |
| Cleaning | |
| Labor | |
| Subtotal | 175.00 |
| GRAND TOTAL | 175.00 |
| Deposit | 0.00 |
| Amount due | 175.00 |

002562

# EQUIPCO

**1-888-234-5678**
www.equipcoservices.com

P.O. Box 5606
Concord, CA 94524

**INVOICE (RENTAL)**

| Date | Transaction no |
|------|----------------|
| 11/21/2016 | 01-98668-0 |

| INVOICE | SHIPPED |
|---------|---------|
| Pangea Environmental Services<br>1710 Franklin Street<br>Suite 200<br>Oakland CA 94612<br>a/p: zrawlins@pangeaenv.c<br>Tel.: (510) 836-3700  Fax: (510) 836-3709 | Erik Lervaag 925-822-6749 |

| Representative | : | Terms : | 30  Days |
|---|---|---|---|
| Customer no | :8363700 | Salesclerk | :Erin Eaker |
| Customer P.O. | :12210 San Pablo Ave | COMPLETED | :X |
| Quotation no | :0-0 | SHIP VIA | :Will Call |
| Contract no | :34298-0 | START DATE | :11/17/2016 |
| Contract St. Dt. | :11/17/2016 | END DATE | :11/18/2016 |
| Starting | :11/17/2016    01:11 PM | Period | : 3    Days 22.55  Hrs |
| End | :11/21/2016    11:44 AM | Invoicing | : 2    Days 0    Hrs |

| Item | Description | Qty | Price | Days | Week | 4 Weeks | Total |
|------|-------------|-----|-------|------|------|---------|-------|
| WLM100P6-056 | Solinst Water Level Meter, 100' P6 | 1 | 25.00 | 50.00 | 150.00 | | 50.00 |
| 103921 | Solinst Tape Guide | 1 | | | | | |

*Water Level Meter Rental for well yield test OK MW 11/29 1645.001 248*

| Shipping Notes | | Waiver | |
|----------------|--|--------|--|
| | | Shipping | |
| | | Cleaning | |
| | | Labor | |
| Tax ID: 68-0423835 | | Subtotal | 50.00 |
| *Remit to: EQUIPCO Rentals, P.O. BOX 5606, Concord, CA 94524 | | | |
| *For Billing inquiries please call toll free 888-234-5678 ext. 104; | | GRAND TOTAL | 50.00 |
| Fax 925-305-1300; email: accounting@equipcoservices.com | | Deposit | 0.00 |
| | | Amount due | 50.00 |

Casa Nido000346

002563

*SunStar Laboratories, Inc.*

**25712 Commercentre Drive
Lake Forest, CA 92630**

# Invoice

| DATE | INVOICE NO. |
|------|-------------|
| 9/19/2016 | SSL16-2272 |

| BILL TO |
|---------|
| Pangea Environmental Services<br>1710 Franklin St. Ste 200<br>Oakland, Ca 94612 |

| PROJECT/SITE/NO |
|-----------------|
| Omo Cleaners<br>PN: 1645.001 |

| SAMPLE BATCH# | MANAGER | REGION |
|---------------|---------|--------|
| T162272 | Elizabeth Avery | BH |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| 8010/8260 | Chlorinated Compounds by Method 8260 | 4 | 65.00 | 260.00 |

ak EA 248
1645.001
3 Q2016 GWM

| | Total | $260.00 |
|---|-------|---------|

TERMS: NET 30 DAYS
ph. (949) 297-5020
fax (949) 297-5027

002564

# belshire
**environmental services, inc.**
25971 Towne Centre Drive, Foothill Ranch, CA 92610
Tel: (949) 460-5200          Fax: (949) 460-5210

**Invoice No. 466555**
BESI No. 271055

**Submit To:**

Pangea Environmental Services, Inc.
1710 Franklin St.
Suite 200
Oakland, CA 94612
Attn: Accounts Payable

**Bill To:**

Pangea Environmental Services, Inc.
1710 Franklin St.
Suite 200
Oakland, CA 94612
Attn: Accounts Payable

| | |
|---|---|
| Invoice Date: | September 08, 2016 |
| Invoice Terms: | Net 30 |
| Requested By: | Morgan Gillies |
| Reference Number: | n/a |
| Job Site: | Former OMOs Cleaners<br>12210 San Pablo Ave<br>Richmond, CA 94805 |
| Job Date: | 8/11/2016 |
| Job Scope: | BESI provided transportation and disposal of waste contained in drums. |

## Summary of Charges

| Description | Unit of Measure | Number of Units | Unit Rate | Fuel Surcharge | Total Cost |
|---|---|---|---|---|---|
| Transportation & Disposal of Non-Hazardous Soil to U.S. Ecology, Nevada Operations | Drum | 6.00 | $185.00 | $24.00 | $1,134.00 |
| Transportation & Disposal of Non-Hazardous Water to DeMenno Kerdoon | Drum | 3.00 | $115.00 | $12.00 | $357.00 |
| Transportation & Disposal of Non-Hazardous Concrete to Philadelphia Recycling Mine | Drum | 1.00 | $115.00 | $4.00 | $119.00 |
| Transportation & Disposal of Non-Hazardous Solid to U.S. Ecology, Nevada Operations | Drum | 1.00 | $185.00 | $4.00 | $189.00 |
| Transportation & Disposal of Non-RCRA Hazardous Liquid to DeMenno Kerdoon | Drum | 1.00 | $200.00 | $4.00 | $204.00 |
| Scrap Empty Drums | Drum | 2.00 | $20.00 | N/C | $40.00 |

Drum Disposal
OKMG 9/16
1645.00

Task 250

Manifest: 727960; 727190; 727962; 002120690FLE

| | |
|---|---|
| **Total Invoice:** | **$2,043.00** |

Page 1 of 1

DL 9/19

Casa Nido000348

002565

**NO.** 727960

# NON-HAZARDOUS WASTE DATA FORM

| | BESI # |
|---|---|
| | 271055 |

<table>
<tr><td rowspan="20">GENERATOR</td><td colspan="2">Generator's Name and Mailing Address<br>CASA NIDO C/O B&T BOOKKEEPING, INC.<br>3060 EL CERRITO PLAZA, #507<br>EL CERRITO, CA 94530</td><td colspan="2">Generator's Site Address (if different than mailing address)<br>FORMER OMOS CLEANERS<br>12210 SAN PABLO AVE<br>RICHMOND, CA 94805</td></tr>
</table>

Generator's Phone: 510-528-8411

| Container type removed from site: | Container type transported to receiving facility: |
|---|---|
| ☑ Drums  ☐ Vacuum Truck  ☐ Roll-off Truck  ☐ Dump Truck | ☑ Drums  ☐ Vacuum Truck  ☐ Roll-off Truck  ☐ Dump Truck |
| ☐ Other _____ | ☐ Other _____ |
| Quantity 6 | Quantity 6    Volume 3650 LBS |

WASTE DESCRIPTION    NON-HAZARDOUS SOIL            GENERATING PROCESS SITE INVESTIGATION (DRILL CUTTINGS)

| COMPONENTS OF WASTE | PPM | % | COMPONENTS OF WASTE | PPM | % |
|---|---|---|---|---|---|
| 1. | | | 3. | | |
| 2. | | | 4. | | |

Waste Profile  070128043-12597       PROPERTIES: pH ____  ☐ SOLID ☐ LIQUID ☐ SLUDGE ☐ SLURRY ☐ OTHER ____

HANDLING INSTRUCTIONS:  WEAR ALL APPROPRIATE PERSONAL PROTECTIVE CLOTHING.

| Generator Printed/Typed Name<br>Larry Moothart of BESI on behalf of generator | Signature | Month | Day | Year |
|---|---|---|---|---|
| | | 8 | 11 | 16 |

The Generator certifies that the waste as described is 100% non-hazardous

<table>
<tr><td rowspan="8">TRANSPORTER</td><td>Transporter 1 Company Name<br>BELSHIRE</td><td>Phone#<br>949-460-5200</td></tr>
</table>

| Transporter 1 Printed/Typed Name<br>Larry Moothart | Signature | Month | Day | Year |
|---|---|---|---|---|
| | | 8 | 11 | 16 |

Transporter Acknowledgment of Receipt of Materials

| Transporter 2 Company Name | Phone# |
|---|---|

| Transporter 2 Printed/Typed Name | Signature | Month | Day | Year |
|---|---|---|---|---|
| | | | | |

Transporter Acknowledgment of Receipt of Materials

<table>
<tr><td rowspan="6">RECEIVING FACILITY</td><td>Designated Facility Name and Site Address<br>U.S. ECOLOGY, NEVADA OPERATIONS<br>HIGHWAY 95, 11 MILES S. OF BEATTY<br>BEATTY, NV 89003</td><td>Phone#<br>775-553-2203</td></tr>
</table>

| Printed/Typed Name | Signature | Month | Day | Year |
|---|---|---|---|---|
| | | 8 | 31 | 16 |

Designated Facility Owner or Operator: Certification of receipt of materials covered by this data form.

Casa Nido000349

002566

**NO.** 727190          33

# NON-HAZARDOUS WASTE DATA FORM

BESI #
271055

| GENERATOR | |
|---|---|
| Generator's Name and Mailing Address | Generator's Site Address (if different than mailing address) |
| CASA NIDO C/O B&T BOOKKEEPING, INC.<br>3060 EL CERRITO PLAZA, #607<br>EL CERRITO, CA 94530 | FORMER OMOS CLEANERS<br>12210 SAN PABLO AVE<br>RICHMOND, CA 94805 |

Generator's Phone: 510-528-8411

Container type removed from site:

☒ Drums   ☐ Vacuum Truck   ☐ Roll-off Truck   ☐ Dump Truck

☐ Other _____

Quantity 3

Container type transported to receiving facility:

☐ Drums   ☒ Vacuum Truck   ☐ Roll-off Truck   ☐ Dump Truck

☐ Other _____

Quantity  1      Volume 97 gallons

WASTE DESCRIPTION    NON-HAZARDOUS WATER

GENERATING PROCESS   WELL PURGING / DECON WATER

| COMPONENTS OF WASTE | PPM | % | COMPONENTS OF WASTE | PPM | % |
|---|---|---|---|---|---|
| 1. WATER | | 99-100% | 3. | | |
| 2. TPH | | <1% | 4. | | |

Waste Profile _____

PROPERTIES: pH 7-10   ☐ SOLID   ☒ LIQUID   ☐ SLUDGE   ☐ SLURRY   ☐ OTHER _____

HANDLING INSTRUCTIONS:   WEAR ALL APPROPRIATE PERSONAL PROTECTIVE CLOTHING.

Generator Printed/Typed Name
Larry Moothart of BESI on behalf of generator

Signature

Month 8  Day 11  Year 16

The Generator certifies that the waste as described is 100% non-hazardous

| TRANSPORTER | |
|---|---|
| Transporter 1 Company Name<br>BELSHIRE | Phone#<br>949-460-5200 |
| Transporter 1 Printed/Typed Name<br>ARLY MOOTHART | Signature | Month 8  Day 11  Year 16 |

Transporter Acknowledgment of Receipt of Materials

| Transporter 2 Company Name<br>NIETO & SONS TRUCKING, INC. | Phone#<br>714-990-6855 |
|---|---|
| Transporter 2 Printed/Typed Name<br>GILBERT GARCIA | Signature | Month 8  Day 23  Year 16 |

Transporter Acknowledgment of Receipt of Materials

| RECEIVING FACILITY | |
|---|---|
| Designated Facility Name and Site Address<br>DEMENNO KERDOON<br>2000 N. ALAMEDA ST.<br>COMPTON, CA 90222 | Phone#<br>310-537-7100 |

Printed/Typed Name         Signature         Month   Day   Year

Designated Facility Owner or Operator: Certification of receipt of materials covered by this data form.

002567

**NO.** 727962

# NON-HAZARDOUS WASTE DATA FORM

BESI #   271055

| GENERATOR | |
|---|---|
| **Generator's Name and Mailing Address**<br>CASA NIDO C/O B&T BOOKKEEPING, INC.<br>3060 EL CERRITO PLAZA, #507<br>EL CERRITO, CA 94530 | **Generator's Site Address (if different than mailing address)**<br>FORMER OMOS CLEANERS<br>12210 SAN PABLO AVE<br>RICHMOND, CA 94805 |

**Generator's Phone:** 510-528-8411

Container type removed from site:

☑ Drums   ☐ Vacuum Truck   ☐ Roll-off Truck   ☐ Dump Truck

☐ Other _____

Quantity ____ 1 _____

Container type transported to receiving facility:

☑ Drums   ☐ Vacuum Truck   ☐ Roll-off Truck   ☐ Dump Truck

☐ Other _____

Quantity ___ 1 _____   Volume 50 LBS

WASTE DESCRIPTION   NON-HAZARDOUS PPE & DEBRIS

GENERATING PROCESS _____

| COMPONENTS OF WASTE | PPM | % |
|---|---|---|
| 1. PPE & DEBRIS | | 0-100% |
| 2. | | |

| COMPONENTS OF WASTE | PPM | % |
|---|---|---|
| 3. | | |
| 4. | | |

Waste Profile   070128300-32459      PROPERTIES: pH ____   ☐ SOLID ☐ LIQUID ☐ SLUDGE ☐ SLURRY ☐ OTHER ____

HANDLING INSTRUCTIONS:   WEAR ALL APPROPRIATE PERSONAL PROTECTIVE CLOTHING.

| Generator Printed/Typed Name<br>Larry Moothart of BESI on behalf of generator | Signature | Month 8 | Day 11 | Year 16 |
|---|---|---|---|---|

The Generator certifies that the waste as described is 100% non-hazardous

| TRANSPORTER | |
|---|---|
| **Transporter 1 Company Name**<br>BELSHIRE | **Phone#**<br>949-460-5200 |

| Transporter 1 Printed/Typed Name<br>Larry Moothart | Signature | Month 8 | Day 11 | Year 16 |
|---|---|---|---|---|

Transporter Acknowledgment of Receipt of Materials

| Transporter 2 Company Name | Phone# |
|---|---|

| Transporter 2 Printed/Typed Name | Signature | Month | Day | Year |
|---|---|---|---|---|

Transporter Acknowledgment of Receipt of Materials

| RECEIVING FACILITY | |
|---|---|
| **Designated Facility Name and Site Address**<br>U.S. ECOLOGY, NEVADA OPERATIONS<br>HIGHWAY 95, 11 MILES S. OF BEATTY<br>BEATTY, NV 89003 | **Phone#**<br>775-553-2203 |

| Printed/Typed Name | Signature | Month 8 | Day 31 | Year 16 |
|---|---|---|---|---|

Designated Facility Owner or Operator: Certification of receipt of materials covered by this data form.

Casa Nido000351

002568

Please print or type. (Form designed for use on elite (12-pitch) typewriter.)

Form Approved. OMB No. 2050-0039

| UNIFORM HAZARDOUS WASTE MANIFEST | 1. Generator ID Number LAL002872978 | 2. Page 1 of 1 | 3. Emergency Response Phone (949) 279-1001 | 4. Manifest Tracking Number 002120690 FLE |
|---|---|---|---|---|

5. Generator's Name and Mailing Address
Casa Nido c/o BEST Bookkeeping
3010 El Cerrito Plaza # 309
El Cerrito, CA 94530    (510) 528-8411

Generator's Site Address (if different than mailing address)
Former QMOS cleaners
12210 San Pablo Ave
Richmond, CA 94805

Generator's Phone:

6. Transporter 1 Company Name
BELSHIRE

U.S. EPA ID Number
CAR000183013

7. Transporter 2 Company Name
Nieto and Son Trucking, INC

U.S. EPA ID Number
CAT080206110

8. Designated Facility Name and Site Address
DeMenno Kerdoon
2000 N. Alameda St.
Compton, CA 90222

Facility's Phone:     310-537-7100

U.S. EPA ID Number
CAT080013352

| 9a. HM | 9b. U.S. DOT Description (including Proper Shipping Name, Hazard Class, ID Number, and Packing Group (if any)) | | 10. Containers | | 11. Total Quantity | 12. Unit Wt./Vol. | 13. Waste Codes |
|---|---|---|---|---|---|---|---|
| | | | No. | Type | | | |
| * | 1. Gasoline Mixture, 3, UN1203, PG II or DP | | | | | | 134 DP |
| X | 2. UN1268, Petroleum Distillates, n.o.s. (Naphtha), 3, PG III | | 1 | DM | 40 | G | 343 |
| | 3. | | | | | | |
| | 4. | | | | | | |

14. Special Handling Instructions and Additional Information
ERG# 128- 171
Gasoline & Water
Spent DP-7000 dry cleaning fluid

WEAR ALL APPROPRIATE
PROTECTIVE CLOTHING.

BESI: Z1K155

/ X 55

15. GENERATOR'S/OFFEROR'S CERTIFICATION: I hereby declare that the contents of this consignment are fully and accurately described above by the proper shipping name, and are classified, packaged, marked and labeled/placarded, and are in all respects in proper condition for transport according to applicable international and national governmental regulations. If export shipment and I am the Primary Exporter, I certify that the contents of this consignment conform to the terms of the attached EPA Acknowledgment of Consent.
I certify that the waste minimization statement identified in 40 CFR 262.27(a) (if I am a large quantity generator) or (b) (if I am a small quantity generator) is true.

| Generator's/Offeror's Printed/Typed Name  Larry Masthart of BESI on behalf of generator | Signature | Month 8 | Day 11 | Year 16 |
|---|---|---|---|---|

16. International Shipments  ☐ Import to U.S.  ☐ Export from U.S.   Port of entry/exit: _____
Transporter signature (for exports only):   Date leaving U.S.: _____

17. Transporter Acknowledgment of Receipt of Materials

| Transporter 1 Printed/Typed Name  Darrell Paul | Signature | Month 8 | Day 11 | Year 16 |
|---|---|---|---|---|
| Transporter 2 Printed/Typed Name  GILBERT GARCIA | Signature | Month 8 | Day 18 | Year 16 |

18. Discrepancy

18a. Discrepancy Indication Space  ☐ Quantity  ☐ Type  ☐ Residue  ☐ Partial Rejection  ☐ Full Rejection

Manifest Reference Number:

18b. Alternate Facility (or Generator)

U.S. EPA ID Number

Facility's Phone:

18c. Signature of Alternate Facility (or Generator)                Month  Day  Year

19. Hazardous Waste Report Management Method Codes (i.e., codes for hazardous waste treatment, disposal, and recycling systems)
1.        2. H039        3.        4.

20. Designated Facility Owner or Operator: Certification of receipt of hazardous materials covered by the manifest except as noted in Item 18a

| Printed/Typed Name  Hugo Cruz | Signature | Month 10 | Day 8 | Year 16 |
|---|---|---|---|---|

EPA Form 8700-22 (Rev. 3-05) Previous editions are obsolete.

TRANSPORTER'S COPY

Casa Nido000352

002569

*SunStar Laboratories, Inc.*

*25712 Commercentre Drive*
*Lake Forest, CA 92630*

# Invoice

| DATE | INVOICE NO. |
|------|-------------|
| 8/8/2016 | SSL16-1836 |

| BILL TO |
|---------|
| Pangea Environmental Services<br>1710 Franklin St. Ste 200<br>Oakland, Ca 94612 |

| PROJECT/SITE/NO |
|-----------------|
| 12210 San Pablo Ave, Richmond<br>PN: ~~1740.001~~ 1645.001 TASK 250 |

| SAMPLE BATCH# | MANAGER | REGION |
|---------------|---------|--------|
| T161836 | Bob Clark-Riddell | BH |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| 8010/8260 | Chlorinated Compounds by Method 8260 | 4 | 65.00 | 260.00 |
| 24 hr Surcharg | 24 hour Surcharge 50% | | 50.00% | 130.00 |

*OK Bob 12/16/16*
*1645.001 TASK 250*
*"Lab 8-5-16 Water Drums"*

| Total | $390.00 |
|-------|---------|

TERMS: NET 30 DAYS
ph. (949) 297-5020
fax (949) 297-5027

Casa Nido000353

**002570**

Invoice No. ICDL-9-09-2016

Page 1/1

**ICD LOGS SIA**
Strauta iela 3
Valmiera, LV-4201, LATVIA
tel/fax +371 2949-1884

# WIRE TRANSFER!

## INVOICE

**Client**

| | |
|---|---|
| Company: | Pangea Environmental Services, Inc. |
| Address1: | 1710 Franklin Street, Suite 200 |
| Address2: | Oakland, CA 94612 |
| Project Manager: | Morgan Gillies |

| | |
|---|---|
| Date | 09/05/2016 |
| Invoice Nr: | ICDL-9-09-2016 |
| Accept. Date | 09/05/2016 |
| Engagement | PANGE-CASA |

| Qty | Site Number | Requested By | Date of Drilling | Description | Figure Number | Billing Code | Comment | Date Delivered | Approved for Payment | Rate (USD) | TOTAL (USD) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1645.001 | Morgan Gillies | | Mw-1 | | | | 09/19/2016 | 08/23/2016 | 30.00 | 30.00 |
| 1 | 1645.001 | Morgan Gillies | | Mw-2 | | | | 09/19/2016 | 08/23/2016 | 30.00 | 30.00 |
| 1 | 1645.001 | Morgan Gillies | | Mw-3 | | | | 09/19/2016 | 08/22/2016 | 30.00 | 30.00 |

| | |
|---|---|
| Total without VAT | 90.00 |
| VAT (0%) | |
| Discount | 0% |
| **TOTAL USD** | **90.00** |

Paid on Pangea 9/6
Cost
1645.001
Task 303
Well Log Prepara Field

| | |
|---|---|
| Bank: | www.swedbank.lv |
| | Swedbank AS, Balasta dambis 1a, Riga, LV-1048, Latvia; SWIFT code: HABALV22 |
| Account No.: | LV24HABA0551028606825 |
| Payment terms: | 30 days net from the date of the invoice |
| Interest for overdue payments: | 0.50% per day |
| Spot rate - currency conversion: | **1 EUR = 1.1193 USD 90.00 USD = 80.41 EUR** |
| ICD Contact Person: | R. Gusiens, +371 2949-1884 |

This invoice is generated automatically and is valid without a stamp and signature

ICD LOGA SIA, Strauta iela 3, Valmiera, LV-4201, Latvia.   Reg. Nr. LV 40103302445

Saskaṇa ar likuma "Par pievienotas vertibas nodokli" 7. panta 1. daḷas 3. punktu, piemerota PVN 0% likme

**icd**
LOGS

Innovation          competence          development

002571



**LOG + EASY**

## Payment Receipt

**Transaction time**
Sep 6, 2016 11:13:23 PDT

**Receipt ID**
5203-3785-9409-7408

**Total**
$1,260.00 USD

We'll send a confirmation email to mgillies@pangeaenv.com. This transaction will appear on your statement as PayPal *ICD LOGS.

**Paid to**
ICD LOGS
info@logiteasy.com
29491884

**Shipped to**
Robert Clark-Riddell
1710 Franklin Street
Suite 200
Oakland, CA 94612
United States

## Your shopping cart

| Description | Price | Quantity | Amount |
|---|---|---|---|
| Payment to ICD LOGS, SIA for invoice ICDL-(09-10)-09-2017 | $1,260.00 | 1 | $1,260.00 |
| | | Item total | $1,260.00 |
| | | Total | $1,260.00 USD |

## Payment Summary

| Sender | Recipient |
|---|---|
| Robert Clark-Riddell | ICD LOGS |
| mgillies@pangeaenv.com | info@logiteasy.com |

Funds will be available to your recipient on or before: Sep 7, 2016
Note: The recipient can send or spend the full amount on this date. If the recipient wishes to withdraw money, limits may apply.

| Description | Amount |
|---|---|
| Payment amount: (in currency funded) | $1,260.00 USD |
| Your total charge: | $1,260.00 USD |

Casa Nido000355

002572

| Description | Amount |
|---|---|
| Payment amount: | $1,260.00 USD |
| ICD LOGS's fees: | $55.74 USD |
| ICD LOGS will receive: | $1,204.26 USD |

**Need to cancel?**
You can cancel your payment within 30 minutes as long as the recipient hasn't received the payment. For a full refund, see the transaction details and select Cancel, or call Customer Service at 888-221-1161.

**About disputes**
If this payment is for an item you purchased but haven't received, or it's not as described, your purchase may be covered under PayPal's purchase protection. In those cases, you can file a dispute in the Resolution Center within 180 days of payment. Just log in to PayPal at www.paypal.com and go to the Resolution Center or call Customer Service at 877-569-1141.

If you have a different problem with this payment sent to someone outside the United States - for example, the payment was never received, or it was processed for the wrong amount, - you have up to 180 days to dispute it. To file a dispute for this payment or to request a written explanation of your rights, go to the Resolution Center or call Customer Service.

If you don't recognize this payment or want to report it as unauthorized, you can file a dispute in the Resolution Center at any time. To file a dispute, go to the Resolution Center or call Customer Service.

If you aren't satisfied with the service that PayPal's provided you, you can contact these agencies:

California Department of Business Oversight
(916) 327-7585
http://www.dbo.ca.gov

Consumer Financial Protection Bureau
855-411-2372 or 855-729-2372 (TTY/TDD)
www.consumerfinance.gov

Casa Nido000356

**002573**

| Project | 1645.001 | Omo's Cleaners - Richmond | Invoice | 3234 |
|---------|----------|---------------------------|---------|------|

# Billing Backup

Wednesday, March 1, 2017

Pangea Environmental Services, Inc.          Invoice 3234 Dated 3/1/2017                          10:14:00 AM

| Project | 1645.001 | Omo's Cleaners - Richmond |
|---------|----------|---------------------------|

| Task | 105 | Client-Regulatory Interaction |
|------|-----|-------------------------------|

**Professional Personnel**

|  |  |  | Hours | Rate | Amount |
|--|--|--|-------|------|--------|

Senior Engineer/Geologist

| 003 | 0 - Clark-Riddell, Bob | 8/1/2016 | 1.00 | 120.00 | 120.00 |
|-----|------------------------|----------|------|--------|--------|

Prepare VCP application for agency oversight.

| 003 | 0 - Clark-Riddell, Bob | 8/10/2016 | .50 | 120.00 | 60.00 |

VCP application.

| 003 | 0 - Clark-Riddell, Bob | 8/22/2016 | .50 | 120.00 | 60.00 |

Draft Report to attorney.

| 003 | 0 - Clark-Riddell, Bob | 8/25/2016 | .50 | 120.00 | 60.00 |

Disc report with attorney

| 003 | 0 - Clark-Riddell, Bob | 8/26/2016 | .50 | 120.00 | 60.00 |

Discuss VCP application with attorney

| 003 | 0 - Clark-Riddell, Bob | 8/31/2016 | .50 | 120.00 | 60.00 |

VCP application now final for submittal.

| 003 | 0 - Clark-Riddell, Bob | 9/7/2016 | .50 | 120.00 | 60.00 |

Email agency oversight application and assessment report to
Regional Board.

| 003 | 0 - Clark-Riddell, Bob | 9/29/2016 | .50 | 120.00 | 60.00 |

Discussion witeh Stephen Hill of Water Board, and Ron Piziali.

| 003 | 0 - Clark-Riddell, Bob | 10/4/2016 | .50 | 120.00 | 60.00 |

Call with DTSC and all with Ron Piziali.

| 003 | 0 - Clark-Riddell, Bob | 10/11/2016 | .50 | 120.00 | 60.00 |

Call and email from Marvin about project status.  Marvin
coordinated equipment removal.  Marvin seeking potential
redevelopment option for new owners.

| 003 | 0 - Clark-Riddell, Bob | 10/13/2016 | .50 | 120.00 | 60.00 |

Call from Ron about scheduling DTSC.

| 003 | 0 - Clark-Riddell, Bob | 10/14/2016 | .50 | 120.00 | 60.00 |

Schedule DTSC meeting for Nov 1 at 2 pm.

| 003 | 0 - Clark-Riddell, Bob | 10/31/2016 | .50 | 120.00 | 60.00 |

Confirm meeting for tomorrow. Prep for DTSC meeting Nov 1.
Discussion with Ron.

Casa Nido000357

002574

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3234 |
|---------|----------|---------------------------|---|---|---------|------|

| 003 | 0 - Clark-Riddell, Bob | 11/1/2016 | 3.00 | 120.00 | 360.00 |
|-----|------------------------|-----------|------|--------|--------|

First agency meeting with DTSC supervisor Daniel Murphy and caseworker Megan Ingerhill. Ron Piziali. Kick off Voluntary Cleanup with DTSC. DTSC will send VCA to provide oversight.

| 003 | 0 - Clark-Riddell, Bob | 11/2/2016 | 1.00 | 120.00 | 120.00 |
|-----|------------------------|-----------|------|--------|--------|

Respond to DTSC request for document. Review DTSC screening levels for soil and soil gas.

| 003 | 0 - Clark-Riddell, Bob | 11/4/2016 | .50 | 120.00 | 60.00 |
|-----|------------------------|-----------|-----|--------|-------|

Review VCA from DTSC. Forward to Karl. Ask DTSC about partnership rep designation.

| 003 | 0 - Clark-Riddell, Bob | 11/12/2016 | .50 | 120.00 | 60.00 |
|-----|------------------------|------------|-----|--------|-------|

Client call about VRA and Demo.

| 003 | 0 - Clark-Riddell, Bob | 11/14/2016 | .50 | 120.00 | 60.00 |
|-----|------------------------|------------|-----|--------|-------|

Discussion with Ron about DTSC agreement, Housh recommends building demo, and possible County oversight. Called County: said only regulate hazmat use at gas stations or cleaners, but cleanup thru Water Board or DTSC.

| 003 | 0 - Clark-Riddell, Bob | 12/1/2016 | .50 | 120.00 | 60.00 |
|-----|------------------------|-----------|-----|--------|-------|

Discussion with Karl about signing DTSC VRAA. Karl sending proposed revisions to agreement or letter for no agreement.

| 003 | 0 - Clark-Riddell, Bob | 12/22/2016 | 1.00 | 120.00 | 120.00 |
|-----|------------------------|------------|------|--------|--------|

Discussion with Karl and Ron about not signing VRA and sending Ron's letter. Called DTSC to prepare Megan for letter receipt. Send email update to DTSC and client and Ron.

| 003 | 0 - Clark-Riddell, Bob | 12/30/2016 | .50 | 120.00 | 60.00 |
|-----|------------------------|------------|-----|--------|-------|

Ron and Karl discussion about DTSC letter

Project Engineer/Geologist

| 001 | 0 - Gillies, Morgan | 8/5/2016 | .75 | 105.00 | 78.75 |
|-----|---------------------|----------|-----|--------|-------|

Mou application for regualtory oversight with Liz per Bob. Review and add information.

| 001 | 0 - Gillies, Morgan | 10/7/2016 | .75 | 105.00 | 78.75 |
|-----|---------------------|-----------|-----|--------|-------|

Project Review - Discuss with Bob.

| 001 | 0 - Gillies, Morgan | 11/1/2016 | 4.00 | 105.00 | 420.00 |
|-----|---------------------|-----------|------|--------|--------|

Prep for and attend DTSC meeting - Print and review reports. Discuss with Bob. Discuss future site work with Bob.

Staff Engineer/Geologist

| 018 | 0 - Avery, Elizabeth | 8/4/2016 | 4.50 | 90.00 | 405.00 |
|-----|----------------------|----------|------|-------|--------|

MOU App

| 018 | 0 - Avery, Elizabeth | 8/5/2016 | 2.00 | 90.00 | 180.00 |
|-----|----------------------|----------|------|-------|--------|

MOU App

| 018 | 0 - Avery, Elizabeth | 8/9/2016 | 1.00 | 90.00 | 90.00 |
|-----|----------------------|----------|------|-------|-------|

project assistance

Casa Nido000358

**002575**

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3234 |
|---------|----------|---------------------------|---|---|---------|------|

Clerical

| 004 | 0 - Rawlins, Zachary<br>Project Assistance | 10/7/2016 | 1.25 | 55.00 | 68.75 | |
|-----|------|-----------|------|-------|-------|--|
| 004 | 0 - Rawlins, Zachary<br>Project Assistance | 10/10/2016 | .75 | 55.00 | 41.25 | |
| 004 | 0 - Rawlins, Zachary<br>Project Assistance | 12/23/2016 | .50 | 55.00 | 27.50 | |
| | Totals | | 30.00 | | 3,130.00 | |
| | **Total Labor** | | | | | **3,130.00** |

**Unit Billing**

| 11/1/2016 | Mileage (<120 miles/day) | 10.0 miles @ 0.565 | 5.65 | |
|-----------|--------------------------|--------------------|------|--|
| | **Total Units** | **1.0 times** | **5.65** | **5.65** |
| | | **Total this Task** | | **$3,135.65** |

– – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – –

| Task | 107 | Demo Assistance |
|------|-----|-----------------|

**Professional Personnel**

| | | | **Hours** | **Rate** | **Amount** |
|--|--|--|-----------|----------|------------|

Senior Engineer/Geologist

| 003 | 0 - Clark-Riddell, Bob | 11/2/2016 | .50 | 120.00 | 60.00 |
|-----|------------------------|-----------|-----|--------|-------|
| | Contact demo contractor to revise proposal since cleaning equipment gone, and excavation later. | | | | |
| 003 | 0 - Clark-Riddell, Bob | 11/9/2016 | .50 | 120.00 | 60.00 |
| | Demo visit coordination. | | | | |
| 003 | 0 - Clark-Riddell, Bob | 12/1/2016 | .50 | 120.00 | 60.00 |
| | Coord with ICS for asbestos survey report. | | | | |
| 003 | 0 - Clark-Riddell, Bob | 12/15/2016 | .50 | 120.00 | 60.00 |
| | Contact ICS about asbestos survey report and abatement bid status from 3 subcontractors. Asbestos in floor tile, roof, and couple items inside. | | | | |
| 003 | 0 - Clark-Riddell, Bob | 12/28/2016 | .50 | 120.00 | 60.00 |
| | Demo cooord | | | | |
| 510 | 0 - Scheele, Ron | 11/9/2016 | 2.00 | 120.00 | 240.00 |
| | Building demo - meet ICS contractor to scope demo job | | | | |
| 510 | 0 - Scheele, Ron | 11/10/2016 | 1.00 | 120.00 | 120.00 |
| | Building demo - followup with resturant owners, save field notes, photos | | | | |
| 510 | 0 - Scheele, Ron | 11/28/2016 | .50 | 120.00 | 60.00 |
| | planning | | | | |

Project Engineer/Geologist

| 001 | 0 - Gillies, Morgan | 11/9/2016 | .50 | 105.00 | 52.50 |
|-----|---------------------|-----------|-----|--------|-------|

Casa Nido000359

002576

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 3234 |
|---------|----------|---------------------------|--|---------|------|

PM - Discuss building demolition with Ron.

|  | Totals | 6.50 | 772.50 |  |
|--|--------|------|--------|--|
|  | **Total Labor** | | | **772.50** |

**Reimbursable Expenses**

Innovative Construction Solutions, Inc.

| AP  8900 | 12/8/2016 | Innovative Construction Solutions, Inc. | 1,923.50 | |
|----------|-----------|------------------------------------------|----------|--|
| | **Total Reimbursables** | **1.15 times** | **1,923.50** | **2,212.03** |

|  |  | **Total this Task** | **$2,984.53** |
|--|--|---------------------|---------------|

‒ ‒ ‒ ‒ ‒ ‒ ‒ ‒ ‒ ‒ ‒ ‒ ‒ ‒ ‒ ‒ ‒ ‒ ‒ ‒ ‒ ‒ ‒ ‒ ‒ ‒ ‒ ‒ ‒ ‒ ‒ ‒ ‒ ‒ ‒ ‒

| Task | 248 | Groundwater Monitoring 4Q2016 |
|------|-----|-------------------------------|

**Professional Personnel**

| | | | **Hours** | **Rate** | **Amount** |
|--|--|--|-----------|----------|------------|

Project Engineer/Geologist

| 001 | 0 - Gillies, Morgan | 9/21/2016 | .50 | 105.00 | 52.50 |
|-----|---------------------|-----------|-----|--------|-------|

PM - Review site data, review and process invoices.

| 001 | 0 - Gillies, Morgan | 11/10/2016 | .75 | 105.00 | 78.75 |
|-----|---------------------|------------|-----|--------|-------|

PM, Coord - Discuss GWM plan/schedule with Bob. Review scope and coord schedule with Erik.

| 001 | 0 - Gillies, Morgan | 11/14/2016 | .50 | 105.00 | 52.50 |
|-----|---------------------|------------|-----|--------|-------|

Review field data and analytical results. Discuss with Bob.

| 001 | 0 - Gillies, Morgan | 11/15/2016 | .50 | 105.00 | 52.50 |
|-----|---------------------|------------|-----|--------|-------|

Call from Erik about well yeild test, discuss scope, equipment and schedule.

| 001 | 0 - Gillies, Morgan | 11/17/2016 | .50 | 105.00 | 52.50 |
|-----|---------------------|------------|-----|--------|-------|

Coord - Coord well yield test with Erik.

| 001 | 0 - Gillies, Morgan | 11/18/2016 | .50 | 105.00 | 52.50 |
|-----|---------------------|------------|-----|--------|-------|

Coord with Erik to continue test, pump malfunction yesterday.

| 001 | 0 - Gillies, Morgan | 11/22/2016 | .25 | 105.00 | 26.25 |
|-----|---------------------|------------|-----|--------|-------|

PM - Review and process invoice from pump test.

| 001 | 0 - Gillies, Morgan | 11/29/2016 | .50 | 105.00 | 52.50 |
|-----|---------------------|------------|-----|--------|-------|

Pm - Review and process invoice. Check schedule for well yield test. 2 days due to broken pump.

| 001 | 0 - Gillies, Morgan | 11/30/2016 | .50 | 105.00 | 52.50 |
|-----|---------------------|------------|-----|--------|-------|

Reporting - Review report with Liz and edit.

| 001 | 0 - Gillies, Morgan | 12/1/2016 | .50 | 105.00 | 52.50 |
|-----|---------------------|-----------|-----|--------|-------|

PM, Reporting - Review report with Liz. Discuss figures.

| 001 | 0 - Gillies, Morgan | 12/6/2016 | .25 | 105.00 | 26.25 |
|-----|---------------------|-----------|-----|--------|-------|

PM - Discuss site status with Bob.

| 001 | 0 - Gillies, Morgan | 12/15/2016 | .50 | 105.00 | 52.50 |
|-----|---------------------|------------|-----|--------|-------|

Reporting - Edit report.

Casa Nido000360

002577

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3234 |
|---------|----------|---------------------------|---|---|---------|------|

Staff Engineer/Geologist

| 018 | 0 - Avery, Elizabeth | 9/8/2016 | .50 | 90.00 | 45.00 |
|-----|----------------------|----------|-----|-------|-------|
| | Coordination for 3Q GWM | | | | |
| 018 | 0 - Avery, Elizabeth | 9/9/2016 | .25 | 90.00 | 22.50 |
| | coord | | | | |
| 018 | 0 - Avery, Elizabeth | 9/20/2016 | .25 | 90.00 | 22.50 |
| | reporting | | | | |
| 018 | 0 - Avery, Elizabeth | 10/18/2016 | .25 | 90.00 | 22.50 |
| | invoice approval, review analytical | | | | |
| 018 | 0 - Avery, Elizabeth | 11/9/2016 | 1.00 | 90.00 | 90.00 |
| | reporting | | | | |
| 018 | 0 - Avery, Elizabeth | 11/10/2016 | 1.00 | 90.00 | 90.00 |
| | reporting | | | | |
| 018 | 0 - Avery, Elizabeth | 11/14/2016 | 2.00 | 90.00 | 180.00 |
| | reporting | | | | |
| 018 | 0 - Avery, Elizabeth | 11/16/2016 | 2.50 | 90.00 | 225.00 |
| | reporting | | | | |
| 018 | 0 - Avery, Elizabeth | 11/17/2016 | 5.50 | 90.00 | 495.00 |
| | reporting | | | | |
| 018 | 0 - Avery, Elizabeth | 11/30/2016 | 5.00 | 90.00 | 450.00 |
| | reporting | | | | |
| 018 | 0 - Avery, Elizabeth | 12/1/2016 | 1.00 | 90.00 | 90.00 |
| | reporting | | | | |
| 020 | 0 - Lervaag, Erik | 9/14/2016 | .50 | 90.00 | 45.00 |
| | prep for GW montoring | | | | |
| 020 | 0 - Lervaag, Erik | 9/15/2016 | 4.50 | 90.00 | 405.00 |
| | Groundwater Monitoring, return equipment | | | | |
| 020 | 0 - Lervaag, Erik | 11/17/2016 | 2.50 | 90.00 | 225.00 |
| | Collect equipment, well production test | | | | |
| 020 | 0 - Lervaag, Erik | 11/18/2016 | 2.50 | 90.00 | 225.00 |
| | Collect equipment, well production test | | | | |
| 020 | 0 - Lervaag, Erik | 11/21/2016 | .50 | 90.00 | 45.00 |
| | Return equipment | | | | |
| | Totals | | 35.50 | | 3,281.25 |
| | **Total Labor** | | | | 3,281.25 |

**Reimbursable Expenses**

EnviroTech

| AP | 8879 | 11/22/2016 | EnviroTech | 132.37 |
|----|------|------------|------------|--------|

Equipco Rentals

| AP | 8701 | 9/22/2016 | Equipco Rentals | 175.00 |
|----|------|-----------|-----------------|--------|
| AP | 8897 | 12/8/2016 | Equipco Rentals | 50.00 |

Casa Nido000361

**002578**

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 3234 |
|---------|----------|---------------------------|---|---------|------|

SunStar Laboratories, Inc.

| AP  8787 | 10/21/2016 | SunStar Laboratories, Inc. | | 260.00 | |
| | **Total Reimbursables** | | **1.15 times** | **617.37** | **709.98** |

**Unit Billing**

| 9/15/2016 | Mileage (<120 miles/day) | 22.0 miles @ 0.565 | 12.43 | |
| 11/17/2016 | Mileage (<120 miles/day) | 22.0 miles @ 0.565 | 12.43 | |
| 11/18/2016 | Mileage (<120 miles/day) | 22.0 miles @ 0.565 | 12.43 | |
| 9/15/2016 | Miscellaneous Field Materials | 1.0 each @ 33.00 | 33.00 | |
| 11/17/2016 | Miscellaneous Field Materials | 1.0 each @ 33.00 | 33.00 | |
| 11/18/2016 | Miscellaneous Field Materials | 1.0 each @ 33.00 | 33.00 | |
| 9/15/2016 | Small purging pump | 1.0 day @ 20.00 | 20.00 | |
| 9/15/2016 | Teflon Tubing | | 30.00 | |
| 9/15/2016 | Water level meter | 1.0 day @ 33.00 | 33.00 | |
| 11/17/2016 | Water level meter | 1.0 day @ 33.00 | 33.00 | |
| 11/18/2016 | Water level meter | 1.0 day @ 33.00 | 33.00 | |
| | **Total Units** | **1.0 times** | **285.29** | **285.29** |
| | | **Total this Task** | | **$4,276.52** |

– – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – –

| Task | 250 | Waste Disposal |
|------|-----|----------------|

**Professional Personnel**

| | | | Hours | Rate | Amount |
|---|---|---|-------|------|--------|

Project Eng/Sci/Geologist

| 001 | 0 - Gillies, Morgan | 8/5/2016 | 1.00 | 105.00 | 105.00 |

Coord drum sampling with Patrick. Coord drum pick up with Belshire.

| 001 | 0 - Gillies, Morgan | 8/8/2016 | 1.25 | 105.00 | 131.25 |

Email from Belshire about DF-2000 solution managed as Haz waste. Check to try to confirm DF-2000 use. Discuss with Bob. Discuss drum sampling safety with Patrick. Sample confirmaiton with lab, put sample on hold. Email Belshire about EPA ID numberfor DF-2000.

| 001 | 0 - Gillies, Morgan | 8/9/2016 | .50 | 105.00 | 52.50 |

Confirm need EPA ID number with Belshire. Review application requirements.Coord temp EPA ID number with Patrick.

| 001 | 0 - Gillies, Morgan | 8/10/2016 | .50 | 105.00 | 52.50 |

Coord with Belshire, Patrick for EPA ID number.

| 001 | 0 - Gillies, Morgan | 8/11/2016 | 1.00 | 105.00 | 105.00 |

Coord, PM - Coord with Belshire, Review waste profiles, sign and return to Belshire.

| 001 | 0 - Gillies, Morgan | 12/19/2016 | .50 | 105.00 | 52.50 |

PM - Tracking down and processing old drum ssample analytical invoice with Damon.

Staff Eng/Sci/Geologist

| 027 | 0 - Groff, Patrick | 8/5/2016 | 4.50 | 90.00 | 405.00 |

Casa Nido000362

002579

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3234 |
|---------|----------|---------------------------|---|---|---------|------|

Field Work - Drum Sample/Analysis

| | | | | | | |
|---|---|---|---|---|---|---|
| 027 | 0 - Groff, Patrick | 8/8/2016 | .50 | 90.00 | 45.00 | |

Waste Disposal Coordination

| 027 | 0 - Groff, Patrick | 8/10/2016 | 2.00 | 90.00 | 180.00 | |
|---|---|---|---|---|---|---|

Waste Disposal Coordination - EPA ID

| 027 | 0 - Groff, Patrick | 11/16/2016 | .50 | 90.00 | 45.00 | |
|---|---|---|---|---|---|---|

waste disposal

| 027 | 0 - Groff, Patrick | 11/17/2016 | .50 | 90.00 | 45.00 | |
|---|---|---|---|---|---|---|

waste disposal

| | Totals | | 12.75 | | 1,218.75 | |
|---|---|---|---|---|---|---|
| | **Total Labor** | | | | | **1,218.75** |

**Reimbursable Expenses**

Belshire Environmental Services, Inc.

| AP  8681 | 9/19/2016 | Belshire Environmental Services, Inc. | | 2,043.00 | |
|---|---|---|---|---|---|

SunStar Laboratories, Inc.

| AP  8933 | 12/19/2016 | SunStar Laboratories, Inc. | | 390.00 | |
|---|---|---|---|---|---|
| | **Total Reimbursables** | | **1.15 times** | **2,433.00** | **2,797.95** |
| | | | **Total this Task** | | **$4,016.70** |

– – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – –

| Task | 310 | MIP Borings |
|---|---|---|

**Professional Personnel**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|

Project Eng/Sci/Geologist

| 003 | 0 - Clark-Riddell, Bob | 8/1/2016 | 2.00 | 105.00 | 210.00 |
|---|---|---|---|---|---|

Report prep.

| 003 | 0 - Clark-Riddell, Bob | 8/9/2016 | 1.50 | 105.00 | 157.50 |
|---|---|---|---|---|---|

Report prep

| 003 | 0 - Clark-Riddell, Bob | 8/10/2016 | .50 | 105.00 | 52.50 |
|---|---|---|---|---|---|

report

| 003 | 0 - Clark-Riddell, Bob | 8/12/2016 | .50 | 105.00 | 52.50 |
|---|---|---|---|---|---|

Reporting.  MIP review.

| 003 | 0 - Clark-Riddell, Bob | 8/16/2016 | 7.00 | 105.00 | 735.00 |
|---|---|---|---|---|---|

Site Assessment Report

| 003 | 0 - Clark-Riddell, Bob | 8/17/2016 | 2.50 | 105.00 | 262.50 |
|---|---|---|---|---|---|

Report

| 003 | 0 - Clark-Riddell, Bob | 9/5/2016 | .50 | 105.00 | 52.50 |
|---|---|---|---|---|---|

Incorporate attorney comments into final Site Assessment Report.

| 001 | 0 - Gillies, Morgan | 8/19/2016 | 2.50 | 105.00 | 262.50 |
|---|---|---|---|---|---|

Reporting - Review and edit boring logs. Send edits. Review and edit text.

| 001 | 0 - Gillies, Morgan | 8/22/2016 | 2.00 | 105.00 | 210.00 |
|---|---|---|---|---|---|

Reporting - Check boring log status and report status with Bob. Review adn compile final report.

Casa Nido000363

**002580**

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3234 |
|---|---|---|---|---|---|---|
| 001 | 0 - Gillies, Morgan | 8/23/2016 | .50 | 105.00 | 52.50 | |

Reporting - Approve final boring logs, review email to client represetative.

| 001 | 0 - Gillies, Morgan | 8/25/2016 | 3.00 | 105.00 | 315.00 | |

Reporting - Review and edit report reviewed by attorney. Discuss with Bob. Edit figures.

| 001 | 0 - Gillies, Morgan | 8/26/2016 | 1.00 | 105.00 | 105.00 | |

Reporting - Review figure edits. Additional edits.

| 001 | 0 - Gillies, Morgan | 9/5/2016 | 1.50 | 105.00 | 157.50 | |

PM - Reporting - Discuss TOC update with LIz. Review. Process invoices. Review Bob emails about report edits.

| 001 | 0 - Gillies, Morgan | 9/8/2016 | 2.00 | 105.00 | 210.00 | |

PM - Project Review. Discuss with Bob.

Staff Eng/Sci/Geologist

| 018 | 0 - Avery, Elizabeth | 8/5/2016 | 1.00 | 90.00 | 90.00 | |

reporting limits research

| 018 | 0 - Avery, Elizabeth | 8/18/2016 | 1.00 | 90.00 | 90.00 | |

reporting

| 018 | 0 - Avery, Elizabeth | 9/6/2016 | 2.00 | 90.00 | 180.00 | |

report edits, compilation

| 020 | 0 - Lervaag, Erik | 8/4/2016 | 1.50 | 90.00 | 135.00 | |

City of Richmond visit for maps

Clerical

| 004 | 0 - Rawlins, Zachary | 8/15/2016 | 1.00 | 55.00 | 55.00 | |

Project Assistance

| 004 | 0 - Rawlins, Zachary | 9/15/2016 | .50 | 55.00 | 27.50 | |

Project Assistance

| 004 | 0 - Rawlins, Zachary | 9/27/2016 | 1.00 | 55.00 | 55.00 | |

Project Assistance

| | | Totals | 35.00 | | 3,467.50 | |
| | | **Total Labor** | | | | **3,467.50** |

**Reimbursable Expenses**

Miscellaneous

| CD 0040616 | 4/6/2016 | County of Contra Costa / Boring Permit | | 537.00 | |
| CD 0042516 | 4/25/2016 | City of Richmond / Encroachment Permit | | 484.00 | |
| CD 0090716 | 9/7/2016 | Log It Easy / Boring Logs | | 90.00 | |
| | | **Total Reimbursables** | **1.15 times** | **1,111.00** | **1,277.65** |

**Unit Billing**

| 8/4/2016 | Mileage (<120 miles/day) | 24.0 miles @ 0.565 | 13.56 | |
| | | **1.0 times** | **13.56** | **13.56** |
| | | **Total this Task** | | **$4,758.71** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Task | 315 | MIP Borings + Wells |
|---|---|---|

Casa Nido000364

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3234 |
|---------|----------|---------------------------|--|--|---------|------|

**Professional Personnel**

| | | | Hours | Rate | Amount |
|--|--|--|-------|------|--------|

Senior Eng/Geologist

| 003 | 0 - Clark-Riddell, Bob | 7/6/2016 | .50 | 120.00 | 60.00 |
|-----|------------------------|----------|-----|--------|-------|

Review

| 003 | 0 - Clark-Riddell, Bob | 7/17/2016 | 2.00 | 120.00 | 240.00 |
|-----|------------------------|-----------|------|--------|--------|

Report

| 003 | 0 - Clark-Riddell, Bob | 7/19/2016 | 4.50 | 120.00 | 540.00 |
|-----|------------------------|-----------|------|--------|--------|

Omos report

Project Eng/Sci/Geologist

| 001 | 0 - Gillies, Morgan | 7/18/2016 | 1.00 | 105.00 | 105.00 |
|-----|---------------------|-----------|------|--------|--------|

Reporting - Discuss data tabulation with Bob.Call C&T fro analytical report. Save to server, process invoice and tabulate data.

| 001 | 0 - Gillies, Morgan | 8/16/2016 | 1.00 | 105.00 | 105.00 |
|-----|---------------------|-----------|------|--------|--------|

Reporting - Edit report and discuss with Bob.

| 001 | 0 - Gillies, Morgan | 8/17/2016 | 3.00 | 105.00 | 315.00 |
|-----|---------------------|-----------|------|--------|--------|

Report - Editing with bob. Edit figures, text. Discuss report with Bob.

Staff Eng/Sci/Geologist

| 001 | 0 - Gillies, Morgan | 8/1/2016 | 2.50 | 90.00 | 225.00 |
|-----|---------------------|----------|------|-------|--------|

Reporting - Review Bob email about report status. Discuss report, conduit study, with Bob. Review report and edit. Search for City utility maps. Request maps from engineering division. Edit report. Review site information, assesor maps, figures.

| 001 | 0 - Gillies, Morgan | 8/2/2016 | 2.00 | 90.00 | 180.00 |
|-----|---------------------|----------|------|-------|--------|

Reporting - Edit tables, ESLs, report and coord with Erik to visit city for utility maps.

| 001 | 0 - Gillies, Morgan | 8/3/2016 | 2.00 | 90.00 | 180.00 |
|-----|---------------------|----------|------|-------|--------|

Reporting - Report edits.

| 001 | 0 - Gillies, Morgan | 8/4/2016 | 3.25 | 90.00 | 292.50 |
|-----|---------------------|----------|------|-------|--------|

Reporting - Edit report.Coord with Erik to visit City of Richmond for utility maps. Call Belshire about disposal.

| 001 | 0 - Gillies, Morgan | 8/5/2016 | 5.50 | 90.00 | 495.00 |
|-----|---------------------|----------|------|-------|--------|

Reporting - Edit report, figures, RSLs with Liz, Ron, Bob. Review sanitary sewer info.

| 001 | 0 - Gillies, Morgan | 8/8/2016 | 4.25 | 90.00 | 382.50 |
|-----|---------------------|----------|------|-------|--------|

Reporting - Edit report and discuss RSLs, figures, water bearing zones with Bob. Additional edits.

| 001 | 0 - Gillies, Morgan | 8/9/2016 | 8.50 | 90.00 | 765.00 |
|-----|---------------------|----------|------|-------|--------|

Reporting - Edit report, figures. DIscuss with Bob

| 001 | 0 - Gillies, Morgan | 8/10/2016 | 4.00 | 90.00 | 360.00 |
|-----|---------------------|-----------|------|-------|--------|

Reporting - Review and edit figures. Discuss with Bob. Edit text. More figures.

Casa Nido000365

002582

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3234 |
|---|---|---|---|---|---|---|
| 001 | 0 - Gillies, Morgan | 8/11/2016 | 4.25 | 90.00 | 382.50 | |

Reporting - Review and edit figures. Discuss figures with Bob. Edit text, figures, appendicies.

| 001 | 0 - Gillies, Morgan | 8/12/2016 | 3.50 | 90.00 | 315.00 | |
|---|---|---|---|---|---|---|

Reporting - Report edits. Compiling appendicies. Discuss with Bob. Boring logs.

| 001 | 0 - Gillies, Morgan | 8/15/2016 | 3.00 | 90.00 | 270.00 | |
|---|---|---|---|---|---|---|

Reporting - Discuss report with Bob. Edit text.

| 027 | 0 - Groff, Patrick | 7/28/2016 | 2.50 | 90.00 | 225.00 | |
|---|---|---|---|---|---|---|

Data tabulation/entry - Create master tables

| 027 | 0 - Groff, Patrick | 8/23/2016 | .50 | 90.00 | 45.00 | |
|---|---|---|---|---|---|---|

Report preparation

| 027 | 0 - Groff, Patrick | 11/17/2016 | .25 | 90.00 | 22.50 | |
|---|---|---|---|---|---|---|

Request and save drilling permit recepits to server.

Graphics (Draft/AutoCad)

| 024 | 0 - Jackson, Lance | 8/9/2016 | 5.25 | 65.00 | 341.25 | |
|---|---|---|---|---|---|---|

Figs 2-16

| 024 | 0 - Jackson, Lance | 8/10/2016 | 3.00 | 65.00 | 195.00 | |
|---|---|---|---|---|---|---|

Figs 2-16

| 024 | 0 - Jackson, Lance | 8/11/2016 | 1.00 | 65.00 | 65.00 | |
|---|---|---|---|---|---|---|

Figs 2-16

| 024 | 0 - Jackson, Lance | 8/17/2016 | .25 | 65.00 | 16.25 | |
|---|---|---|---|---|---|---|

Figs 10, 11, 14, 15

| 024 | 0 - Jackson, Lance | 8/25/2016 | .75 | 65.00 | 48.75 | |
|---|---|---|---|---|---|---|

Figs 10, 11, 14, 15

| 024 | 0 - Jackson, Lance | 8/26/2016 | .25 | 65.00 | 16.25 | |
|---|---|---|---|---|---|---|

Figs 10, 11, 14, 15

Clerical

| 515 | 0 - Larson, Damon | 8/5/2016 | 2.25 | 55.00 | 123.75 | |
|---|---|---|---|---|---|---|

Project assistance.

| | Totals | | 70.75 | | 6,311.25 | |
|---|---|---|---|---|---|---|
| | **Total Labor** | | | | | **6,311.25** |
| | | | | **Total this Task** | | **$6,311.25** |
| | | | | **Total this Project** | | **$25,483.36** |
| | | | | **Total this Report** | | **$25,483.36** |

Casa Nido000366

002583

**May 30, 2017**

# Invoice No. 3324

002584

Tracy Giles

| | |
|---|---|
| :From: | Ron Piziali |
| Sent: | Saturday, June 03, 2017 12:12 PM |
| To: | Tracy Giles |
| Cc: | Bob Clark-Riddell; Conwill Marsha |
| Subject: | Re: Omo's Cleaners Invoices |

Tracy. Please pay these.
Ron

Sent from my iPhone

On Jun 2, 2017, at 4:08 PM, Tracy Giles <tgiles@btbookkeeping.com> wrote:

> Bob,
> The last invoice I received and paid was Invoice # 3159 April 1-June 30, 2016 $ 35,370.49 with check # 8987.
>
> I want to confirm the totals for the 2 invoices I recently received:
> Invoice # : 3234 Period July 1-December 31, 2016          $25,406.12
> Invoice #: 3324 Period January 1, 2017-April 30, 2017      $ 6,838.75
>                                                    Total      $32,244.87
>
> Thanks,
>
> Tracy Giles, MBA
> B&T Bookkeeping, Inc.
> 510-528-8411
> <image001.jpg>
>
>
> **From:** Bob Clark-Riddell [mailto:briddell@pangeaenv.com]
> **Sent:** Tuesday, May 30, 2017 5:41 PM
> **To:** Ron Piziali
> **Cc:** Tracy Giles; Conwill Marsha
> **Subject:** FW: Omo's Cleaners Invoices
>
> Hello Ron,
>
> Pangea is submitting these invoices for recently completed work (Inv#3234 and #3324).  Please contact me with any questions.  Pangea would appreciate payment at your earliest convenience. Thank you for choosing Pangea.
>
> P.S. Did I previously send you the March 1, 2017 invoice?
>
> Bob Clark-Riddell, P.E.
> Principal Engineer
> Pangea Environmental Services, Inc.
> 1710 Franklin Street, Suite 200
> Oakland, CA 94612
> 510.435.8664 direct/cell

1

Casa Nido002349

002585

**Invoice**

**Pangea Environmental Services, Inc.**
**1710 Franklin Street, Suite 200**
**Oakland, CA 94612**
**(510) 836-3700 phone/ (510) 836-3709**

Casa Nido
c/o B&T Bookkeeping, Inc.
3060 El Cerrito Plaza, #507
El Cerrito, CA 94530

May 30, 2017
Project No:       1645.001
Invoice No:       3324

Project        1645.001        Omo's Cleaners - Richmond
**Professional Services from January 1, 2017 to April 30, 2017**

Task        105        Client-Regulatory Interaction
Services Provided: This invoice covers four months (January through April 2017) of interaction with client and client attorney related to the VRA agreement and project management. This work is authorized by Work Order #1 dated October 9, 2014 and is performed on a time-and-materials basis.

**Professional Personnel**

|  | Hours | Rate | Amount | |
|---|---|---|---|---|
| Senior Engineer/Geologist | | | | |
| Clark-Riddell, Bob | 3.00 | 120.00 | 360.00 | |
| Clerical | | | | |
| Rawlins, Zachary | 4.00 | 55.00 | 220.00 | |
| Totals | 7.00 | | 580.00 | |
| **Total Labor** | | | | **580.00** |

| Billing Limits | Current | Prior | To-Date | |
|---|---|---|---|---|
| Total Billings | 580.00 | 14,245.06 | 14,825.06 | |
| Limit | | | 15,570.00 | |
| Remaining | | | 744.94 | |
| | | **Total this Task** | | **$580.00** |

Task        107        Demo Assistance
Services Provided: This invoice covers four months (January through April 2017) of coordination of building demolition with client and demolition subcontractor. This was authorized verbally by client after the November 1, 2016 meeting with DTSC. Work this period involved:
-Review Hazardous Materials Survey dated Dec 12, 2016,
-Review of Structural Inspection letter dated March 27, 2017,
-Bid requests from demolition subcontractor (AIS, ICS, and Marvin Collins) including coordination of site inspections and review of subcontractor bids,
-Discussions with Marvin Collins to obtain/discuss structural inspection of building's south brick wall,
-Review of revised bid from AIS,
-Procurement and contracting of AIS as demolition contractor,
-Begin demolition planning, permitting, and utility shutoff,
-Obtain EPA ID # for disposal of hazardous materials from demolition.

**Professional Personnel**

|  | Hours | Rate | Amount |
|---|---|---|---|
| Senior Engineer/Geologist | | | |
| Clark-Riddell, Bob | 11.00 | 120.00 | 1,320.00 |
| Scheele, Ron | 22.75 | 120.00 | 2,730.00 |

Casa Nido002350

002586

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3324 |
|---------|----------|---------------------------|---|---|---------|------|
| Project Engineer/Geologist | | | | | | |
| Gillies, Morgan | | .50 | 105.00 | 52.50 | | |
| Staff Engineer/Geologist | | | | | | |
| Groff, Patrick | | 4.25 | 90.00 | 382.50 | | |
| | Totals | 38.50 | | 4,485.00 | | |
| | Total Labor | | | | 4,485.00 | |

| Billing Limits | | Current | Prior | To-Date | |
|----------------|---|---------|-------|---------|---|
| Total Billings | | 4,485.00 | 2,984.53 | 7,469.53 | |
| Limit | | | | 10,000.00 | |
| Remaining | | | | 2,530.47 | |
| | | | Total this Task | | $4,485.00 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Task        248        Groundwater Monitoring 4Q2016

Services Provided: This invoice covers final preparation and submittal of the Third Quarter 2016 Groundwater Monitoring Report dated February 28, 2017.

**Professional Personnel**

| | Hours | Rate | Amount | |
|---|-------|------|--------|---|
| Senior Engineer/Geologist | | | | |
| Clark-Riddell, Bob | .50 | 120.00 | 60.00 | |
| Scheele, Ron | 2.00 | 120.00 | 240.00 | |
| Project Engineer/Geologist | | | | |
| Gillies, Morgan | 1.50 | 105.00 | 157.50 | |
| Wilson, Jake | 7.25 | 105.00 | 761.25 | |
| Staff Engineer/Geologist | | | | |
| Avery, Elizabeth | 3.50 | 90.00 | 315.00 | |
| Bernard, Matt | 1.00 | 90.00 | 90.00 | |
| Graphics | | | | |
| Jackson, Lance | 2.00 | 75.00 | 150.00 | |
| Totals | 17.75 | | 1,773.75 | |
| Total Labor | | | | 1,773.75 |

| Billing Limits | | Current | Prior | To-Date | |
|----------------|---|---------|-------|---------|---|
| Total Billings | | 1,773.75 | 4,276.52 | 6,050.27 | |
| Limit | | | | 6,500.00 | |
| Remaining | | | | 449.73 | |
| | | | Total this Task | | $1,773.75 |
| | | | Total this Invoice | | $6,838.75 |

**Outstanding Invoices**

| Number | Date | Balance | |
|--------|------|---------|---|
| 3234 | 3/1/2017 | 25,406.12 | |
| Total | | 25,406.12 | |
| | | Total Now Due | $32,244.87 |

Casa Nido002351

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 3324 |
|---------|----------|---------------------------|---|---------|------|

# Billing Backup

Pangea Environmental Services, Inc.          Invoice 3324 Dated 5/30/2017

Tuesday, May 30, 2017
4:26:29 PM

| Project | 1645.001 | Omo's Cleaners - Richmond |
|---------|----------|---------------------------|

Task          105          Client-Regulatory Interaction

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 1/17/2017 | .50 | 120.00 | 60.00 | |
| | Discussion with Karl about DTSC negotiation for VRA agreement. | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 1/25/2017 | 1.00 | 120.00 | 120.00 | |
| | Client correspondence and project organization | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 2/3/2017 | 1.00 | 120.00 | 120.00 | |
| | Review project budget and PM | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 3/24/2017 | .50 | 120.00 | 60.00 | |
| | VRA discussion with Ron and Karl. | | | | | |
| Clerical | | | | | | |
| 004 | 0 - Rawlins, Zachary | 2/3/2017 | 1.00 | 55.00 | 55.00 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 2/24/2017 | .75 | 55.00 | 41.25 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 3/1/2017 | 1.50 | 55.00 | 82.50 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 4/7/2017 | .75 | 55.00 | 41.25 | |
| | Project Assistance | | | | | |
| | Totals | | 7.00 | | 580.00 | |
| | **Total Labor** | | | | | **580.00** |
| | | | | **Total this Task** | | **$580.00** |

Task          107          Demo Assistance

**Professional Personnel**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 1/4/2017 | 1.50 | 120.00 | 180.00 |
| | Review Demo bid from ICS.  Email client. | | | | |
| 003 | 0 - Clark-Riddell, Bob | 1/6/2017 | .50 | 120.00 | 60.00 |
| | Demo coord | | | | |
| 003 | 0 - Clark-Riddell, Bob | 1/10/2017 | .50 | 120.00 | 60.00 |
| | Client call re demo | | | | |

Casa Nido002352

002588

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3324 |
|---------|----------|---------------------------|---|---|---------|------|
| 003 | 0 - Clark-Riddell, Bob | 1/23/2017 | 1.00 | 120.00 | 120.00 | |
| | Review AIS bid. Obtain Hazmat survey for AIS to revise bid. Coord site inspection inside building for AIS. | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 2/1/2017 | .50 | 120.00 | 60.00 | |
| | Review revised AIS bid with hazmat removal. Email to Ron. Call from Ron. | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 2/2/2017 | .50 | 120.00 | 60.00 | |
| | call from Ron about AIS bid. Pangea to contact AIS about direct contracting. | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 2/3/2017 | 1.00 | 120.00 | 120.00 | |
| | Evaluate revised bid from AIS and exclusions | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 2/6/2017 | .50 | 120.00 | 60.00 | |
| | Call from Ron about Marvin Collins Construction bid. Discuss AIS bid exclusion terms. | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 2/15/2017 | .50 | 120.00 | 60.00 | |
| | Ron call about demo. | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 2/24/2017 | .50 | 120.00 | 60.00 | |
| | Project discussion | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 2/27/2017 | .50 | 120.00 | 60.00 | |
| | Review structural quote. Ron discussion. | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 3/22/2017 | .50 | 120.00 | 60.00 | |
| | Demo assistance | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 3/27/2017 | 1.00 | 120.00 | 120.00 | |
| | Discuss with Ron. Receive and review Collins bid and structural info. Contact AIS to revise their bid and plan getting started ASAP. | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 3/30/2017 | 1.00 | 120.00 | 120.00 | |
| | Compare all 3 bids. Email client. Client approved getting started. Email contract to AIS. | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 4/8/2017 | .50 | 120.00 | 60.00 | |
| | PG&E letter to Ron for signature. | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 4/25/2017 | .50 | 120.00 | 60.00 | |
| | Application. Possible historic building situation. | | | | | |
| 510 | 0 - Scheele, Ron | 1/6/2017 | .50 | 120.00 | 60.00 | |
| | review demo costs and proposal | | | | | |
| 510 | 0 - Scheele, Ron | 1/10/2017 | .25 | 120.00 | 30.00 | |
| | project assitance | | | | | |
| 510 | 0 - Scheele, Ron | 1/11/2017 | 1.50 | 120.00 | 180.00 | |
| | discuss demo costs with AIS, request formal demo bid | | | | | |

Casa Nido002353

002589

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3324 |
|---|---|---|---|---|---|---|
| 510 | 0 – Scheele, Ron<br>discuss bid with AIS | 1/13/2017 | .50 | 120.00 | 60.00 | |
| 510 | 0 – Scheele, Ron<br>discuss demo bid questions w AIS | 1/20/2017 | .25 | 120.00 | 30.00 | |
| 510 | 0 – Scheele, Ron<br>answer subcontractor questions, obtain bid from AIS, obtain<br>asbestos survey, request revision to include haz wastre removal | 1/23/2017 | 1.50 | 120.00 | 180.00 | |
| 510 | 0 – Scheele, Ron<br>site visit coordination for AIS bid | 1/24/2017 | .50 | 120.00 | 60.00 | |
| 510 | 0 – Scheele, Ron<br>review AIS bid | 1/31/2017 | .50 | 120.00 | 60.00 | |
| 510 | 0 – Scheele, Ron<br>review bid | 2/1/2017 | 1.00 | 120.00 | 120.00 | |
| 510 | 0 – Scheele, Ron<br>scoping/review of post-demo site condition (security fence, slab<br>removal, etc) | 2/3/2017 | .75 | 120.00 | 90.00 | |
| 510 | 0 – Scheele, Ron<br>request bid from Marvin Colllins, arrange site access, followup<br>with AIS re bid items | 2/6/2017 | 1.50 | 120.00 | 180.00 | |
| 510 | 0 - Scheele, Ron<br>support | 2/7/2017 | .25 | 120.00 | 30.00 | |
| 510 | 0 - Scheele, Ron<br>client approves structural inspection, followup with AIS re bid,<br>followup w Marvin Collins regarding structural inspection schedule,<br>project management | 2/15/2017 | 1.00 | 120.00 | 120.00 | |
| 510 | 0 - Scheele, Ron<br>Discuss bid with AIS and new PM, request bid revision once<br>strucural evaluation completed. | 2/16/2017 | 2.00 | 120.00 | 240.00 | |
| 510 | 0 - Scheele, Ron<br>Discuss project details with Adam Sanchez. Emphasize adjoining<br>wall and operating restuarant concerns. Discuss need for strucural<br>evaluation asap. Send followup email with bid requirements | 2/17/2017 | 1.00 | 120.00 | 120.00 | |
| 510 | 0 - Scheele, Ron<br>followup with Marvin Collins | 2/22/2017 | .25 | 120.00 | 30.00 | |
| 510 | 0 - Scheele, Ron<br>followup with Marvin Collins | 2/23/2017 | .25 | 120.00 | 30.00 | |
| 510 | 0 - Scheele, Ron<br>review Marvin Collins bid for structural evaluation | 2/28/2017 | .25 | 120.00 | 30.00 | |
| 510 | 0 - Scheele, Ron | 3/27/2017 | 1.25 | 120.00 | 150.00 | |

Casa Nido002354

002590

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3324 |
|---------|----------|---------------------------|---|---|---------|------|

review demo bid from Marvin Collins, request rebid from AIS

| 510 | 0 - Scheele, Ron | 3/28/2017 | .50 | 120.00 | 60.00 |
|-----|------------------|-----------|-----|--------|-------|

send structural inspection report to AIS, followup with AIS regarding availability schedule, PG&E and revised bid

| 510 | 0 - Scheele, Ron | 3/29/2017 | .50 | 120.00 | 60.00 |
|-----|------------------|-----------|-----|--------|-------|

discuss disconnection of PG&E services w AIS

| 510 | 0 - Scheele, Ron | 3/30/2017 | .25 | 120.00 | 30.00 |
|-----|------------------|-----------|-----|--------|-------|

followup with Bob regarding revised bid from AIS

| 510 | 0 - Scheele, Ron | 4/3/2017 | .25 | 120.00 | 30.00 |
|-----|------------------|-----------|-----|--------|-------|

project support

| 510 | 0 - Scheele, Ron | 4/5/2017 | .50 | 120.00 | 60.00 |
|-----|------------------|-----------|-----|--------|-------|

waste disposal mgmt, EPA ID number

| 510 | 0 - Scheele, Ron | 4/6/2017 | .50 | 120.00 | 60.00 |
|-----|------------------|-----------|-----|--------|-------|

obtain EPA ID number

| 510 | 0 - Scheele, Ron | 4/10/2017 | .25 | 120.00 | 30.00 |
|-----|------------------|-----------|-----|--------|-------|

provide letter to client authorizing AIS to remove PGE utilities

| 510 | 0 - Scheele, Ron | 4/12/2017 | .50 | 120.00 | 60.00 |
|-----|------------------|-----------|-----|--------|-------|

forward PG&E letter to AIS, review AIS contract terms

| 510 | 0 - Scheele, Ron | 4/14/2017 | .75 | 120.00 | 90.00 |
|-----|------------------|-----------|-----|--------|-------|

discuss schedule and disposal with AIS

| 510 | 0 - Scheele, Ron | 4/17/2017 | 1.25 | 120.00 | 150.00 |
|-----|------------------|-----------|------|--------|--------|

EPA ID #, utilities shutoff, planning w AIS

| 510 | 0 - Scheele, Ron | 4/19/2017 | .50 | 120.00 | 60.00 |
|-----|------------------|-----------|-----|--------|-------|

project support

| 510 | 0 - Scheele, Ron | 4/25/2017 | 1.00 | 120.00 | 120.00 |
|-----|------------------|-----------|------|--------|--------|

City considers building historical, discuss with AIS, review form, provide temp EPA IS #

| 510 | 0 - Scheele, Ron | 4/26/2017 | 1.00 | 120.00 | 120.00 |
|-----|------------------|-----------|------|--------|--------|

demo permit support

**Project Engineer/Geologist**

| 001 | 0 - Gillies, Morgan | 4/6/2017 | .50 | 105.00 | 52.50 |
|-----|---------------------|----------|-----|--------|-------|

Discuss EPA ID numbers and disposal with Ron. Review DTSC records.

**Staff Engineer/Geologist**

| 027 | 0 - Groff, Patrick | 2/2/2017 | 1.25 | 90.00 | 112.50 |
|-----|--------------------|----------|------|-------|--------|

Waste Disposal - Update Drum Count

| 027 | 0 - Groff, Patrick | 4/6/2017 | 1.00 | 90.00 | 90.00 |
|-----|--------------------|----------|------|-------|-------|

Waste Disposal Coordination

| 027 | 0 - Groff, Patrick | 4/12/2017 | 1.00 | 90.00 | 90.00 |
|-----|--------------------|-----------|------|-------|-------|

Waste Disposal Coordination

Casa Nido002355

| Project | 1645.001 | Omo's Cleaners - Richmond | | | | Invoice | 3324 |
|---------|----------|---------------------------|--|--|--|---------|------|
| 027 | 0 - Groff, Patrick<br>Waste Disposal Coordination | 4/13/2017 | 1.00 | 90.00 | 90.00 | | |
| | Totals | | 38.50 | | 4,485.00 | | |
| | **Total Labor** | | | | | | 4,485.00 |
| | | | | **Total this Task** | | | **$4,485.00** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Task | 248 | Groundwater Monitoring 4Q2016 | | | |
|------|-----|-------------------------------|--|--|--|

**Professional Personnel**

| | | | Hours | Rate | Amount |
|--|--|--|-------|------|--------|

**Senior Engineer/Geologist**

| | | | Hours | Rate | Amount |
|--|--|--|-------|------|--------|
| 003 | 0 - Clark-Riddell, Bob<br>QM draft start | 1/16/2017 | .50 | 120.00 | 60.00 |
| 510 | 0 - Scheele, Ron<br>Discuss QM report w Jake | 1/25/2017 | .50 | 120.00 | 60.00 |
| 510 | 0 - Scheele, Ron<br>review and finalize 3Q16 QM report | 3/2/2017 | 1.00 | 120.00 | 120.00 |
| 510 | 0 - Scheele, Ron<br>final review of 3Q16 QM pdf | 3/3/2017 | .50 | 120.00 | 60.00 |

**Project Engineer/Geologist**

| | | | Hours | Rate | Amount |
|--|--|--|-------|------|--------|
| 001 | 0 - Gillies, Morgan<br>PM, Reporting - Discuss report status with Bob and Ron. Project<br>Review. | 1/10/2017 | .50 | 105.00 | 52.50 |
| 001 | 0 - Gillies, Morgan | 2/3/2017 | .50 | 105.00 | 52.50 |
| 001 | 0 - Gillies, Morgan<br>PM - Project Review. | 2/3/2017 | .50 | 105.00 | 52.50 |
| 511 | 0 - Wilson, Jake<br>QC Monitoring Report | 1/16/2017 | 2.00 | 105.00 | 210.00 |
| 511 | 0 - Wilson, Jake<br>delegate table edits to MB | 1/17/2017 | .25 | 105.00 | 26.25 |
| 511 | 0 - Wilson, Jake<br>QC GWMR | 1/18/2017 | 4.00 | 105.00 | 420.00 |
| 511 | 0 - Wilson, Jake<br>compile GWMR | 1/24/2017 | 1.00 | 105.00 | 105.00 |

**Staff Engineer/Geologist**

| | | | Hours | Rate | Amount |
|--|--|--|-------|------|--------|
| 018 | 0 - Avery, Elizabeth<br>formatting, compilation, transmit | 3/3/2017 | 2.00 | 90.00 | 180.00 |
| 018 | 0 - Avery, Elizabeth<br>project assistance | 4/3/2017 | .50 | 90.00 | 45.00 |
| 018 | 0 - Avery, Elizabeth<br>reporting | 4/6/2017 | .50 | 90.00 | 45.00 |

Casa Nido002356

| Project | 1645.001 | Omo's Cleaners - Richmond | | | | Invoice | 3324 |
|---------|----------|---------------------------|----|-------|----------|------|------|
| 018 | 0 - Avery, Elizabeth<br>project assistance | 4/10/2017 | .25 | 90.00 | 22.50 | | |
| 018 | 0 - Avery, Elizabeth<br>project assistance | 4/14/2017 | .25 | 90.00 | 22.50 | | |
| 520 | 0 - Bernard, Matt<br>Edit tables | 1/17/2017 | 1.00 | 90.00 | 90.00 | | |
| Graphics | | | | | | | |
| 024 | 0 - Jackson, Lance<br>Fig 2 | 1/19/2017 | 1.50 | 75.00 | 112.50 | | |
| 024 | 0 - Jackson, Lance<br>Fig 2 | 1/24/2017 | .50 | 75.00 | 37.50 | | |
| | Totals | | 17.75 | | 1,773.75 | | |
| | **Total Labor** | | | | | 1,773.75 | |

| | | |
|---|---|---|
| **Total this Task** | | **$1,773.75** |
| **Total this Project** | | **$6,838.75** |
| **Total this Report** | | **$6,838.75** |

Casa Nido002357

| Invoice |
| --- |

**Pangea Environmental Services, Inc.**
1710 Franklin Street, Suite 200
Oakland, CA 94612
(510) 836-3700 phone/ (510) 836-3709

Casa Nido
c/o B&T Bookkeeping, Inc.
3060 El Cerrito Plaza, #507
El Cerrito, CA  94530

March 1, 2017
Project No:     1645.001
Invoice No:     3234

Project     1645.001     Omo's Cleaners - Richmond
**Professional Services from July 1, 2016 to December 31, 2016**

Task     105     Client-Regulatory Interaction

Services Provided: This invoice covers six months (July through December 2016) of interaction with client and client representatives as requested by client. This work is authorized by Work Order #1 dated October 9, 2014 and is performed on a time-and-materials basis.  Effort his this period included the following:
Client Piziali and attorney Karl Morthole discussions.
Discussions about the Site Assessment Report dated August 16, 2016.
Complete draft Voluntary Cleanup Agreement with DTSC to initiate oversight.
Discussion with Regional Water Board on Sept 29 about lead for agency oversight.
Discussion with Marvin about equipment removal.
DTSC correspondence to accelerate assignment of caseworker and meeting.
DTSC meeting on November 1 with supervisor Daniel Murphy and caseworker Megan Ingerhill.

**Professional Personnel**

|  | Hours | Rate | Amount | |
| --- | --- | --- | --- | --- |
| Senior Engineer/Geologist | | | | |
| Clark-Riddell, Bob | 14.50 | 120.00 | 1,740.00 | |
| Project Engineer/Geologist | | | | |
| Gillies, Morgan | 5.50 | 105.00 | 577.50 | |
| Staff Engineer/Geologist | | | | |
| Avery, Elizabeth | 7.50 | 90.00 | 675.00 | |
| Clerical | | | | |
| Rawlins, Zachary | 2.50 | 55.00 | 137.50 | |
| Totals | 30.00 | | 3,130.00 | |
| Total Labor | | | | 3,130.00 |

**Unit Billing**

|  |  |  |  | |
| --- | --- | --- | --- | --- |
| 11/1/2016 | Mileage (<120 miles/day) | 10.0 miles @ 0.565 | 5.65 | |
| | Total Units | 1.0 times | 5.65 | 5.65 |

**Billing Limits**

|  | Current | Prior | To-Date | |
| --- | --- | --- | --- | --- |
| Total Billings | 3,135.65 | 11,109.41 | 14,245.06 | |
| Limit | | | 15,570.00 | |
| Remaining | | | 1,324.94 | |
| | | **Total this Task** | | **$3,135.65** |

Task     107     Demo Assistance

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 3234 |
|---------|----------|---------------------------|--|---------|------|

Services Provided: This invoice covers initial coordination of building demolition. This was authorized verbally by client after the November 1 meeting with DTSC.  Work this period involved site inspection on November 9 with contractor ICS.  Includes ICS invoice for hazmat survey, that identified asbestos. Work performed on as-needed basis without specific work order with initial budget of $40,000.

**Professional Personnel**

| | | Hours | Rate | Amount | |
|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | |
| Clark-Riddell, Bob | | 2.50 | 120.00 | 300.00 | |
| Scheele, Ron | | 3.50 | 120.00 | 420.00 | |
| Project Engineer/Geologist | | | | | |
| Gillies, Morgan | | .50 | 105.00 | 52.50 | |
| | Totals | 6.50 | | 772.50 | |
| | **Total Labor** | | | | **772.50** |

**Reimbursable Expenses**

| | Innovative Construction Solutions, Inc. | | | | |
|---|---|---|---|---|---|
| 12/8/2016 | Innovative Construction Solutions, Inc. | Asbestos Survey | | 1,923.50 | |
| | **Total Reimbursables** | | **1.15 times** | **1,923.50** | **2,212.03** |

**Billing Limits**

| | Current | Prior | To-Date | |
|---|---|---|---|---|
| Total Billings | 2,984.53 | 0.00 | 2,984.53 | |
| Limit | | | 10,000.00 | |
| Remaining | | | 7,015.47 | |
| | | **Total this Task** | | **$2,984.53** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Task | 248 | Groundwater Monitoring 4Q2016 |
|------|-----|-------------------------------|

Services Provided: This invoice covers groundwater monitoring from site wells in September 2016 and well yield testing in November 2016. The groundwater monitoring was authorized verbally by client to evaluate recent conditions and establish concentration trends per agency guidance. The well yield test was verbally authorized by the client after the November 1 DTSC meeting to determine if groundwater would be considered a potential source of drinking water. Yield rates below 200 gallons per day would allow use of a higher cleanup standard. Includes coordination, field sampling, outside vendor costs, and field supplies.  Includes initial reporting effort.  Final reporting effort will be included in a future invoice. Initial task budget of $6,500.

**Professional Personnel**

| | | Hours | Rate | Amount | |
|---|---|---|---|---|---|
| Project Engineer/Geologist | | | | | |
| Gillies, Morgan | | 5.75 | 105.00 | 603.75 | |
| Staff Engineer/Geologist | | | | | |
| Avery, Elizabeth | | 19.25 | 90.00 | 1,732.50 | |
| Lervaag, Erik | | 10.50 | 90.00 | 945.00 | |
| | Totals | 35.50 | | 3,281.25 | |
| | **Total Labor** | | | | **3,281.25** |

**Reimbursable Expenses**

| | EnviroTech | | | |
|---|---|---|---|---|
| 11/22/2016 | EnviroTech | Equipment Rental for Well Pump Test | 132.37 | |
| | Equipco Rentals | | | |
| 9/22/2016 | Equipco Rentals | Rental Equipment for GWM | 175.00 | |
| 12/8/2016 | Equipco Rentals | Water Level Meter Rental for Well Yield Test | 50.00 | |

Casa Nido002359

002595

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 3234 |
|---------|----------|---------------------------|--|---------|------|

**SunStar Laboratories, Inc.**

| | | | | | |
|---|---|---|---|---|---|
| 10/21/2016 | SunStar Laboratories, Inc. | 3Q 2016 GWM | | 260.00 | |
| | **Total Reimbursables** | | **1.15 times** | **617.37** | **709.98** |

**Unit Billing**

| | | | | |
|---|---|---|---|---|
| 9/15/2016 | Mileage (<120 miles/day) | 22.0 miles @ 0.565 | 12.43 | |
| 11/17/2016 | Mileage (<120 miles/day) | 22.0 miles @ 0.565 | 12.43 | |
| 11/18/2016 | Mileage (<120 miles/day) | 22.0 miles @ 0.565 | 12.43 | |
| 9/15/2016 | Miscellaneous Field Materials | 1.0 each @ 33.00 | 33.00 | |
| 11/17/2016 | Miscellaneous Field Materials | 1.0 each @ 33.00 | 33.00 | |
| 11/18/2016 | Miscellaneous Field Materials | 1.0 each @ 33.00 | 33.00 | |
| 9/15/2016 | Small purging pump | 1.0 day @ 20.00 | 20.00 | |
| 9/15/2016 | Teflon Tubing | | 30.00 | |
| 9/15/2016 | Water level meter | 1.0 day @ 33.00 | 33.00 | |
| 11/17/2016 | Water level meter | 1.0 day @ 33.00 | 33.00 | |
| 11/18/2016 | Water level meter | 1.0 day @ 33.00 | 33.00 | |
| | **Total Units** | **1.0 times** | **285.29** | **285.29** |

**Billing Limits**

| | Current | Prior | To-Date | |
|---|---------|-------|---------|--|
| Total Billings | 4,276.52 | 0.00 | 4,276.52 | |
| Limit | | | 6,500.00 | |
| Remaining | | | 2,223.48 | |
| | | **Total this Task** | | **$4,276.52** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Task        250        Waste Disposal

Services Provided: This invoice covers Pangea effort to profile and dispose of waste soil and water from site investigation activities and drums left behind by the former tenant. Includes effort to sample drums and coordinate analysis for profiling and effort to apply for an EPA ID number. Includes coordination with waste hauler to profile waste and coordinate drum disposal. Includes disposal of 6 soil drums, 3 water drums, 1 concrete drum, 1 solids drum (left over tenant solids) and 1 drum of old dry cleaning liquid. Also includes scraping two empty drums. This work is authorized by Work Order #6 dated July 6, 2015 for initial budget of $6,900 and is performed on a time-and-materials basis.

**Professional Personnel**

| | | Hours | Rate | Amount | |
|---|---|-------|------|--------|--|
| Project Eng/Sci/Geologist | | | | | |
| Gillies, Morgan | | 4.75 | 105.00 | 498.75 | |
| Staff Eng/Sci/Geologist | | | | | |
| Groff, Patrick | | 8.00 | 90.00 | 720.00 | |
| | Totals | 12.75 | | 1,218.75 | |
| | **Total Labor** | | | | **1,218.75** |

**Reimbursable Expenses**

Belshire Environmental Services, Inc.

| | | | | | |
|---|---|---|---|---|---|
| 9/19/2016 | Belshire Environmental Services, Inc. | Drum Disposal | | 2,043.00 | |
| SunStar Laboratories, Inc. | | | | | |
| 12/19/2016 | SunStar Laboratories, Inc. | Lab 8/5/16 - Water Drums | | 390.00 | |
| | **Total Reimbursables** | | **1.15 times** | **2,433.00** | **2,797.95** |

Casa Nido002360

002596

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3234 |
|---------|----------|---------------------------|---|---|---------|------|
| **Billing Limits** | | | **Current** | **Prior** | **To-Date** | |
| Total Billings | | | 4,016.70 | 1,091.25 | 5,107.95 | |
| Limit | | | | | 6,900.00 | |
| Remaining | | | | | 1,792.05 | |
| | | | | **Total this Task** | | **$4,016.70** |

Task        310        MIP Borings

Services Provided: This invoice covers additional reporting effort documented within Site Assessment Report dated August 16, 2016. Work authorized by Work Order #9 for budget of $19,449.

**Professional Personnel**

| | | **Hours** | **Rate** | **Amount** | |
|---|---|-----------|----------|------------|---|
| Project Eng/Sci/Geologist | | | | | |
| Clark-Riddell, Bob | | 14.50 | 105.00 | 1,522.50 | |
| Gillies, Morgan | | 12.50 | 105.00 | 1,312.50 | |
| Staff Eng/Sci/Geologist | | | | | |
| Avery, Elizabeth | | 4.00 | 90.00 | 360.00 | |
| Lervaag, Erik | | 1.50 | 90.00 | 135.00 | |
| Clerical | | | | | |
| Rawlins, Zachary | | 2.50 | 55.00 | 137.50 | |
| | Totals | 35.00 | | 3,467.50 | |
| | **Total Labor** | | | | **3,467.50** |

**Reimbursable Expenses**

| Miscellaneous | | | | | |
|---------------|---|---|---|---|---|
| 4/6/2016 | County of Contra Costa | Boring Permit | | 537.00 | |
| 4/25/2016 | City of Richmond | Encroachment Permit | | 484.00 | |
| 9/7/2016 | Log It Easy | Boring Logs | | 90.00 | |
| | **Total Reimbursables** | | **1.15 times** | 1,111.00 | **1,277.65** |

**Unit Billing**

Mileage (<120 miles/day)

| | | | **1.0 times** | 13.56 | **13.56** |
|---|---|---|---|---|---|

| **Billing Limits** | **Current** | **Prior** | **To-Date** | |
|--------------------|-------------|-----------|-------------|---|
| Total Billings | 4,758.71 | 14,767.53 | 19,526.24 | |
| Limit | | | 19,449.00 | |
| **Adjustment** | | | | **-77.24** |
| | | **Total this Task** | | **$4,681.47** |

Task        315        MIP Borings + Wells

Services Provided: This invoice covers reporting effort documented within Site Assessment Report dated August 16, 2016. Work authorized by Work Order #10 for budget of $28,326.

**Professional Personnel**

| | **Hours** | **Rate** | **Amount** |
|---|-----------|----------|------------|
| Senior Eng/Geologist | | | |
| Clark-Riddell, Bob | 7.00 | 120.00 | 840.00 |
| Project Eng/Sci/Geologist | | | |
| Gillies, Morgan | 5.00 | 105.00 | 525.00 |
| Staff Eng/Sci/Geologist | | | |
| Gillies, Morgan | 42.75 | 90.00 | 3,847.50 |

Casa Nido002361

002597

| Project | 1645.001 | Orno's Cleaners - Richmond | | | Invoice | 3234 |
|---------|----------|----------------------------|------|-------|---------|------|
| | Groff, Patrick | | 3.25 | 90.00 | 292.50 | |
| | Graphics (Draft/AutoCad) | | | | | |
| | Jackson, Lance | | 10.50 | 65.00 | 682.50 | |
| Clerical | | | | | | |
| | Larson, Damon | | 2.25 | 55.00 | 123.75 | |
| | | Totals | 70.75 | | 6,311.25 | |
| | | **Total Labor** | | | | 6,311.25 |

| Billing Limits | | **Current** | **Prior** | **To-Date** | |
|----------------|---|-------------|-----------|-------------|---|
| Total Billings | | 6,311.25 | 21,680.69 | 27,991.94 | |
| Limit | | | | 28,326.00 | |
| Remaining | | | | 334.06 | |

**Total this Task**  $6,311.25

**Total this Invoice**  $25,406.12

Casa Nido002362


**Innovative Construction Solutions**

# INVOICE

| | |
|---|---|
| **Invoice Date :** | 12/01/16 |
| **Invoice # :** | 16-1483-01 |
| **ICS Job # :** | NC-16-1483 |

**Period:**   11/17/16   through   11/29/16

**Project:**   12210 San Pablo Blvd HazMat Survey
**Client:**   Pangea Environmental Services
**Client Job #:**
**PO#**

**CLIENT NAME / ADDRESS :**
Bob Clark-Riddell
Pangea Environmental Services
1710 Franklin Street
Suite 200
Oakland, CA 94612

## CONTRACT SUMMARY :

| | | |
|---|---|---|
| Original Contract Amount: | $ | 3,000.00 |
| Approved Change Orders: | $ | - |
| **Revised Contract Amount:** | $ | **3,000.00** |

## INVOICE AMOUNTS :

| | CURRENT PERIOD CHARGES | TOTAL CHARGES TO DATE | REMAINING BALANCE |
|---|---|---|---|
| Base Contract: | $ 1,923.50 | $ 1,923.50 | $ 1,076.50 |
| Approved Change Orders: | $ - | $ - | $ - |
| **Total Invoice Amount:** | $ 1,923.50 | $ 1,923.50 | $ 1,076.50 |
| Less Retention: 0.00% | $ - | $ - | $ - |
| **TOTAL AMOUNT DUE:** | $ 1,923.50 | $ 1,923.50 | $ 1,076.50 |

**Submitted by:** Logan Linderman                                    **DATE :**   12/01/16
ICS Project Manger /     Logan Linderman

**Please Remit To:**

**Innovative Construction Solutions, Inc.**
**4011 West Chandler Avenue**
**Santa Ana, CA  92704**
**Phone (714) 893-6366  Fax (714) 893-5122**

Casa Nido002363

002599

## DAILY EXTRA WORK REPORT

DATE WORK PERFORMED: 11/18/16 to 11/29/16

Client: Pangea Enviromental
Job Name: 12210 San Pablo Hazardous Materials Survey
Contract No: email authorization
Description of Work: Contract and coordinate Vista Enviromental to conduct Hazardous Material Survey at project site.

ICS Job Number: KC-16-1483
Associate with COR #:
Date of Report: 12/1/2016
Prepared By: LTL

### EQUIPMENT

| Equipment Number | Equipment | Unit | Quantity | Rate | Delay Factor | Extended Amount |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  | $ - |
|  |  |  |  |  |  | $ - |
|  |  |  |  |  |  | $ - |
|  |  |  |  | Subtotal |  | $ - |

### MATERIAL / RENTALS / TRUCKING

| Item Description | Unit | Quantity | Unit $ | Tax % | Ext. Amount |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  | $ - |
|  |  |  |  |  | $ - |
|  |  |  |  |  | $ - |
|  |  |  |  |  | $ - |
|  |  | Subtotal |  |  | $ - |

### WORK Done by SPECIALIST

| Company Name | Description of Work | Quantity | Unit | Rate | | Ext. Amount |
|---|---|---|---|---|---|---|
| Vista Enviromental | HazMat Survey | 1 | LS | $1,490.00 | | $ 1,490.00 |
|  |  |  |  |  | | |
|  |  |  |  |  | | |
|  |  | Subtotal |  |  | | $ 1,490.00 |

### PERSONNEL (Per Rate Sheet)

| Quantity | Category | Total Hours | | Hourly Rate | | Extended Amount |
|---|---|---|---|---|---|---|
|  |  | Tot. Reg. | O.T. | Reg. | O.T. |  |
| 1 | Project Engineer | 3 |  | $ 70.00 |  | $ 210.00 |
|  |  |  |  |  |  | $ - |
|  |  |  |  |  |  | $ - |
|  |  |  |  |  |  | $ - |
|  |  |  |  |  |  | $ - |
|  |  |  |  |  |  | $ - |
|  |  |  |  |  |  | $ - |
|  |  |  |  |  |  | $ - |
|  |  | Subtotal Raw Cost |  |  |  | $ 210.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Subsistance | | Rate: $ - | | Quantity: | 0 | $ - |
| Travel Expense | | Rate: $ - | | Quantity: | 0 | $ - |
| | | | | Subtotal | | $ 210.00 |

| | | | |
|---|---|---|---|
| Labor Subtotal Cost | | | $ 210.00 |
| Equipment Subtotal Cost | | | $ - |
| Material Subtotal Cost | | | $ - |
| markup on Material | | 15% | $ - |
| Specialist Subtotal Cost | | | $ 1,490.00 |
| markup on Specialist | | 15% | $ 223.50 |

| | | |
|---|---|---|
| TOTAL THIS REPORT | | $ 1,923.50 |

# EnviroTech.

**Voice:** 925-370-1541
**Fax:** 925-370-8037
Enviro-Tech Services Company FIXED
4851 Sunrise Drive
Suite 101
Martinez, CA 94553

## Invoice

**Invoice Number:**
96357

**Invoice Date:**
Nov 17, 2016

**Page:**
1

**Sold To:**
Pangea Environmental Services, Inc
1710 Franklin Street
Suite 200
Oakland, CA 94612
USA

**Ship to:**
Will Call @
Enviro-Tech Services
Martinez, CA 94553
USA

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| PANGEA-OAK | OMO Cleaners | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| TODD | Will Call | 11/17/16 | 12/17/16 |

| Quantity | Item | Description | Unit Price | Extension |
|---|---|---|---|---|
| 1.00 | R-PP90-02 | Rental EB90 Purger w/Controler #02 | 65.00 | 65.00 |
| | | (65/195/585) | | |
| 1.00 | ET-55D1 | 55 Gallon Drums | 57.00 | 57.00 |
| | | Printed | | |
| | | attn: Erick | | |

*Any returned items are
subject to a 20% re-stocking
fee.

*Rental instruments not
decontaminated property are
subject to a decontamination
fee.

*All rental equipment returned
damaged or incomplete will
be subject to replacement /
repair costs and fees.

| | |
|---|---|
| Subtotal | 122.00 |
| Sales Tax | 10.37 |
| Freight | |
| **TOTAL** | $132.37 |

*Equipment Rental
for Well Purg Test*
*OK 11/22*
*1645.001*
*248*

# EQUIPCO

## 1-888-234-5678
www.equipcoservices.com

P.O. Box 5606
Concord, CA 94524

**INVOICE (RENTAL)**

| Date | Transaction no |
|------|----------------|
| 09/16/2016 | 01-97859-0 |

| | |
|---|---|
| I N V O I C E | Pangea Environmental Services<br>1710 Franklin Street<br>Suite 200<br>Oakland CA 94612<br>a/p: zrawlins@pangeaenv.c<br>Tel.: (510) 836-3700   Fax: (510) 836-3709 |
| S H I P P E D | Erik Lervaag 925-822-8749 |

| | | | |
|---|---|---|---|
| Representative | : | Terms : | 30   Days |
| Customer no | :8363700 | Salesclerk | :Erin Eaker |
| Customer P.O. | :12210 SAN PABLO AVE | COMPLETED | :X |
| Quotation no | :0-0 | SHIP VIA | :Will Call |
| Contract no | :33614-0 | START DATE | :09/15/2016 |
| Contract St. Dt. | :09/14/2016 | END DATE | :09/15/2016 |
| Starting | :09/14/2016   05:30 PM | Period | : 1   Days 1.25   Hrs |
| End | :09/15/2016   06:45 PM | Invoicing | : 1   Days 0   Hrs |

| Item | Description | Qty | Price | Days | Week | 4 Weeks | Total |
|------|-------------|-----|-------|------|------|---------|-------|
| YSIBARB3/8 | YSI Flow Cell Fitting, 3/8" Hose Barb | 2 | | | | | |
| WLM100P6-020 | Solinst Water Level Meter, 100' P6 | 1 | | 25.00 | 50.00 | 150.00 | 25.00 |
| 103921 | Solinst Tape Guide | 1 | | | | | |

| Shipping Notes | W/C @ 5 pm |
|----------------|------------|

Tax ID: 68-0423835
*Remit to: EQUIPCO Rentals, P.O. BOX 5606, Concord, CA 94524
*For Billing inquiries please call toll free 888-234-5678 ext. 104;
 Fax 925-305-1300; email: accounting@equipcoservices.com

| | |
|---|---|
| Waiver | |
| Shipping | |
| Cleaning | |
| Labor | |
| Subtotal | 175.00 |
| GRAND TOTAL | 175.00 |
| Deposit | 0.00 |
| Amount due | 175.00 |

002602

# EQUIPCO

**1-888-234-5678**
www.equipcoservices.com

P.O. Box 5606
Concord, CA 94524

**INVOICE (RENTAL)**

| Date | Transaction no |
|------|----------------|
| 11/21/2016 | 01-98668-0 |

INVOICE:
Pangea Environmental Services
1710 Franklin Street
Suite 200
Oakland CA 94612
a/p: zrawlins@pangaeaenv.c
Tel.: (510) 836-3700  Fax: (510) 836-3709

SHIPPED:
Erik Lervaag 925-822-6749

| Representative | : | Terms : | 30 Days |
|---|---|---|---|
| Customer no | :8363700 | Salesclerk | :Erin Eaker |
| Customer P.O. | :12210 San Pablo Ave | COMPLETED | :X |
| Quotation no | :0-0 | SHIP VIA | :Will Call |
| Contract no | :34298-0 | START DATE | :11/17/2016 |
| Contract St. Dt. | :11/17/2016 | END DATE | :11/18/2016 |
| Starting | :11/17/2016   01:11 PM | Period | : 3   Days 22.55 Hrs |
| End | :11/21/2016   11:44 AM | Invoicing | : 2   Days 0   Hrs |

| Item | Description | Qty | Price | Days | Week | 4 Weeks | Total |
|------|-------------|-----|-------|------|------|---------|-------|
| WLM100P6-056 | Solinst Water Level Meter, 100' P6 | 1 | | 25.00 | 50.00 | 150.00 | 50.00 |
| 103921 | Solinst Tape Guide | 1 | | | | | |

*Water Level Meter Rental*
*for Well Yield Test*
*OK Mc  11/29*
*1645.001*
*248*

Shipping Notes

Tax ID: 68-0423835
*Remit to: EQUIPCO Rentals, P.O. BOX 5606, Concord, CA 94524
*For Billing inquiries please call toll free 888-234-5678 ext. 104;
Fax 925-305-1300; email: accounting@equipcoservices.com

| | |
|---|---|
| Waiver | |
| Shipping | |
| Cleaning | |
| Labor | |
| Subtotal | 50.00 |
| GRAND TOTAL | 50.00 |
| Deposit | 0.00 |
| Amount due | 50.00 |

Casa Nido002367

*SunStar Laboratories, Inc.*

## 25712 Commercentre Drive
## Lake Forest, CA 92630

# Invoice

| DATE | INVOICE NO. |
|------|-------------|
| 9/19/2016 | SSL16-2272 |

**BILL TO**

Pangea Environmental Services
1710 Franklin St. Ste 200
Oakland, Ca 94612

**PROJECT/SITE/NO**

Omo Cleaners
PN: 1645.001

| SAMPLE BATCH# | MANAGER | REGION |
|---------------|---------|--------|
| T162272 | Elizabeth Avery | BH |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| 8010/8260 | Chlorinated Compounds by Method 8260 | 4 | 65.00 | 260.00 |

ak EA 248
1645.001
3Q2016 GWM

| | Total | $260.00 |
|--|-------|---------|

**TERMS: NET 30 DAYS**
ph. (949) 297-5020
fax (949) 297-5027

Casa Nido002368

002604

# belshire
**environmental services, inc.**
25971 Towne Centre Drive, Foothill Ranch, CA 92610
Tel: (949) 460-5200          Fax: (949) 460-5210

**Invoice No. 466555**
BESI No. 271055

Submit To:

Pangea Environmental Services, Inc.
1710 Franklin St.
Suite 200
Oakland, CA  94612
Attn: Accounts Payable

Bill To:

Pangea Environmental Services, Inc.
1710 Franklin St.
Suite 200
Oakland, CA  94612
Attn: Accounts Payable

| | |
|---|---|
| Invoice Date: | September 08, 2016 |
| Invoice Terms: | Net 30 |
| Requested By: | Morgan Gillies |
| Reference Number: | n/a |
| Job Site: | Former OMOs Cleaners<br>12210 San Pablo Ave<br>Richmond, CA  94805 |
| Job Date: | 8/11/2016 |
| Job Scope: | BESI provided transportation and disposal of waste contained in drums. |

## Summary of Charges

| Description | Unit | Quantity | Unit Price | Waste Fee | Total Cost |
|---|---|---|---|---|---|
| Transportation & Disposal of Non-Hazardous Soil to U.S. Ecology, Nevada Operations | Drum | 6.00 | $185.00 | $24.00 | $1,134.00 |
| Transportation & Disposal of Non-Hazardous Water to DeMenno Kerdoon | Drum | 3.00 | $115.00 | $12.00 | $357.00 |
| Transportation & Disposal of Non-Hazardous Concrete to Philadelphia Recycling Mine | Drum | 1.00 | $115.00 | $4.00 | $119.00 |
| Transportation & Disposal of Non-Hazardous Solid to U.S. Ecology, Nevada Operations | Drum | 1.00 | $185.00 | $4.00 | $189.00 |
| Transportation & Disposal of Non-RCRA Hazardous Liquid to DeMenno Kerdoon | Drum | 1.00 | $200.00 | $4.00 | $204.00 |
| Scrap Empty Drums | Drum | 2.00 | $20.00 | N/C | $40.00 |

Manifest: 727960; 727190; 727962; 002120690FLE

*Drum Disposal OKMB 9/16 1645.001 Task 250*

| Total Invoice: | $2,043.00 |
|---|---|

Page 1 of 1

*DL 9/19*

Casa Nido002369

002605

**NO.** 727960

# NON-HAZARDOUS WASTE DATA FORM

| BEST # | 271055 |

| Generator's Name and Mailing Address | Generator's Site Address (if different than mailing address) |
|---|---|
| CASA NIDO C/O B&T BOOKKEEPING, INC.<br>3080 EL CERRITO PLAZA, #607<br>EL CERRITO, CA 94530 | FORMER OMOS CLEANERS<br>12210 SAN PABLO AVE<br>RICHMOND, CA 94805 |

Generator's Phone: 510-528-8411

**GENERATOR**

Container type removed from site:

☑ Drums  ☐ Vacuum Truck  ☐ Roll-off Truck  ☐ Dump Truck

☐ Other _____

Quantity _6_

Container type transported to receiving facility:

☑ Drums  ☐ Vacuum Truck  ☐ Roll-off Truck  ☐ Dump Truck

☐ Other _____

Quantity _6_   Volume 3650 LBS

WASTE DESCRIPTION   NON-HAZARDOUS SOIL

GENERATING PROCESS: SITE INVESTIGATION (DRILL CUTTINGS)

| COMPONENTS OF WASTE | PPM | % | COMPONENTS OF WASTE | PPM | % |
|---|---|---|---|---|---|
| 1. | | | 3. | | |
| 2. | | | 4. | | |

Waste Profile  070128043-12597   PROPERTIES: pH ____  ☐ SOLID ☐ LIQUID ☐ SLUDGE ☐ SLURRY ☐ OTHER ____

HANDLING INSTRUCTIONS: WEAR ALL APPROPRIATE PERSONAL PROTECTIVE CLOTHING.

| Generator Printed/Typed Name<br>Larry Macthart of BESI on behalf of generator | Signature | Month 8 | Day 11 | Year 16 |

The Generator certifies that the waste as described is 100% non-hazardous

**TRANSPORTER**

| Transporter 1 Company Name<br>BELSHIRE | Phone# 949-460-5200 |

| Transporter 1 Printed/Typed Name<br>Larry Macthart | Signature | Month 8 | Day 11 | Year 16 |

Transporter Acknowledgment of Receipt of Materials

| Transporter 2 Company Name | Phone# |

| Transporter 2 Printed/Typed Name | Signature | Month | Day | Year |

Transporter Acknowledgment of Receipt of Materials

**RECEIVING FACILITY**

| Designated Facility Name and Site Address<br>U.S. ECOLOGY, NEVADA OPERATIONS<br>HIGHWAY 95, 11 MILES S. OF BEATTY<br>BEATTY, NV 89003 | Phone# 775-553-2203 |

| Printed/Typed Name | Signature | Month 8 | Day 31 | Year 16 |

Designated Facility Owner or Operator Certification of receipt of materials covered by this data form.

Casa Nido002370

002606

**NO.** 727190          33

# NON-HAZARDOUS WASTE DATA FORM

BESI # 271055

**GENERATOR**

Generator's Name and Mailing Address

CASA NIDO C/O B&T BOOKKEEPING, INC.
3060 EL CERRITO PLAZA, #607
EL CERRITO, CA 94630

Generator's Site Address (if different than mailing address)

FORMER OMOS CLEANERS
12210 SAN PABLO AVE
RICHMOND, CA 94805

Generator's Phone: 510-528-8411

Container type removed from site:

☒ Drums   ☐ Vacuum Truck   ☐ Roll-off Truck   ☐ Dump Truck

☐ Other _____

Quantity **3**

Container type transported to receiving facility:

☐ Drums   ☒ Vacuum Truck   ☐ Roll-off Truck   ☐ Dump Truck

☐ Other _____

Quantity **1**   Volume **97 gallons**

WASTE DESCRIPTION   NON-HAZARDOUS WATER

GENERATING PROCESS   WELL PURGING / DECON WATER

| COMPONENTS OF WASTE | PPM | % | COMPONENTS OF WASTE | PPM | % |
|---|---|---|---|---|---|
| 1. WATER | | 99-100% | 3. | | |
| 2. TPH | | <1% | 4. | | |

Waste Profile _____   PROPERTIES: pH **7-10**   ☐ SOLID   ☒ LIQUID   ☐ SLUDGE   ☐ SLURRY   ☐ OTHER _____

HANDLING INSTRUCTIONS:   WEAR ALL APPROPRIATE PERSONAL PROTECTIVE CLOTHING.

Generator Printed/Typed Name
Larry Moothart of BESI on behalf of generator

Signature

Month Day Year
8 11 16

The Generator certifies that the waste as described is 100% non-hazardous

**TRANSPORTER**

Transporter 1 Company Name
BELSHIRE

Phone#
949-460-6200

Transporter 1 Printed/Typed Name
ARLY MOOTHART

Signature

Month Day Year
8 11 16

Transporter Acknowledgment of Receipt of Materials

Transporter 2 Company Name
NIETO & SONS TRUCKING, INC.

Phone#
714-990-6856

Transporter 2 Printed/Typed Name
GILBERT GARCIA

Signature

Month Day Year
8 23 16

Transporter Acknowledgment of Receipt of Materials

**RECEIVING FACILITY**

Designated Facility Name and Site Address
DEMENNO KERDOON
2000 N. ALAMEDA ST.
COMPTON, CA 90222

Phone#
310-537-7100

Printed/Typed Name

Signature

Month Day Year
8 27 16

Designated Facility Owner or Operator: Certification of receipt of materials covered by this data form.

Casa Nido002371

**NO.** 727962

# NON-HAZARDOUS WASTE DATA FORM

**PROFILE #** 271055

| | |
|---|---|
| Generator's Name and Mailing Address | Generator's Site Address (if different than mailing address) |
| CASA NIDO C/O B&T BOOKKEEPING, INC.<br>3060 EL CERRITO PLAZA, #607<br>EL CERRITO, CA 94530 | FORMER OMOS CLEANERS<br>12210 SAN PABLO AVE<br>RICHMOND, CA 94805 |

**GENERATOR**

Generator's Phone: 510-528-8411

Container type removed from site:

☒ Drums ☐ Vacuum Truck ☐ Roll-off Truck ☐ Dump Truck

☐ Other _____

Quantity ___ 1 ___

Container type transported to receiving facility:

☒ Drums ☐ Vacuum Truck ☐ Roll-off Truck ☐ Dump Truck

☐ Other _____

Quantity ___ 1 ___ Volume 50 LBS

WASTE DESCRIPTION __NON-HAZARDOUS PPE & DEBRIS__    GENERATING PROCESS _____

| COMPONENTS OF WASTE | PPM | % | COMPONENTS OF WASTE | PPM | % |
|---|---|---|---|---|---|
| 1. PPE & DEBRIS | | 0-100% | 3. | | |
| 2. | | | 4. | | |

Waste Profile __070128300-32459__    PROPERTIES: pH ____ ☐ SOLID ☐ LIQUID ☐ SLUDGE ☐ SLURRY ☐ OTHER ____

HANDLING INSTRUCTIONS: __WEAR ALL APPROPRIATE PERSONAL PROTECTIVE CLOTHING.__

| Generator Printed/Typed Name | Signature | Month | Day | Year |
|---|---|---|---|---|
| Larry Moothart of BESI on behalf of generator | | 8 | 11 | 16 |

The Generator certifies that the waste as described is 100% non-hazardous

**TRANSPORTER**

| Transporter 1 Company Name | Phone # | | | |
|---|---|---|---|---|
| BELSHIRE | 949-480-6200 | | | |

| Transporter 1 Printed/Typed Name | Signature | Month | Day | Year |
|---|---|---|---|---|
| Larry Moothart | | 8 | 11 | 16 |

Transporter Acknowledgment of Receipt of Materials

| Transporter 2 Company Name | Phone # | | | |
|---|---|---|---|---|

| Transporter 2 Printed/Typed Name | Signature | Month | Day | Year |
|---|---|---|---|---|

Transporter Acknowledgment of Receipt of Materials

**RECEIVING FACILITY**

| Designated Facility Name and Site Address | Phone # |
|---|---|
| U.S. ECOLOGY, NEVADA OPERATIONS<br>HIGHWAY 95, 11 MILES S. OF BEATTY<br>BEATTY, NV 89003 | 775-553-2203 |

| Printed/Typed Name | Signature | Month | Day | Year |
|---|---|---|---|---|
| | | 8 | 31 | 16 |

Designated Facility Owner or Operator: Certification of receipt of materials covered by this data form.

Casa Nido002372

002608

Please print or type. (Form designed for use on elite (12-pitch) typewriter.)  Form Approved. OMB No. 2050-0039

| UNIFORM HAZARDOUS WASTE MANIFEST | 1. Generator ID Number CAL002872978 | 2. Page 1 of 1 | 3. Emergency Response Phone (949) 279-4107 | 4. Manifest Tracking Number 002120690 FLE |
|---|---|---|---|---|

5. Generator's Name and Mailing Address
Casa Nido c/o RiT Bookkeeping
3060 Fillmoride Plaza # 301
El Cerrito, CA 94530   (510) 528-8411

Generator's Site Address (if different than mailing address)
Former AMO's Cleaners
12210 San Pablo Ave
Richmond, CA 94805

Generator's Phone:

| 6. Transporter 1 Company Name RELSHIRE | U.S. EPA ID Number CAR000163013 |
|---|---|
| 7. Transporter 2 Company Name Nieto and Son Trucking, INC | U.S. EPA ID Number CAT090300 LLC |

8. Designated Facility Name and Site Address
DeMenno Kerdoon
2000 N. Alameda St.
Compton, CA 90222
Facility's Phone:          310-537-7100

U.S. EPA ID Number
CAT080013352

| 9a. HM | 9b. U.S. DOT Description (including Proper Shipping Name, Hazard Class, ID Number, and Packing Group (if any)) | 10. Containers No. | 10. Containers Type | 11. Total Quantity | 12. Unit Wt./Vol. | 13. Waste Codes |
|---|---|---|---|---|---|---|
| | 1. Gasoline Mixture, 3, UN1203, PG II DF | | | | | 331 DF |
| X | 2. UN1268, Petroleum Distillates, PG3, (Naphtha), 3, PG III | 1 | DM | 40 | G | 373 |
| | 3. | | | | | |
| | 4. | | | | | |

14. Special Handling Instructions and Additional Information
ERGM 192-171
Gasoline & Water                    WEAR ALL APPROPRIATE   BESI: 27K55
Spent DF-2000 dry cleaning fluid    PROTECTIVE CLOTHING:   1 X 55

15. GENERATOR'S/OFFEROR'S CERTIFICATION: I hereby declare that the contents of this consignment are fully and accurately described above by the proper shipping name, and are classified, packaged, marked and labeled/placarded, and are in all respects in proper condition for transport according to applicable international and national governmental regulations. If export shipment and I am the Primary Exporter, I certify that the contents of this consignment conform to the terms of the attached EPA Acknowledgment of Consent.
I certify that the waste minimization statement identified in 40 CFR 262.27(a) (if I am a large quantity generator) or (b) (if I am a small quantity generator) is true.

| Generator's/Offeror's Printed/Typed Name Larry Masthert of BESI on behalf of generator | Signature W | Month 8 | Day 11 | Year 16 |
|---|---|---|---|---|

16. International Shipments  ☐ Import to U.S.  ☐ Export from U.S.   Port of entry/exit:
Transporter signature (for exports only):                Date leaving U.S.:

17. Transporter Acknowledgment of Receipt of Materials

| Transporter 1 Printed/Typed Name Darrell Pack | Signature Dpack | Month 8 | Day 11 | Year 16 |
|---|---|---|---|---|
| Transporter 2 Printed/Typed Name GILBERT GARCA | Signature Gilb M | Month 8 | Day 16 | Year 16 |

18. Discrepancy

18a. Discrepancy Indication Space  ☐ Quantity  ☐ Type  ☐ Residue  ☐ Partial Rejection  ☐ Full Rejection

Manifest Reference Number:

18b. Alternate Facility (or Generator)                        U.S. EPA ID Number

Facility's Phone:

18c. Signature of Alternate Facility (or Generator)                    Month   Day   Year

19. Hazardous Waste Report Management Method Codes (i.e., codes for hazardous waste treatment, disposal, and recycling systems)

| 1. H039 | 2. | 3. | 4. |
|---|---|---|---|

20. Designated Facility Owner or Operator: Certification of receipt of hazardous materials covered by the manifest except as noted in Item 18a

| Printed/Typed Name Hugo Cruz | Signature | Month 08 | Day 18 | Year 16 |
|---|---|---|---|---|

EPA Form 8700-22 (Rev. 3-05) Previous editions are obsolete.                    TRANSPORTER'S COPY

Casa Nido002373

## SunStar Laboratories, Inc.

### 25712 Commercentre Drive
### Lake Forest, CA 92630

# Invoice

| DATE | INVOICE NO. |
|------|-------------|
| 8/8/2016 | SSL16-1836 |

**BILL TO**

Pangea Environmental Services
1710 Franklin St. Ste 200
Oakland, Ca 94612

**PROJECT/SITE/NO**

12210 San Pablo Ave, Richmond
PN: ~~1846.001~~ *1645.001  TASK 250*

| SAMPLE BATCH# | MANAGER | REGION |
|---------------|---------|--------|
| T161836 | Bob Clark-Riddell | BH |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| 8010/8260 | Chlorinated Compounds by Method 8260 | 4 | 65.00 | 260.00 |
| 24 hr Surcharg | 24 hour Surcharge 50% | | 50.00% | 130.00 |

*OK BOB 12/16/16*
*1645.001 TASK 250*
*"Lab ~~8-5-16~~ Water Drums"*

| | **Total** | **$390.00** |
|--|-----------|-------------|

TERMS: NET 30 DAYS
ph. (949) 297-5020
fax (949) 297-5027

Casa Nido002374

002610



Invoice No. ICDL-8-09-2016

**ICD LOGS SIA**
Stacuta iela 3
Valmiera, LV-4201, LATVIA
tel/fax +371 2949-1884

# WIRE TRANSFER!

## INVOICE

| | |
|---|---|
| Date | 09/05/2016 |
| Invoice Nr. | ICDL-8-09-2016 |
| Accept. Date | 09/05/2016 |
| Engagement | PANGE-CASA |

**Client**
Company: Pangea Environmental Services, Inc.
Address1: 1710 Franklin Street, Suite 200
Address2: Oakland, CA 94612
Project Manager: Morgan Gilles

| Qty | Site Number | Requested By | Date of Drilling | Description | Figure Number | Billing Code | Comment | Date Delivered | Approved for Payment | Rate (USD) | TOTAL (USD) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1645.001 | Morgan Gilles | | Me-1 | | | | 09/19/2016 | 09/23/2016 | 30.00 | 30.00 |
| 1 | 1645.001 | Morgan Gilles | | Me-2 | | | | 09/19/2016 | 09/23/2016 | 30.00 | 30.00 |
| 1 | 1645.001 | Morgan Gilles | | Me-3 | | | | 09/19/2016 | 09/22/2016 | 30.00 | 30.00 |
| | | | | | | | | | Total without VAT | | 90.00 |
| | | | | | | | | | VAT (0%) | | |
| | | | | | | | | | Discount | | |
| | | | | | | | | | TOTAL USD | | 90.00 |

Bank: **www.swedbank.lv**
Swedbank AS, Balasta dambis 1a, Riga, LV-1048, Latvia; SWIFT code: HABALV22
Account No.: LV24HABA0551028906825
Payment terms: 30 days net from the date of the invoice
Interest for overdue payments: 0.50% per day
Spot rate - currency conversion: 1 EUR = 1.1193 USD 90.00 USD = 80.41 EUR
ICD Contact Person: R. Gustens, +371 2949-1884

This invoice is generated automatically and is valid without a stamp and signature

Sastana ar likumu "Par pievienotas vertibas nodokli" 7. panta 1. dalas 3. punktu, pievienotas PVN 0% likme

ICD LOGS SIA, Stacuta iela 3, Valmiera, LV-4201, Latvia ; Reg. Nr. LV 40103502445

**icd**
ｌｏｇｓ

innovation                    competence                    development

Casa Nido002375



## Payment Receipt

**Transaction time**
Sep 6, 2016 11:13:23 PDT

**Receipt ID**
5203-3785-9409-7408

**Total**
$1,260.00 USD

We'll send a confirmation email to mgillies@pangeaenv.com. This transaction will appear on your statement as PayPal *ICD LOGS.

**Paid to**
ICD LOGS
info@logiteasy.com
29491884

**Shipped to**
Robert Clark-Riddell
1710 Franklin Street
Suite 200
Oakland, CA 94612
United States

## Your shopping cart

| Description | Price | Quantity | Amount |
| --- | --- | --- | --- |
| Payment to ICD LOGS, SIA for invoice ICDL-(09-10)-09-2017 | $1,260.00 | 1 | $1,260.00 |
| | | Item total | $1,260.00 |
| | | Total | $1,260.00 USD |

## Payment Summary

| Sender | Recipient |
| --- | --- |
| Robert Clark-Riddell | ICD LOGS |
| mgillies@pangeaenv.com | info@logiteasy.com |

Funds will be available to your recipient on or before: Sep 7, 2016
Note: The recipient can send or spend the full amount on this date. If the recipient wishes to withdraw money, limits may apply.

| Description | Amount |
| --- | --- |
| Payment amount:<br>(in currency funded) | $1,260.00 USD |
| Your total charge: | $1,260.00 USD |

https://www.paypal.com/us/cgi-bin/webscr?cmd=_flow&SESSION=10uhnpBHAnMSgTVy...    9/6/2016

Casa Nido002376

002612

| Description | Amount |
| --- | --- |
| Payment amount: | $1,260.00 USD |
| ICD LOGS's fees: | $55.74 USD |
| ICD LOGS will receive: | $1,204.26 USD |

**Need to cancel?**
You can cancel your payment within 30 minutes as long as the recipient hasn't received the payment. For a full refund, see the transaction details and select Cancel, or call Customer Service at 888-221-1161.

**About disputes**
If this payment is for an item you purchased but haven't received, or it's not as described, your purchase may be covered under PayPal's purchase protection. In those cases, you can file a dispute in the Resolution Center within 180 days of payment. Just log in to PayPal at www.paypal.com and go to the Resolution Center or call Customer Service at 877-569-1141.

If you have a different problem with this payment sent to someone outside the United States - for example, the payment was never received, or it was processed for the wrong amount, - you have up to 180 days to dispute it. To file a dispute for this payment or to request a written explanation of your rights, go to the Resolution Center or call Customer Service.

If you don't recognize this payment or want to report it as unauthorized, you can file a dispute in the Resolution Center at any time. To file a dispute, go to the Resolution Center or call Customer Service.

If you aren't satisfied with the service that PayPal's provided you, you can contact these agencies:

California Department of Business Oversight
(916) 327-7585
http://www.dbo.ca.gov

Consumer Financial Protection Bureau
855-411-2372 or 855-729-2372 (TTY/TDD)
www.consumerfinance.gov

Casa Nido002377

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 3234 |

# Billing Backup

Pangea Environmental Services, Inc.                     Invoice 3234 Dated 3/1/2017

Wednesday, March 1, 2017
10:14:00 AM

| Project | 1645.001 | Omo's Cleaners - Richmond |
| Task | 105 | Client-Regulatory Interaction |

**Professional Personnel**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | Senior Engineer/Geologist | | | | |
| 003 | 0 - Clark-Riddell, Bob   8/1/2016 | | 1.00 | 120.00 | 120.00 |
| | Prepare VCP application for agency oversight. | | | | |
| 003 | 0 - Clark-Riddell, Bob   8/10/2016 | | .50 | 120.00 | 60.00 |
| | VCP application. | | | | |
| 003 | 0 - Clark-Riddell, Bob   8/22/2016 | | .50 | 120.00 | 60.00 |
| | Draft Report to attorney. | | | | |
| 003 | 0 - Clark-Riddell, Bob   8/25/2016 | | .50 | 120.00 | 60.00 |
| | Disc report with attorney | | | | |
| 003 | 0 - Clark-Riddell, Bob   8/26/2016 | | .50 | 120.00 | 60.00 |
| | Discuss VCP application with attorney | | | | |
| 003 | 0 - Clark-Riddell, Bob   8/31/2016 | | .50 | 120.00 | 60.00 |
| | VCP application now final for submittal. | | | | |
| 003 | 0 - Clark-Riddell, Bob   9/7/2016 | | .50 | 120.00 | 60.00 |
| | Email agency oversight application and assessment report to Regional Board. | | | | |
| 003 | 0 - Clark-Riddell, Bob   9/29/2016 | | .50 | 120.00 | 60.00 |
| | Discussion witeh Stephen Hill of Water Board, and Ron Piziali. | | | | |
| 003 | 0 - Clark-Riddell, Bob   10/4/2016 | | .50 | 120.00 | 60.00 |
| | Call with DTSC and all with Ron Piziali. | | | | |
| 003 | 0 - Clark-Riddell, Bob   10/11/2016 | | .50 | 120.00 | 60.00 |
| | Call and email from Marvin about project status.  Marvin coordinated equipment removal.  Marvin seeking potential redevelopment option for new owners. | | | | |
| 003 | 0 - Clark-Riddell, Bob   10/13/2016 | | .50 | 120.00 | 60.00 |
| | Call from Ron about scheduling DTSC. | | | | |
| 003 | 0 - Clark-Riddell, Bob   10/14/2016 | | .50 | 120.00 | 60.00 |
| | Schedule DTSC meeting for Nov 1 at 2 pm. | | | | |
| 003 | 0 - Clark-Riddell, Bob   10/31/2016 | | .50 | 120.00 | 60.00 |
| | Confirm meeting for tomorrow. Prep for DTSC meeting Nov 1. Discussion with Ron. | | | | |

Casa Nido002378

002614

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3234 |
|---|---|---|---|---|---|---|

| 003 | 0 - Clark-Riddell, Bob | 11/1/2016 | 3.00 | 120.00 | 360.00 |
|---|---|---|---|---|---|

First agency meeting with DTSC supervisor Daniel Murphy and caseworker Megan Ingerhill. Ron Piziali. Kick off Voluntary Cleanup with DTSC. DTSC will send VCA to provide oversight.

| 003 | 0 - Clark-Riddell, Bob | 11/2/2016 | 1.00 | 120.00 | 120.00 |
|---|---|---|---|---|---|

Respond to DTSC request for document. Review DTSC screening levels for soil and soil gas.

| 003 | 0 - Clark-Riddell, Bob | 11/4/2016 | .50 | 120.00 | 60.00 |
|---|---|---|---|---|---|

Review VCA from DTSC. Forward to Karl. Ask DTSC about partnership rep designation.

| 003 | 0 - Clark-Riddell, Bob | 11/12/2016 | .50 | 120.00 | 60.00 |
|---|---|---|---|---|---|

Client call about VRA and Demo.

| 003 | 0 - Clark-Riddell, Bob | 11/14/2016 | .50 | 120.00 | 60.00 |
|---|---|---|---|---|---|

Discussion with Ron about DTSC agreement, Housh recommends building demo, and possible County oversight. Called County: said only regulate hazmat use at gas stations or cleaners, but cleanup thru Water Board or DTSC.

| 003 | 0 - Clark-Riddell, Bob | 12/1/2016 | .50 | 120.00 | 60.00 |
|---|---|---|---|---|---|

Discussion with Karl about signing DTSC VRAA. Karl sending proposed revisions to agreement or letter for no agreement.

| 003 | 0 - Clark-Riddell, Bob | 12/22/2016 | 1.00 | 120.00 | 120.00 |
|---|---|---|---|---|---|

Discussion with Karl and Ron about not signing VRA and sending Ron's letter. Called DTSC to prepare Megan for letter receipt. Send email update to DTSC and client and Ron.

| 003 | 0 - Clark-Riddell, Bob | 12/30/2016 | .50 | 120.00 | 60.00 |
|---|---|---|---|---|---|

Ron and Karl discussion about DTSC letter

**Project Engineer/Geologist**

| 001 | 0 - Gillies, Morgan | 8/5/2016 | .75 | 105.00 | 78.75 |
|---|---|---|---|---|---|

Mou application for regualtory oversight with Liz per Bob. Review and add information.

| 001 | 0 - Gillies, Morgan | 10/7/2016 | .75 | 105.00 | 78.75 |
|---|---|---|---|---|---|

Project Review - Discuss with Bob.

| 001 | 0 - Gillies, Morgan | 11/1/2016 | 4.00 | 105.00 | 420.00 |
|---|---|---|---|---|---|

Prep for and attend DTSC meeting - Print and review reports. Discuss with Bob. Discuss future site work with Bob.

**Staff Engineer/Geologist**

| 018 | 0 - Avery, Elizabeth | 8/4/2016 | 4.50 | 90.00 | 405.00 |
|---|---|---|---|---|---|

MOU App

| 018 | 0 - Avery, Elizabeth | 8/5/2016 | 2.00 | 90.00 | 180.00 |
|---|---|---|---|---|---|

MOU App

| 018 | 0 - Avery, Elizabeth | 8/9/2016 | 1.00 | 90.00 | 90.00 |
|---|---|---|---|---|---|

project assistance

Casa Nido002379

002615

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3234 |
|---------|----------|---------------------------|---|---|---------|------|

**Clerical**

| 004 | 0 - Rawlins, Zachary<br>Project Assistance | 10/7/2016 | 1.25 | 55.00 | 68.75 | |
| 004 | 0 - Rawlins, Zachary<br>Project Assistance | 10/10/2016 | .75 | 55.00 | 41.25 | |
| 004 | 0 - Rawlins, Zachary<br>Project Assistance | 12/23/2016 | .50 | 55.00 | 27.50 | |
| | Totals<br>**Total Labor** | | 30.00 | | 3,130.00 | **3,130.00** |

**Unit Billing**

| 11/1/2016 | Mileage (<120 miles/day) | | 10.0 miles @ 0.565 | | 5.65 | |
| | **Total Units** | | | **1.0 times** | **5.65** | **5.65** |
| | | | | **Total this Task** | | **$3,135.65** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Task | 107 | Demo Assistance |
|------|-----|-----------------|

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|---|---|---|-------|------|--------|---|

Senior Engineer/Geologist

| 003 | 0 - Clark-Riddell, Bob | 11/2/2016 | .50 | 120.00 | 60.00 | |
| | Contact demo contractor to revise proposal since cleaning equipment gone, and excavation later. | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 11/9/2016 | .50 | 120.00 | 60.00 | |
| | Demo visit coordination. | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 12/1/2016 | .50 | 120.00 | 60.00 | |
| | Coord with ICS for asbestos survey report. | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 12/15/2016 | .50 | 120.00 | 60.00 | |
| | Contact ICS about asbestos survey report and abatement bid status from 3 subcontractors. Asbestos in floor tile, roof, and couple items inside. | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 12/28/2016 | .50 | 120.00 | 60.00 | |
| | Demo cooord | | | | | |
| 510 | 0 - Scheele, Ron | 11/9/2016 | 2.00 | 120.00 | 240.00 | |
| | Building demo - meet ICS contractor to scope demo job | | | | | |
| 510 | 0 - Scheele, Ron | 11/10/2016 | 1.00 | 120.00 | 120.00 | |
| | Building demo - followup with resturant owners, save field notes, photos | | | | | |
| 510 | 0 - Scheele, Ron | 11/28/2016 | .50 | 120.00 | 60.00 | |
| | planning | | | | | |

Project Engineer/Geologist

| 001 | 0 - Gillies, Morgan | 11/9/2016 | .50 | 105.00 | 52.50 | |

Casa Nido002380

002616

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 3234 |
|---------|----------|---------------------------|--|---------|------|

PM - Discuss building demolition with Ron.

|  | Totals | | 6.50 | 772.50 | |
|--|--------|--|------|--------|--|
|  | **Total Labor** | | | | **772.50** |

**Reimbursable Expenses**

Innovative Construction Solutions, Inc.

| AP  8900 | 12/8/2016 | Innovative Construction Solutions, Inc. | | 1,923.50 | |
|----------|-----------|------------------------------------------|--|----------|--|
|  | **Total Reimbursables** | | **1.15 times** | 1,923.50 | 2,212.03 |
|  | | | **Total this Task** | | **$2,984.53** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Task | 248 | Groundwater Monitoring 4Q2016 |
|------|-----|-------------------------------|

**Professional Personnel**

| | | | Hours | Rate | Amount |
|--|--|--|-------|------|--------|

Project Engineer/Geologist

| 001 | 0 - Gillies, Morgan | 9/21/2016 | .50 | 105.00 | 52.50 |
|-----|---------------------|-----------|-----|--------|-------|

PM - Review site data, review and process invoices.

| 001 | 0 - Gillies, Morgan | 11/10/2016 | .75 | 105.00 | 78.75 |
|-----|---------------------|------------|-----|--------|-------|

PM, Coord - Discuss GWM plan/schedule with Bob. Review scope and coord schedule with Erik.

| 001 | 0 - Gillies, Morgan | 11/14/2016 | .50 | 105.00 | 52.50 |
|-----|---------------------|------------|-----|--------|-------|

Review field data and analytical results. Discuss with Bob.

| 001 | 0 - Gillies, Morgan | 11/15/2016 | .50 | 105.00 | 52.50 |
|-----|---------------------|------------|-----|--------|-------|

Call from Erik about well yeild test, discuss scope, equipment and schedule.

| 001 | 0 - Gillies, Morgan | 11/17/2016 | .50 | 105.00 | 52.50 |
|-----|---------------------|------------|-----|--------|-------|

Coord - Coord well yield test with Erik.

| 001 | 0 - Gillies, Morgan | 11/18/2016 | .50 | 105.00 | 52.50 |
|-----|---------------------|------------|-----|--------|-------|

Coord with Erik to continue test, pump malfunction yesterday.

| 001 | 0 - Gillies, Morgan | 11/22/2016 | .25 | 105.00 | 26.25 |
|-----|---------------------|------------|-----|--------|-------|

PM - Review and process invoice from pump test.

| 001 | 0 - Gillies, Morgan | 11/29/2016 | .50 | 105.00 | 52.50 |
|-----|---------------------|------------|-----|--------|-------|

Pm - Review and process invoice. Check schedule for well yield test. 2 days due to broken pump.

| 001 | 0 - Gillies, Morgan | 11/30/2016 | .50 | 105.00 | 52.50 |
|-----|---------------------|------------|-----|--------|-------|

Reporting - Review report with Liz and edit.

| 001 | 0 - Gillies, Morgan | 12/1/2016 | .50 | 105.00 | 52.50 |
|-----|---------------------|-----------|-----|--------|-------|

PM, Reporting - Review report with Liz. Discuss figures.

| 001 | 0 - Gillies, Morgan | 12/6/2016 | .25 | 105.00 | 26.25 |
|-----|---------------------|-----------|-----|--------|-------|

PM - Discuss site status with Bob.

| 001 | 0 - Gillies, Morgan | 12/15/2016 | .50 | 105.00 | 52.50 |
|-----|---------------------|------------|-----|--------|-------|

Reporting - Edit report.

Casa Nido002381

002617

| Project | 1645.001 | Omo's Cleaners - Richmond | | | | Invoice | 3234 |
|---------|----------|---------------------------|------|-------|--------|---------|------|

**Staff Engineer/Geologist**

| | | | | | | | |
|---------|----------|---------------------------|------|-------|--------|---------|------|
| 018 | 0 – Avery, Elizabeth<br>Coordination for 3Q GWM | 9/8/2016 | .50 | 90.00 | 45.00 | | |
| 018 | 0 – Avery, Elizabeth<br>coord | 9/9/2016 | .25 | 90.00 | 22.50 | | |
| 018 | 0 – Avery, Elizabeth<br>reporting | 9/20/2016 | .25 | 90.00 | 22.50 | | |
| 018 | 0 – Avery, Elizabeth<br>invoice approval, review analytical | 10/18/2016 | .25 | 90.00 | 22.50 | | |
| 018 | 0 – Avery, Elizabeth<br>reporting | 11/9/2016 | 1.00 | 90.00 | 90.00 | | |
| 018 | 0 – Avery, Elizabeth<br>reporting | 11/10/2016 | 1.00 | 90.00 | 90.00 | | |
| 018 | 0 – Avery, Elizabeth<br>reporting | 11/14/2016 | 2.00 | 90.00 | 180.00 | | |
| 018 | 0 – Avery, Elizabeth<br>reporting | 11/16/2016 | 2.50 | 90.00 | 225.00 | | |
| 018 | 0 – Avery, Elizabeth<br>reporting | 11/17/2016 | 5.50 | 90.00 | 495.00 | | |
| 018 | 0 – Avery, Elizabeth<br>reporting | 11/30/2016 | 5.00 | 90.00 | 450.00 | | |
| 018 | 0 – Avery, Elizabeth<br>reporting | 12/1/2016 | 1.00 | 90.00 | 90.00 | | |
| 020 | 0 – Lervaag, Erik<br>prep for GW montoring | 9/14/2016 | .50 | 90.00 | 45.00 | | |
| 020 | 0 – Lervaag, Erik<br>Groundwater Monitoring, return equipment | 9/15/2016 | 4.50 | 90.00 | 405.00 | | |
| 020 | 0 – Lervaag, Erik<br>Collect equipment, well production test | 11/17/2016 | 2.50 | 90.00 | 225.00 | | |
| 020 | 0 – Lervaag, Erik<br>Collect equipment, well production test | 11/18/2016 | 2.50 | 90.00 | 225.00 | | |
| 020 | 0 – Lervaag, Erik<br>Return equipment | 11/21/2016 | .50 | 90.00 | 45.00 | | |
| | **Totals** | | 35.50 | | 3,281.25 | | |
| | **Total Labor** | | | | | | **3,281.25** |

**Reimbursable Expenses**

EnviroTech

| AP | 8879 | 11/22/2016 | EnviroTech | | | 132.37 | |

Equipco Rentals

| AP | 8701 | 9/22/2016 | Equipco Rentals | | | 175.00 | |
| AP | 8897 | 12/8/2016 | Equipco Rentals | | | 50.00 | |

Casa Nido002382

002618

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 3234 |
|---------|----------|---------------------------|---|---------|------|

SunStar Laboratories, Inc.

| AP 8787 | 10/21/2016 | SunStar Laboratories, Inc. | | 260.00 | |
| | | **Total Reimbursables** | **1.15 times** | 617.37 | 709.98 |

**Unit Billing**

| 9/15/2016 | Mileage (<120 miles/day) | 22.0 miles @ 0.565 | 12.43 | |
| 11/17/2016 | Mileage (<120 miles/day) | 22.0 miles @ 0.565 | 12.43 | |
| 11/18/2016 | Mileage (<120 miles/day) | 22.0 miles @ 0.565 | 12.43 | |
| 9/15/2016 | Miscellaneous Field Materials | 1.0 each @ 33.00 | 33.00 | |
| 11/17/2016 | Miscellaneous Field Materials | 1.0 each @ 33.00 | 33.00 | |
| 11/18/2016 | Miscellaneous Field Materials | 1.0 each @ 33.00 | 33.00 | |
| 9/15/2016 | Small purging pump | 1.0 day @ 20.00 | 20.00 | |
| 9/15/2016 | Teflon Tubing | | 30.00 | |
| 9/15/2016 | Water level meter | 1.0 day @ 33.00 | 33.00 | |
| 11/17/2016 | Water level meter | 1.0 day @ 33.00 | 33.00 | |
| 11/18/2016 | Water level meter | 1.0 day @ 33.00 | 33.00 | |
| | **Total Units** | **1.0 times** | 285.29 | 285.29 |
| | | **Total this Task** | | **$4,276.52** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Task | 250 | Waste Disposal |
|------|-----|----------------|

**Professional Personnel**

| | | | Hours | Rate | Amount |
|---|---|---|-------|------|--------|

Project Eng/Sci/Geologist

| 001 | 0 - Gillies, Morgan | 8/5/2016 | 1.00 | 105.00 | 105.00 |
| | Coord drum sampling with Patrick. Coord drum pick up with Belshire. | | | | |
| 001 | 0 - Gillies, Morgan | 8/8/2016 | 1.25 | 105.00 | 131.25 |
| | Email from Belshire about DF-2000 solution managed as Haz waste. Check to try to confirm DF-2000 use. Discuss with Bob. Discuss drum sampling safety with Patrick. Sample confirmaiton with lab, put sample on hold. Email Belshire about EPA ID numberfor DF-2000. | | | | |
| 001 | 0 - Gillies, Morgan | 8/9/2016 | .50 | 105.00 | 52.50 |
| | Confirm need EPA ID number with Belshire. Review application requirements.Coord temp EPA ID number with Patrick. | | | | |
| 001 | 0 - Gillies, Morgan | 8/10/2016 | .50 | 105.00 | 52.50 |
| | Coord with Belshire, Patrick for EPA ID number. | | | | |
| 001 | 0 - Gillies, Morgan | 8/11/2016 | 1.00 | 105.00 | 105.00 |
| | Coord, PM - Coord with Belshire, Review waste profiles, sign and return to Belshire. | | | | |
| 001 | 0 - Gillies, Morgan | 12/19/2016 | .50 | 105.00 | 52.50 |
| | PM - Tracking down and processing old drum ssample analytical invoice with Damon. | | | | |

Staff Eng/Sci/Geologist

| 027 | 0 - Groff, Patrick | 8/5/2016 | 4.50 | 90.00 | 405.00 |

Casa Nido002383

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3234 |
|---------|----------|---------------------------|---|---|---------|------|
| | Field Work - Drum Sample/Analysis | | | | | |
| 027 | 0 - Groff, Patrick | 8/8/2016 | .50 | 90.00 | 45.00 | |
| | Waste Disposal Coordination | | | | | |
| 027 | 0 - Groff, Patrick | 8/10/2016 | 2.00 | 90.00 | 180.00 | |
| | Waste Disposal Coordination - EPA ID | | | | | |
| 027 | 0 - Groff, Patrick | 11/16/2016 | .50 | 90.00 | 45.00 | |
| | waste disposal | | | | | |
| 027 | 0 - Groff, Patrick | 11/17/2016 | .50 | 90.00 | 45.00 | |
| | waste disposal | | | | | |
| | Totals | | 12.75 | | 1,218.75 | |
| | **Total Labor** | | | | | **1,218.75** |

**Reimbursable Expenses**

Belshire Environmental Services, Inc.

| AP 8681 | 9/19/2016 | Belshire Environmental Services, Inc. | | | 2,043.00 | |
|---------|-----------|---------------------------------------|---|---|----------|---|

SunStar Laboratories, Inc.

| AP 8933 | 12/19/2016 | SunStar Laboratories, Inc. | | | 390.00 | |
|---------|------------|----------------------------|---|---|--------|---|
| | **Total Reimbursables** | | | **1.15 times** | **2,433.00** | **2,797.95** |
| | | | | **Total this Task** | | **$4,016.70** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Task | 310 | MIP Borings | | | | |
|------|-----|-------------|---|---|---|---|

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|---|---|---|-------|------|--------|---|
| | Project Eng/Sci/Geologist | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 8/1/2016 | 2.00 | 105.00 | 210.00 | |
| | Report prep. | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 8/9/2016 | 1.50 | 105.00 | 157.50 | |
| | Report prep | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 8/10/2016 | .50 | 105.00 | 52.50 | |
| | report | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 8/12/2016 | .50 | 105.00 | 52.50 | |
| | Reporting.  MIP review. | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 8/16/2016 | 7.00 | 105.00 | 735.00 | |
| | Site Assessment Report | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 8/17/2016 | 2.50 | 105.00 | 262.50 | |
| | Report | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 9/5/2016 | .50 | 105.00 | 52.50 | |
| | Incorporate attorney comments into final Site Assessment Report. | | | | | |
| 001 | 0 - Gillies, Morgan | 8/19/2016 | 2.50 | 105.00 | 262.50 | |
| | Reporting - Review and edit boring logs. Send edits. Review and edit text. | | | | | |
| 001 | 0 - Gillies, Morgan | 8/22/2016 | 2.00 | 105.00 | 210.00 | |
| | Reporting - Check boring log status and report status with Bob. Review adn compile final report. | | | | | |

Casa Nido002384

002620

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3234 |
|---|---|---|---|---|---|---|
| 001 | 0 - Gillies, Morgan | 8/23/2016 | .50 | 105.00 | 52.50 | |
| | Reporting - Approve final boring logs, review email to client represetative. | | | | | |
| 001 | 0 - Gillies, Morgan | 8/25/2016 | 3.00 | 105.00 | 315.00 | |
| | Reporting - Review and edit report reviewed by attorney. Discuss with Bob. Edit figures. | | | | | |
| 001 | 0 - Gillies, Morgan | 8/26/2016 | 1.00 | 105.00 | 105.00 | |
| | Reporting - Review figure edits. Additional edits. | | | | | |
| 001 | 0 - Gillies, Morgan | 9/5/2016 | 1.50 | 105.00 | 157.50 | |
| | PM - Reporting - Discuss TOC update with Liz. Review. Process invoices. Review Bob emails about report edits. | | | | | |
| 001 | 0 - Gillies, Morgan | 9/8/2016 | 2.00 | 105.00 | 210.00 | |
| | PM - Project Review. Discuss with Bob. | | | | | |
| Staff Eng/Sci/Geologist | | | | | | |
| 018 | 0 - Avery, Elizabeth | 8/5/2016 | 1.00 | 90.00 | 90.00 | |
| | reporting limits research | | | | | |
| 018 | 0 - Avery, Elizabeth | 8/18/2016 | 1.00 | 90.00 | 90.00 | |
| | reporting | | | | | |
| 018 | 0 - Avery, Elizabeth | 9/6/2016 | 2.00 | 90.00 | 180.00 | |
| | report edits, compilation | | | | | |
| 020 | 0 - Lervaag, Erik | 8/4/2016 | 1.50 | 90.00 | 135.00 | |
| | City of Richmond visit for maps | | | | | |
| Clerical | | | | | | |
| 004 | 0 - Rawlins, Zachary | 8/15/2016 | 1.00 | 55.00 | 55.00 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 9/15/2016 | .50 | 55.00 | 27.50 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 9/27/2016 | 1.00 | 55.00 | 55.00 | |
| | Project Assistance | | | | | |
| | Totals | | 35.00 | | 3,467.50 | |
| | **Total Labor** | | | | | 3,467.50 |

**Reimbursable Expenses**

Miscellaneous

| | | | | | |
|---|---|---|---|---|---|
| CD  0040616 | 4/6/2016 | County of Contra Costa / Boring Permit | | 537.00 | |
| CD  0042516 | 4/25/2016 | City of Richmond / Encroachment Permit | | 484.00 | |
| CD  0090716 | 9/7/2016 | Log It Easy / Boring Logs | | 90.00 | |
| | **Total Reimbursables** | | **1.15 times** | **1,111.00** | **1,277.65** |

**Unit Billing**

| | | | | | |
|---|---|---|---|---|---|
| 8/4/2016 | Mileage (<120 miles/day) | | 24.0 miles @ 0.565 | 13.56 | |
| | | | **1.0 times** | **13.56** | **13.56** |
| | | | **Total this Task** | | **$4,758.71** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Task | 315 | MIP Borings + Wells |
|---|---|---|

Casa Nido002385

002621

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3234 |
|---------|----------|---------------------------|--|--|---------|------|

**Professional Personnel**

| | | | Hours | Rate | Amount |
|--|--|--|-------|------|--------|
| Senior Eng/Geologist | | | | | |
| 003 | 0 – Clark-Riddell, Bob<br>Review | 7/6/2016 | .50 | 120.00 | 60.00 |
| 003 | 0 – Clark-Riddell, Bob<br>Report | 7/17/2016 | 2.00 | 120.00 | 240.00 |
| 003 | 0 – Clark-Riddell, Bob<br>Omos report | 7/19/2016 | 4.50 | 120.00 | 540.00 |
| Project Eng/Sci/Geologist | | | | | |
| 001 | 0 – Gillies, Morgan<br>Reporting - Discuss data tabulation with Bob.Call C&T fro<br>analytical report. Save to server, process invoice and tabulate<br>data. | 7/18/2016 | 1.00 | 105.00 | 105.00 |
| 001 | 0 – Gillies, Morgan<br>Reporting - Edit report and discuss with Bob. | 8/16/2016 | 1.00 | 105.00 | 105.00 |
| 001 | 0 – Gillies, Morgan<br>Report - Editing with bob. Edit figures, text. Discuss report with<br>Bob. | 8/17/2016 | 3.00 | 105.00 | 315.00 |
| Staff Eng/Sci/Geologist | | | | | |
| 001 | 0 – Gillies, Morgan<br>Reporting - Review Bob email about report status. Discuss report,<br>conduit study, with Bob. Review report and edit. Search for City<br>utility maps. Request maps from engineering division. Edit report.<br>Review site information, assesor maps, figures. | 8/1/2016 | 2.50 | 90.00 | 225.00 |
| 001 | 0 – Gillies, Morgan<br>Reporting - Edit tables, ESLs, report and coord with Erik to visit<br>city for utility maps. | 8/2/2016 | 2.00 | 90.00 | 180.00 |
| 001 | 0 – Gillies, Morgan<br>Reporting - Report edits. | 8/3/2016 | 2.00 | 90.00 | 180.00 |
| 001 | 0 – Gillies, Morgan<br>Reporting - Edit report.Coord with Erik to visit City of Richmond for<br>utility maps. Call Belshire about disposal. | 8/4/2016 | 3.25 | 90.00 | 292.50 |
| 001 | 0 – Gillies, Morgan<br>Reporting - Edit report, figures, RSLs with Liz, Ron, Bob. Review<br>sanitary sewer info. | 8/5/2016 | 5.50 | 90.00 | 495.00 |
| 001 | 0 – Gillies, Morgan<br>Reporting - Edit report and discuss RSLs, figures, water bearing<br>zones with Bob. Additional edits. | 8/8/2016 | 4.25 | 90.00 | 382.50 |
| 001 | 0 – Gillies, Morgan<br>Reporting - Edit report, figures. DIscuss with Bob | 8/9/2016 | 8.50 | 90.00 | 765.00 |
| 001 | 0 – Gillies, Morgan<br>Reporting - Review and edit figures. Discuss with Bob. Edit text.<br>More figures. | 8/10/2016 | 4.00 | 90.00 | 360.00 |

Casa Nido002386

002622

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3234 |
|---------|----------|---------------------------|------|-------|---------|------|
| 001 | 0 - Gillies, Morgan | 8/11/2016 | 4.25 | 90.00 | 382.50 | |
| | Reporting - Review and edit figures. Discuss figures with Bob. Edit text, figures, appendicies. | | | | | |
| 001 | 0 - Gillies, Morgan | 8/12/2016 | 3.50 | 90.00 | 315.00 | |
| | Reporting - Report edits. Compiling appendicies. Discuss with Bob. Boring logs. | | | | | |
| 001 | 0 - Gillies, Morgan | 8/15/2016 | 3.00 | 90.00 | 270.00 | |
| | Reporting - Discuss report with Bob. Edit text. | | | | | |
| 027 | 0 - Groff, Patrick | 7/28/2016 | 2.50 | 90.00 | 225.00 | |
| | Data tabulation/entry - Create master tables | | | | | |
| 027 | 0 - Groff, Patrick | 8/23/2016 | .50 | 90.00 | 45.00 | |
| | Report preparation | | | | | |
| 027 | 0 - Groff, Patrick | 11/17/2016 | .25 | 90.00 | 22.50 | |
| | Request and save drilling permit recepits to server. | | | | | |
| | Graphics (Draft/AutoCad) | | | | | |
| 024 | 0 - Jackson, Lance | 8/9/2016 | 5.25 | 65.00 | 341.25 | |
| | Figs 2-16 | | | | | |
| 024 | 0 - Jackson, Lance | 8/10/2016 | 3.00 | 65.00 | 195.00 | |
| | Figs 2-16 | | | | | |
| 024 | 0 - Jackson, Lance | 8/11/2016 | 1.00 | 65.00 | 65.00 | |
| | Figs 2-16 | | | | | |
| 024 | 0 - Jackson, Lance | 8/17/2016 | .25 | 65.00 | 16.25 | |
| | Figs 10, 11, 14, 15 | | | | | |
| 024 | 0 - Jackson, Lance | 8/25/2016 | .75 | 65.00 | 48.75 | |
| | Figs 10, 11, 14, 15 | | | | | |
| 024 | 0 - Jackson, Lance | 8/26/2016 | .25 | 65.00 | 16.25 | |
| | Figs 10, 11, 14, 15 | | | | | |
| | Clerical | | | | | |
| 515 | 0 - Larson, Damon | 8/5/2016 | 2.25 | 55.00 | 123.75 | |
| | Project assistance. | | | | | |
| | **Totals** | | 70.75 | | 6,311.25 | |
| | **Total Labor** | | | | | 6,311.25 |

|  |  |
|--|--|
| **Total this Task** | **$6,311.25** |
| **Total this Project** | **$25,483.36** |
| **Total this Report** | **$25,483.36** |

Casa Nido002387

002623

**9020**

**CASA NIDO**
3060 EL CERRITO PLAZA, EL CERRITO, CA 94530

Pangea, Inc

6/5/2017

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|------|------|-----------|---------------|-------------|----------|---------|
| 6/5/2017 | Bill | | 32,244.87 | 32,244.87 | | 32,244.87 |
| | | | | Check Amount | | 32,244.87 |

The Mechanics Bank -   Project # 1645.001 Invoice # 3234 $24406.12, In

32,244.87

Casa Nido002388

**August 10, 2017**

# Invoice No. 3391

002625



| Invoice |
| --- |

**Pangea Environmental Services, Inc.**
1710 Franklin Street, Suite 200
Oakland, CA 94612
(510) 836-3700 phone/ (510) 836-3709

PAID
AUG 0 8 2017
BY: ..........................

Casa Nido
c/o B&T Bookkeeping, Inc.
3060 El Cerrito Plaza, #507
El Cerrito, CA 94530

August 10, 2017
Project No:      1645.001
Invoice No:      3391

Project        1645.001        Omo's Cleaners - Richmond
**Professional Services from June 1, 2017 to June 30, 2017**

Task            105        Client-Regulatory Interaction
Services Provided: This invoice covers two months (May through June 2017) and includes project status with
DTSC and project management. This work is authorized by Work Order #1 dated October 9, 2014 and is
performed on a time-and-materials basis.

**Professional Personnel**

| | Hours | Rate | Amount | |
| --- | --- | --- | --- | --- |
| Senior Engineer/Geologist | | | | |
| Scheele, Ron | 1.75 | 120.00 | 210.00 | |
| Project Engineer/Geologist | | | | |
| Gillies, Morgan | 1.00 | 105.00 | 105.00 | |
| Clerical | | | | |
| Larson, Damon | .50 | 55.00 | 27.50 | |
| Rawlins, Zachary | .50 | 55.00 | 27.50 | |
| Totals | 3.75 | | 370.00 | |
| **Total Labor** | | | | 370.00 |

| Billing Limits | Current | Prior | To-Date | |
| --- | --- | --- | --- | --- |
| Total Billings | 370.00 | 14,825.06 | 15,195.06 | |
| Limit | | | 15,570.00 | |
| Remaining | | | 374.94 | |
| | | **Total this Task** | | **$370.00** |

Task            107        Demo Assistance
Services Provided: This invoice covers two months (May and June 2017) of demolition permitting with City of
Richmond Planning Department. A demolition permit was received from the City on August 7, 2017. Work was
authorized verbally by client after the November 1, 2016 meeting with DTSC and involved the following:
-Discussions/correspondence with City regarding site redevelopment and demolition
-Coordination with MRE Realty to obtain letter to support building demo/site redevelopment,
-Preparation of letter to City Planning Department to support building demo/site redevelopment,
-Preparation of Primary Record Form 523a related to historical building assessment,
-Preparation of figure showing proposed fence/shrubs and parking layout in lieu of front façade,
-Coordination and submittal of wet signed/stamped Structural Inspection report;
-Support to demo subcontractor (AIS) for visits to Planning Department to obtain demo permit.

Casa Nido002389

002626

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3391 |
|---------|----------|---------------------------|---|---|---------|------|

**Professional Personnel**

| | Hours | Rate | Amount | |
|---|---|---|---|---|
| Senior Engineer/Geologist | | | | |
| Clark-Riddell, Bob | 8.50 | 120.00 | 1,020.00 | |
| Scheele, Ron | 9.75 | 120.00 | 1,170.00 | |
| Project Engineer/Geologist | | | | |
| Gillies, Morgan | .50 | 105.00 | 52.50 | |
| Wilson, Jake | 8.50 | 105.00 | 892.50 | |
| Graphics | | | | |
| Jackson, Lance | 7.50 | 75.00 | 562.50 | |
| Totals | 34.75 | | 3,697.50 | |
| Total Labor | | | | 3,697.50 |

| Billing Limits | Current | Prior | To-Date | |
|---|---|---|---|---|
| Total Billings | 3,697.50 | 7,469.53 | 11,167.03 | |
| Limit | | | 11,500.00 | |
| Remaining | | | 332.97 | |

| | | | Total this Task | $3,697.50 |
|---|---|---|---|---|

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Task      248      Groundwater Monitoring 4Q2016

Services Provided: This invoice covers revision and submittal of the Third Quarter 2016 Groundwater Monitoring Report dated June 19, 2017.

**Professional Personnel**

| | Hours | Rate | Amount | |
|---|---|---|---|---|
| Senior Engineer/Geologist | | | | |
| Clark-Riddell, Bob | 1.00 | 120.00 | 120.00 | |
| Staff Engineer/Geologist | | | | |
| Groff, Patrick | 2.00 | 90.00 | 180.00 | |
| Totals | 3.00 | | 300.00 | |
| Total Labor | | | | 300.00 |

| Billing Limits | Current | Prior | To-Date | |
|---|---|---|---|---|
| Total Billings | 300.00 | 6,050.27 | 6,350.27 | |
| Limit | | | 6,500.00 | |
| Remaining | | | 149.73 | |

| | | | Total this Task | $300.00 |
|---|---|---|---|---|

| | | | Total this Invoice | $4,367.50 |
|---|---|---|---|---|

Casa Nido002390

002627

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3391 |
|---------|----------|---------------------------|--|--|---------|------|

# Billing Backup
Pangea Environmental Services, Inc.      Invoice 3391 Dated 8/10/2017

Thursday, August 10, 2017
10:37:31 AM

| Project | 1645.001 | Omo's Cleaners - Richmond | | | | |
|---------|----------|---------------------------|--|--|--|--|
| Task | 105 | Client-Regulatory Interaction | | | | |

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|--|--|--|-------|------|--------|--|
| Senior Engineer/Geologist | | | | | | |
| 510 | 0 - Scheele, Ron | 5/26/2017 | 1.25 | 120.00 | 150.00 | |
| | project support, invoicing | | | | | |
| 510 | 0 - Scheele, Ron | 5/30/2017 | .25 | 120.00 | 30.00 | |
| | project support | | | | | |
| 510 | 0 - Scheele, Ron | 6/5/2017 | .25 | 120.00 | 30.00 | |
| | project tracking | | | | | |
| Project Engineer/Geologist | | | | | | |
| 001 | 0 - Gillies, Morgan | 6/14/2017 | 1.00 | 105.00 | 105.00 | |
| | Project Review - Discuss report with Bob. | | | | | |
| Clerical | | | | | | |
| 515 | 0 - Larson, Damon | 5/31/2017 | .50 | 55.00 | 27.50 | |
| | Project assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 5/23/2017 | .50 | 55.00 | 27.50 | |
| | Project Assistance | | | | | |
| | Totals | | 3.75 | | 370.00 | |
| | **Total Labor** | | | | | **370.00** |
| | | | | **Total this Task** | | **$370.00** |

| Task | 107 | Demo Assistance | | | | |
|------|-----|-----------------|--|--|--|--|

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|--|--|--|-------|------|--------|--|
| Senior Engineer/Geologist | | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 5/6/2017 | .50 | 120.00 | 60.00 | |
| | Demo assistance | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 5/16/2017 | .50 | 120.00 | 60.00 | |
| | Call with Roberta of Planning Dept concerned about vacant bldg and blight. | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 5/18/2017 | .50 | 120.00 | 60.00 | |
| | Demo | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 5/19/2017 | 1.00 | 120.00 | 120.00 | |
| | Discussions with Ron P and Erik Housh about letters for Planning Dept.  Start letter. | | | | | |

Casa Nido002391

| Project | | | | | | Invoice | 3391 |
|---------|---|---|---|---|---|---------|------|
| | 1645.001 | Omo's Cleaners - Richmond | | | | | |
| 003 | 0 – Clark-Riddell, Bob | 5/22/2017 | 1.50 | 120.00 | 180.00 | | |
| | Demo letters for Planning Dept | | | | | | |
| 003 | 0 – Clark-Riddell, Bob | 5/23/2017 | 1.00 | 120.00 | 120.00 | | |
| | Planning letters - Pangea and MRE Realty | | | | | | |
| 003 | 0 – Clark-Riddell, Bob | 5/24/2017 | 1.00 | 120.00 | 120.00 | | |
| | Planning letters | | | | | | |
| 003 | 0 – Clark-Riddell, Bob | 5/30/2017 | 1.00 | 120.00 | 120.00 | | |
| | Email from Planning Dept.  Coord. | | | | | | |
| 003 | 0 – Clark-Riddell, Bob | 6/9/2017 | 1.00 | 120.00 | 120.00 | | |
| | Demo permitting assistance.  Trying to avoid need for facade. | | | | | | |
| 003 | 0 – Clark-Riddell, Bob | 6/14/2017 | .50 | 120.00 | 60.00 | | |
| | Call and info to Ron.  Email City Roberta again.  Suggest meeting if can't get permit in next 2 weeks. | | | | | | |
| 510 | 0 – Scheele, Ron | 5/5/2017 | .50 | 120.00 | 60.00 | | |
| | followup with AIS regarding demo permit issues. | | | | | | |
| 510 | 0 – Scheele, Ron | 5/8/2017 | 1.50 | 120.00 | 180.00 | | |
| | prepare Primary Record Form 523a form | | | | | | |
| 510 | 0 – Scheele, Ron | 5/10/2017 | .25 | 120.00 | 30.00 | | |
| | support | | | | | | |
| 510 | 0 – Scheele, Ron | 5/15/2017 | 2.00 | 120.00 | 240.00 | | |
| | fill out historical builkding assessment form, followup with AIS re demo permit | | | | | | |
| 510 | 0 – Scheele, Ron | 6/15/2017 | 2.00 | 120.00 | 240.00 | | |
| | review email from City re demo permit, discuss permit conditions with AIS, send followup email to client | | | | | | |
| 510 | 0 – Scheele, Ron | 6/21/2017 | .25 | 120.00 | 30.00 | | |
| | followup with ICS | | | | | | |
| 510 | 0 – Scheele, Ron | 6/22/2017 | 1.00 | 120.00 | 120.00 | | |
| | discussion with City Planner Roberta Feliciano, followup email to address permit conditions | | | | | | |
| 510 | 0 – Scheele, Ron | 6/23/2017 | .25 | 120.00 | 30.00 | | |
| | discuss facade permit options w BCR | | | | | | |
| 510 | 0 – Scheele, Ron | 6/26/2017 | .50 | 120.00 | 60.00 | | |
| | review City's email response to remove facade, email client | | | | | | |
| 510 | 0 – Scheele, Ron | 6/27/2017 | .25 | 120.00 | 30.00 | | |
| | discuss regulatory response with client | | | | | | |
| 510 | 0 – Scheele, Ron | 6/28/2017 | .50 | 120.00 | 60.00 | | |

Casa Nido002392

002629

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3391 |
|---------|----------|---------------------------|---|---|---------|------|

request structural inspection report w wet sign/stamp as requested
by City Plannng, design parking layout per City Regs.

| 510 | 0 - Scheele, Ron<br>review parking layout | 6/29/2017 | .50 | 120.00 | 60.00 | |
| 510 | 0 - Scheele, Ron<br>edit parking map | 6/30/2017 | .25 | 120.00 | 30.00 | |

**Project Engineer/Geologist**

| 001 | 0 - Gillies, Morgan<br>Call from City of Richmond about building demolition, discuss with<br>Bob. | 5/17/2017 | .50 | 105.00 | 52.50 | |
| 511 | 0 - Wilson, Jake<br>prepare letter to City of Richmond | 5/19/2017 | 2.50 | 105.00 | 262.50 | |
| 511 | 0 - Wilson, Jake<br>prepare letter to City of Richmond | 5/22/2017 | 2.00 | 105.00 | 210.00 | |
| 511 | 0 - Wilson, Jake<br>prepare letter to City of Richmond | 5/24/2017 | 2.00 | 105.00 | 210.00 | |
| 511 | 0 - Wilson, Jake<br>post-demolition site use planning with RS | 6/28/2017 | 1.50 | 105.00 | 157.50 | |
| 511 | 0 - Wilson, Jake<br>post-demolition site use planning with RS | 6/29/2017 | .50 | 105.00 | 52.50 | |

**Graphics**

| 024 | 0 - Jackson, Lance<br>Fig 2 | 5/19/2017 | 1.50 | 75.00 | 112.50 | |
| 024 | 0 - Jackson, Lance<br>Fig 2 | 5/20/2017 | 1.00 | 75.00 | 75.00 | |
| 024 | 0 - Jackson, Lance<br>Fig 2 | 5/22/2017 | 2.75 | 75.00 | 206.25 | |
| 024 | 0 - Jackson, Lance<br>Fig 2 | 5/23/2017 | .50 | 75.00 | 37.50 | |
| 024 | 0 - Jackson, Lance<br>Fig 2 | 5/24/2017 | .25 | 75.00 | 18.75 | |
| 024 | 0 - Jackson, Lance<br>Fig. 2 | 6/28/2017 | .75 | 75.00 | 56.25 | |
| 024 | 0 - Jackson, Lance<br>Fig. 2 | 6/29/2017 | .75 | 75.00 | 56.25 | |

| | Totals | | 34.75 | | 3,697.50 | |
| | **Total Labor** | | | | | **3,697.50** |

Casa Nido002393

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3391 |
|---------|----------|---------------------------|--|--|---------|------|
| | | | | | Total this Task | $3,697.50 |

| Task | 248 | Groundwater Monitoring 4Q2016 |
|------|-----|-------------------------------|

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|--|--|--|-------|------|--------|--|
| Senior Engineer/Geologist | | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 6/13/2017 | 1.00 | 120.00 | 120.00 | |
| | Report final review. | | | | | |
| Staff Engineer/Geologist | | | | | | |
| 027 | 0 - Groff, Patrick | 6/14/2017 | 2.00 | 90.00 | 180.00 | |
| | Geotracker/electronic reporting - Compile and upload report, Geo Well, and EDF | | | | | |
| | Totals | | 3.00 | | 300.00 | |
| | **Total Labor** | | | | | **300.00** |

| | Total this Task | $300.00 |
|--|------------------|---------|
| | Total this Project | $4,367.50 |
| | Total this Report | $4,367.50 |

Casa Nido002394

002631

**9025**

CASA NIDO

3060 EL CERRITO PLAZA, EL CERRITO, CA 94530

Pangea, Inc                                                                8/13/2017

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|------|------|-----------|---------------|-------------|----------|---------|
| 8/10/2017 | Bill | 3391 | 4,367.50 | 4,367.50 | | 4,367.50 |
| | | | | Check Amount | | 4,367.50 |

The Mechanics Bank -   Project # 1645.001 Invoice # 3391 $4367.50              4,367.50

Casa Nido002395

October 11, 2017

# Invoice No. 3439

002633



| Invoice |

**Pangea Environmental Services, Inc.**
1710 Franklin Street, Suite 200
Oakland, CA 94612
(510) 836-3700 phone/ (510) 836-3709

Casa Nido
c/o B&T Bookkeeping, Inc.
3060 El Cerrito Plaza, #507
El Cerrito, CA 94530

October 11, 2017
Project No:        1645.001
Invoice No:        3439

Project        1645.001        Omo's Cleaners - Richmond
**Professional Services from July 1, 2017 to August 31, 2017**

Task        105        Client-Regulatory Interaction

Services Provided: This invoice covers two months (July through August 2017) of project management. This work is authorized by Work Order #1 dated October 9, 2014 and is performed on a time-and-materials basis.

**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Senior Engineer/Geologist |  |  |  |  |
| Scheele, Ron | 1.00 | 120.00 | 120.00 |  |
| Clerical |  |  |  |  |
| Larson, Damon | .50 | 55.00 | 27.50 |  |
| Rawlins, Zachary | 1.25 | 55.00 | 68.75 |  |
| Totals | 2.75 |  | 216.25 |  |
| **Total Labor** |  |  |  | **216.25** |

| Billing Limits | Current | Prior | To-Date |  |
|---|---|---|---|---|
| Total Billings | 216.25 | 15,195.06 | 15,411.31 |  |
| Limit |  |  | 15,570.00 |  |
| Remaining |  |  | 158.69 |  |
|  |  | **Total this Task** |  | **$216.25** |

Task        107        Demo Assistance

Services Provided: This invoice covers two months (July through August 2017) of effort and included permitting with City of Richmond Planning Department and onsite oversight and management of building abatement/demolition field activities conducted from August 21 through September 1, 2017. Subcontractor costs for building abatement/demolition and unit billing for truck mileage and field materials is included. Work was authorized verbally by client after the November 1, 2016 meeting with DTSC and involved the following:
- Prepare and submit parking lot plan to City and obtain demolition permit on August 7, 2017,
- Arrange pest inspection as requested by City,
- Obtain temporary EPA ID # for disposal of hazardous materials
- Coordinate and schedule subcontractor (AIS) to begin abatement and demolition field activities,
- Notify neighboring businesses (e.g., Thai restaurant, Fix Our Ferals),
- Onsite kickoff meeting for upcoming field work,
- Oversee AIS and manage abatement of hazardous materials and building demolition work, and
- Oversee loading and offsite disposal of hazardous materials (asbestos) and building debris.

**Professional Personnel**

|  | Hours | Rate | Amount |
|---|---|---|---|
| Senior Engineer/Geologist |  |  |  |
| Clark-Riddell, Bob | 2.00 | 120.00 | 240.00 |
| Scheele, Ron | 17.25 | 120.00 | 2,070.00 |

Casa Nido002396

002634

| Project | 1645.001 | Omo's Cleaners - Richmond | | | | Invoice | 3439 | |
|---------|----------|---------------------------|---|---|---|---------|------|---|
| Project Engineer/Geologist | | | | | | | | |
| Wilson, Jake | | | 30.25 | 105.00 | 3,176.25 | | | |
| Staff Engineer/Geologist | | | | | | | | |
| Groff, Patrick | | | 2.75 | 90.00 | 247.50 | | | |
| Graphics | | | | | | | | |
| Jackson, Lance | | | 3.25 | 75.00 | 243.75 | | | |
| | Totals | | 55.50 | | 5,977.50 | | | |
| | **Total Labor** | | | | | | **5,977.50** | |

**Reimbursable Expenses**

| American Integrated Services | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/14/2017 | American Integrated Services | Building Abatement and Demo | | 54,708.00 | | | |
| | **Total Reimbursables** | | | **1.15 times** | 54,708.00 | **62,914.20** | |

**Unit Billing**

| 8/21/2017 | Mileage (<120 miles/day) | | 22.0 miles @ 0.535 | 11.77 | | |
|---|---|---|---|---|---|---|
| 8/24/2017 | Mileage (<120 miles/day) | | 22.0 miles @ 0.535 | 11.77 | | |
| 8/28/2017 | Mileage (<120 miles/day) | | 22.0 miles @ 0.535 | 11.77 | | |
| 8/29/2017 | Mileage (<120 miles/day) | | 22.0 miles @ 0.535 | 11.77 | | |
| 8/30/2017 | Mileage (<120 miles/day) | | 22.0 miles @ 0.535 | 11.77 | | |
| 8/31/2017 | Mileage (<120 miles/day) | | 22.0 miles @ 0.535 | 11.77 | | |
| 8/29/2017 | Miscellaneous Field Materials | | 1.0 each @ 33.00 | 33.00 | | |
| 8/30/2017 | Miscellaneous Field Materials | | 1.0 each @ 33.00 | 33.00 | | |
| | **Total Units** | | **1.0 times** | 136.62 | **136.62** | |

**Billing Limits**

| | | **Current** | **Prior** | **To-Date** | |
|---|---|---|---|---|---|
| Total Billings | | 69,028.32 | 11,167.03 | 80,195.35 | |
| Limit | | | | 80,200.00 | |
| Remaining | | | | 4.65 | |

| | **Total this Task** | **$69,028.32** |
|---|---|---|
| | **Total this Invoice** | **$69,244.57** |

Casa Nido002397



**American Integrated Services, Inc.**
P.O. Box 92316
Long Beach CA 90809-2316
(310) 522-1168

License: 757133

# Invoice

Invoice#: 152120

AIS Project#: 77029

Date: 09/01/2017

Billed To: PANGEA ENVIROMENTAL SVCS
1710 FRANKLIN
OAKLAND CA 94612

Project: DRY CLEANER DEMO
12210 SAN PABLO AVE
RICHMOND CA 94805

Contact: Ron Scheele

Phone: 510-459-6012

---

Description of Services: Asbestos Abatement Bldg Demo

Client Project#:

Client PO#:

---

| Qty | Description | Service Date | Unit Price | Amount |
|------|-------------|--------------|------------|--------|
| 1.00 | Permitting/Notification, Mobilization, Asbestos Abatement Building Demolition & Recycling/ Disposal | | $54,708.00 | $54,708.00 |
| | Invoice amount includes a $4,722.00 credit for leaving the building slab in place | | | |

Project # *16.95.001*     Task # *107*

Initials *FS*     Date *9/1/7*

Description *Building Abatement and Demo*

\* *(August billing period)*

**Remit to Addess:**
American Integrated Services, Inc.
P.O. Box 92316
Long Beach, CA 90809-2316

**American Integrated Services Tax ID No.**
95-4698255

| | |
|---|---|
| Non-Taxable Amount: | $54,708.00 |
| Taxable Amount: | $0.00 |
| Sales Tax: | $0.00 |
| **Amount Due** | **$54,708.00** |

Casa Nido002398

002636

| Project | 1645.001 | Omo's Cleaners – Richmond | | Invoice | 3439 | A |

## Billing Backup

Pangea Environmental Services, Inc.          Invoice 3439 Dated 10/11/2017

Wednesday, October 11, 2017
12:36:19 PM

| Project | 1645.001 | Omo's Cleaners – Richmond |
|---|---|---|

Task          105          Client-Regulatory Interaction

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | | |
| 510 | 0 – Scheele, Ron | 8/9/2017 | 1.00 | 120.00 | 120.00 | |
| | invoicing and budget tracking | | | | | |
| Clerical | | | | | | |
| 515 | 0 – Larson, Damon | 8/10/2017 | .50 | 55.00 | 27.50 | |
| | Project assistance | | | | | |
| 004 | 0 – Rawlins, Zachary | 7/14/2017 | .50 | 55.00 | 27.50 | |
| | Project Assistance | | | | | |
| 004 | 0 – Rawlins, Zachary | 8/9/2017 | .75 | 55.00 | 41.25 | |
| | Project Assistance | | | | | |
| | Totals | | 2.75 | | 216.25 | |
| | **Total Labor** | | | | | 216.25 |
| | | | | **Total this Task** | | **$216.25** |

Task          107          Demo Assistance

**Professional Personnel**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | |
| 003 | 0 – Clark-Riddell, Bob | 7/18/2017 | .50 | 120.00 | 60.00 |
| | Client update on demo status. | | | | |
| 003 | 0 – Clark-Riddell, Bob | 8/18/2017 | 1.00 | 120.00 | 120.00 |
| | Demo notice to client.  Contractor coordination. | | | | |
| 003 | 0 – Clark-Riddell, Bob | 8/28/2017 | .50 | 120.00 | 60.00 |
| | Demo coord with tenants. Update re future. | | | | |
| 510 | 0 – Scheele, Ron | 7/6/2017 | 1.50 | 120.00 | 180.00 |
| | complete parking site map, discuss with City planning, mail structural report, arrange for AIS to obtain demo permit | | | | |
| 510 | 0 – Scheele, Ron | 7/10/2017 | .25 | 120.00 | 30.00 |
| | discuss permit demo with client, | | | | |
| 510 | 0 – Scheele, Ron | 7/11/2017 | .25 | 120.00 | 30.00 |
| | followup w AIS re receipt of report and schedule to obtain permit and start demo | | | | |
| 510 | 0 – Scheele, Ron | 7/13/2017 | .50 | 120.00 | 60.00 |
| | followup with AIS on permitting, arrange pest survey required by City | | | | |
| 510 | 0 – Scheele, Ron | 7/19/2017 | 1.00 | 120.00 | 120.00 |
| | site visit for Pest inspection, followup with AIS regarding PGE letter | | | | |
| 510 | 0 – Scheele, Ron | 7/24/2017 | .25 | 120.00 | 30.00 |
| | permit update from AIS | | | | |
| 510 | 0 – Scheele, Ron | 8/3/2017 | .25 | 120.00 | 30.00 |
| | permit support | | | | |

Casa Nido002399

002637

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3439 |
|---|---|---|---|---|---|---|
| 510 | 0 – Scheele, Ron | 8/7/2017 | .25 | 120.00 | 30.00 | |
| | demo permit received, request demo schedule from AIS | | | | | |
| 510 | 0 – Scheele, Ron | 8/18/2017 | 5.00 | 120.00 | 600.00 | |
| | discuss status with client, coordinate abatement and bldg demo with AIS, provide schedule to client to start work next week, update contact list, update Health and Safety Plan | | | | | |
| 510 | 0 – Scheele, Ron | 8/28/2017 | 3.00 | 120.00 | 360.00 | |
| | Onsite kickoff meeting for demolition | | | | | |
| 510 | 0 – Scheele, Ron | 8/29/2017 | 1.50 | 120.00 | 180.00 | |
| | oversee building demolition, discuss leaving concrete slab with client | | | | | |
| 510 | 0 – Scheele, Ron | 8/30/2017 | 2.25 | 120.00 | 270.00 | |
| | oversee and manage demolition issues | | | | | |
| 510 | 0 – Scheele, Ron | 8/31/2017 | 1.25 | 120.00 | 150.00 | |
| | manage demolition | | | | | |
| Project Engineer/Geologist | | | | | | |
| 511 | 0 – Wilson, Jake | 7/3/2017 | 1.00 | 105.00 | 105.00 | |
| | prepare parking lot plan | | | | | |
| 511 | 0 – Wilson, Jake | 8/17/2017 | 1.00 | 105.00 | 105.00 | |
| | create VOC Monitoring Log | | | | | |
| 511 | 0 – Wilson, Jake | 8/21/2017 | 4.00 | 105.00 | 420.00 | |
| | Onsite meeting with demolition subcontractor AIS regarding abatement activities. Contact adjacent businesses to inform them of upcoming demo activities.. | | | | | |
| 511 | 0 – Wilson, Jake | 8/24/2017 | 3.25 | 105.00 | 341.25 | |
| | Onsite to oversee loading and offhaul of asbestos containing materials (ACM). Sign manifest for ACM. Discussion with AIS regarding schedule to demolish building. | | | | | |
| 511 | 0 – Wilson, Jake | 8/28/2017 | 3.50 | 105.00 | 367.50 | |
| | Onsite kickoff meeting with subcontractor (AIS) to review building demo plan, identify safe procedures for traffic/pedestrian control, brick wall removal, truck loading and entry/exit. Discuss restricted access and parking with adjacent business. | | | | | |
| 511 | 0 – Wilson, Jake | 8/29/2017 | 6.50 | 105.00 | 682.50 | |
| | Onsite to oversee building demo and brickwall removal. Document activities with photographs | | | | | |
| 511 | 0 – Wilson, Jake | 8/30/2017 | 9.00 | 105.00 | 945.00 | |
| | Onsite to oversee building demolition, rubble offhauling. Discuss final items to close demo permit with AIS. Discuss site conditions with RS. | | | | | |
| 511 | 0 – Wilson, Jake | 8/31/2017 | 2.00 | 105.00 | 210.00 | |
| | Onsite to oversee removal of asbestos containing cement beneath tiles. Discuss final site conditions, temp fencing and waste disposal with AIS subcontractor. Take photographs to document site conditions. | | | | | |
| Staff Engineer/Geologist | | | | | | |
| 027 | 0 – Groff, Patrick | 8/18/2017 | 2.00 | 90.00 | 180.00 | |
| | Field prep/permit - Health and Safety prep | | | | | |
| 027 | 0 – Groff, Patrick | 8/30/2017 | .75 | 90.00 | 67.50 | |
| | Waste Disposal Coordination - Pull temp EPA ID | | | | | |
| Graphics | | | | | | |
| 024 | 0 – Jackson, Lance | 7/1/2017 | 2.00 | 75.00 | 150.00 | |

Casa Nido002400

002638

| Project | 1645.001 | Omo's Cleaners - Richmond | | | | Invoice | 3439 | |
|---------|----------|---------------------------|---|---|---|---------|------|---|
| | New site & temp parking lot | | | | | | | |
| 024 | 0 - Jackson, Lance | 7/6/2017 | 1.25 | 75.00 | 93.75 | | | |
| | New site & temp parking lot | | | | | | | |
| | Totals | | 55.50 | | 5,977.50 | | | |
| | **Total Labor** | | | | | 5,977.50 | | |

**Reimbursable Expenses**

American Integrated Services

| AP 9535 | 9/14/2017 | American Integrated Services | | 54,708.00 | | |
|---------|-----------|------------------------------|---|-----------|---|---|
| | **Total Reimbursables** | | **1.15 times** | **54,708.00** | **62,914.20** | |

**Unit Billing**

| 8/21/2017 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
|-----------|--------------------------|--------------------|-------|---|
| 8/24/2017 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
| 8/28/2017 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
| 8/29/2017 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
| 8/30/2017 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
| 8/31/2017 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
| 8/29/2017 | Miscellaneous Field Materials | 1.0 each @ 33.00 | 33.00 | |
| 8/30/2017 | Miscellaneous Field Materials | 1.0 each @ 33.00 | 33.00 | |
| | **Total Units** | **1.0 times** | **136.62** | **136.62** |

| | | **Total this Task** | **$69,028.32** |
|---|---|---------------------|----------------|
| | | **Total this Project** | **$69,244.57** |
| | | **Total this Report** | **$69,244.57** |

Casa Nido002401

002639

**9032**

CASA NIDO
3060 EL CERRITO PLAZA, EL CERRITO, CA 94530

Pangea, Inc

10/24/2017

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|------|------|-----------|---------------|-------------|----------|---------|
| 10/24/2017 | Bill | 3439 | 69,244.57 | 69,244.57 | | 69,244.57 |
| | | | | Check Amount | | 69,244.57 |

The Mechanics Bank -   Project # 1645.001 Invoice # 3439 $69244.57

69,244.57

Casa Nido002402

October 27, 2017

# Invoice No. 3452

002641

*Paid / Mo....*
*10/31/17*

| Invoice |
| --- |

**Pangea Environmental Services, Inc.**
1710 Franklin Street, Suite 200
Oakland, CA 94612
(510) 836-3700 phone/ (510) 836-3709

Casa Nido
c/o B&T Bookkeeping, Inc.
3060 El Cerrito Plaza, #507
El Cerrito, CA 94530

October 27, 2017
Project No:      1645.001
Invoice No:      3452

Project        1645.001        Omo's Cleaners - Richmond
**Professional Services from September 1, 2017 to September 30, 2017**

Task           105             Client-Regulatory Interaction
Services Provided: This invoice covers effort in September 2017 for client/agency interaction and project management. Effort includes client discussions on September 12 and 19, 2017 and discussion with DTSC on September 15, 2017. This work is authorized by Work Order #1 dated October 9, 2014 and is performed on a time-and-materials basis.

**Professional Personnel**

|  | Hours | Rate | Amount |  |
| --- | --- | --- | --- | --- |
| Senior Engineer/Geologist |  |  |  |  |
| Clark-Riddell, Bob | 4.50 | 120.00 | 540.00 |  |
| Scheele, Ron | 2.50 | 120.00 | 300.00 |  |
| Clerical |  |  |  |  |
| Rawlins, Zachary | 1.50 | 55.00 | 82.50 |  |
| Totals | 8.50 |  | 922.50 |  |
| **Total Labor** |  |  |  | **922.50** |

| Billing Limits | Current | Prior | To-Date |  |
| --- | --- | --- | --- | --- |
| Total Billings | 922.50 | 15,411.31 | 16,333.81 |  |
| Limit |  |  | 16,400.00 |  |
| Remaining |  |  | 66.19 |  |
|  |  | **Total this Task** |  | **$922.50** |

Task           107             Demo Assistance
Services Provided: This invoice covers effort in September 2017 to complete demolition activities including oversight and final site inspection on September 6, 2017, waste management, capping of sewer line and arranging and oversight of temporary fence installation to secure site. Additional cost for chain link fence (6-month rental) and related unit billing for truck mileage and field materials is included. Work was authorized verbally by client after the November 1, 2016 meeting with DTSC and client meeting on September 12, 2017.

**Professional Personnel**

|  | Hours | Rate | Amount |
| --- | --- | --- | --- |
| Senior Engineer/Geologist |  |  |  |
| Scheele, Ron | 7.00 | 120.00 | 840.00 |
| Project Engineer/Geologist |  |  |  |
| Gillies, Morgan | .50 | 105.00 | 52.50 |
| Wilson, Jake | 7.00 | 105.00 | 735.00 |

Casa Nido002403

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3452 |
|---------|----------|---------------------------|---|---|---------|------|

**Staff Engineer/Geologist**

| | | | | | |
|---|---|---|---|---|---|
| Lervaag, Erik | | 4.75 | 90.00 | 427.50 | |
| | Totals | 19.25 | | 2,055.00 | |
| | **Total Labor** | | | | 2,055.00 |

**Reimbursable Expenses**

Miscellaneous

| | | | | | |
|---|---|---|---|---|---|
| 9/18/2017 | Rentafence.com | Fence Rental | | 659.40 | |
| | **Total Reimbursables** | | 1.15 times | 659.40 | 758.31 |

**Unit Billing**

| | | | | |
|---|---|---|---|---|
| 9/21/2017 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
| 9/21/2017 | Miscellaneous Field Materials | 1.0 each @ 33.00 | 33.00 | |
| | **Total Units** | 1.0 times | 44.77 | 44.77 |

| **Billing Limits** | **Current** | **Prior** | **To-Date** | |
|---|---|---|---|---|
| Total Billings | 2,858.08 | 80,195.35 | 83,053.43 | |
| Limit | | | 83,100.00 | |
| Remaining | | | 46.57 | |

| | | | **Total this Task** | **$2,858.08** |
|---|---|---|---|---|

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Task        320        Vapor Intrusion Assessment

Services Provided: This invoice covers effort in September 2017 for prefield planning and permitting for vapor intrusion assessment and drilling activities. This work is authorized by Work Order #11 dated September 22, 2017 which was verbally approved by client on September 27, 2017.

**Professional Personnel**

| | **Hours** | **Rate** | **Amount** | |
|---|-----------|----------|------------|---|
| Senior Engineer/Geologist | | | | |
| Scheele, Ron | 7.50 | 120.00 | 900.00 | |
| Project Engineer/Geologist | | | | |
| Wilson, Jake | 4.00 | 105.00 | 420.00 | |
| Graphics | | | | |
| Jackson, Lance | 1.75 | 75.00 | 131.25 | |
| Totals | 13.25 | | 1,451.25 | |
| **Total Labor** | | | | 1,451.25 |

| **Billing Limits** | **Current** | **Prior** | **To-Date** | |
|---|---|---|---|---|
| Total Billings | 1,451.25 | 0.00 | 1,451.25 | |
| Limit | | | 19,296.00 | |
| Remaining | | | 17,844.75 | |

| | | | **Total this Task** | **$1,451.25** |
|---|---|---|---|---|

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Task        325        GWM & Sampling

Services Provided: This invoice covers effort in September 2017 for prefield planning of well sampling activities. This work is authorized by Work Order #10 dated September 22, 2017 which was verbally approved by client on September 27, 2017.

Casa Nido002404

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3452 |
|---|---|---|---|---|---|---|

**Professional Personnel**

| | Hours | Rate | Amount | |
|---|---|---|---|---|
| Senior Engineer/Geologist | | | | |
| Scheele, Ron | 2.00 | 120.00 | 240.00 | |
| Totals | 2.00 | | 240.00 | |
| **Total Labor** | | | | **240.00** |

**Billing Limits**

| | Current | Prior | To-Date |
|---|---|---|---|
| Total Billings | 240.00 | 0.00 | 240.00 |
| Limit | | | 4,684.00 |
| Remaining | | | 4,444.00 |

| | |
|---|---|
| **Total this Task** | **$240.00** |
| **Total this Invoice** | **$5,471.83** |

**Outstanding Invoices**

| Number | Date | Balance |
|---|---|---|
| 3439 | 10/11/2017 | 69,244.57 |
| **Total** | | **69,244.57** |

| | |
|---|---|
| **Total Now Due** | **$74,716.40** |

Casa Nido002405

002644

# rentafence.com

## Invoice

P.O. Box 1417
Hollister, CA 95024

PAID
09/15/2017

| Date | Invoice # |
|------|-----------|
| 9/8/2017 | 1265 |

| Bill To | Job Site Address |
|---------|------------------|
| Pangea Environmental Services, Inc.<br>1710 Franklin St  Ste 200<br>Oakland, CA  94612 | 12210 San Pablo Ave<br>Richmond, CA |

| P.O. No. | Terms |
|----------|-------|
|  | Net 15 |

| Quantity | Item | Description | Amount |
|----------|------|-------------|--------|
|  |  | Paid by Credit Card ending -7655 |  |
| 180 | Feet Chain Link Panels | 6-Foot High Chain Link Panels (with privacy screen) & Stands -<br>for up to 6 months rental          (9-8-17 to 3-8-18)<br><br>THEN month-to-month @$80/mo. | 480.00T |
|  | Labor | Repair Charge | 135.00 |
|  |  | Site Contact:  Jake  (415-259-8860)<br>jwilson@pangeaenv.com |  |
|  |  | Sales Tax 9.25%        Project # 1645.001        Task # 107 | 44.40 |
|  |  | Initials  JW          Date 9/20/17 |  |
|  |  | Description  Fence Rental |  |
|  |  | This is a receipt, not an invoice. |  |

Customer is responsible for all equipment and materials upon delivery to the job site.  Customer shall defend, indemnify and hold rentafence.com harmless from any and all claims, causes of actions, and liabilities of any kind arising out of or in connection with this agreement.  This indemnification shall extend to claims occurring after this agreement is terminated, as well as while it is in force.  The customer accepts the equipment as it is provided and will be responsible for any claims or liabilities related to said equipment.

**ALL EQUIPMENT AND MATERIAL MUST BE PAID IN FULL PRIOR TO FINAL PICK-UP**

| | contact Nancy with billing questions | **Total** | $659.40 |
|--|--------------------------------------|-----------|---------|
| Phone #   888-313-3623 | admin@rentafence.com | | |

Casa Nido002406

002645

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3452 |
|---------|----------|---------------------------|---|---|---------|------|

# Billing Backup

Friday, October 27, 2017

Pangea Environmental Services, Inc.          Invoice 3452 Dated 10/27/2017          2:08:45 PM

Project          1645.001          Omo's Cleaners - Richmond

Task          105          Client-Regulatory Interaction

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 9/12/2017 | 2.00 | 120.00 | 240.00 | |
| | Client meeting with attorney | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 9/15/2017 | .50 | 120.00 | 60.00 | |
| | Discussion with DTSC. | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 9/17/2017 | 1.00 | 120.00 | 120.00 | |
| | Discussion with Ron Piziali about next steps. | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 9/19/2017 | 1.00 | 120.00 | 120.00 | |
| | Discussion with Kibel and then Ron Piziali about next steps following Bob's brief meeting with DTSC caseworker. Plan to complete soil gas wells and source borings, then plan for source removal and vapor barrier. | | | | | |
| 510 | 0 - Scheele, Ron | 9/5/2017 | .50 | 120.00 | 60.00 | |
| | project management | | | | | |
| 510 | 0 - Scheele, Ron | 9/12/2017 | 1.50 | 120.00 | 180.00 | |
| | client meeting | | | | | |
| 510 | 0 - Scheele, Ron | 9/19/2017 | .50 | 120.00 | 60.00 | |
| | client meeting | | | | | |
| Clerical | | | | | | |
| 004 | 0 - Rawlins, Zachary | 9/19/2017 | .75 | 55.00 | 41.25 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 9/28/2017 | .75 | 55.00 | 41.25 | |
| | Project Assistance | | | | | |
| | **Totals** | | 8.50 | | 922.50 | |
| | **Total Labor** | | | | | **922.50** |
| | | | | **Total this Task** | | **$922.50** |

Task          107          Demo Assistance

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | | |
| 510 | 0 - Scheele, Ron | 9/1/2017 | 2.00 | 120.00 | 240.00 | |
| | wrap of demo, review invoice, send update email to client | | | | | |
| 510 | 0 - Scheele, Ron | 9/11/2017 | .50 | 120.00 | 60.00 | |
| | fencing costs | | | | | |
| 510 | 0 - Scheele, Ron | 9/18/2017 | 2.00 | 120.00 | 240.00 | |
| | post-demo support | | | | | |
| 510 | 0 - Scheele, Ron | 9/19/2017 | 1.00 | 120.00 | 120.00 | |
| | post-demo support | | | | | |
| 510 | 0 - Scheele, Ron | 9/21/2017 | 1.00 | 120.00 | 120.00 | |
| | post-demo support | | | | | |
| 510 | 0 - Scheele, Ron | 9/25/2017 | .50 | 120.00 | 60.00 | |
| | disposal documentation | | | | | |

Casa Nido002407

002646

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3452 |
|---------|----------|---------------------------|--|--|---------|------|

**Project Engineer/Geologist**

| | | | | | |
|---|---|---|---|---|---|
| 001 | 0 - Gillies, Morgan | 9/19/2017 | .50 | 105.00 | 52.50 |
| | Discuss sewer capping with Ron and Bob. | | | | |
| 511 | 0 - Wilson, Jake | 9/1/2017 | 1.50 | 105.00 | 157.50 |
| | site visit. building demolition oversight. | | | | |
| 511 | 0 - Wilson, Jake | 9/6/2017 | 1.50 | 105.00 | 157.50 |
| | site visit. Inspect demo'd building | | | | |
| 511 | 0 - Wilson, Jake | 9/13/2017 | .50 | 105.00 | 52.50 |
| | contact rent-a-fence to switch fence rental over to Pangea | | | | |
| 511 | 0 - Wilson, Jake | 9/14/2017 | .50 | 105.00 | 52.50 |
| | contact rent-a-fence to switch fence rental over to Pangea. Schedule fence company to tighten up fencing. | | | | |
| 511 | 0 - Wilson, Jake | 9/15/2017 | 1.50 | 105.00 | 157.50 |
| | site visit. Meet rent-a-fence onsite to tighten up fencing | | | | |
| 511 | 0 - Wilson, Jake | 9/18/2017 | .50 | 105.00 | 52.50 |
| | research Richmond sewer maps | | | | |
| 511 | 0 - Wilson, Jake | 9/19/2017 | .50 | 105.00 | 52.50 |
| | investigate sewer capping | | | | |
| 511 | 0 - Wilson, Jake | 9/20/2017 | .50 | 105.00 | 52.50 |
| | project management: review subcontractor invoices | | | | |

**Staff Engineer/Geologist**

| | | | | | |
|---|---|---|---|---|---|
| 020 | 0 - Lervaag, Erik | 9/19/2017 | 1.25 | 90.00 | 112.50 |
| | Sewer line investigation | | | | |
| 020 | 0 - Lervaag, Erik | 9/21/2017 | 3.50 | 90.00 | 315.00 |
| | dig out storm sewer line, Home depot for materials, reconnect | | | | |
| | Totals | | 19.25 | | 2,055.00 |
| | **Total Labor** | | | | **2,055.00** |

**Reimbursable Expenses**

Miscellaneous

| | | | | | |
|---|---|---|---|---|---|
| CD 0918172 | 9/18/2017 | Rentafence.com / Fence Rental | | 659.40 | |
| | **Total Reimbursables** | | **1.15 times** | **659.40** | **758.31** |

**Unit Billing**

| | | | | |
|---|---|---|---|---|
| 9/21/2017 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
| 9/21/2017 | Miscellaneous Field Materials | 1.0 each @ 33.00 | 33.00 | |
| | **Total Units** | **1.0 times** | **44.77** | **44.77** |

| | | |
|---|---|---|
| | **Total this Task** | **$2,858.08** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Task | 320 | Vapor Intrusion Assessment |
|------|-----|----------------------------|

**Professional Personnel**

| | | | Hours | Rate | Amount |
|---|---|---|-------|------|--------|

Senior Engineer/Geologist

| | | | | | |
|---|---|---|---|---|---|
| 510 | 0 - Scheele, Ron | 9/12/2017 | 3.00 | 120.00 | 360.00 |
| | followup with drilling permits, fencing company, request remedial excavation costs from AIS, review soil profiling | | | | |
| 510 | 0 - Scheele, Ron | 9/19/2017 | 1.50 | 120.00 | 180.00 |
| | move to Task 320: prefield permitting and planning for drilling | | | | |
| 510 | 0 - Scheele, Ron | 9/22/2017 | .75 | 120.00 | 90.00 |
| | Move to task 320, 325: budget planning for vapor intrusion assessment/drilling | | | | |

Casa Nido002408

002647

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3452 |
|---------|----------|---------------------------|---|---|---------|------|
| 510 | 0 - Scheele, Ron<br>prefield planning | 9/28/2017 | 1.75 | 120.00 | 210.00 | |
| 510 | 0 - Scheele, Ron<br>prefield planning | 9/29/2017 | .50 | 120.00 | 60.00 | |
| Project Engineer/Geologist | | | | | | |
| 511 | 0 - Wilson, Jake<br>MOVE to task 320: project budgeting, subcontractor coordination,<br>draft proposed work figure | 9/22/2017 | 2.50 | 105.00 | 262.50 | |
| 511 | 0 - Wilson, Jake<br>Move to Task 320: coordinate permitting, driller | 9/28/2017 | 1.50 | 105.00 | 157.50 | |
| Graphics | | | | | | |
| 024 | 0 - Jackson, Lance<br>Proposed boring soil gas | 9/19/2017 | 1.00 | 75.00 | 75.00 | |
| 024 | 0 - Jackson, Lance<br>Proposed boring soil gas | 9/22/2017 | .75 | 75.00 | 56.25 | |
| | Totals | | 13.25 | | 1,451.25 | |
| | **Total Labor** | | | | | **1,451.25** |
| | | | | **Total this Task** | | **$1,451.25** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Task | 325 | GWM & Sampling | | | | |
|------|-----|----------------|---|---|---|---|
| **Professional Personnel** | | | | | | |
| | | | **Hours** | **Rate** | **Amount** | |
| Senior Engineer/Geologist | | | | | | |
| 510 | 0 - Scheele, Ron<br>Move to Task 325: well sampling budget, prefield setup | 9/27/2017 | 2.00 | 120.00 | 240.00 | |
| | Totals | | 2.00 | | 240.00 | |
| | **Total Labor** | | | | | **240.00** |

| | | | |
|---|---|---|---|
| | **Total this Task** | | **$240.00** |
| | **Total this Project** | | **$5,471.83** |
| | **Total this Report** | | **$5,471.83** |

Casa Nido002409

002648

9033

**CASA NIDO**
3060 EL CERRITO PLAZA, EL CERRITO, CA 94530
Pangea, Inc

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|---|---|---|---|---|---|---|
| 10/30/2017 | Bill | | 5,471.83 | 5,471.83 | 10/31/2017 | 5,471.83 |
| | | | | | | 5,471.83 |

Check Amount

The Mechanics Bank - Project # 1645.001 Invoice # 3452 $5471.83

5,471.83

Casa Nido002410

**November 16, 2017**

# Invoice No. 3482

**002650**

*√ pd 11/22/17*
*mailed 11/22/17*

| Invoice | **Pangea Environmental Services, Inc.** |
|---|---|
| | **1710 Franklin Street, Suite 200** |
| | **Oakland, CA 94612** |
| | **(510) 836-3700 phone/ (510) 836-3709** |

Casa Nido
c/o B&T Bookkeeping, Inc.
3060 El Cerrito Plaza, #507
El Cerrito, CA  94530

November 16, 2017
Project No:        1645.001
Invoice No:       3482

Project        1645.001        Omo's Cleaners - Richmond
**Professional Services from October 1, 2017 to October 31, 2017**

Task        105        Client-Regulatory Interaction
Services Provided: This invoice covers effort in October 2017 for client interaction and project management. Effort includes client discussion on October 27, 2017 and effort to repair fence that was apparently blown down by high winds. This work is authorized by Work Order #1 dated October 9, 2014 and is performed on a time-and-materials basis.

**Professional Personnel**

| | Hours | Rate | Amount | |
|---|---|---|---|---|
| Senior Engineer/Geologist | | | | |
| Clark-Riddell, Bob | .50 | 120.00 | 60.00 | |
| Scheele, Ron | 2.75 | 120.00 | 330.00 | |
| Clerical | | | | |
| Larson, Damon | 1.00 | 55.00 | 55.00 | |
| Rawlins, Zachary | 5.00 | 55.00 | 275.00 | |
| Totals | 9.25 | | 720.00 | |
| **Total Labor** | | | | **720.00** |

**Reimbursable Expenses**

| | | | | |
|---|---|---|---|---|
| rentafence.com | | | | |
| 11/8/2017 | rentafence.com | Fence Repair - 10/31/17 | 150.00 | |
| | **Total Reimbursables** | **1.1 times** | **150.00** | **165.00** |

| **Billing Limits** | **Current** | **Prior** | **To-Date** | |
|---|---|---|---|---|
| Total Billings | 885.00 | 16,333.81 | 17,218.81 | |
| Limit | | | 17,300.00 | |
| Remaining | | | 81.19 | |
| | | **Total this Task** | | **$885.00** |

Task        320        Vapor Intrusion Assessment
Services Provided: This invoice covers effort in October 2017 for vapor intrusion field and office activities. Six nested soil gas wells and three soil borings were drilled/installed and soil and soil gas samples were collected. Costs for equipment rental, laboratory analyses, permit fees, and mileage, equipment and supplies are included. This work is authorized by Work Order #11 dated September 22, 2017 which was verbally approved by client on September 27, 2017.

**Professional Personnel**

| | Hours | Rate | Amount |
|---|---|---|---|
| Senior Engineer/Geologist | | | |
| Scheele, Ron | 17.00 | 120.00 | 2,040.00 |

Casa Nido002411

002651

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3482 |
|---|---|---|---|---|---|---|
| Project Engineer/Geologist | | | | | | |
| Gillies, Morgan | | | .50 | 105.00 | 52.50 | |
| Wilson, Jake | | | 4.25 | 105.00 | 446.25 | |
| Staff Engineer/Geologist | | | | | | |
| Groff, Patrick | | | 18.00 | 90.00 | 1,620.00 | |
| Lervaag, Erik | | | 6.75 | 90.00 | 607.50 | |
| Graphics | | | | | | |
| Jackson, Lance | | | 1.25 | 75.00 | 93.75 | |
| | Totals | | 47.75 | | 4,860.00 | |
| **Total Labor** | | | | | | **4,860.00** |

**Reimbursable Expenses**

| | | | | |
|---|---|---|---|---|
| Confluence Environmental | | | | |
| 11/16/2017 | Confluence Environmental | Drilling - 10/11/17 | 2,585.00 | |
| Eco-Rental Solutions | | | | |
| 10/13/2017 | Eco-Rental Solutions | PID Rental 10/11/17 | 81.94 | |
| ESC Lab Sciences | | | | |
| 10/25/2017 | ESC Lab Sciences | Soil Sample Analytical - 10/11/17 | 1,245.00 | |
| 10/25/2017 | ESC Lab Sciences | Soil Waste Profiling - 10/11/17 | 253.00 | |
| 11/8/2017 | ESC Lab Sciences | Soil Gas Analytical - 10/16/17 | 1,130.00 | |
| Miscellaneous | | | | |
| 10/4/2017 | County of Contra Costa Env. Health | Permit Fees for Soil Borings & Vapor Probes | 1,248.00 | |
| **Total Reimbursables** | | 1.1 times | 6,542.94 | 7,197.23 |

**Unit Billing**

| | | | | |
|---|---|---|---|---|
| 10/11/2017 | Mileage (<120 miles/day) | 20.0 miles @ 0.535 | 10.70 | |
| 10/16/2017 | Mileage (<120 miles/day) | 25.0 miles @ 0.535 | 13.38 | |
| 10/11/2017 | Miscellaneous Field Materials | 1.0 each @ 33.00 | 33.00 | |
| 10/16/2017 | Miscellaneous Field Materials | 1.0 each @ 33.00 | 33.00 | |
| 10/11/2017 | Water level meter | 1.0 day @ 33.00 | 33.00 | |
| 10/16/2017 | Photo-Ionization Detector (PID) | 1.0 day @ 132.00 | 132.00 | |
| 10/16/2017 | Teflon Tubing | 6.0 feet @ 1.50 | 9.00 | |
| **Total Units** | | 1.0 times | 264.08 | 264.08 |

| Billing Limits | | Current | Prior | To-Date |
|---|---|---|---|---|
| Total Billings | | 12,321.31 | 1,451.25 | 13,772.56 |
| Limit | | | | 19,296.00 |
| Remaining | | | | 5,523.44 |
| | | | **Total this Task** | **$12,321.31** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Task       325       GWM & Sampling

Services Provided: This invoice covers effort in September 2017 for well monitoring and sampling activities. Costs for equipment rental, laboratory analyses, and mileage and equipment are included.  This work is authorized by Work Order #10 dated September 22, 2017 which was verbally approved by client on September 27, 2017.

Casa Nido002412

002652

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3482 |
|---------|----------|---------------------------|---|---|---------|------|

**Professional Personnel**

| | | Hours | Rate | Amount | |
|---|---|---|---|---|---|
| Project Engineer/Geologist | | | | | |
| Gillies, Morgan | | .25 | 105.00 | 26.25 | |
| Staff Engineer/Geologist | | | | | |
| Lervaag, Erik | | 7.00 | 90.00 | 630.00 | |
| | Totals | 7.25 | | 656.25 | |
| | **Total Labor** | | | | **656.25** |

**Reimbursable Expenses**

| | | | | | |
|---|---|---|---|---|---|
| Equipco Rentals | | | | | |
| 10/13/2017 | Equipco Rentals | GWM Equipment Rental | | 175.00 | |
| ESC Lab Sciences | | | | | |
| 10/23/2017 | ESC Lab Sciences | Oct 2017 GW Samples | | 280.00 | |
| | **Total Reimbursables** | | 1.1 times | **455.00** | **500.50** |

**Unit Billing**

| | | | | |
|---|---|---|---|---|
| 10/4/2017 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
| 10/4/2017 | Miscellaneous Field Materials | 1.0 each @ 33.00 | 33.00 | |
| 10/4/2017 | Water level meter | 1.0 day @ 33.00 | 33.00 | |
| 10/16/2017 | Small purging pump | 2.0 days @ 20.00 | 40.00 | |
| | **Total Units** | 1.0 times | **117.77** | **117.77** |

**Billing Limits**

| | Current | Prior | To-Date |
|---|---|---|---|
| Total Billings | 1,274.52 | 240.00 | 1,514.52 |
| Limit | | | 4,684.00 |
| Remaining | | | 3,169.48 |

| | |
|---|---|
| **Total this Task** | **$1,274.52** |
| **Total this Invoice** | **$14,480.83** |

Casa Nido002413

# rentafence.com

P.O. Box 1417
Hollister, CA 95024

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/31/2017 | 1430 |

**PAID 10/31/2017**

| Bill To | Job Site Address |
|---------|------------------|
| Pangea Environmental Services. Inc.<br>1710 Franklin St   Ste 200<br>Oakland. CA  94612 | 12210 San Pablo Ave<br>Richmond. CA |

| | PO # | Terms |
|--|------|-------|
| | | Net 15 |

| Quantity | Item | Description | Amount |
|----------|------|-------------|--------|
| | | Paid by Credit Card ending -7655 | |
| | Labor | Repair Charge - added 1 post & 13 sandbags | 150.00 |
| | | Site Contact:  Jake  (415-259-8860)<br>jwilson@pangeaenv.com | |

Project # 1645.001     Task # .07

Initials JW     Date 11/6/17

Description Fence   repair – 10/31/17

Customer is responsible for all equipment and materials upon delivery to the job site  Customer shall defend, indemnify and hold rentafence.com harmless from any and all claims  causes actions, and liabilities of any kind arising out of or in connection with this agreement  This indemnification shall extend to claims occurring after this agreement is terminated as well as while it is in force  The customer accepts the equipment as it is provided and will be responsible for any claims or liabilities related to said equipment

**ALL EQUIPMENT AND MATERIAL MUST BE PAID IN FULL PRIOR TO FINAL PICK-UP**

| Phone #   888-313-3623 | contact Nancy with billing questions<br>admin@rentafence.com | **Total** | $150.00 |
|------------------------|--------------------------------------------------------------|-----------|---------|

Casa Nido002414

**002654**



3308 El Camino Ave. Suite 300 #148
Sacramento, CA 95821
916-760-7641
jbrown@confluence-env.com

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/13/17 | 4748 |

| Job Date |
|----------|
| 10/11/17 |

**Bill To**

Pangea Environmental Services, Inc
1710 Franklin St, Suite 200
Oakland, CA 94612

| Project | Contact | PO# | Terms |
|---------|---------|-----|-------|
| 12210 San Pablo Ave, Richmond | Jake Wilson | | Net 30 |

| Description | Qty | Rate | Units | Amount |
|-------------|-----|------|-------|--------|
| Mobilization | 1 | 250.00 | Event | 250.00 |
| Drill rig daily rate | 1 | 1,550.00 | Daily | 1,550.00 |
| DT 22 soil sample liners | 9 | 5.00 | Each | 45.00 |
| Materials for soil vapor point install to include tubing, stainless steel gas vapor tip, sand, and bentonite. | 6 | 50.00 | Each | 300.00 |
| Install flush mount securable well vault | 3 | 125.00 | Each | 375.00 |
| Provide 55 gallon steel drum | 1 | 65.00 | Each | 65.00 |

Project # 1645.001       Task # 320
Initials JW               Date 11/13/17
Description Drilling — 10/11/17

It's been a pleasure working with you!

**Balance Due**   $2,585.00

Casa Nido002415



## Eco-Rental Solutions

Eco-Rental Solutions
5900 Hollis Street
Suite T2
EMERYVILLE, CA 94608
Phone No.: 855-313-4320
Home Page: eco-rentalsolutions.com
E-Mail: oak@eco-rentalsolutions.com

**RENTAL INVOICE**

Invoice Number: RI42924
Invoice Date: 10/12/17
Page: 1

Bill
To: Pangea Environmental Services, Inc.
    Jake Wilson
    1710 Franklin Street
    Suite 200
    OAKLAND, CA 94612
Customer ID   CU00727
Ship Via      Customer Pickup
Terms        2% 10 Days Net 30 Days
Due Date    11/11/17
Salesperson   Dave Burnett

Ship
To: Pick Up at Eco-Rental Solutions
    Jake Wilson
    5900 Hollis Street
    Suite T2
    EMERYVILLE, CA 94608
P.O. Number   1645.001
P.O. Date     10/10/17
Our Order No.  RO41173

### Items Rented

| Item / Description | Quantity | Rental Term | From / Thru | Unit Price | Total Price |
|---|---|---|---|---|---|
| 0200.02.05<br>RAE MiniRAE 3000 PID<br>Handheld VOC Monitor | 1.00<br>Each | Final | 10/11/17<br>10/11/17 | 75.00 | 75.00 |

| | Rental Rates: | 0 Months<br>at 675.00 | 0 Weeks<br>at 215.00 | 1 Day<br>at 75.00 | |
|---|---|---|---|---|---|

Item Shipped: SN:592-912590

Includes: Li-ion Battery, AC Adapter, USB Cable,
Charging Cradle, Alkaline Battery Adapter, Case,
User's Manual, Pocket Reference Guide, 3 Filters,
ProRAE Studio Software, Resource CD, Probe,
Calibration Certificate, Tool Kit, Zero Filter.

### Items Sold

| Item / Description | Quantity | Sale Date | Unit Price | Total Price |
|---|---|---|---|---|
| 30-DELIVERY<br>RO41076 - TRANSFERED FROM THIS ORD | 1.00<br>Each | 10/11/17 | 0.00 | 0.00 |

Remit To:
  Eco-Rental Solutions LLC
  75 Rockwood Street
  Rochester, NY 14610

Project #  1645.001     Task #  320
Initials   DG
Description  PID Rental     Date  10-15-17

One month is defined as 28 days.

| Tax | Tax Base | Tax Amount | | |
|---|---|---|---|---|
| 06 | 75.00 | 4.50 | Subtotal: | 75.00 |
| 06001 | 75.00 | 0.94 | Tax: | 6.94 |
| 0600122594CNTY | 75.00 | 1.50 | Total: | 81.94 |

DL 10/13

**Casa Nido002416**

002656



**ESC**

L A B   S C I E N C E S

*A Subsidiary of Pace Analytical*

Invoice No.  994974
Invoice Date 24-OCT-17

Please remit To:

ESC Lab Sciences
P.O. Box 2008
Lebanon, TN 37088-5008

Tax I.D. 42-0414289

1-800-767-5859

| Bill To: | | | Remit-To: | Purchase Order Number |
|---|---|---|---|---|
| Jess Wilson | | | | |
| Pangea Environmental Serv - Oakland, CA | | | Project Number | Terms |
| 1710 Franklin St., Ste. 200 | | | | Net 30 |
| Oakland, CA 94612 | | | Ship To | Amount Due |
| | | 20-PANG20 | PANERUOCH-121208PANP | $  1,245.00 |

Sample Numbers:
L944264-01, L944264-02, L944234-15, L944264-04, L944264-05, L944264-06, L944264-07, L944264-08, L944264-09, L944264-10, L944264-11, L944264-17, L944264-13, L944264-14, L944264-15

Sample IDs:
B-20-4, B-20-4, B-20-9, B-20-15, B-20-14, B-22-3, B-21-6, B-21-4, B-21-13, B-22-3, B-22-6, B-22-9, B-22-15 B-23-14

| Qty | Matrix | Description | Runs | Unit Price | Amount |
|---|---|---|---|---|---|
| | | 12210 San Pablo Avenue | | | |
| 15 | SS | Terracore 5035 Kit | | $  10.00 | $  150.00 |
| 15 | SS | Total Solids | | $  3.00 | $  45.00 |
| 15 | SS | Volatiles | | $  70.00 | $  1,050.00 |

Project # _1645.001_   Task # _32c_

Initials _RCS_   Date _10/24/17_

Description _10/1/17 Soil Sample Analytical_

| | | Total | | | $  1,245.00 |

In the absence of a contract or written agreement to the contrary, ESC's Standard Terms and Conditions (see http://www.esclabsciences.com) represent the entire agreement between ESC and the addressee. Accounts beyond terms are subject to 1 1/2% monthly service charge.

To help better serve you, please be direct and allow us to invoice via email by sending your AP email address to ar@esclabsciences.com

10/24/17 14:02 HARRIS_D
Acct Date 10/24/17

**Casa Nido002417**

002657



L·A·B  S·C·I·E·N·C·E·S

*A Subsidiary of Pace Analytical*

Invoice No.  995014
Invoice Date 24-OCT-17

Please Remit To:

ESC Lab Sciences
P.O. Box 2009
Lawndale, TN

Tax I.D. 42-0000000

1-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

| Bill To: | Reported To: | Purchase Order Number |
|---|---|---|
| Jake Wilson | Jake Wilson | Terms |
| Langan Environmental Serv - Oakland, CA | Project Number | Net 30 |
| 1710 Franklin St., Ste. 200 | Site ID# | Amount Due |
| Oakland, CA 94612 | | $    253.00 |
| SO-LANGO | PARENT/CA-12512BASIC | |

| Sample Numbers: | | Collected |
|---|---|---|
| L944241-01 | | 11-OCT-17 |
| Sample IDs: | | |
| WASTE-1 | | R5 |

| Qty | Matrix | Description | Rush | Unit Price | Amount |
|---|---|---|---|---|---|
| | | 12210 San Pablo Avenue | | | |
| 1 | SS | Sample Composite Fee | | $    20.00 | $    20.00 |
| 1 | SS | DRO California Extended | | $    40.00 | $    40.00 |
| 1 | SS | GROCA | | $    20.00 | $    20.00 |
| 1 | SS | California Title 22 Metals List | | $    85.00 | $    85.00 |
| 1 | SS | Total Solids | | $     3.00 | $     3.00 |
| 1 | SS | Volatiles | | $    70.00 | $    70.00 |
| 1 | Misc | Metals Prep Fee per Set | | $    15.00 | $    15.00 |

Project # 1645.001     Task # 320

Initials RS     Date 10/24/17

Description 10/1/17 Soil Waste profiling

| | | Total | | | $    253.00 |

In the absence of a contract or written agreement to the contrary, ESC's
Standard Terms and Conditions (see http://www.esclabsciences.com) represent
the entire agreement between ESC and the addressee. Accounts beyond terms
are subject to 1 1/2% monthly service charge.

To help better serve you, please be great and allow us to invoice via email
by sending your AP email address to ar@esclabsciences.com

Casa Nido002418

002658



L A B   S C I E N C E S

*A Subsidiary of Pace Analytical*

Please Remit To:

ESC Lab Sciences
P.O. Box 5003
Lebanon, TN 37088-5003

Tax I.D. 62-0814289

1-800-767-5859

Invoice No.  995471
Invoice Date 25-OCT-17

| Bill To: | | Reported To: | Purchase Order Number |
|---|---|---|---|
| Jake Wilson | | Jake Wilson | |
| Pangea Environmental Serv - Oakland, CA | | Project Number | Terms |
| 1710 Franklin St., Ste. 200 | | | Net 30 |
| Oakland, CA 94612 | | Site ID# | Amount Due |
| | 20-PAN020 | PANENVOCA-10110SAWR | $   1,130.00 |

Sample Numbers:
1944529-01, 1944529-02, 1944529-03, 1944529-04, 1944529-05, 1944529-06, 1944529
-07, L944529-08

Collected
14-OCT-17

Sample IDs:
SG-1A,    SG-1B,    SG-2A,    SG-2B,    SG-3A,    SG-3B,    SHROUD,    SS
SG-2B DUP

| Qty | Matrix | Description | Rush | Unit Price | | Amount |
|---|---|---|---|---|---|---|
| | | Omo's Cleaners | | | | |
| 8 | Air | 1L SUMMA Canister | | $   20.00 | $ | 160.00 |
| 7 | Air | Volatile Organics in Air by TO-15 | | $   130.00 | $ | 910.00 |
| 1 | Air | Volatile Organics in Air TO-15(BTE | | $   60.00 | $ | 60.00 |

Project # 1645.001       Task # 320
Initials   PJJ           Date 10/25/17
Description 10/16/17  Soil Gas Analytical

| | | Total | | | $   1,130.00 |
|---|---|---|---|---|---|

In the absence of a contract or written agreement to the contrary, ESC's
standard Terms and Conditions (see http://www.esclabsciences.com) represent
the entire agreement between ESC and the addressee. Amounts beyond terms
are subject to 1 1/2% monthly service charge.

To help better serve you, please be green and allow us to invoice via email
by sending your AP email address to ar@esclabsciences.com

10/23/17 14:27 HARRIS D
Acct Date 10/27/17

Casa Nido002419

# COUNTY OF CONTRA COSTA
# ENVIRONMENTAL HEALTH
# GENERAL RECEIPT

CONTRA COSTA
HEALTH SERVICES

PROGRAM:  43 WELLS & SOIL BORINGS
         AR0049211

ADDT. INFO:  FA0036759                          RECEIPT     XR0103920

DATE:  10/3/17  2:56 pm          AMOUNT  $   1,248.00

FOR    THREE SOIL BORINGS AND VAPOR PROBES AT 12210 SAN PABLO AVENUE, RICHMOND  APN 519 - 290 - 026

RECEIVED FROM    PANGEA ENVIRONMENTAL SERVICES, INC.
                 ATTN: ROBERT CLARK-RIDDELL        PAYMENT TYPE  VISA
                 12210 SAN PABLO AVENUE
                 RICHMOND, CA 94805

                                                 CHECK NUM _____

                                        By:      MGARCI15

---

# COUNTY OF CONTRA COSTA
# ENVIRONMENTAL HEALTH
# GENERAL RECEIPT

CONTRA COSTA
HEALTH SERVICES

PROGRAM:   43 WELLS & SOIL BORINGS
          AR0049211

ADDT. INFO:   FA0036759

DATE:  10/3/17  2:56 pm          AMOUNT  $   1,248.00

FOR    THREE SOIL BORINGS AND VAPOR PROBES AT 12210 SAN PABLO AVENUE, RI

RECEIVED FROM    PANGEA ENVIRONMENTAL SERVICES, INC.
                 ATTN: ROBERT CLARK-RIDDELL      PAYMENT
                 12210 SAN PABLO AVENUE
                 RICHMOND, CA 94805

                                                 CHECK

                                        By:

ENVIRONMENTAL HEALTH D
2120 DIAMOND BLVD . STE
CONCORD, CA 94520
10 03 2017                    09:51:42
CREDIT CARD
VISA SALE

| | |
|---|---|
| Card # | XXXXXXXXXXX7655 |
| SEQ #: | 5 |
| Batch #: | 836 |
| INVOICE | 5 |
| Approval Code: | 702097 |
| Entry Method: | Manual |
| Mode: | Online |
| Tax Amount: | $0.00 |
| Avs Code: | YYY |
| Card Code: | S |

SALE AMOUNT              $1248.00

CUSTOMER COPY

Casa Nido002420

002660

# EQUIPCO

## 1-888-234-5678
www.equipcoservices.com

P.O. Box 5606
Concord, CA 94524

**INVOICE (RENTAL)**

| Date | Transaction no |
|------|----------------|
| 10/05/2017 | 01-102261-0 |

```
I   Pangea Environmental Services
N   1710 Franklin Street
V   Suite 200
O   Oakland CA 94612
I   a/p: zrawlins@pangeaenv.c
C   Tel.: (510) 836-3700  Fax: (510) 836-3709
E
```

```
S
H
I
P   Erik Lervaag 925-822-6749
P
E
D
```

| | | | |
|---|---|---|---|
| Representative | | Terms : | 30  Days |
| Customer no | :8363700 | Salesclerk | :Erin Eaker |
| Customer P.O. | :OMOS CLEANERS | COMPLETED | :X |
| Quotation no | :0-0 | SHIP VIA | :Will Call |
| Contract no | :37224-0 | START DATE | :10/04/2017 |
| Contract St. Dt. | :10/03/2017 | END DATE | :10/04/2017 |
| Starting | :10/03/2017  05:04 AM | Period | : 1   Days 12.43 Hrs |
| End | :10/04/2017  05:29 PM | Invoicing | : 1   Days 0   Hrs |

| Item | Description | Qty | Price | Days | Week | 4 Weeks | Total |
|------|-------------|-----|-------|------|------|---------|-------|
| YSIPRODSS-08 | YSI ProDSS | 1 | | 150.00 | 450.00 | 1,350.00 | 150.00 |
| PRODSSCBL4-08 | YSI ProDSS 4 Meter Cable | 1 | | | | | |
| PRODSSCOND-08 | YSI ProDSS Cond/Temp Probe | 1 | | | | | |
| PRODSSODO-08 | YSI ProDSS ODO Probe | 1 | | | | | |
| PRODSSPH-08 | YSI ProDSS pH/ORP Probe | 1 | | | | | |
| 626919 | YSI ProDSS Probe Guard | 1 | | | | | |
| 605078 | YSI ProDSS Sonde Weight, 4.9 oz | 1 | | | | | |
| 599786 | YSI ProDSS Cal Cup | 1 | | | | | |
| 599080 | YSI ProDSS Flow Cell | 1 | | | | | |
| 599292 | YSI ProDSS Flow Cell O-Ring Kit | 1 | | | | | |
| 626969 | YSI ProDSS Thumbdrive Manual/Software | 1 | | | | | |
| PRODSSMANUAL | YSI ProDSS Manual | 1 | | | | | |
| 826001 | YSI 6 foot USB Cable | 1 | | | | | |
| 626992 | YSI 6 Inch USB Cable | 1 | | | | | |
| 626941 | YSI ProDSS Charger | 1 | | | | | |
| 626946 | YSI ProDSS Case | 1 | | | | | |
| YSIBARB1/4 | YSI Flow Cell Fitting, 1/4" Hose Barb | 2 | | | | | |

Project # 1645.001   Task # 325
Initials M/   Date 10/13
Description GWM Equipment Rental

Total = $175.00

002661

# EQUIPCO

**1-888-234-5678**
www.equipcoservices.com

P.O. Box 5606
Concord, CA 94524

**INVOICE (RENTAL)**

| Date | Transaction no |
|------|----------------|
| 10/05/2017 | 01-102261-0 |

| INVOICE | | | SHIPPED | |
|---------|---|---|---------|---|
| Pangea Environmental Services | | | | |
| 1710 Franklin Street | | | | |
| Suite 200 | | | | |
| Oakland CA 94612 | | | | |
| a/p: zrawlins@pangeaenv.c | | | Erik Lervaag 925-822-6749 | |
| Tel.: (510) 836-3700  Fax: (510) 836-3709 | | | | |

| Representative | : | Terms : | 30  Days |
|----------------|---|---------|----------|
| Customer no | :8363700 | Salesclerk | :Erin Eaker |
| Customer P.O. | :OMOS CLEANERS | COMPLETED | :X |
| Quotation no | :0-0 | SHIP VIA | :Will Call |
| Contract no | :37224-0 | START DATE | :10/04/2017 |
| Contract St. Dt. | :10/03/2017 | END DATE | :10/04/2017 |
| Starting | :10/03/2017    05:04 AM | Period    : 1 | Days 12.43 Hrs |
| End | :10/04/2017    05:29 PM | Invoicing    : 1 | Days 0    Hrs |

| Item | Description | Qty | Price | Days | Week | 4 Weeks | Total |
|------|-------------|-----|-------|------|------|---------|-------|
| YSIBARB3/8 | YSI Flow Cell Fitting, 3/8" Hose Barb | 2 | | | | | |
| WLM100P6-054 | Solinst Water Level Meter, 100' P6 | 1 | 25.00 | | 50.00 | 150.00 | 25.00 |
| 103921 | Solinst Tape Guide | 1 | | | | | |

Shipping Notes

Tax ID: 68-0423835
*Remit to: EQUIPCO Rentals, P.O. BOX 5606, Concord, CA 94524
*For Billing inquiries please call toll free 888-234-5678 ext. 104:
 Fax 925-305-1300; email: accounting@equipcoservices.com

| | |
|---|---|
| Waiver | |
| Shipping | |
| Cleaning | |
| Labor | |
| Subtotal | 175.00 |
| | |
| GRAND TOTAL | 175.00 |
| Deposit | 0.00 |
| Amount due | 175.00 |



L·A·B  S·C·I·E·N·C·E·S

*A Subsidiary of Pace Analytical*

Invoice No.  993810
Invoice Date 17-OCT-17

Preach Remit To:

ESC Lab Sciences
P.O. Box 6403
Lebanon, TN 37088-2001

| Bill To: | | | Reported To: | | Purchase Order Number |
|---|---|---|---|---|---|
| Jake Wilson | | | Morgan Cullen | | Terms |
| Pangea Environmental Serv - Oakland, CA | | | Project Number | | Net 30 |
| 1710 Franklin St., Ste. 200 | | | Ship Via | | Service Due |
| Oakland, CA 94612 | | | | | $  280.00 |

| Sample Numbers: | | | | | Collected |
|---|---|---|---|---|---|
| | | | | | 04-OCT-17 |
| MW-1 | MW-2 | MW-3 | MW-4 | | By: |

| Qty | Matrix | Description | Rush | Unit Price | Amount |
|---|---|---|---|---|---|
| | | Omo Cleaners | | | |
| 4 | GW | Volatiles | | $  70.00 | $  280.00 |

Project #  1645.001        Task #  325

Initials  RAS

Date  10/18/17

Description  Oct 2017  GW Samples

Total        $  280.00

In the absence of a contract or written agreement to the contrary, ESC's Standard Terms and Conditions (see https://www.esclabsciences.com) represent the entire agreement between ESC and the addressee. Accounts beyond terms are subject to 1 1/2% monthly service charge.

To help better serve you, please be green and allow us to invoice via email by sending your AP email address to ar@esclabsciences.com

Page 1

002663

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3482 |
|---------|----------|---------------------------|--|--|---------|------|

## Billing Backup

Thursday, November 16, 2017

Pangea Environmental Services, Inc.     Invoice 3482 Dated 11/16/2017     5:40:14 PM

| Project | 1645.001 | Omo's Cleaners - Richmond |
|---------|----------|---------------------------|

Task     105     Client-Regulatory Interaction

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|--|--|--|-------|------|--------|--|
| Senior Engineer/Geologist | | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 10/27/2017 | .50 | 120.00 | 60.00 | |
| | Call from Ron Piziali about soil gas data and next steps. | | | | | |
| 510 | 0 - Scheele, Ron | 10/10/2017 | 1.00 | 120.00 | 120.00 | |
| | invoicing and budget tracking | | | | | |
| 510 | 0 - Scheele, Ron | 10/24/2017 | .75 | 120.00 | 90.00 | |
| | project support, budget tracking | | | | | |
| 510 | 0 - Scheele, Ron | 10/30/2017 | 1.00 | 120.00 | 120.00 | |
| | arrange for fence repair | | | | | |
| Clerical | | | | | | |
| 515 | 0 - Larson, Damon | 10/11/2017 | .50 | 55.00 | 27.50 | |
| | Project assistance | | | | | |
| 515 | 0 - Larson, Damon | 10/31/2017 | .50 | 55.00 | 27.50 | |
| | Project assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 10/2/2017 | .75 | 55.00 | 41.25 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 10/10/2017 | .75 | 55.00 | 41.25 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 10/11/2017 | 1.25 | 55.00 | 68.75 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 10/12/2017 | .50 | 55.00 | 27.50 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 10/27/2017 | 1.75 | 55.00 | 96.25 | |
| | Project Assistance | | | | | |
| | Totals | | 9.25 | | 720.00 | |
| | **Total Labor** | | | | | **720.00** |

**Reimbursable Expenses**

| rentafence.com | | | | | | |
|----------------|--|--|--|--|--|--|
| AP  9676 | 11/8/2017 | rentafence.com | | | 150.00 | |
| | **Total Reimbursables** | | | 1.1 times | 150.00 | **165.00** |
| | | | | **Total this Task** | | **$885.00** |

Task     320     Vapor Intrusion Assessment

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|--|--|--|-------|------|--------|--|
| Senior Engineer/Geologist | | | | | | |
| 510 | 0 - Scheele, Ron | 10/2/2017 | .50 | 120.00 | 60.00 | |
| | pre-drilling planning | | | | | |
| 510 | 0 - Scheele, Ron | 10/10/2017 | 2.00 | 120.00 | 240.00 | |
| | prefield meeting and planning, review HASP, notify client | | | | | |
| 510 | 0 - Scheele, Ron | 10/11/2017 | 2.50 | 120.00 | 300.00 | |
| | oversee drilling and well installations | | | | | |

Casa Nido002424

002664

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3482 |
|---------|----------|---------------------------|------|--------|---------|------|
| 510 | 0 - Scheele, Ron | 10/12/2017 | 2.00 | 120.00 | 240.00 | |
| | review field data, arrange composite sample with lab | | | | | |
| 510 | 0 - Scheele, Ron | 10/16/2017 | 2.00 | 120.00 | 240.00 | |
| | oversee soil gas sampling, update siteplan, email lab about summa issue, review blogs | | | | | |
| 510 | 0 - Scheele, Ron | 10/17/2017 | 2.00 | 120.00 | 240.00 | |
| | review lab work order and soil gas screening data, update lab, update site plan | | | | | |
| 510 | 0 - Scheele, Ron | 10/18/2017 | .50 | 120.00 | 60.00 | |
| | figures and gw lab data | | | | | |
| 510 | 0 - Scheele, Ron | 10/19/2017 | .25 | 120.00 | 30.00 | |
| | project management | | | | | |
| 510 | 0 - Scheele, Ron | 10/24/2017 | 1.25 | 120.00 | 150.00 | |
| | Review soil lab data, process invoices | | | | | |
| 510 | 0 - Scheele, Ron | 10/25/2017 | 2.00 | 120.00 | 240.00 | |
| | review soil gas data, discuss w BCR, begin report prep | | | | | |
| 510 | 0 - Scheele, Ron | 10/26/2017 | .75 | 120.00 | 90.00 | |
| | project management | | | | | |
| 510 | 0 - Scheele, Ron | 10/27/2017 | 1.25 | 120.00 | 150.00 | |
| | review logs, discuss next steps with BCR, start report prep | | | | | |
| **Project Engineer/Geologist** | | | | | | |
| 001 | 0 - Gillies, Morgan | 10/16/2017 | .50 | 105.00 | 52.50 | |
| | Coord - Coord equipment and supplies with Erik. | | | | | |
| 511 | 0 - Wilson, Jake | 10/4/2017 | .50 | 105.00 | 52.50 | |
| | project management. setup tasks, coordinate field work | | | | | |
| 511 | 0 - Wilson, Jake | 10/10/2017 | 1.50 | 105.00 | 157.50 | |
| | pre-field coordination | | | | | |
| 511 | 0 - Wilson, Jake | 10/16/2017 | .25 | 105.00 | 26.25 | |
| | field oversight. summa canisters without vacuum | | | | | |
| 511 | 0 - Wilson, Jake | 10/25/2017 | 2.00 | 105.00 | 210.00 | |
| | review/discuss data. format soil gas table. Tabulate data | | | | | |
| **Staff Engineer/Geologist** | | | | | | |
| 027 | 0 - Groff, Patrick | 10/2/2017 | 1.00 | 90.00 | 90.00 | |
| | Request Sampling Equipment | | | | | |
| 027 | 0 - Groff, Patrick | 10/3/2017 | 1.00 | 90.00 | 90.00 | |
| | Field prep/permitting | | | | | |
| 027 | 0 - Groff, Patrick | 10/10/2017 | 1.00 | 90.00 | 90.00 | |
| | Field prep/permitting | | | | | |
| 027 | 0 - Groff, Patrick | 10/11/2017 | 10.00 | 90.00 | 900.00 | |
| | Fieldwork - Boring/SG Well Installation | | | | | |
| 027 | 0 - Groff, Patrick | 10/12/2017 | 1.00 | 90.00 | 90.00 | |
| | Coorespondence with ESC regarding courier and waste sample analysis, review boring logs | | | | | |
| 027 | 0 - Groff, Patrick | 10/13/2017 | .50 | 90.00 | 45.00 | |
| | Courier didn't show up...to CVS for more ice | | | | | |
| 027 | 0 - Groff, Patrick | 10/15/2017 | .50 | 90.00 | 45.00 | |
| | Ice for samples | | | | | |
| 027 | 0 - Groff, Patrick | 10/16/2017 | 2.00 | 90.00 | 180.00 | |
| | Scheduling/coordination - Relinquish Samples, produce figures for Erik, have Lance create site map, upload filed notes | | | | | |
| 027 | 0 - Groff, Patrick | 10/31/2017 | 1.00 | 90.00 | 90.00 | |
| | Prepare report figures - boring logs | | | | | |

Casa Nido002425

002665

| Project | 1645.001 | | Omo's Cleaners - Richmond | | | Invoice | 3482 |
|---------|----------|---|----------|---|---|---------|------|
| 020 | 0 - Lervaag, Erik | | 10/16/2017 | 6.75 | 90.00 | 607.50 | |
| | mob/demob, sample 6 soil gas wells, deliver samples to fedex | | | | | | |
| Graphics | | | | | | | |
| 024 | 0 - Jackson, Lance | | 10/16/2017 | .50 | 75.00 | 37.50 | |
| | Proposed boring soil gas | | | | | | |
| 024 | 0 - Jackson, Lance | | 10/17/2017 | .50 | 75.00 | 37.50 | |
| | Proposed boring soil gas | | | | | | |
| 024 | 0 - Jackson, Lance | | 10/18/2017 | .25 | 75.00 | 18.75 | |
| | Proposed boring soil gas | | | | | | |
| | | Totals | | 47.75 | | 4,860.00 | |
| | | **Total Labor** | | | | | **4,860.00** |

**Reimbursable Expenses**

Confluence Environmental

| AP 9700 | 11/16/2017 | Confluence Environmental | 2,585.00 | |
|---------|-----------|--------------------------|----------|---|

Eco-Rental Solutions

| AP 9623 | 10/13/2017 | Eco-Rental Solutions | 81.94 | |
|---------|-----------|---------------------|-------|---|

ESC Lab Sciences

| AP 9661 | 10/25/2017 | ESC Lab Sciences | 1,245.00 | |
|---------|-----------|------------------|----------|---|
| AP 9662 | 10/25/2017 | ESC Lab Sciences | 253.00 | |
| AP 9671 | 11/8/2017 | ESC Lab Sciences | 1,130.00 | |

Miscellaneous

| CD 1004173 | 10/4/2017 | County of Contra Costa Env. Health / Permit Fees for Soil Borings & Vapor Probes | 1,248.00 | |
|-----------|-----------|------------------------------------|----------|---|
| | **Total Reimbursables** | | **1.1 times** | 6,542.94 | 7,197.23 |

**Unit Billing**

| 10/11/2017 | Mileage (<120 miles/day) | 20.0 miles @ 0.535 | 10.70 | |
|-----------|--------------------------|--------------------|-------|---|
| 10/16/2017 | Mileage (<120 miles/day) | 25.0 miles @ 0.535 | 13.38 | |
| 10/11/2017 | Miscellaneous Field Materials | 1.0 each @ 33.00 | 33.00 | |
| 10/16/2017 | Miscellaneous Field Materials | 1.0 each @ 33.00 | 33.00 | |
| 10/11/2017 | Water level meter | 1.0 day @ 33.00 | 33.00 | |
| 10/16/2017 | Photo-Ionization Detector (PID) | 1.0 day @ 132.00 | 132.00 | |
| 10/16/2017 | Teflon Tubing | 6.0 feet @ 1.50 | 9.00 | |
| | **Total Units** | **1.0 times** | 264.08 | 264.08 |
| | | | **Total this Task** | **$12,321.31** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Task | 325 | GWM & Sampling |
|------|-----|----------------|

**Professional Personnel**

| | | | Hours | Rate | Amount |
|---|---|---|-------|------|--------|
| Project Engineer/Geologist | | | | | |
| 001 | 0 - Gillies, Morgan | 10/13/2017 | .25 | 105.00 | 26.25 |
| | Review and process invoice. | | | | |
| Staff Engineer/Geologist | | | | | |
| 020 | 0 - Lervaag, Erik | 10/3/2017 | 1.00 | 90.00 | 90.00 |
| | prep for groundwater sampling, pick up equipment | | | | |
| 020 | 0 - Lervaag, Erik | 10/4/2017 | 6.00 | 90.00 | 540.00 |

Casa Nido002426

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 3482 |
|---|---|---|---|---|---|
| | | Groundwater monitoring, return equipment | | | |
| | | Totals | 7.25 | 656.25 | |
| | | **Total Labor** | | | **656.25** |

**Reimbursable Expenses**

Equipco Rentals

| AP 9618 | 10/13/2017 | Equipco Rentals | | 175.00 | |
|---|---|---|---|---|---|

ESC Lab Sciences

| AP 9647 | 10/23/2017 | ESC Lab Sciences | | 280.00 | |
|---|---|---|---|---|---|
| | | **Total Reimbursables** | **1.1 times** | **455.00** | **500.50** |

**Unit Billing**

| 10/4/2017 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
|---|---|---|---|---|
| 10/4/2017 | Miscellaneous Field Materials | 1.0 each @ 33.00 | 33.00 | |
| 10/4/2017 | Water level meter | 1.0 day @ 33.00 | 33.00 | |
| 10/16/2017 | Small purging pump | 2.0 days @ 20.00 | 40.00 | |
| | **Total Units** | **1.0 times** | **117.77** | **117.77** |

| | | |
|---|---|---|
| | **Total this Task** | **$1,274.52** |
| | **Total this Project** | **$14,480.83** |
| | **Total this Report** | **$14,480.83** |

Casa Nido002427

002667

**9037**

CASA NIDO
3060 EL CERRITO PLAZA, EL CERRITO, CA 94530

Pangea, Inc

11/22/2017

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|------|------|-----------|---------------|-------------|----------|---------|
| 11/16/2017 | Bill | 3482 | 14,480.83 | 14,480.83 | | 14,480.83 |
| | | | | Check Amount | | 14,480.83 |

The Mechanics Bank -   Project # 1645.001 Invoice # 3482

14,480.83

Casa Nido002428

**December 12, 2017**

# Invoice No. 3492

002669

**Invoice**

**Pangea Environmental Services, Inc.**
**1710 Franklin Street, Suite 200**
**Oakland, CA 94612**
**(510) 836-3700 phone/ (510) 836-3709**

Casa Nido
c/o B&T Bookkeeping, Inc.
3060 El Cerrito Plaza, #507
El Cerrito, CA  94530

December 12, 2017
Project No:     1645.001
Invoice No:     3492

Project        1645.001        Omo's Cleaners - Richmond
**Professional Services from November 1, 2017 to November 30, 2017**

Task        105        Client-Regulatory Interaction
Services Provided: This invoice covers effort in November 2017 for client interaction and project management.
Effort includes client discussion on November 17, 2017 to perform additional soil gas sampling prior to receiving
DTSC letter. This work is authorized by Work Order #1 dated October 9, 2014 and is performed on a time-and-
materials basis.

**Professional Personnel**

|  | Hours | Rate | Amount | |
|---|---|---|---|---|
| Senior Engineer/Geologist |  |  |  | |
| Clark-Riddell, Bob | 2.50 | 120.00 | 300.00 | |
| Scheele, Ron | 1.75 | 120.00 | 210.00 | |
| Clerical |  |  |  | |
| Groff, Patrick | .50 | 55.00 | 27.50 | |
| Rawlins, Zachary | 1.25 | 55.00 | 68.75 | |
| Totals | 6.00 |  | 606.25 | |
| **Total Labor** |  |  |  | **606.25** |

| **Billing Limits** | **Current** | **Prior** | **To-Date** | |
|---|---|---|---|---|
| Total Billings | 606.25 | 17,218.81 | 17,825.06 | |
| Limit |  |  | 20,000.00 | |
| Remaining |  |  | 2,174.94 | |
|  |  | **Total this Task** | | **$606.25** |

Task        320        Vapor Intrusion Assessment
Services Provided: This invoice covers effort in November 2017 for initial reporting activities related to
installation and sampling of six nested soil gas wells (SG-1A/B, SG-2A/B and SG-3A/B). This work is authorized
by Work Order #11 dated September 22, 2017 which was verbally approved by client on September 27, 2017.

**Professional Personnel**

|  | Hours | Rate | Amount |
|---|---|---|---|
| Senior Engineer/Geologist |  |  |  |
| Scheele, Ron | 6.75 | 120.00 | 810.00 |
| Project Engineer/Geologist |  |  |  |
| Wilson, Jake | 3.25 | 105.00 | 341.25 |
| Staff Engineer/Geologist |  |  |  |
| Groff, Patrick | 6.50 | 90.00 | 585.00 |

| Project | 1645.001 | Omo's Cleaners – Richmond | | | Invoice | 3492 |
|---|---|---|---|---|---|---|

**Graphics**

| | | | | | | |
|---|---|---|---|---|---|---|
| Jackson, Lance | | | 7.25 | 75.00 | 543.75 | |
| | Totals | | 23.75 | | 2,280.00 | |
| | **Total Labor** | | | | | **2,280.00** |

| **Billing Limits** | | **Current** | **Prior** | **To-Date** | |
|---|---|---|---|---|---|
| Total Billings | | 2,280.00 | 13,772.56 | 16,052.56 | |
| Limit | | | | 19,296.00 | |
| Remaining | | | | 3,243.44 | |
| | | | **Total this Task** | | **$2,280.00** |

---

| Task | 330 | Additional VI Assessment |
|---|---|---|

**Professional Personnel**

| | **Hours** | **Rate** | **Amount** | |
|---|---|---|---|---|
| Senior Engineer/Geologist | | | | |
| Scheele, Ron | 3.00 | 120.00 | 360.00 | |
| Project Engineer/Geologist | | | | |
| Wilson, Jake | 6.50 | 105.00 | 682.50 | |
| Staff Engineer/Geologist | | | | |
| Bernard, Matt | 3.00 | 90.00 | 270.00 | |
| Groff, Patrick | 1.50 | 90.00 | 135.00 | |
| Graphics | | | | |
| Jackson, Lance | .25 | 75.00 | 18.75 | |
| Totals | 14.25 | | 1,466.25 | |
| **Total Labor** | | | | **1,466.25** |

| **Unit Billing** | | | | | |
|---|---|---|---|---|---|
| 11/29/2017 | Mileage (<120 miles/day) | | 20.0 miles @ 0.535 | 10.70 | |
| | **Total Units** | | **1.0 times** | **10.70** | **10.70** |

| **Billing Limits** | | **Current** | **Prior** | **To-Date** | |
|---|---|---|---|---|---|
| Total Billings | | 1,476.95 | 0.00 | 1,476.95 | |
| Limit | | | | 11,593.00 | |
| Remaining | | | | 10,116.05 | |
| | | | **Total this Task** | | **$1,476.95** |
| | | | **Total this Invoice** | | **$4,363.20** |

Casa Nido002430

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3492 |

# Billing Backup

Pangea Environmental Services, Inc.          Invoice 3492 Dated 12/12/2017

Tuesday, December 12, 2017
4:32:03 PM

| Project | 1645.001 | Omo's Cleaners - Richmond | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| Task | 105 | Client-Regulatory Interaction | | | | |

**Professional Personnel**

| | | | Hours | Rate | Amount | |
| --- | --- | --- | --- | --- | --- | --- |
| Senior Engineer/Geologist | | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 11/7/2017 | 1.00 | 120.00 | 120.00 | |
| | SG planning. | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 11/17/2017 | 1.00 | 120.00 | 120.00 | |
| | Scope soil gas delination for client approval.  To make progress while await agency. | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 11/20/2017 | .50 | 120.00 | 60.00 | |
| | soili gas planning for client | | | | | |
| 510 | 0 - Scheele, Ron | 11/15/2017 | 1.25 | 120.00 | 150.00 | |
| | project support | | | | | |
| 510 | 0 - Scheele, Ron | 11/17/2017 | .50 | 120.00 | 60.00 | |
| | budget tracking | | | | | |
| Clerical | | | | | | |
| 027 | 0 - Groff, Patrick | 11/27/2017 | .50 | 55.00 | 27.50 | |
| | Recordkeeping and Documentation | | | | | |
| 004 | 0 - Rawlins, Zachary | 11/7/2017 | .50 | 55.00 | 27.50 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 11/16/2017 | .75 | 55.00 | 41.25 | |
| | Project Assistance | | | | | |
| | Totals | | 6.00 | | 606.25 | |
| | **Total Labor** | | | | | **606.25** |
| | | | | **Total this Task** | | **$606.25** |

| Task | 320 | Vapor Intrusion Assessment | | | | |
| --- | --- | --- | --- | --- | --- | --- |

**Professional Personnel**

| | | | Hours | Rate | Amount | |
| --- | --- | --- | --- | --- | --- | --- |
| Senior Engineer/Geologist | | | | | | |
| 510 | 0 - Scheele, Ron | 11/2/2017 | .50 | 120.00 | 60.00 | |
| | review boring logs | | | | | |
| 510 | 0 - Scheele, Ron | 11/3/2017 | .50 | 120.00 | 60.00 | |
| | review HERO screening levels | | | | | |
| 510 | 0 - Scheele, Ron | 11/7/2017 | 2.00 | 120.00 | 240.00 | |
| | arrange for data to be tabulated, review soil, soil gas and groundwater data, begin preparing figures | | | | | |
| 510 | 0 - Scheele, Ron | 11/8/2017 | 1.00 | 120.00 | 120.00 | |
| | prepare figures | | | | | |
| 510 | 0 - Scheele, Ron | 11/9/2017 | 1.50 | 120.00 | 180.00 | |
| | figures | | | | | |
| 510 | 0 - Scheele, Ron | 11/15/2017 | .50 | 120.00 | 60.00 | |
| | figures | | | | | |
| 510 | 0 - Scheele, Ron | 11/17/2017 | .25 | 120.00 | 30.00 | |
| | soil gas wells map | | | | | |

Casa Nido002431

002672

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3492 |
|---|---|---|---|---|---|---|
| 510 | 0 - Scheele, Ron | 11/20/2017 | .50 | 120.00 | 60.00 | |
| | TCE screening level, review final boring logs | | | | | |
| **Project Engineer/Geologist** | | | | | | |
| 511 | 0 - Wilson, Jake | 11/6/2017 | .50 | 105.00 | 52.50 | |
| | review/approve vendor invoices | | | | | |
| 511 | 0 - Wilson, Jake | 11/8/2017 | 1.00 | 105.00 | 105.00 | |
| | discuss new figures with RS. | | | | | |
| 511 | 0 - Wilson, Jake | 11/13/2017 | .25 | 105.00 | 26.25 | |
| | review/approve vendor invoice | | | | | |
| 511 | 0 - Wilson, Jake | 11/15/2017 | 1.50 | 105.00 | 157.50 | |
| | prepare figures | | | | | |
| **Staff Engineer/Geologist** | | | | | | |
| 027 | 0 - Groff, Patrick | 11/2/2017 | 1.50 | 90.00 | 135.00 | |
| | Prepare report figures - Final review and edits for boring logs | | | | | |
| 027 | 0 - Groff, Patrick | 11/3/2017 | 1.50 | 90.00 | 135.00 | |
| | QA/QC Activity | | | | | |
| 027 | 0 - Groff, Patrick | 11/8/2017 | .50 | 90.00 | 45.00 | |
| | Geotracker/electronic reporting - Upload report | | | | | |
| 027 | 0 - Groff, Patrick | 11/8/2017 | 3.00 | 90.00 | 270.00 | |
| | Data tabulation/entry (soil and groundwater) & boring log edits | | | | | |
| **Graphics** | | | | | | |
| 024 | 0 - Jackson, Lance | 11/17/2017 | 3.50 | 75.00 | 262.50 | |
| | Report | | | | | |
| 024 | 0 - Jackson, Lance | 11/18/2017 | 3.75 | 75.00 | 281.25 | |
| | Report | | | | | |
| | Totals | | 23.75 | | 2,280.00 | |
| | **Total Labor** | | | | | 2,280.00 |
| | | | | **Total this Task** | | **$2,280.00** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Task | 330 | Additional VI Assessment | | | |
|---|---|---|---|---|---|
| **Professional Personnel** | | | **Hours** | **Rate** | **Amount** |
| **Senior Engineer/Geologist** | | | | | |
| 510 | 0 - Scheele, Ron | 11/20/2017 | 1.50 | 120.00 | 180.00 |
| | prefield planning for soil gas well install - Additional VI Assessment WO13 | | | | |
| 510 | 0 - Scheele, Ron | 11/27/2017 | .50 | 120.00 | 60.00 |
| | Prefield planning | | | | |
| 510 | 0 - Scheele, Ron | 11/29/2017 | .75 | 120.00 | 90.00 |
| | Prefield planning | | | | |
| 510 | 0 - Scheele, Ron | 11/30/2017 | .25 | 120.00 | 30.00 |
| | prefield oversight | | | | |
| **Project Engineer/Geologist** | | | | | |
| 511 | 0 - Wilson, Jake | 11/17/2017 | 2.50 | 105.00 | 262.50 |
| | prepare figures. Scope additional VI Assessment | | | | |
| 511 | 0 - Wilson, Jake | 11/22/2017 | 1.50 | 105.00 | 157.50 |
| | pre-field subcontractor coordination; permitting | | | | |
| 511 | 0 - Wilson, Jake | 11/28/2017 | .50 | 105.00 | 52.50 |
| | pre-field subcontractor coordination | | | | |
| 511 | 0 - Wilson, Jake | 11/29/2017 | 2.00 | 105.00 | 210.00 |
| | mark/call USA. review well locations with RS. | | | | |

Casa Nido002432

002673

| Project | 1645.001 | Omo's Cleaners - Richmond | | | | Invoice | 3492 |
|---------|----------|---------------------------|---|---|---|---------|------|
| **Staff Engineer/Geologist** | | | | | | | |
| 520 | 0 - Bernard, Matt | 11/22/2017 | 3.00 | 90.00 | 270.00 | | |
| | SG well permits applications, new figure, check | | | | | | |
| 027 | 0 - Groff, Patrick | 11/30/2017 | 1.50 | 90.00 | 135.00 | | |
| | Field prep/permitting | | | | | | |
| **Graphics** | | | | | | | |
| 024 | 0 - Jackson, Lance | 11/22/2017 | .25 | 75.00 | 18.75 | | |
| | Report | | | | | | |
| | | Totals | 14.25 | | 1,466.25 | | |
| | | **Total Labor** | | | | | **1,466.25** |
| **Unit Billing** | | | | | | | |
| 11/29/2017 | | Mileage (<120 miles/day) | | 20.0 miles @ 0.535 | | 10.70 | |
| | | **Total Units** | | **1.0 times** | | **10.70** | **10.70** |

| | | |
|---|---|---|
| **Total this Task** | | **$1,476.95** |
| **Total this Project** | | **$4,363.20** |
| **Total this Report** | | **$4,363.20** |

Casa Nido002433

002674

9041

**CASA NIDO**
3060 EL CERRITO PLAZA, EL CERRITO, CA 94530

Pangea, Inc

12/26/2017

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|------|------|-----------|---------------|-------------|----------|---------|
| 12/26/2017 | Bill | 3492 | 4,363.20 | 4,363.20 | | 4,363.20 |

Check Amount    4,363.20

The Mechanics Bank -   Project # 1645.001 Invoice # 3492                    4,363.20

Casa Nido002434

**January 18, 2018**

# Invoice No. 3531

**002676**

*Paid 1/2/18*

---

| **Invoice** | **Pangea Environmental Services, Inc.**<br>1710 Franklin Street, Suite 200<br>Oakland, CA 94612<br>(510) 836-3700 phone/ (510) 836-3709 |
|---|---|

Casa Nido
c/o B&T Bookkeeping, Inc.
3060 El Cerrito Plaza, #507
ronaldpiziali@gmail.com
El Cerrito, CA 94530

January 18, 2018
Project No:     1645.001
Invoice No:     3531

Project     1645.001     Omo's Cleaners - Richmond
**Professional Services from December 1, 2017 to December 31, 2017**

Task     105     Client-Regulatory Interaction
Services Provided: This invoice covers effort in December 2017 for client interaction and project management. Effort includes review of DTSC letter dated December 7, 2017 and call with client and attorney on December 20, 2017. This work is authorized by Work Order #1 dated October 9, 2014 and is performed on a time-and-materials basis.

**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Senior Engineer/Geologist |  |  |  |  |
| Clark-Riddell, Bob | 4.50 | 120.00 | 540.00 |  |
| Scheele, Ron | 4.25 | 120.00 | 510.00 |  |
| Clerical |  |  |  |  |
| Rawlins, Zachary | 2.00 | 55.00 | 110.00 |  |
| Totals | 10.75 |  | 1,160.00 |  |
| **Total Labor** |  |  |  | **1,160.00** |

| **Billing Limits** | **Current** | **Prior** | **To-Date** |  |
|---|---|---|---|---|
| Total Billings | 1,160.00 | 17,825.06 | 18,985.06 |  |
| Limit |  |  | 20,000.00 |  |
| Remaining |  |  | 1,014.94 |  |
|  |  | **Total this Task** |  | **$1,160.00** |

---

Task     320     Vapor Intrusion Assessment
Services Provided: This invoice covers effort in December 2017 for initial preparation of data and reporting related to installation and sampling of six nested soil gas wells (SG-1A/B, SG-2A/B and SG-3A/B). This work is authorized by Work Order #11 dated September 22, 2017 which was verbally approved by client on September 27, 2017.

**Professional Personnel**

|  | Hours | Rate | Amount |
|---|---|---|---|
| Senior Engineer/Geologist |  |  |  |
| Clark-Riddell, Bob | .50 | 120.00 | 60.00 |
| Scheele, Ron | 9.25 | 120.00 | 1,110.00 |
| Project Engineer/Geologist |  |  |  |
| Gillies, Morgan | 1.25 | 105.00 | 131.25 |
| Staff Engineer/Geologist |  |  |  |
| Groff, Patrick | 13.50 | 90.00 | 1,215.00 |

Casa Nido002435

| Project | 1645.001 | | Omo's Cleaners - Richmond | | Invoice | 3531 |
|---------|----------|--|---------------------------|--|---------|------|

**Graphics**

| | | | | | | |
|--|--|--|--|--|--|--|
| Jackson, Lance | | | 4.50 | 75.00 | 337.50 | |
| | Totals | | 29.00 | | 2,853.75 | |
| | Total Labor | | | | | 2,853.75 |

**Reimbursable Expenses**

Miscellaneous

| | | | | | | |
|--|--|--|--|--|--|--|
| 12/5/2017 | Log It Easy | | Boring Log Preparation | | 360.00 | |
| | Total Reimbursables | | | 1.1 times | 360.00 | 396.00 |

| Billing Limits | | Current | Prior | To-Date | |
|----------------|--|---------|-------|---------|--|
| Total Billings | | 3,249.75 | 16,052.56 | 19,302.31 | |
| Limit | | | | 19,296.00 | |
| **Adjustment** | | | | | **-6.31** |

| | | | | Total this Task | $3,243.44 |
|--|--|--|--|-----------------|-----------|

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Task          330          Additional VI Assessment

Services Provided: This invoice covers effort in December 2017 for installation and sampling of six soil gas wells (SG-4A/B, SG-5A, SG-6A and SG-7A/B). Three additional soil borings (B-23, B-24, and B-25) were also drilled around a hot spot encountered near the back, northeast corner of the Site. Costs for permits, drilling, analytical soil and soil gas testing, equipment and supplies are also included. This work is authorized by Work Order #13 dated November 17, 2017 which was verbally approved by client on December 4, 2017. The budget was increased to $13,000 to cover expenses related to additional drilling, soil sampling and permitting of soil borings.

**Professional Personnel**

| | | Hours | Rate | Amount | |
|--|--|-------|------|--------|--|
| Senior Engineer/Geologist | | | | | |
| Clark-Riddell, Bob | | .50 | 120.00 | 60.00 | |
| Scheele, Ron | | 8.75 | 120.00 | 1,050.00 | |
| Project Engineer/Geologist | | | | | |
| Wilson, Jake | | 2.75 | 105.00 | 288.75 | |
| Staff Engineer/Geologist | | | | | |
| Groff, Patrick | | 7.50 | 90.00 | 675.00 | |
| Lervaag, Erik | | 19.00 | 90.00 | 1,710.00 | |
| Totals | | 38.50 | | 3,783.75 | |
| Total Labor | | | | | 3,783.75 |

**Reimbursable Expenses**

Confluence Environmental

| | | | | |
|--|--|--|--|--|
| 12/13/2017 | Confluence Environmental | Soil Gas Well Install - 12/6/17 | 2,795.00 | |

Enthalpy Analytical

| | | | | |
|--|--|--|--|--|
| 12/22/2017 | Enthalpy Analytical | Soil Analytical - December | 1,170.00 | |

ESC Lab Sciences

| | | | | |
|--|--|--|--|--|
| 12/22/2017 | ESC Lab Sciences | Soil Gas Analytical - December | 1,130.00 | |

McCampbell Analytical, Inc.

| | | | | |
|--|--|--|--|--|
| 12/22/2017 | McCampbell Analytical, Inc. | Soil Waste Analytical - December | 301.00 | |

Miscellaneous

| | | | | |
|--|--|--|--|--|
| 12/5/2017 | Contra Costa Environmental Health | Drilling Permits - 4 Soil Gas Wells | 1,161.00 | |

Casa Nido002436

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 3531 |
|---------|----------|---------------------------|---|---------|------|
| | 1/10/2018 | Contra Costa County Environmental Health | Installation of 3 Additional Borings | 130.50 | |
| | | **Total Reimbursables** | **1.1 times** | **6,687.50** | **7,356.25** |

**Unit Billing**

| | | | | | |
|---|---|---|---|---|---|
| | 12/6/2017 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
| | 12/12/2017 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
| | 12/6/2017 | Miscellaneous Field Materials | 1.0 each @ 33.00 | 33.00 | |
| | 12/12/2017 | Miscellaneous Field Materials | 1.0 each @ 33.00 | 33.00 | |
| | 12/6/2017 | Photo-Ionization Detector (PID) | 1.0 day @ 132.00 | 132.00 | |
| | 12/12/2017 | Photo-Ionization Detector (PID) | 1.0 day @ 132.00 | 132.00 | |
| | | **Total Units** | **1.0 times** | **353.54** | **353.54** |

| **Billing Limits** | | **Current** | **Prior** | **To-Date** | |
|--------------------|---|-------------|-----------|-------------|---|
| Total Billings | | 11,493.54 | 1,476.95 | 12,970.49 | |
| Limit | | | | 13,000.00 | |
| Remaining | | | | 29.51 | |

|  |  |
|---|---|
| **Total this Task** | **$11,493.54** |
| **Total this Invoice** | **$15,896.98** |

Casa Nido002437

**002679**

Invoice No. ICDL-7-12-2017

**ICD LOGS SIA**
Strauta iela 3
Valmiera, LV-4201, LATVIA
tel/fax +371 2949-1884

LOG # EASY

## WIRE TRANSFER!

**INVOICE**

✓ **Client**
| | | | | |
|---|---|---|---|---|
| Company: | Pangea Environmental Services, Inc. | | Date | 12/04/2017 |
| Address1: | 1710 Franklin Street, Suite 200 | | Invoice Nr: | ICDL-7-12-2017 |
| Address2: | Oakland, CA 94612 | | Accept. Date | 12/04/2017 |
| Project Manager: | Morgan Gilles | | Engagement | PANGE-CASA |

| Qty / Edits | Site Number | Requested By | Date of Drilling | Description | Figure Number | Billing Code | Comment | Date Delivered | Approved for Payment | Rate (USD) | TOTAL (USD) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1645.001 | Morgan Gilles | | B-20 | | | | 11/02/2017 | 11/02/2017 | 60.00 | 60.00 |
| 1 | 1645.001 | Morgan Gilles | | B-21 | | | | 11/02/2017 | 11/02/2017 | 60.00 | 60.00 |
| 1 | 1645.001 | Morgan Gilles | | B-22 | | | | 11/02/2017 | 11/02/2017 | 60.00 | 60.00 |
| 1 | 1645.001 | Morgan Gilles | | Sp-1 | | | | 11/02/2017 | 11/02/2017 | 60.00 | 60.00 |
| 1 | 1645.001 | Morgan Gilles | | Sp-2 | | | | 11/02/2017 | 11/02/2017 | 60.00 | 60.00 |
| 1 | 1645.001 | Morgan Gilles | | Sp-3 | | | | 11/02/2017 | 11/02/2017 | 60.00 | 60.00 |
| | | | | | | | | | Total without VAT | | 360.00 |
| | | | | | | | | | VAT (0%) | | |
| | | | | | | | | | Discount | | 0% |
| | | | | | | | | | **TOTAL USD** | | **360.00** |

Bank: www.swedbank.lv
Swedbank AS, Balasta dambis 1a, Rīga, LV-1048, Latvia, SWIFT code  HABALV22
Account No.: LV24HABA0551028606825

| | |
|---|---|
| Payment terms: | 30 days net from the date of the invoice |
| Interest for overdue payments: | 0.50% per day |
| Spot rate - currency conversion: | **1 EUR = 1.1895 USD 360.00 USD = 302.90 EUR** |
| ICD Contact Person: | R. Gusans, +371 2949-1884 |

This invoice is generated automatically and is valid without a stamp and signature

Sīkāka ar inuma "Par pievienotās vērtības nodokli" 7. panta 1. daļas 3. punktu, pemerode PVN 0% likme

ICD LOGA SIA, Strauta iela 5, Valmiera, LV-4201, Latvia , Reg. Nr  LV 40103303445

**icd**
L O G S

innovation                    competence                    development

Project #  1645 001    Task #  320

Initial  DL per MG    Date  12/6/17

Description  Boring Log Preparation

**002680**



CONFLUENCE

3308 El Camino Ave, Suite 300 #148
Sacramento, CA 95821
916-760-7641
jbrown@confluence-env.com

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/11/17 | 4824 |

| Job Date |
|----------|
| 12/6/17 |

**Bill To**

Pangea Environmental Services, Inc
1710 Franklin St, Suite 200
Oakland, CA 94612

| Project | | Contact | PO# | Terms |
|---------|--|---------|-----|-------|
| 12210 San Pablo Ave, Richmond | | Jake Wilson | | Net 30 |

| Description | Qty | Rate | Units | Amount |
|-------------|-----|------|-------|--------|
| Mobilization | 1 | 250.00 | Event | 250.00 |
| Drill rig daily rate | 1 | 1,550.00 | Daily | 1,550.00 |
| DT 22 soil sample liners | 13 | 5.00 | Each | 65.00 |
| Materials for soil vapor point install to include tubing, stainless steel gas vapor tip, sand, and bentonite. | 6 | 50.00 | Each | 300.00 |
| Install flush mount securable well vault | 4 | 125.00 | Each | 500.00 |
| Provide 55 gallon steel drum | 2 | 65.00 | Each | 130.00 |

Project # 1645.001        Task # 330

Initials  JW           Date 12/11/17

Description  Soil Gas Well Install - 12/6/17

It's been a pleasure working with you!

**Balance Due**   $2,795.00

$\int$ DL 12/12

Casa Nido002439

002681



# INVOICE
## Enthalpy Analytical

2323 Fifth Street, Berkeley, CA 94710, Phone (510) 486-0900

FED ID 46-4195044

INVOICE

FOR PROFESSIONAL SERVICES

Number    INV1086088

Pangea Environmental
1710 Franklin Street
Suite 200
Oakland, CA  94612
ATTN: Zach Rawlins

Date   12/21/17

P.O. No.

| DEPT | DESCRIPTION | Matrix | # | PRICE | PREMIUM - % - | EXTENDED |
|------|-------------|--------|---|-------|---------|----------|
| 4523 | Hold | Soil | 7 | $0.00 | | $0.00 |
| 4501 | Purgeable Halocarbons GC/MS Encore | Soil | 13 | $72.00 | | $936.00 |
| 4504 | Sample Disposal Fee | Soil | 20 | $0.00 | | $0.00 |
| 5512 | Terra Core Kit | Soil | 13 | $18.00 | | $234.00 |

Project #  _1645.001_   Task #  _330_
Initials  _RB_          Date  _12/22/17_
Description  _Dec - Soil Analytical_

JOB#:     1645.001.330
LOGIN#:   295175
CONTACT:  Ron Scheele
LOCATION: Omo's Cleaners

TOTAL:    $1,170.00

New Remit to address:

Enthalpy Analytical LLC
P.O. Box 741137
Los Angeles, CA 90074-1137

TERMS: NET CASH PAYABLE UPON PRESENTATION OF INVOICE

Casa Nido002440

002682



### L·A·B  S·C·I·E·N·C·E·S
*A Subsidiary of Pace Analytical*

Please Remit To:

ESC Lab Sciences
P.O. Box 5003
Lebanon, TN 37088-5003

Tax I.D. 62-1814283

1-800-767-5859

Invoice No.  1007513
Invoice Date 20-DEC-17

| Bill To: | | |
|---|---|---|
| Jake Walden | | |
| Pangea Environmental Serv - Oakland, CA | | |
| 1710 Franklin St., Ste. 200 | | |
| Oakland, CA 94612 | | |

| Reported To: | Don Singe e | Purchase Order Number | |
| Project Number | | Terms | Net 30 |
| Site ID# | | Shipping Due | $  1,130.00 |
| 70-TANACO | PANENVOCA-OAK | | |

Sample Numbers:
1907171-01, 1907171-02, 1907171-03, 1907171-04, 1907171-05, 1907171-06, 1907171-07, 1907171-08

Received: 16-DEC-17

Sample IDs:
SG-4A,    SG-4A REP,  SG-5A,    SG-6A,    SG-7A,    SG-7B,    SHROUD,    RB,
SG-4B

| Qty | Matrix | Description | Rush | Unit Price | Amount |
|---|---|---|---|---|---|
| | | **Omo's Cleaners** | | | |
| 8 | Air | 1L SUMMA Canister | | $   20.00 | $   160.00 |
| 7 | Air | Volatile Organics in Air by TO-15 | | $  130.00 | $   910.00 |
| 1 | Air | Volatile Organics in Air TO-15(BTE | | $   60.00 | $    60.00 |

Project #  *1645.001*    Task #  *330*

Initials  *RAS*    Date  *12/22/17*

Description  *Dec - Soil Gas Analytical*

Total    $   1,130.00

In the absence of a contract or written agreement to the contrary, ESC's
Standard Terms and Conditions (see http://www.esclabsciences.com) represent
the entire agreement between ESC and the addressee. Accounts beyond terms
are subject to 1 1/2% monthly service charge.

To help better serve you, please be great and allow us to invoice via email
by sending your AP email address to ar@esclabsciences.com

Page 1

11/21/17 16:57 BELCHER M
Next Date 12/23/17

Casa Nido002441



McCampbell Analytical, Inc.
"When Quality Counts"

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 · Fax: (925) 252-9269
http: www.mccampbell.com · E-mail: main@mccampbell.com

# INVOICE for ANALYTICAL SERVICES

Project:  Omo's Cleaners

**Invoice №: 1712548**

INV DATE: *December 19, 2017*

PO Number:  N/A

Date Sampled: 12/12/17
Date Received: 12/12/17

Report To:  Ron Scheele
Pangea Environmental Svcs., Inc.
1710 Franklin Street, Ste. 200
Oakland, CA 94612
Rscheele@pangeaenv.com;

Invoice To:  Bob Clark-Riddell
Pangea Environmental Svcs., Inc.
1710 Franklin Street, Ste. 200
Oakland, CA 94612

| Description | TAT | Matrix | Qty | Mult | Unit Price | Test Total |
|---|---|---|---|---|---|---|
| Tests: | | | | | | |
| Multi-Range TPH(g,d,mo) by EPA 8015Bm | 5 days | Soil | 1 | 1 | $50.00 | $50.00 |
| SW6020 (CAM 17) | 5 days | Soil | 1 | 1 | $123.00 | $123.00 |
| SW8260B (VOCs) | 5 days | Soil | 1 | 1 | $100.00 | $100.00 |
| Miscellaneous: | | | | | | |
| EDF GeoTracker Report | | | 1 | 1 | $28.00 | $28.00 |
| | | | | | SubTotal: | $301.00 |

## Invoice Total: $301.00

If paid by **01/18/18** Prompt Pay Invoice Total = $273.70

Project # 1645.001     Task # 330
Initials  RS     Date 12/22/17
Description Dec - Soil Waste Analytical

### PLEASE PAY OFF EMAILED INVOICE

Please include the invoice number with your check and remit to Accounts Receivable at the letter head address. MAI also accepts credit card (Visa/Master Card/Discover/American Express) payment. Please call Account Receivable for details on this service.

MAI's EDF charge does not include the EDF charge for subcontracted analyses. The minimum EDF charge per workorder is $28.00. For invoice total greater than $5000.00, EDF will be 2% of the total invoice. The EDF charge for subcontracted analyses will be identical to Subcontractor's fee.

Terms are net 30 days from the invoice date. After this period 10% interest will be charged annually. Overdue accounts are responsible for all legal and collection fees. If you have any questions about billing, please contact Accounts Receivable at McCampbell Analytical.

1 of 1

Casa Nido002442

CONTRA COSTA
HEALTH SERVICES

Project # 1645.001   Task # 330

Initials DL per PG   Date 12/13

Description Drilling permit (4 s/g wells)

Contra Costa Environmental Health
2120 Diamond Blvd., Suite 200
Concord, CA 94520
Phone: (925) 692-2500
Fax: (925) 692-2502
WWW.cchealth.org/eh/

## CREDIT CARD PAYMENTS

**SITE ADDRESS:**
12210/12226 San Pablo Avenue, Richmond CA 94805

**FACILITY NAME:**
(Formerly) Omo's Cleaners

**CARD HOLDER MAILING ADDRESS:**
1710 Franklin Street, Oakland, CA 94612

**REASON/PURPOSE FOR PAYMENT:**
Installation of 4 soil vapor wells for contamination study.

**CHECK ONE:**   ☐ MASTERCARD   ☐ VISA   ☐ DISCOVER

(NOTE: $30.00 MINIMUM ON CREDIT CARD PAYMENTS)

| NAME OF PAYOR: Robert Clark-Riddell | PHONE #: ( 510 ) 435-8664 |
|---|---|
| CREDIT CARD #: 4529490000677655   3 DIGIT CODE ON BACK OF CARD: | EXP. DATE: 01/2019 |
| AMOUNT PAID #: $1,161.00 | AMOUNT DUE: $1,161.00 |

Signature

Robert Clark-Riddell
Print Name

11/30/2017
Date

| OFFICE USE ONLY | | | | | |
|---|---|---|---|---|---|
| **PAYMENT INFO RECEIVED:** | ☐ PHONE | ☐ FAX | E-MAIL | ☐ Walk-in | |
| RECEIPT NUMBER: | | FA NUMBER: | | PR# | |
| INFORMATION TAKEN BY: | | | DATE: | | |
| PROCESSED BY: | | | DATE: | | |

CONTRA COSTA
HEALTH SERVICES

# COUNTY OF CONTRA COSTA
# ENVIRONMENTAL HEALTH
# GENERAL RECEIPT

PROGRAM: 43 WELLS & SOIL BORINGS
AR0049211

ADDT. INFO:   FA0036759 & FA0040635                     RECEIPT     XR0104816

DATE:   12/4/17  1:10 pm          AMOUNT $     1,161.00

FOR   2 EACH SOIL VAPOR PROBES AT 12210 & 12226 SAN PABLO AVENUE, RICHMOND  APN 519-290-026 &
519-290-027

RECEIVED FROM        PANGEA ENVIRONMENTAL SERVICES
ATTN: ROBERT CLARK-RIDDELL          PAYMENT TYPE  VISA
1710 FRANKLIN STREET
OAKLAND, CA 94612

CHECK NUM

By:               MGARCI15

---

CONTRA COSTA
HEALTH SERVICES

# COUNTY OF CONTRA COSTA
# ENVIRONMENTAL HEALTH
# GENERAL RECEIPT

PROGRAM:   43 WELLS & SOIL BORINGS
AR0049211
ADDT. INFO:   FA0036759 & FA0040635

DATE:   12/4/17  1:10 pm          AMOUNT $    1,16

FOR   2 EACH SOIL VAPOR PROBES AT 12210 & 12226 SAN PABLO AVENUE, RICH
519-290-027

RECEIVED FROM        PANGEA ENVIRONMENTAL SERVICES
ATTN: ROBERT CLARK-RIDDELL          PAYI
1710 FRANKLIN STREET
OAKLAND, CA 94612

ENVIRONMENTAL HEALTH D
2120 DIAMOND BLVD. STE
CONCORD, CA 94520
12/04/2017                  12:08:04
CREDIT CARD
VISA SALE

| | |
|---|---|
| Card # | XXXXXXXXXXX7655 |
| SEQ #: | 4 |
| Batch #: | 877 |
| INVOICE | 4 |
| Approval Code: | 683911 |
| Entry Method: | Manual |
| Mode: | Online |
| Tax Amount: | $0.00 |
| Avs Code: | YYY |
| Card Code: | S |

SALE AMOUNT          $1161.00

CUSTOMER COPY

Total: $1,161.00

Project: 1645.001, Task: 330
Check #7534
Amount: $580.50
Description: Soil Vapor Probes (2)
on Parcel 026
Date: 11/22/17 1/8/18
- DL, per MB

Project: 1645.001, Task: 330
Check #7535
Amount: $580.50
Description: Soil Vapor Probes
(2) on Parcel 027
Date: 11/22/17 1/8/18
- DL, per MB

002686

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 3531 |
|---------|----------|---------------------------|--|---------|------|

# Billing Backup

Friday, January 19, 2018

Pangea Environmental Services, Inc.          Invoice 3531 Dated 1/18/2018          3:52:31 PM

Project          1645.001          Omo's Cleaners - Richmond

Task          105          Client-Regulatory Interaction

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 12/11/2017 | .50 | 120.00 | 60.00 | |
| | Initial review of DTSC letter requiring workplan. | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 12/13/2017 | 1.00 | 120.00 | 120.00 | |
| | Call preparation | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 12/20/2017 | .50 | 120.00 | 60.00 | |
| | Prepare for client call with next steps | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 12/21/2017 | 2.50 | 120.00 | 300.00 | |
| | Discussion with Ron Piziali and attorney Kibel.  Prep for call. | | | | | |
| 510 | 0 - Scheele, Ron | 12/12/2017 | 1.50 | 120.00 | 180.00 | |
| | Budget tracking and project support | | | | | |
| 510 | 0 - Scheele, Ron | 12/13/2017 | 1.00 | 120.00 | 120.00 | |
| | discuss agency requirements with Bob, scope project, next steps | | | | | |
| 510 | 0 - Scheele, Ron | 12/19/2017 | 1.00 | 120.00 | 120.00 | |
| | figures | | | | | |
| 510 | 0 - Scheele, Ron | 12/20/2017 | .25 | 120.00 | 30.00 | |
| | lab data tracking | | | | | |
| 510 | 0 - Scheele, Ron | 12/21/2017 | .50 | 120.00 | 60.00 | |
| | discuss next steps - vapor mitigation | | | | | |
| Clerical | | | | | | |
| 004 | 0 - Rawlins, Zachary | 12/7/2017 | .75 | 55.00 | 41.25 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 12/12/2017 | 1.25 | 55.00 | 68.75 | |
| | Project Assistance | | | | | |
| | Totals | | 10.75 | | 1,160.00 | |
| | **Total Labor** | | | | | **1,160.00** |

Total this Task          $1,160.00

Task          320          Vapor Intrusion Assessment

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 12/15/2017 | .50 | 120.00 | 60.00 | |
| | Review elevated soil data. | | | | | |
| 510 | 0 - Scheele, Ron | 12/7/2017 | .50 | 120.00 | 60.00 | |
| | post-field work | | | | | |
| 510 | 0 - Scheele, Ron | 12/8/2017 | 1.00 | 120.00 | 120.00 | |
| | post field data tables | | | | | |
| 510 | 0 - Scheele, Ron | 12/12/2017 | 1.00 | 120.00 | 120.00 | |
| | review draft figures | | | | | |
| 510 | 0 - Scheele, Ron | 12/14/2017 | 1.50 | 120.00 | 180.00 | |
| | research offsite utilities | | | | | |

Casa Nido002445

002687

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3531 |
|---------|----------|---------------------------|--|--|---------|------|
| 510 | 0 - Scheele, Ron | 12/15/2017 | 2.00 | 120.00 | 240.00 | |
| | review soil data, prepare report, contact lab | | | | | |
| 510 | 0 - Scheele, Ron | 12/18/2017 | 1.50 | 120.00 | 180.00 | |
| | prepare new figures, review boring logs | | | | | |
| 510 | 0 - Scheele, Ron | 12/21/2017 | 1.00 | 120.00 | 120.00 | |
| | review additional soil lab data, coordinate data tabulation | | | | | |
| 510 | 0 - Scheele, Ron | 12/22/2017 | .75 | 120.00 | 90.00 | |
| | coordinate data tabulation, approve lab invoices | | | | | |

**Project Engineer/Geologist**

| 001 | 0 - Gillies, Morgan | 12/4/2017 | .25 | 105.00 | 26.25 | |
|-----|---------------------|-----------|-----|--------|-------|--|
| | Review and process invoice | | | | | |
| 001 | 0 - Gillies, Morgan | 12/14/2017 | 1.00 | 105.00 | 105.00 | |
| | Review old maps, baxter creek map, figures, drilling and sampilng procedures and discuss potential creek and stormdrain impacts on subsurface contamination and potential corss contamination of hydropunch samples with Ron. | | | | | |

**Staff Engineer/Geologist**

| 027 | 0 - Groff, Patrick | 12/4/2017 | .50 | 90.00 | 45.00 | |
|-----|--------------------|-----------|-----|-------|-------|--|
| | Field prep/permit - Check status of SG install permit | | | | | |
| 027 | 0 - Groff, Patrick | 12/8/2017 | 3.00 | 90.00 | 270.00 | |
| | Data Tabulation, QA/QC Activity | | | | | |
| 027 | 0 - Groff, Patrick | 12/12/2017 | .25 | 90.00 | 22.50 | |
| | Field Correspondence | | | | | |
| 027 | 0 - Groff, Patrick | 12/13/2017 | 1.00 | 90.00 | 90.00 | |
| | Data entry/tabulation | | | | | |
| 027 | 0 - Groff, Patrick | 12/15/2017 | 1.00 | 90.00 | 90.00 | |
| | Data entry/tabulation | | | | | |
| 027 | 0 - Groff, Patrick | 12/18/2017 | 2.25 | 90.00 | 202.50 | |
| | Prepare report figures - Review and edit boring logs, create new site map | | | | | |
| 027 | 0 - Groff, Patrick | 12/19/2017 | 2.00 | 90.00 | 180.00 | |
| | Field prep/permit, prepare report figures | | | | | |
| 027 | 0 - Groff, Patrick | 12/21/2017 | 2.50 | 90.00 | 225.00 | |
| | Prepare Report Figures - Review and edit finalized boring logs, further updates to soil gas table | | | | | |
| 027 | 0 - Groff, Patrick | 12/22/2017 | 1.00 | 90.00 | 90.00 | |
| | Data entry/tabulation, prepare report figures | | | | | |

**Graphics**

| 024 | 0 - Jackson, Lance | 12/12/2017 | .75 | 75.00 | 56.25 | |
|-----|--------------------|------------|-----|-------|-------|--|
| | Rpt 6 11-16-17 file billing review | | | | | |
| 024 | 0 - Jackson, Lance | 12/18/2017 | 3.75 | 75.00 | 281.25 | |
| | Rpt 6 Vapor Intrusion Assessment | | | | | |
| | Totals | | 29.00 | | 2,853.75 | |
| | **Total Labor** | | | | | **2,853.75** |

**Reimbursable Expenses**

Miscellaneous

| CD 0120517 | 12/5/2017 | Log It Easy / Boring Log Preparation | | 360.00 | |
|------------|-----------|--------------------------------------|--|--------|--|
| | **Total Reimbursables** | | 1.1 times | 360.00 | **396.00** |
| | | | **Total this Task** | | **$3,249.75** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Task | 330 | Additional VI Assessment |
|------|-----|--------------------------|

Casa Nido002446

002688

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3531 |
|---|---|---|---|---|---|---|

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 12/12/2017 | .50 | 120.00 | 60.00 | |
| | Coord soil gas sampling today. | | | | | |
| 510 | 0 - Scheele, Ron | 12/1/2017 | .25 | 120.00 | 30.00 | |
| | permitting | | | | | |
| 510 | 0 - Scheele, Ron | 12/4/2017 | 2.00 | 120.00 | 240.00 | |
| | prefield meeting, review HASP, review drilling setup | | | | | |
| 510 | 0 - Scheele, Ron | 12/6/2017 | 3.50 | 120.00 | 420.00 | |
| | Oversee soil gas well installation, encountered hotspot near toilet, drill and sample 3 additional soil borings | | | | | |
| 510 | 0 - Scheele, Ron | 12/12/2017 | 2.00 | 120.00 | 240.00 | |
| | Oversee soil gas sampling, | | | | | |
| 510 | 0 - Scheele, Ron | 12/13/2017 | 1.00 | 120.00 | 120.00 | |
| | review field notes | | | | | |
| Project Engineer/Geologist | | | | | | |
| 511 | 0 - Wilson, Jake | 12/1/2017 | .25 | 105.00 | 26.25 | |
| | subcontractor coordination | | | | | |
| 511 | 0 - Wilson, Jake | 12/4/2017 | 1.00 | 105.00 | 105.00 | |
| | pre-field meeting, prepare field binder, check-in on permit applications | | | | | |
| 511 | 0 - Wilson, Jake | 12/5/2017 | .50 | 105.00 | 52.50 | |
| | site visit, check proposed drilling locations and USA markings for conflicting subsurface utilities | | | | | |
| 511 | 0 - Wilson, Jake | 12/6/2017 | .50 | 105.00 | 52.50 | |
| | field oversight | | | | | |
| 511 | 0 - Wilson, Jake | 12/11/2017 | .50 | 105.00 | 52.50 | |
| | review subcontractor invoice. soil gas sampling coordination | | | | | |
| Staff Engineer/Geologist | | | | | | |
| 027 | 0 - Groff, Patrick | 12/1/2017 | 2.00 | 90.00 | 180.00 | |
| | Field prep/permitting - Submit revised permit application | | | | | |
| 027 | 0 - Groff, Patrick | 12/4/2017 | 1.00 | 90.00 | 90.00 | |
| | Field prep/permitting | | | | | |
| 027 | 0 - Groff, Patrick | 12/6/2017 | 1.50 | 90.00 | 135.00 | |
| | Field prep/permitting - Correspondence with Contra Costa, schedule inspection. Credit card use info to Damon | | | | | |
| 027 | 0 - Groff, Patrick | 12/22/2017 | 3.00 | 90.00 | 270.00 | |
| | Data entry/tabulation, prepare report figures | | | | | |
| 020 | 0 - Lervaag, Erik | 12/6/2017 | 11.50 | 90.00 | 1,035.00 | |
| | Install 6 SG wells, 3 soil borings, deliver samples to lab | | | | | |
| 020 | 0 - Lervaag, Erik | 12/12/2017 | 7.50 | 90.00 | 675.00 | |
| | Soil gas sampling (6) deliver samples to FedEx | | | | | |
| | Totals | | 38.50 | | 3,783.75 | |
| | **Total Labor** | | | | | **3,783.75** |

**Reimbursable Expenses**

| Confluence Environmental | | | | | | |
|---|---|---|---|---|---|---|
| AP 9752 | 12/13/2017 | Confluence Environmental | | | 2,795.00 | |
| Enthalpy Analytical | | | | | | |
| AP 9768 | 12/22/2017 | Enthalpy Analytical | | | 1,170.00 | |
| ESC Lab Sciences | | | | | | |
| AP 9770 | 12/22/2017 | ESC Lab Sciences | | | 1,130.00 | |

Casa Nido002447

002689

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 3531 |
|---------|----------|---------------------------|---|---------|------|

McCampbell Analytical, Inc.

| AP | 9771 | 12/22/2017 | McCampbell Analytical, Inc. | | 301.00 | |

Miscellaneous

| CD | 1205172 | 12/5/2017 | Contra Costa Environmental Health / Drilling Permits - 4 Soil Gas Wells | | 1,161.00 | |
| JE | 0009802 | 1/10/2018 | Contra Costa County Environmental Health / Installation of 3 Additional Borings | | 130.50 | |
| | | **Total Reimbursables** | | **1.1 times** | **6,687.50** | **7,356.25** |

**Unit Billing**

| | 12/6/2017 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
| | 12/12/2017 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
| | 12/6/2017 | Miscellaneous Field Materials | 1.0 each @ 33.00 | 33.00 | |
| | 12/12/2017 | Miscellaneous Field Materials | 1.0 each @ 33.00 | 33.00 | |
| | 12/6/2017 | Photo-Ionization Detector (PID) | 1.0 day @ 132.00 | 132.00 | |
| | 12/12/2017 | Photo-Ionization Detector (PID) | 1.0 day @ 132.00 | 132.00 | |
| | | **Total Units** | **1.0 times** | **353.54** | **353.54** |

|  | | | **Total this Task** | **$11,493.54** |
|  | | | **Total this Project** | **$15,903.29** |
|  | | | **Total this Report** | **$15,903.29** |

Casa Nido002448

**Budget Tracking**          **Period: December 2017**          Updated on: **1/19/2017**
                                                                          by          RS

Project No.:  1645.001          Project Name:  Omo's Cleaners, Richmond

| Task # | Task Name | Initial Budget ($) | Add'l Auth. Budget ($) | Total Auth. Budget ($) | Current Billing ($) | Prior Billing ($) | Billing To Date ($) | Budget Spent (%) | Task Completion (%) | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 105 | Client - Reg Interaction | 570 | 19,430 | 20,000 | 1,160 | 17,826 | 18,986 | 95 | 75 | WO#1 ($570 Initial). Budget increased as needed. |
| 106 | Well Survey | 2,200 | 0 | 2,200 | 0 | 2,111 | 2,111 | 96 | 100 | Task complete. |
| 107 | Demolition Assistance | 10,000 | 70,200 | 80,200 | 0 | 83,054 | 83,054 | 104 | 100 | Verbal authorization after Nov1 DTSC meeting.Task completed |
| 248 | GW Monitoring - 3Q2016 | 7,500 | 0 | 7,500 | 0 | 6,350 | 6,350 | 85 | 100 | Verbal authorization in August 2016. Task completed under budget. |
| 250 | Waste Disposal | 6,900 | 0 | 6,900 | 0 | 5,108 | 5,108 | 74 | 75 | WO#6 $6,900. T&M as Needed. |
| 300 | Subslab Gas Sampling | 3,963 | 260 | 4,223 | 0 | 4,016 | 4,016 | 95 | 100 | WO#2 $3,963. T&M completed . |
| 301 | Sewer Evaluation and Planning | 2,276 | 500 | 2,776 | 0 | 2,766 | 2,766 | 100 | 100 | WO#3 $2,276. Task completed. |
| 302 | Site Assessment-Subslab+Borings | 19,800 | 0 | 19,800 | 0 | 19,104 | 19,104 | 96 | 100 | WO#4 $19,800. Task completed under budget. |
| 303 | Well Install+Monitor 3Q15+Report | 20,890 | 0 | 20,890 | 0 | 20,407 | 20,407 | 98 | 100 | WO#7 $20,890. Task completed under budget. |
| 305 | Onsite+Offsite Borings | 30,572 | 0 | 30,572 | 0 | 28,312 | 28,312 | 93 | 100 | WO#8 $30,572. Task completed under budget. |
| 310 | MIP Borings | 19,449 | 0 | 19,449 | 0 | 19,448 | 19,448 | 100 | 100 | WO#9 $19,449. Task completed on budget. |
| 315 | MIP Borings + Wells | 28,326 | 0 | 28,326 | 0 | 27,992 | 27,992 | 99 | 100 | WO#10 $28,326.Task completed under budget. |
| 320 | Vapor Intrusion Assessment | 19,296 | 0 | 19,296 | 3,243 | 16,053 | 19,296 | 100 | 100 | WO#11 $19,296. Task completed on budget. |
| 325 | GW Monitoring and Reporting 4Q17 | 4,684 | 0 | 4,684 | 0 | 1,516 | 1,516 | 32 | 30 | WO#12 $4,684 |
| 330 | Additional VI Assessment | 11,593 | 1,407 | 13,000 | 11,494 | 1,477 | 12,970 | 100 | 100 | WO#13 $11,593, Task completed. |
| 340 | Source Area Delineation | 16,970 | 0 | 16,970 | 0 | 0 | 0 | 0 | 0 | WO#14 16,970 |
| | Total | | | 279,816 | 15,897 | 255,539 | 271,436 | 97 | 82 | |

**Invoice History**

| | | | |
|---|---|---|---|
| INV#2853 | 2/27/2015 | 7,802 | |
| INV#2917 | 7/15/2015 | 1,370 | |
| INV#2962 | 9/10/2015 | 5,586 | |
| INV#3006 | 11/24/2015 | 26,932 | |
| INV#3079 | 4/15/2016 | 29,436 | |
| INV#3099 | 5/6/2016 | 18,871 | |
| INV#3159 | 10/7/2016 | 35,371 | |
| INV#3234 | 3/1/2017 | 25,406 | |
| INV#3324 | 5/10/2017 | 6,839 | |
| INV#3391 | 8/10/2017 | 4,377 | |
| INV#3439 | 10/11/2017 | 69,245 | |
| INV#3452 | 10/27/2017 | 5,472 | |
| INV#3482 | 11/16/2017 | 14,481 | |
| INV#3492 | 12/12/2017 | 4,363 | |
| INV#3531 | 1/18/2018 | 15,897 | |
| | | 271,447 | |

INV# 3531
1/18/2018
$15,897

Budget tracking - Dec 2017

B&T BOOKKEEPING, INC. 3060 El Cerrito Plaza #507  El Cerrito, CA 94530

002691

6385

Pangea, Inc                                              1/30/2018

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|------|------|-----------|---------------|-------------|----------|---------|
| 1/30/2018 | Bill | 3531 | 15,896.98 | 15,896.98 | | 15,896.98 |

Check Amount    15,896.98

The Mechanics Bank -   Project # 1645.001 Invoice # 3531                          15,896.98

Casa Nido002450

Case 3:20-cv-07923-EMC   Document 234-7   Filed 05/20/24   Page 178 of 400

February 28, 2018

# Invoice No. 3576

002693

*Paid 3/5/18*

| Invoice | **Pangea Environmental Services, Inc.**<br>**1710 Franklin Street, Suite 200**<br>**Oakland, CA 94612**<br>**(510) 836-3700 phone/ (510) 836-3709** |
|---|---|

Casa Nido
c/o B&T Bookkeeping, Inc.
3060 El Cerrito Plaza, #507
ronaldpiziali@gmail.com
El Cerrito, CA 94530

February 28, 2018
Project No:     1645.001
Invoice No:     3576

Project     1645.001     Omo's Cleaners - Richmond
**Professional Services from January 1, 2018 to January 31, 2018**

Task     105     Client-Regulatory Interaction
Services Provided: This invoice covers client-agency interaction for January 2018. Includes preparation and attendance of client meeting on January 9, 2018. Includes project management. Work authorized by Work Order #1 dated October 9, 2014 and performed on a time-and-materials basis.

**Professional Personnel**

|  | Hours | Rate | Amount | |
|---|---|---|---|---|
| Senior Engineer/Geologist |  |  |  | |
| Clark-Riddell, Bob | 5.00 | 120.00 | 600.00 | |
| Scheele, Ron | 6.50 | 120.00 | 780.00 | |
| Graphics |  |  |  | |
| Jackson, Lance | 7.00 | 75.00 | 525.00 | |
| Clerical |  |  |  | |
| Rawlins, Zachary | 3.75 | 55.00 | 206.25 | |
| Totals | 22.25 |  | 2,111.25 | |
| **Total Labor** |  |  |  | **2,111.25** |

| Billing Limits | Current | Prior | To-Date | |
|---|---|---|---|---|
| Total Billings | 2,111.25 | 18,985.06 | 21,096.31 | |
| Limit |  |  | 25,000.00 | |
| Remaining |  |  | 3,903.69 | |
|  |  | **Total this Task** |  | **$2,111.25** |

Task     340     Source Area Delineation
Services Provided: This invoice covers source area assessment in January 2018. Includes planning and permitting of source area delineation field activities, data tabulation, boring log preparation, figure preparation. Work authorized by Work Order #14 dated January 10, 2018, verbally approved by client on February 1, 2018.

**Professional Personnel**

|  | Hours | Rate | Amount |
|---|---|---|---|
| Senior Engineer/Geologist |  |  |  |
| Clark-Riddell, Bob | 1.50 | 120.00 | 180.00 |
| Scheele, Ron | 17.75 | 120.00 | 2,130.00 |
| Project Engineer/Geologist |  |  |  |
| Gillies, Morgan | .25 | 105.00 | 26.25 |
| Wilson, Jake | 2.50 | 105.00 | 262.50 |
| Staff Engineer/Geologist |  |  |  |
| Groff, Patrick | 5.50 | 90.00 | 495.00 |

Casa Nido002451

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3576 |
|---|---|---|---|---|---|---|
| Graphics | | | | | | |
| Jackson, Lance | | | 18.75 | 75.00 | 1,406.25 | |
| | Totals | | 46.25 | | 4,500.00 | |
| | **Total Labor** | | | | | **4,500.00** |

| **Reimbursable Expenses** | | | | | | |
|---|---|---|---|---|---|---|
| Miscellaneous | | | | | | |
| 1/9/2018 | Log It Easy | Boring Log Preparation | | | 210.00 | |
| | **Total Reimbursables** | | | **1.15 times** | **210.00** | **241.50** |

| **Unit Billing** | | | | | | |
|---|---|---|---|---|---|---|
| 1/5/2018 | Mileage (<120 miles/day) | | 22.0 miles @ 0.535 | | 11.77 | |
| 1/12/2018 | Mileage (<120 miles/day) | | 22.0 miles @ 0.535 | | 11.77 | |
| | **Total Units** | | 1.0 times | | 23.54 | 23.54 |

| **Billing Limits** | | **Current** | **Prior** | **To-Date** | |
|---|---|---|---|---|---|
| Total Billings | | 4,765.04 | 0.00 | 4,765.04 | |
| Limit | | | | 16,970.00 | |
| Remaining | | | | 12,204.96 | |
| | | | **Total this Task** | | **$4,765.04** |

---

Task          350          Remediation Planning

Services Provided: This invoice covers remedial action planning in January 2018. Includes a site visit on January 11, 2018 to meet with remedial subcontractor ICS to discuss possible excavation scope and estimated costs. Work authorized during a client meeting on January 9, 2018 and performed on a time-and-materials basis.

**Professional Personnel**

| | **Hours** | **Rate** | **Amount** | |
|---|---|---|---|---|
| Senior Engineer/Geologist | | | | |
| Scheele, Ron | 2.50 | 120.00 | 300.00 | |
| Project Engineer/Geologist | | | | |
| Wilson, Jake | 8.00 | 105.00 | 840.00 | |
| Totals | 10.50 | | 1,140.00 | |
| **Total Labor** | | | | **1,140.00** |
| | | | **Total this Task** | **$1,140.00** |

---

Task          360          Vapor Mitigation Planning

Services Provided: This invoice covers vapor mitigation planning in January 2018. Includes assistance with access request letter dated January 26, 2018 to the neighboring property owner regarding installation of a subslab depressurization system beneath the Thai restaurant. Work authorized during a client meeting on January 9, 2018 and performed on a time-and-materials basis.

**Professional Personnel**

| | **Hours** | **Rate** | **Amount** | |
|---|---|---|---|---|
| Senior Engineer/Geologist | | | | |
| Clark-Riddell, Bob | 2.00 | 120.00 | 240.00 | |
| Totals | 2.00 | | 240.00 | |
| **Total Labor** | | | | **240.00** |
| | | | **Total this Task** | **$240.00** |
| | | | **Total this Invoice** | **$8,256.29** |

Casa Nido002452

## Invoice Details

Print/PDF

This invoice was edited on Jan 8, 2018 at 10:06 AM PST

LOG + EASY

ICD LOGS, SIA

Strauta iela 3
Valmiera LV-4201
Latvia

Tax ID  LV40103302445

info@logiteasy.com
www.logiteasy.com

# INVOICE

### Paid

Invoice #:  ICDL-3-01-2018
Invoice date:  Jan 8, 2018
Due date:  Feb 7, 2018

Amount due:
**$0.00**

Bill To:

Pangea Environmental Services, Inc.
Morgan Gillies
1710 Franklin Street
Suite 200
Oakland, CA 94612
United States

mgillies@pangeaenv.com
+1 15108363700

*Project: 1645.001*
*Task: 330*
*Amount: $210*
*Date: 1/8/18*
*Paid via Pangea card.*

| Description | Quantity | Price | Amount |
|---|---|---|---|
| 1645.001 - Boring Log Drafting ICDL-3-01-2018 | 7 | $30.00 | $210.00 |
| | | Subtotal | $210.00 |
| | | Total | $210.00 |
| | | Amount paid | -$210.00 |
| | | **Amount due** | **$0.00 USD** |

Attachments      ICDL-3-01-2018.pdf

Notes

Please see attached the most recent LogitEasy invoice. Let me know if you have any questions or require additional information.
Best regards,
Renate @ LogitEasy

Payment Summary

Sender

. 002696

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3576 |
|---------|----------|---------------------------|--|--|---------|------|

## Billing Backup

Wednesday, February 28, 2018

Pangea Environmental Services, Inc.          Invoice 3576 Dated 2/28/2018          5:34:40 PM

| Project | 1645.001 | Omo's Cleaners - Richmond |
|---------|----------|---------------------------|

Task          105          Client-Regulatory Interaction

**Professional Personnel**

| | | | Hours | Rate | Amount |
|--|--|--|-------|------|--------|
| Senior Engineer/Geologist | | | | | |
| 003 | 0 - Clark-Riddell, Bob<br>client meeting, prep and follow up. | 1/9/2018 | 5.00 | 120.00 | 600.00 |
| 510 | 0 - Scheele, Ron<br>prepare figures for meeting | 1/8/2018 | 2.00 | 120.00 | 240.00 |
| 510 | 0 - Scheele, Ron<br>prep and client meeting | 1/9/2018 | 2.50 | 120.00 | 300.00 |
| 510 | 0 - Scheele, Ron<br>project management | 1/18/2018 | 1.00 | 120.00 | 120.00 |
| 510 | 0 - Scheele, Ron<br>Budget tracking, PM | 1/19/2018 | 1.00 | 120.00 | 120.00 |
| Graphics | | | | | |
| 024 | 0 - Jackson, Lance<br>Client meeting | 1/8/2018 | 5.00 | 75.00 | 375.00 |
| 024 | 0 - Jackson, Lance<br>Client meeting | 1/9/2018 | 2.00 | 75.00 | 150.00 |
| Clerical | | | | | |
| 004 | 0 - Rawlins, Zachary<br>Project Assistance | 1/10/2018 | .75 | 55.00 | 41.25 |
| 004 | 0 - Rawlins, Zachary<br>Project Assistance | 1/12/2018 | .75 | 55.00 | 41.25 |
| 004 | 0 - Rawlins, Zachary<br>Project Assistance | 1/17/2018 | 1.50 | 55.00 | 82.50 |
| 004 | 0 - Rawlins, Zachary<br>Project Assistance | 1/19/2018 | .75 | 55.00 | 41.25 |
| | Totals | | 22.25 | | 2,111.25 |
| | **Total Labor** | | | | | 2,111.25 |

Total this Task          $2,111.25

Task          340          Source Area Delineation

**Professional Personnel**

| | | | Hours | Rate | Amount |
|--|--|--|-------|------|--------|
| Senior Engineer/Geologist | | | | | |
| 003 | 0 - Clark-Riddell, Bob<br>assessment prep | 1/8/2018 | 1.50 | 120.00 | 180.00 |
| 510 | 0 - Scheele, Ron<br>create expanded site map | 1/5/2018 | 4.00 | 120.00 | 480.00 |
| 510 | 0 - Scheele, Ron<br>prepare and review data figures | 1/8/2018 | 3.00 | 120.00 | 360.00 |
| 510 | 0 - Scheele, Ron<br>prepare figures and tables, research schoolswith 1,000 ft, review<br>remedial options, scope and budget WO for source area borings | 1/9/2018 | 5.00 | 120.00 | 600.00 |

Casa Nido002454

002697

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3576 |
|---------|----------|---------------------------|---|---|---------|------|
| 510 | 0 - Scheele, Ron | 1/10/2018 | 2.50 | 120.00 | 300.00 | |
| | finalize budget/Work Order, update proposed drilling locations map, coordinate prefield work | | | | | |
| 510 | 0 - Scheele, Ron | 1/12/2018 | 1.25 | 120.00 | 150.00 | |
| | review/revise draft boring logs, update derived screening levels in soil gas table | | | | | |
| 510 | 0 - Scheele, Ron | 1/17/2018 | 2.00 | 120.00 | 240.00 | |
| | report prep, update site map | | | | | |
| **Project Engineer/Geologist** | | | | | | |
| 001 | 0 - Gillies, Morgan | 1/8/2018 | .25 | 105.00 | 26.25 | |
| | Review and process boriong log invoice. Discuss with Patrick | | | | | |
| 511 | 0 - Wilson, Jake | 1/5/2018 | 2.50 | 105.00 | 262.50 | |
| | confirming site measurements | | | | | |
| **Staff Engineer/Geologist** | | | | | | |
| 027 | 0 - Groff, Patrick | 1/4/2018 | 1.25 | 90.00 | 112.50 | |
| | Data entry/tabulation - Revise GW and Soil Tables | | | | | |
| 027 | 0 - Groff, Patrick | 1/5/2018 | .75 | 90.00 | 67.50 | |
| | data entry/tabulation - Further edits to soil, GW, soil gas tables | | | | | |
| 027 | 0 - Groff, Patrick | 1/9/2018 | 1.00 | 90.00 | 90.00 | |
| | Prepare report figures - to Superprint and data table edits | | | | | |
| 027 | 0 - Groff, Patrick | 1/9/2018 | .50 | 90.00 | 45.00 | |
| | Record Keeping/Documentation - Complete and send credit card payment form for boring installation permit | | | | | |
| 027 | 0 - Groff, Patrick | 1/10/2018 | .75 | 90.00 | 67.50 | |
| | Record Keeping/Documentation - Send check instead of Credit Card Payment form for boring permit | | | | | |
| 027 | 0 - Groff, Patrick | 1/12/2018 | 1.25 | 90.00 | 112.50 | |
| | Prepare report figures | | | | | |
| **Graphics** | | | | | | |
| 024 | 0 - Jackson, Lance | 1/5/2018 | 4.00 | 75.00 | 300.00 | |
| | Rpt 6 Vapor Intrusion Assessment | | | | | |
| 024 | 0 - Jackson, Lance | 1/6/2018 | 4.00 | 75.00 | 300.00 | |
| | Rpt 6 Vapor Intrusion Assessment | | | | | |
| 024 | 0 - Jackson, Lance | 1/8/2018 | .75 | 75.00 | 56.25 | |
| | Rpt 6 Vapor Intrusion Assessment | | | | | |
| 024 | 0 - Jackson, Lance | 1/10/2018 | 2.25 | 75.00 | 168.75 | |
| | Rpt 6 Vapor Intrusion Assessment | | | | | |
| 024 | 0 - Jackson, Lance | 1/13/2018 | .75 | 75.00 | 56.25 | |
| | Rpt 6 Vapor Intrusion Assessment | | | | | |
| 024 | 0 - Jackson, Lance | 1/16/2018 | .75 | 75.00 | 56.25 | |
| | Rpt 6 Vapor Intrusion Assessment | | | | | |
| 024 | 0 - Jackson, Lance | 1/17/2018 | 6.25 | 75.00 | 468.75 | |
| | Rpt 6 Vapor Intrusion Assessment | | | | | |
| | **Totals** | | 46.25 | | 4,500.00 | |
| | **Total Labor** | | | | | **4,500.00** |

**Reimbursable Expenses**

Miscellaneous

| CD 0109182 | 1/9/2018 | Log It Easy / Boring Log Preparation | | 210.00 | |
|------------|----------|--------------------------------------|---|--------|---|
| | **Total Reimbursables** | | **1.15 times** | **210.00** | **241.50** |

Casa Nido002455

002698

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3576 |
|---------|----------|---------------------------|---|---|---------|------|

**Unit Billing**

| 1/5/2018 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
|----------|--------------------------|--------------------|-------|---|
| 1/12/2018 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
| | **Total Units** | **1.0 times** | **23.54** | **23.54** |
| | | **Total this Task** | | **$4,765.04** |

---

**Task 350   Remediation Planning**

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|---|---|---|-------|------|--------|---|

Senior Engineer/Geologist

| 510 | 0 - Scheele, Ron | 1/11/2018 | 2.00 | 120.00 | 240.00 | |
|-----|------------------|-----------|------|--------|--------|---|
| | research remedial options ZVI, coordinate prefield work | | | | | |
| 510 | 0 - Scheele, Ron | 1/12/2018 | .50 | 120.00 | 60.00 | |
| | discuss remedial excavation/trenching options after ICS site visit | | | | | |

Project Engineer/Geologist

| 511 | 0 - Wilson, Jake | 1/10/2018 | .50 | 105.00 | 52.50 | |
|-----|------------------|-----------|------|--------|--------|---|
| | schedule site meeting with excavation subcontractor | | | | | |
| 511 | 0 - Wilson, Jake | 1/11/2018 | 2.50 | 105.00 | 262.50 | |
| | discuss remediation work scope with RS | | | | | |
| 511 | 0 - Wilson, Jake | 1/12/2018 | 4.00 | 105.00 | 420.00 | |
| | site visit with ICS. Mark site for USA. Measure in previous borings | | | | | |
| 511 | 0 - Wilson, Jake | 1/15/2018 | .50 | 105.00 | 52.50 | |
| | Correspondence re: source excavation | | | | | |
| 511 | 0 - Wilson, Jake | 1/26/2018 | .50 | 105.00 | 52.50 | |
| | correspondence with ICS regarding possible vapor barrier, excavations, ZVI injections. | | | | | |
| | **Totals** | | **10.50** | | **1,140.00** | |
| | **Total Labor** | | | | | **1,140.00** |
| | | | **Total this Task** | | | **$1,140.00** |

---

**Task 360   Vapor Mitigation Planning**

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|---|---|---|-------|------|--------|---|

Senior Engineer/Geologist

| 003 | 0 - Clark-Riddell, Bob | 1/23/2018 | 1.00 | 120.00 | 120.00 | |
|-----|------------------------|-----------|------|--------|--------|---|
| | Letter for neighbor. | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 1/26/2018 | 1.00 | 120.00 | 120.00 | |
| | Client call. Prepare letter for neighbor. | | | | | |
| | **Totals** | | **2.00** | | **240.00** | |
| | **Total Labor** | | | | | **240.00** |

| | **Total this Task** | **$240.00** |
|---|---------------------|-------------|
| | **Total this Project** | **$8,256.29** |
| | **Total this Report** | **$8,256.29** |

Casa Nido002456

002699

9047

CASA NIDO
3060 EL CERRITO PLAZA, EL CERRITO, CA 94530
Pangea, Inc

3/5/2018

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|------|------|-----------|---------------|-------------|----------|---------|
| 2/28/2018 | Bill | 3576 | 8,256.29 | 8,256.29 | | 8,256.29 |
| | | | | | | 8,256.29 |
| | | | | | Check Amount | 8,256.29 |

The Mechanics Bank -  Project # 1645.001 Invoice # 3576

Casa Nido002457

March 23, 2018

# Invoice No. 3591

002701

| Invoice | **Pangea Environmental Services, Inc.** |
|---|---|
| | **1710 Franklin Street, Suite 200** |
| | **Oakland, CA 94612** |
| | **(510) 836-3700 phone/ (510) 836-3709** |

Casa Nido
c/o B&T Bookkeeping, Inc.
3060 El Cerrito Plaza, #507
ronaldpiziali@gmail.com
El Cerrito, CA 94530

March 23, 2018
Project No:    1645.001
Invoice No:    3591

Project       1645.001        Omo's Cleaners - Richmond
**Professional Services from February 1, 2018 to February 28, 2018**

Task       105        Client-Regulatory Interaction

Services Provided: This invoice covers client-agency interaction for February 2018. Includes discussion with client on February 7 and 27, 2018 and project management. Work authorized by Work Order #1 dated October 9, 2014 and performed on a time-and-materials basis.

**Professional Personnel**

| | Hours | Rate | Amount | |
|---|---|---|---|---|
| Senior Engineer/Geologist | | | | |
| Clark-Riddell, Bob | 1.00 | 120.00 | 120.00 | |
| Scheele, Ron | 2.25 | 120.00 | 270.00 | |
| Clerical | | | | |
| Rawlins, Zachary | 2.50 | 55.00 | 137.50 | |
| Totals | 5.75 | | 527.50 | |
| **Total Labor** | | | | **527.50** |

| Billing Limits | Current | Prior | To-Date | |
|---|---|---|---|---|
| Total Billings | 527.50 | 21,096.31 | 21,623.81 | |
| Limit | | | 25,000.00 | |
| Remaining | | | 3,376.19 | |
| | | **Total this Task** | | **$527.50** |

Task       340        Source Area Delineation

Services Provided: This invoice covers source area assessment in February 2018. Includes planning, permitting, oversight of drilling and soil/groundwater/soil gas sampling on February 15, 2018, data tabulation and preparation of data maps. Cost for permits, subcontracted drilling and laboratory testing, equipment and supplies are included. Work authorized by Work Order #14 dated January 10, 2018, verbally approved by client on February 1, 2018.

**Professional Personnel**

| | Hours | Rate | Amount |
|---|---|---|---|
| Senior Engineer/Geologist | | | |
| Clark-Riddell, Bob | 1.00 | 120.00 | 120.00 |
| Scheele, Ron | 19.50 | 120.00 | 2,340.00 |
| Project Engineer/Geologist | | | |
| Wilson, Jake | 6.00 | 105.00 | 630.00 |
| Staff Engineer/Geologist | | | |
| Gillies, Morgan | .50 | 90.00 | 45.00 |
| Groff, Patrick | 6.00 | 90.00 | 540.00 |

Casa Nido002458

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3591 |
|---|---|---|---|---|---|---|
| | Lervaag, Erik | | 12.25 | 90.00 | 1,102.50 | |
| | Graphics | | | | | |
| | Jackson, Lance | | 2.50 | 75.00 | 187.50 | |
| | | Totals | 47.75 | | 4,965.00 | |
| | | **Total Labor** | | | | **4,965.00** |

**Reimbursable Expenses**

| Cascade Drilling | | | | | | |
|---|---|---|---|---|---|---|
| 2/21/2018 | Cascade Drilling | Drilling - 2/15/18 | | | 2,447.00 | |
| Contra Costa County Environmental Health | | | | | | |
| 2/2/2018 | Contra Costa County Environmental Health | Boring Installation Permit | | | 798.00 | |
| ESC Lab Sciences | | | | | | |
| 3/5/2018 | ESC Lab Sciences | Soil, Groundwater, Soil Gas Samples - Feb 2018 | | | 3,010.00 | |
| | **Total Reimbursables** | | **1.15 times** | | **6,255.00** | **7,193.25** |

**Unit Billing**

| 2/15/2018 | Bailers (Disposable Polypropylene) | | 2.0 each @ 11.00 | 22.00 | |
|---|---|---|---|---|---|
| 2/15/2018 | Mileage (<120 miles/day) | | 22.0 miles @ 0.535 | 11.77 | |
| 2/15/2018 | Miscellaneous Field Materials | | 1.0 each @ 33.00 | 33.00 | |
| 2/15/2018 | Photo-Ionization Detector (PID) | | 1.0 day @ 132.00 | 132.00 | |
| 2/15/2018 | Water level meter | | 1.0 day @ 33.00 | 33.00 | |
| Small Vacuum Pump | | | | | |
| 2/15/2018 | | | 1.0 day @ 25.00 | 25.00 | |
| | **Total Units** | | **1.0 times** | **256.77** | **256.77** |

**Billing Limits**

| | Current | Prior | To-Date |
|---|---|---|---|
| Total Billings | 12,415.02 | 4,765.04 | 17,180.06 |
| Limit | | | 17,200.00 |
| Remaining | | | 19.94 |

| | **Total this Task** | **$12,415.02** |
|---|---|---|

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Task        360        Vapor Mitigation Planning

Services Provided: This invoice covers communications in February 2018 with neighboring property owner related to vapor mitigation planning. Includes re-mailing of access request letter on February 8, 2018 to neighboring property owner's new out-of-State address. Also includes a meeting and follow-up calls with Thai restaurant manager to obtain property owner's email/phone number based on lack of response from property owner following receipt of letter from Pangea. Work authorized during a client meeting on January 9, 2018 and performed on a time-and-materials basis.

**Professional Personnel**

| | Hours | Rate | Amount | |
|---|---|---|---|---|
| Senior Engineer/Geologist | | | | |
| Clark-Riddell, Bob | .50 | 120.00 | 60.00 | |
| Scheele, Ron | 1.50 | 120.00 | 180.00 | |
| Project Engineer/Geologist | | | | |
| Wilson, Jake | 3.50 | 105.00 | 367.50 | |
| Totals | 5.50 | | 607.50 | |
| **Total Labor** | | | | **607.50** |

Casa Nido002459

**002703**

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 3591 |
|---|---|---|---|---|---|
| **Unit Billing** | | | | | |
| 2/2/2018 | Mileage (<120 miles/day) | | 22.0 miles @ 0.535 | 11.77 | |
| | **Total Units** | | **1.0 times** | **11.77** | **11.77** |
| | | | **Total this Task** | | **$619.27** |
| | | | **Total this Invoice** | | **$13,561.79** |

Casa Nido002460



CASCADE
DRILLING | TECHNICAL SERVICES

REMIT TO: CASCADE DRILLING, LP.
PO BOX 844046, LOS ANGELES, CA, 90084-4046
ACH PAYMENTS REMIT TO: WELLS FARGO BANK, N.A.
ABA: 121000248, ACCOUNT: 4942159435

Bill To:

Attn: Accounts Payable

Pangea Environmental Services, Inc.

1710 Franklin Street, Suite 200

Oakland, California 94612

| | |
|---|---|
| Invoice #: | 11819358 |
| Quote #: | 00029849 |
| Account #: | 2PANENV612 |
| JobID #: | 107181054 |
| Invoice Date: | 02/20/2018 |
| Terms: | Net 45 |
| Due Date: | 04/06/2018 |

Project Name: Pangea-Richmond-DPT
Project Start/End Date: 02/12/2018 / 02/14/2018
Project Contact/Phone: Ron Scheele / (510) 836-3700
Work Site Address: 12210 San Pablo Ave
Richmond, CA 94804
Billing Start Date: 02/15/2018

Customer Project#:
PO/Work Order #:
Additional Detail:

Billing End Date: 02/15/2018

| Product | Description | UM | Qty | Rate | Extended Rate |
|---|---|---|---|---|---|
| LS | Mob / demob | | 1.00 | $350.00 | $350.00 |
| Day | Probe - Day Rate | | 1.00 | $1,800.00 | $1,800.00 |
| Each | Sample Liners | | 32.00 | $5.00 | $160.00 |
| Foot | Back fill Materials | | 102.00 | $1.00 | $102.00 |
| Each | Soil Vapor Sampling | PRT | 1.00 | $35.00 | $35.00 |

| | |
|---|---|
| Pre-Tax Total | $2,447.00 |
| Tax Percentage | 0.000% |
| Taxes | $0.00 |
| Invoice Total | $2,447.00 |

Project # 1645.001　　　Task # 340

Initials SW　　　Date 2/20/18

Description Drilling — 2/15/18

Casa Nido002461

CONTRA COSTA
HEALTH SERVICES

# COUNTY OF CONTRA COSTA
## ENVIRONMENTAL HEALTH
### GENERAL RECEIPT

PROGRAM: 43 WELLS & SOIL BORINGS
AR0049211

ADDT. INFO: FA0036759

RECEIPT  **XR0108132**

DATE: 2/6/18  1:11 pm   AMOUNT  $   798.00

FOR  SEVEN SOIL BORINGS AT 12210 SAN PABLO AVE., RICHMOND  APN 519 - 290 - 026

RECEIVED FROM   PANGEA ENVIRONMENTAL SERVICES, INC.
1710 FRANKLIN STREET, SUITE 200
OAKLAND, CA 94612

PAYMENT TYPE  CHECK

CHECK NUM  7637

By:   MGARCH5

Project #  1645.001   Task #  340
Initials  DL, per  JW   Date  2/13
Description  Drilling Permit

---

CONTRA COSTA
HEALTH SERVICES

# COUNTY OF CONTRA COSTA
## ENVIRONMENTAL HEALTH
### GENERAL RECEIPT

PROGRAM: 43 WELLS & SOIL BORINGS
AR0049211
ADDT. INFO:  FA0036759

RECEIPT  **XR0108132**

DATE: 2/6/18  1:11 pm   AMOUNT  $   798.00

FOR  SEVEN SOIL BORINGS AT 12210 SAN PABLO AVE., RICHMOND  APN 519 - 290 - 026

RECEIVED FROM   PANGEA ENVIRONMENTAL SERVICES, INC.
1710 FRANKLIN STREET, SUITE 200
OAKLAND, CA 94612

PAYMENT TYPE  CHECK

CHECK NUM 7637

By:   MGARCH5

Casa Nido002462

002706



L·A·B  S·C·I·E·N·C·E·S

*A Subsidiary of Pace Analytical*

Please Remit To:

ESC Lab Sciences
P.O. Box 1003
Lebanon, TN 37088-1001

Tax I.D. 62-0114565

1-800-767-5859

**Invoice No.  1022621**
**Invoice Date 26-FEB-18**

Bill To:

Jake Wilson
Pardee Environmental Serv - Oakland, CA
1710 Franklin St., Ste. 200
Oakland, CA 94612

Reported To:

| | |
|---|---|
| Bor Scheele | |
| Project Number | |
| Site IDs | |

20-PAN020

PANENVOCA-12210SANP

Purchase Order Number

| | |
|---|---|
| Terms | Net 30 |
| Amount Due | |

$  3,010.00

Sample Numbers:
See attached sample list

Sample IDs:
See attached sample list

Collected
13-FEB-18

RS

| Qty | Matrix | Description | | Unit Price | | Amount |
|---|---|---|---|---|---|---|
| | | Omo's Cleaners | | | | |
| 2 | GW | VOCs by 8260 | | $ 70.00 | $ | 140.00 |
| 30 | SS | Terracore 5035 kit | | $ 10.00 | $ | 300.00 |
| 30 | SS | Total Solids | | $ 3.00 | $ | 90.00 |
| 30 | SS | Volatiles | | $ 70.00 | $ | 2,100.00 |
| 3 | Air | 1L SUMMA Canister | | $ 20.00 | $ | 60.00 |
| 3 | Air | Volatile Organics in Air by TO-15 | | $ 130.00 | $ | 320.00 |

Project #

Task #

Initials

Date

Description

Total    $  3,010.00

In the absence of a contract or written agreement to the contrary, ESC's
Standard Terms and Conditions (see http://www.esclabsciences.com) represent
the entire agreement between ESC and the addressee. Accounts beyond terms
are subject to 1 1/2% monthly service charge.

To help better serve you, please be green and allow us to invoice via email
by sending your AP email address to ar@esclabsciences.com

Casa Nido002463

002707

**9052**

CASA NIDO
3060 EL CERRITO PLAZA, EL CERRITO, CA 94530

Pangea, Inc

3/27/2018

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|------|------|-----------|---------------|-------------|----------|---------|
| 3/27/2018 | Bill | 3591 | 13,561.79 | 13,561.79 | | 13,561.79 |
| | | | | | Check Amount | 13,561.79 |

The Mechanics Bank -  Project # 1645.001 Invoice # 3591

13,561.79

Casa Nido002464

**April 20, 2018**

# Invoice No. 3608

002709

| **Invoice** | **Pangea Environmental Services, Inc.**<br>1710 Franklin Street, Suite 200<br>Oakland, CA 94612<br>(510) 836-3700 phone/ (510) 836-3709 |
|---|---|

Casa Nido
c/o B&T Bookkeeping, Inc.
3060 El Cerrito Plaza, #507
ronaldpiziali@gmail.com
El Cerrito, CA 94530

April 20, 2018
Project No:      1645.001
Invoice No:      3608

Project         1645.001        Omo's Cleaners - Richmond
**Professional Services from March 1, 2018 to March 31, 2018**

Task            105             Client-Regulatory Interaction
Services Provided: This invoice covers effort in March 2018 for scoping and discussions regarding proposed remediation activities and next steps. Includes client/attorney discussions on March 6, 9, 13, submittal of a workplan extension request to DTSC, and project management. Work authorized by Work Order #1 dated October 9, 2014 and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

|  | **Hours** | **Rate** | **Amount** |  |
|---|---|---|---|---|
| Senior Engineer/Geologist |  |  |  |  |
| Clark-Riddell, Bob | 8.00 | 120.00 | 960.00 |  |
| Scheele, Ron | 7.50 | 120.00 | 900.00 |  |
| Clerical |  |  |  |  |
| Rawlins, Zachary | 2.75 | 55.00 | 151.25 |  |
| Totals | 18.25 |  | 2,011.25 |  |
| **Total Labor** |  |  |  | **2,011.25** |

| **Billing Limits** | **Current** | **Prior** | **To-Date** |  |
|---|---|---|---|---|
| Total Billings | 2,011.25 | 21,623.81 | 23,635.06 |  |
| Limit |  |  | 25,000.00 |  |
| Remaining |  |  | 1,364.94 |  |
|  |  | **Total this Task** |  | **$2,011.25** |

Task            350             Remediation Planning
Services Provided: This invoice covers effort in March 2018 for planning of soil excavation and waste disposal and preparation of map. Cost for monthly rental of security fence around Site is included. Work authorized during a client meeting on January 9, 2018 and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

|  | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Senior Engineer/Geologist |  |  |  |
| Clark-Riddell, Bob | 2.00 | 120.00 | 240.00 |
| Scheele, Ron | 9.00 | 120.00 | 1,080.00 |
| Project Engineer/Geologist |  |  |  |
| Wilson, Jake | 4.00 | 105.00 | 420.00 |

Casa Nido002465

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3608 |
|---------|----------|---------------------------|---|---|---------|------|
| Graphics | | | | | | |
| Jackson, Lance | | | 3.50 | 75.00 | 262.50 | |
| | | Totals | 18.50 | | 2,002.50 | |
| | | **Total Labor** | | | | 2,002.50 |

**Reimbursable Expenses**

| Miscellaneous | | | | | | |
|---------------|---|---|---|---|---|---|
| 3/8/2018 | Rentafence.com | | Fence Rental - 3/7/18 | | 87.40 | |
| | **Total Reimbursables** | | | 1.15 times | 87.40 | 100.51 |

| Billing Limits | | Current | Prior | To-Date | |
|----------------|---|---------|-------|---------|---|
| Total Billings | | 2,103.01 | 1,140.00 | 3,243.01 | |
| Limit | | | | 3,244.00 | |
| Remaining | | | | .99 | |
| | | | **Total this Task** | | **$2,103.01** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Task          360          Vapor Mitigation Planning

Services Provided: This invoice covers effort in March 2018 for scoping and planning of vapor mitigation activities and meeting/follow-up discussions with Thai restaurant manager to discuss proposed work/access inside the restaurant. Work authorized during a client meeting on January 9, 2018 and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

| | Hours | Rate | Amount | |
|---|-------|------|--------|---|
| Senior Engineer/Geologist | | | | |
| Clark-Riddell, Bob | 2.50 | 120.00 | 300.00 | |
| Scheele, Ron | 3.50 | 120.00 | 420.00 | |
| Project Engineer/Geologist | | | | |
| Wilson, Jake | 8.00 | 105.00 | 840.00 | |
| Totals | 14.00 | | 1,560.00 | |
| **Total Labor** | | | | 1,560.00 |

| Unit Billing | | | | | |
|--------------|---|---|---|---|---|
| 3/12/2018 | Mileage (<120 miles/day) | | 24.0 miles @ 0.535 | 12.84 | |
| | **Total Units** | | 1.0 times | 12.84 | 12.84 |

| Billing Limits | | Current | Prior | To-Date | |
|----------------|---|---------|-------|---------|---|
| Total Billings | | 1,572.84 | 859.27 | 2,432.11 | |
| Limit | | | | 2,433.00 | |
| Remaining | | | | .89 | |
| | | | **Total this Task** | | **$1,572.84** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Task          370          Remedial Investigation & IM Workplan

Services Provided: This invoice covers effort in March 2018 for prefield planning and coordination of remedial investigation activities. Effort also included updating of data maps and permitting. Work authorized by Work Order #15 dated March 15, 2018 and verbally approved by client on March 23, 2018. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

| | Hours | Rate | Amount |
|---|-------|------|--------|
| Senior Engineer/Geologist | | | |
| Clark-Riddell, Bob | .50 | 120.00 | 60.00 |
| Scheele, Ron | 15.00 | 120.00 | 1,800.00 |

Casa Nido002466

002711

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3608 |
|---------|----------|---------------------------|--|--|---------|------|
| Project Engineer/Geologist | | | | | | |
| Wilson, Jake | | 7.50 | 105.00 | 787.50 | | |
| Staff Engineer/Geologist | | | | | | |
| Groff, Patrick | | 6.00 | 90.00 | 540.00 | | |
| Graphics | | | | | | |
| Jackson, Lance | | 9.50 | 75.00 | 712.50 | | |
| Totals | | 38.50 | | 3,900.00 | | |
| **Total Labor** | | | | | **3,900.00** | |

| Billing Limits | **Current** | **Prior** | **To-Date** | |
|----------------|-------------|-----------|-------------|--|
| Total Billings | 3,900.00 | 0.00 | 3,900.00 | |
| Limit | | | 37,371.00 | |
| Remaining | | | 33,471.00 | |

| | |
|--|--|
| **Total this Task** | **$3,900.00** |
| **Total this Invoice** | **$9,587.10** |

Casa Nido002467

# rentafence.com

P.O. Box 1417
Hollister, CA 95024

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/7/2018 | 1863 |

**PAID 03/07/2018**

| Bill To | Job Site Address |
|---------|------------------|
| Pangea Environmental Services, Inc.<br>1710 Franklin St  Ste 200<br>Oakland, CA  94612 | 12210 San Pablo Ave<br>Richmond, CA |

| Job/PO# | Terms |
|---------|-------|
|  | Net 15 |

| Quantity | Item | Description | Amount |
|----------|------|-------------|--------|
|  |  | Paid by Credit Card ending -7655 |  |
|  | Extension | EXTENSION of Original Order (Inv. #1265) - extending from 3-8-18 up to 4-8-18  @ $80/month | 80.00T |
|  | ORIGINAL | 180 Feet, 6-Foot High Chain Link Panels (with privacy screen) & Stands - for up to 6 months rental        (9-8-17 to 3-8-18) |  |
|  |  | Site Contact:  Jake  (415-259-8860)<br>jwilson@pangeaenv.com |  |
|  |  | Sales Tax  9.25% | 7.40 |

Project # **1645.001**     Task # **350**

Initials **JW**     Date **3/7/18**

Description **Fence  Rental - 3/7/18**

**✳ Paid  by  Credit  Card**

Customer is responsible for all equipment and materials upon delivery to the job site   Customer shall defend, indemnify and hold rentafence.com harmless from any and all claims, causes of actions, and liabilities of any kind arising out of or in connection with this agreement. This indemnification shall extend to claims occurring after this agreement is terminated, as well as while it is in force  The customer accepts the equipment as it is provided and will be responsible for any claims or liabilities related to said equipment.

**ALL EQUIPMENT AND MATERIAL MUST BE PAID IN FULL PRIOR TO FINAL PICK-UP**

| Phone #    888-313-3623 | contact Nancy with billing questions<br>admin@rentafence.com | **Total** | $87.40 |
|---|---|---|---|

Already paid

Casa Nido002468

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 3608 |
|---------|----------|---------------------------|--|---------|------|

# Billing Backup

Pangea Environmental Services, Inc.        Invoice 3608 Dated 4/20/2018

Friday, April 20, 2018
4:25:36 PM

| Project | 1645.001 | Omo's Cleaners - Richmond |
|---------|----------|---------------------------|

Task        105        Client-Regulatory Interaction

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|--|--|--|-------|------|--------|--|
| Senior Engineer/Geologist | | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 3/6/2018 | 1.50 | 120.00 | 180.00 | |
| | Email client about restaurant owner info. Recommend Interim Measures Workplan for Excavation and SVE. Review soil permeability, condusive to SVE. No school within site so can use Pangea permitted equipment. | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 3/9/2018 | 1.50 | 120.00 | 180.00 | |
| | Discussion with client and attorney Kibel about next steps | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 3/13/2018 | 1.50 | 120.00 | 180.00 | |
| | Scoping with Kibel | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 3/14/2018 | .50 | 120.00 | 60.00 | |
| | Email workplan extension request | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 3/22/2018 | 3.00 | 120.00 | 360.00 | |
| | Email, call and prep | | | | | |
| 510 | 0 - Scheele, Ron | 3/1/2018 | 2.50 | 120.00 | 300.00 | |
| | add new 2018 DTSC Hero guidance to tables, prepare new conc data maps | | | | | |
| 510 | 0 - Scheele, Ron | 3/13/2018 | 1.00 | 120.00 | 120.00 | |
| | task tracking | | | | | |
| 510 | 0 - Scheele, Ron | 3/14/2018 | .50 | 120.00 | 60.00 | |
| | prepare request for extension to DTSC | | | | | |
| 510 | 0 - Scheele, Ron | 3/20/2018 | 1.00 | 120.00 | 120.00 | |
| | project support | | | | | |
| 510 | 0 - Scheele, Ron | 3/22/2018 | 1.00 | 120.00 | 120.00 | |
| | project management | | | | | |
| 510 | 0 - Scheele, Ron | 3/23/2018 | .50 | 120.00 | 60.00 | |
| | project support | | | | | |
| 510 | 0 - Scheele, Ron | 3/26/2018 | 1.00 | 120.00 | 120.00 | |
| | project management, task tracking | | | | | |
| Clerical | | | | | | |
| 004 | 0 - Rawlins, Zachary | 3/8/2018 | .75 | 55.00 | 41.25 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 3/20/2018 | .50 | 55.00 | 27.50 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 3/23/2018 | 1.50 | 55.00 | 82.50 | |
| | Project Assistance | | | | | |
| | Totals | | 18.25 | | 2,011.25 | |
| | **Total Labor** | | | | | **2,011.25** |
| | | | | **Total this Task** | | **$2,011.25** |

Task        350        Remediation Planning

Casa Nido002469

002714

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3608 |
|---------|----------|---------------------------|---|---|---------|------|

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | | |
| 003 | 0 - Clark-Riddell, Bob<br>excavation planning. | 3/9/2018 | 1.00 | 120.00 | 120.00 | |
| 003 | 0 - Clark-Riddell, Bob<br>Excavation planning at site. | 3/12/2018 | 1.00 | 120.00 | 120.00 | |
| 510 | 0 - Scheele, Ron<br>prepare figures | 3/5/2018 | 2.25 | 120.00 | 270.00 | |
| 510 | 0 - Scheele, Ron<br>fence invoice | 3/7/2018 | .25 | 120.00 | 30.00 | |
| 510 | 0 - Scheele, Ron<br>scoping | 3/13/2018 | 1.00 | 120.00 | 120.00 | |
| 510 | 0 - Scheele, Ron<br>scoping and budgeting | 3/14/2018 | 2.00 | 120.00 | 240.00 | |
| 510 | 0 - Scheele, Ron<br>planning | 3/20/2018 | .25 | 120.00 | 30.00 | |
| 510 | 0 - Scheele, Ron<br>support | 3/27/2018 | .25 | 120.00 | 30.00 | |
| 510 | 0 - Scheele, Ron<br>waste disposal planning and profiling | 3/30/2018 | 3.00 | 120.00 | 360.00 | |
| Project Engineer/Geologist | | | | | | |
| 511 | 0 - Wilson, Jake<br>mark out excavation areas. draft figures | 3/12/2018 | 2.00 | 105.00 | 210.00 | |
| 511 | 0 - Wilson, Jake<br>prepare figures; meeting with BCR, RS | 3/13/2018 | 1.50 | 105.00 | 157.50 | |
| 511 | 0 - Wilson, Jake<br>prepare figures | 3/15/2018 | .50 | 105.00 | 52.50 | |
| Graphics | | | | | | |
| 024 | 0 - Jackson, Lance<br>Excavation Map | 3/13/2018 | 2.00 | 75.00 | 150.00 | |
| 024 | 0 - Jackson, Lance<br>Excavation Map | 3/15/2018 | 1.50 | 75.00 | 112.50 | |
| | Totals | | 18.50 | | 2,002.50 | |
| | **Total Labor** | | | | | **2,002.50** |

**Reimbursable Expenses**

Miscellaneous

| CD  0308182 | 3/8/2018 | Rentafence.com / Fence Rental - 3/7/18 | | | 87.40 | |
|---|---|---|---|---|---|---|
| | **Total Reimbursables** | | | **1.15 times** | 87.40 | **100.51** |
| | | | | **Total this Task** | | **$2,103.01** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Task | 360 | Vapor Mitigation Planning | | | | |
|------|-----|---------------------------|---|---|---|---|

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | | |
| 003 | 0 - Clark-Riddell, Bob<br>Site at Restaurant with Manager Margaret.  Plan SSD system at<br>site. | 3/12/2018 | 1.50 | 120.00 | 180.00 | |
| 003 | 0 - Clark-Riddell, Bob<br>Mitigation planning | 3/15/2018 | 1.00 | 120.00 | 120.00 | |

Casa Nido002470

| Project | 1645.001 | Omo's Cleaners - Richmond | | | | Invoice | 3608 |
|---|---|---|---|---|---|---|---|
| 510 | 0 - Scheele, Ron<br>scoping | 3/13/2018 | 1.00 | 120.00 | 120.00 | | |
| 510 | 0 - Scheele, Ron<br>planning and budgeting | 3/14/2018 | 2.00 | 120.00 | 240.00 | | |
| 510 | 0 - Scheele, Ron<br>scheduling | 3/20/2018 | .25 | 120.00 | 30.00 | | |
| 510 | 0 - Scheele, Ron<br>planning | 3/23/2018 | .25 | 120.00 | 30.00 | | |

**Project Engineer/Geologist**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 511 | 0 - Wilson, Jake | 3/6/2018 | 2.00 | 105.00 | 210.00 | | |
| | phone call with restaurant owner, discuss site access with BCR,<br>RS; document phone calls with restaurant owner | | | | | | |
| 511 | 0 - Wilson, Jake | 3/9/2018 | 2.00 | 105.00 | 210.00 | | |
| | phone call with restaurant owner; setup meeting for Monday;<br>prepare figure showing proposed SVE system | | | | | | |
| 511 | 0 - Wilson, Jake | 3/12/2018 | 2.00 | 105.00 | 210.00 | | |
| | meeting with restaurant manager. | | | | | | |
| 511 | 0 - Wilson, Jake | 3/13/2018 | 1.50 | 105.00 | 157.50 | | |
| | prepare figures; meeting with BCR, RS | | | | | | |
| 511 | 0 - Wilson, Jake | 3/15/2018 | .50 | 105.00 | 52.50 | | |
| | prepare figures | | | | | | |
| | Totals | | 14.00 | | 1,560.00 | | |
| | **Total Labor** | | | | | | **1,560.00** |

**Unit Billing**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/12/2018 | Mileage (<120 miles/day) | | 24.0 miles @ 0.535 | | 12.84 | |
| | **Total Units** | | | 1.0 times | **12.84** | **12.84** |
| | | | | **Total this Task** | | **$1,572.84** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Task        370        Remedial Investigation & IM Workplan

**Professional Personnel**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Senior Engineer/Geologist** | | | | | |
| 003 | 0 - Clark-Riddell, Bob<br>soil profile planning | 3/30/2018 | .50 | 120.00 | 60.00 |
| 510 | 0 - Scheele, Ron<br>prepare maps, task tracking | 3/2/2018 | 4.00 | 120.00 | 480.00 |
| 510 | 0 - Scheele, Ron<br>contact of adjacent property owner, develop plan for submittal of<br>Interim Measures Workplan, prepare figures, | 3/6/2018 | 3.00 | 120.00 | 360.00 |
| 510 | 0 - Scheele, Ron<br>prefield planning, SVE well design | 3/23/2018 | 5.00 | 120.00 | 600.00 |
| 510 | 0 - Scheele, Ron<br>prepare boring logs, update map | 3/29/2018 | 1.50 | 120.00 | 180.00 |
| 510 | 0 - Scheele, Ron<br>drilling prefield planning | 3/30/2018 | 1.50 | 120.00 | 180.00 |
| **Project Engineer/Geologist** | | | | | |
| 511 | 0 - Wilson, Jake<br>scope remedial investigation work | 3/14/2018 | 5.00 | 105.00 | 525.00 |
| 511 | 0 - Wilson, Jake<br>subcontractor coordination | 3/20/2018 | 1.00 | 105.00 | 105.00 |

Casa Nido002471

002716

| Project | 1645.001 | Omo's Cleaners - Richmond | | | | Invoice | 3608 |
|---------|----------|---------------------------|---|---|---|---------|------|
| 511 | 0 - Wilson, Jake | 3/23/2018 | 1.00 | 105.00 | 105.00 | | |
| | pre-field coordination | | | | | | |
| 511 | 0 - Wilson, Jake | 3/30/2018 | .50 | 105.00 | 52.50 | | |
| | pre-field coordination | | | | | | |
| Staff Engineer/Geologist | | | | | | | |
| 027 | 0 - Groff, Patrick | 3/23/2018 | 2.00 | 90.00 | 180.00 | | |
| | Field prep/permit | | | | | | |
| 027 | 0 - Groff, Patrick | 3/29/2018 | 4.00 | 90.00 | 360.00 | | |
| | Field prep/permit and figure edits | | | | | | |
| Graphics | | | | | | | |
| 024 | 0 - Jackson, Lance | 3/1/2018 | 3.75 | 75.00 | 281.25 | | |
| | Rpt 6 Vapor Intrusion Assessment | | | | | | |
| 024 | 0 - Jackson, Lance | 3/5/2018 | 1.25 | 75.00 | 93.75 | | |
| | Rpt 6 Vapor Intrusion Assessment | | | | | | |
| 024 | 0 - Jackson, Lance | 3/6/2018 | 1.50 | 75.00 | 112.50 | | |
| | Rpt 6 Vapor Intrusion Assessment | | | | | | |
| 024 | 0 - Jackson, Lance | 3/14/2018 | 2.00 | 75.00 | 150.00 | | |
| | Rpt 6 Vapor Intrusion Assessment | | | | | | |
| 024 | 0 - Jackson, Lance | 3/23/2018 | .50 | 75.00 | 37.50 | | |
| | Proposed SBs added to PCE in soil | | | | | | |
| 024 | 0 - Jackson, Lance | 3/29/2018 | .25 | 75.00 | 18.75 | | |
| | Proposed SBs added to PCE in soil | | | | | | |
| 024 | 0 - Jackson, Lance | 3/30/2018 | .25 | 75.00 | 18.75 | | |
| | Proposed SBs added to PCE in soil | | | | | | |
| | Totals | | 38.50 | | 3,900.00 | | |

**Total Labor**                                                                3,900.00

**Total this Task**            **$3,900.00**

**Total this Project**         **$9,587.10**

**Total this Report**          **$9,587.10**

Casa Nido002472

002717

**9059**

**CASA NIDO**
3060 EL CERRITO PLAZA, EL CERRITO, CA 94530

Pangea, Inc

4/27/2018

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|------|------|-----------|---------------|-------------|----------|---------|
| 4/27/2018 | Bill | 3608 | 9,587.10 | 9,587.10 | | 9,587.10 |
| | | | | | Check Amount | 9,587.10 |

The Mechanics Bank -  Project # 1645.001 Invoice # 3608

9,587.10

Casa Nido002473

002718

**June 14, 2018**

# Invoice No. 3634

*[Handwritten annotations: "002719", "SP... Pangea Costs / future", "my Email / Project Outline", "May 2018 Invoice"]*

**002719**

**Tracy Giles**

| | |
|---|---|
| From: | Ron Piziali |
| Sent: | Thursday, December 06, 2018 3:16 PM |
| To: | Conwill Marsha; Giles Tracy |
| Subject: | Fwd: Cost Summary.....and Outstanding invoice - Omo's (1645.001) |
| Attachments: | Inv #3634.pdf; ATT00784.htm; Estimated Cost to Date_2018.pdf; ATT00787.htm; Estimated Cost thru 2019.pdf; ATT00790.htm; Cost Summary_2018 and Future 2019.pdf; ATT00793.htm |

Please look this over. Tracy—please review files to see if this bill was paid look at paid invoices and check for date overlaps and/or lapses. Please advise

Sent from my iPhone

Begin forwarded message:

> **From:** Bob Clark-Riddell <briddell@pangeaenv.com>
> **Date:** December 3, 2018 at 6:05:35 PM PST
> **To:** Ron Piziali <ronaldpiziali@gmail.com>
> **Cc:** Tracy Giles <tgiles@btbookkeeping.com>, Marsha Conwill <mtc10860@aol.com>
> **Subject: Cost Summary.....and Outstanding invoice - Omo's (1645.001)**
>
> Hello Ron,
>
> Missing Outstanding Invoice
> Pangea is submitting this invoice for work completed in April and May 2018. FYI, my bookeeper noticed it was never paid. I'm not sure if it was delivered to you, as the invoice was generated at the beginning of the summer when I was on vacation. The invoice primarily covers remediation planning and installation of vapor remediation/mitigation wells. Pangea would appreciate payment at your earliest convenience. Please contact me with any questions and thank you for choosing Pangea.
>
> Cost Summary
> Also attached is a summary of all costs to date, all projected total costs thru 2019. I included other costs (legal, DTSC) paid directly by Casa Nido, provided by Tracy. Let me know if you have new cost info to add.
>
> This breakdown shows that **most costs pertain to actual removal and mitigation**, rather than assessment data collection. We are doing our best to utilize available resources to collect key data to make decisions for plume delineation and removal, without spending resources on ongoing monitoring or less beneficial assessment.
>
> The first attached pie chart summarized all **cost TO DATE of $642,000.**
>
> The second attached pie chart summarizes estimated total **cost thru 2019 of $907,000** to address agency concerns for offsite characterization, and to install/operate the SVE/SSDS system (which cleans up the soil gas and provides vapor intrusion mitigation for the adjacent restaurant. These are estimated costs. This leaves approximatetly $100,000 of the initial $1,000,000 held back to address environmental issues. These remaining resources could address other requirements from DTSC or future work in 2020 and beyond. Perhaps you will also obtain cost recovery or cost sharing from Omo's Cleaners owners.

1

Casa Nido002554

002720

**Future Sale**

As requested, Pangea can help you pursue sale of the property to an interested party in 2019 who could assume future responsibilty with a discount on the property.   We recommend pursuing sale after better addressing the current outstanding issues so a purchaser can better estimate potential future liabilities. It may be best to consider sale after completing the following in 2019:

1) Startup of the vapor intrusion mitigation pilot system;
2) Completing offsite groundwater assessment required by DTSC;
3) Agency review of technical reports documenting the proposed work scope for above items 1 and 2, and documentation of source soil removal.

After you get a chance to review this, please call me to discuss.

Bob Clark-Riddell, P.E.
Principal Engineer
Pangea Environmental Services, Inc.
1710 Franklin Street, Suite 200
Oakland, CA 94612
510.435.8664 direct/cell

Casa Nido002555

002721

Casa Nido002556



Total, to date: $641,985

Removal/
Mitigation

Assessment/
Other
$254,699

■ Demo
■ Removal, GW Rem
■ Vapor Mitigation SVE/SSD
□ CR/DTSC

Demo, $91,055

Removal, GW Rem, $252,651

Legal, $38,000

Offsite Assessment, $47,440

Onsite Assessment, $121,954

Vapor Mitigation SVE/SSD, $43,282

CR/DTSC, $47,305

002722

Casa Nido002557



Total, with 2019: $907,385

Removal/Mitigation $516,888

Assessment/Other $390,199

Demo
Removal, GW Rem
Vapor Mitigation SVE/SSD
CR/DTSC
Onsite Assessment
Offsite Assessment
Legal

Removal, GW Rem, $262,651

Demo, $91,055

Vapor Mitigation SVE/SSD, $163,182

Legal, $48,000

Offsite Assessment, $107,440

Onsite Assessment, $139,454

CR/DTSC, $95,305

002723

**Tracy Giles**

| | |
|---|---|
| From: | Tracy Giles |
| Sent: | Friday, December 07, 2018 1:26 PM |
| To: | Ron Piziali; Conwill Marsha; Bob Clark-Riddell |
| Cc: | Tracy Giles |
| Subject: | RE: Cost Summary.....and Outstanding invoice - Omo's (1645.001) |

Dear Ron, Marsha and Bob,

I have reviewed the Pangea invoices I have received since inception of the project. The new invoice submitted for the period of April 1-May 31, 2018 is valid. I see no overlap with other invoices. Please authorize me to pay invoice #3634 $34,144.15

Having done a review of all invoices received from Pangea. I never received a bill for the period May 1-31 2017. I received invoice #3324 Jan-April 2017 and Invoice # 3391 for June1-June 30, 2017 but never received a May 2017 invoice. Perhaps this should be investigated and confirmed that we do not owe anything for that period.

I reviewed the Cost Summary and Future 2018 Spreadsheet and updated the information to reflect Project-to-date information. (see *). (Below are my project to date updates):

Pangea $ 418,476.74*

Cleanup   1,970.00 * (Get rid of Dry Cleaning Equipment and prep building for demolishment was $8000 in sheet but the actual was $1,970)

ICS        154,515.00 (ICS Permitting of $4,985 in the original sheet was double counted in invoice # 3749 so I backed out)

DTSC   $  19,221.30* (Still have a balance $11,

Legal    $  56,897.00 *

Total cost spent Project to date is: $651,080.04

Future Task projection is            $265,400.00

DTSC Remaining Advance        -    9,076.32 (as of 8-27-18)

Total                                 $907,403.72

Please let me know if you have any questions.

Sincerely,

Tracy Giles, MBA
B&T Bookkeeping, Inc.
510-528-8411



From: Ron Piziali [mailto:ronaldpiziali@gmail.com]
Sent: Thursday, December 06, 2018 3:16 PM

1

Casa Nido002558

002724

Casa Nido002559

(Past)

Getting Cleaned up

Permitted $ 1,641,687 already spent

165,780.75
483,321.30
2,000
13,265

Install Electrical
Build Shed
Install Extraction System
Monitor for a year

Next Month/2

$178,281.00

**Invoice History (Pangea)**

| Invoice history (Pangea) | | Total |
|---|---|---|
| INV#2853 | 2/27/2015 | 7,802 |
| INV#2917 | 7/15/2015 | 1,370 |
| INV#2962 | 9/10/2015 | 5,582 |
| INV#3005 | 11/24/2015 | 26,932 |
| INV#3079 | 4/15/2016 | 29,436 |
| INV#3099 | 5/6/2016 | 16,871 |
| INV#3159 | 10/7/2016 | 35,371 |
| INV#3324 | 3/1/2017 | 25,406 |
| INV#3324 | 5/10/2017 | 6,839 |
| INV#3591 | 8/10/2017 | 4,377 |
| INV#3439 | 10/11/2017 | 69,245 |
| INV#3452 | 10/27/2017 | 5,472 |
| INV#3482 | 11/16/2017 | 14,481 |
| INV#3492 | 12/12/2017 | 4,363 |
| INV#3531 | 1/18/2018 | 15,897 |
| INV#3576 | 2/28/2018 | 8,256 |
| INV#3591 | 3/23/2018 | 13,562 |
| INV#3668 | 4/20/2018 | 9,587 |
| INV#3654 | 6/14/2018 | 34,144 |
| INV#3664 | 8/7/2018 | 3,588 |
| INV#3749 | 11/19/2018 | 15,271 |
| INV#3750 | 11/27/2018 | 62,634 |

Subtotal Pangea   416,485

**Invoice History (Others)**

| | | Total |
|---|---|---|
| ? | | 8,000 |
| ICS | Cleaner Equipment Removal | 4,985 |
| ICS | Permitting 18-1188-01 | 154,515 |
| ICS | Excavation/SVE Piping 18-1023 | 18,000 |
| DTSC | Agency Oversight | |
| Legal | Legal Expenses | 38,000 |

Subtotal Others   223,500

TOTAL (To Date)   641,985

**FUTURE TASKS 2019**

| | | Total |
|---|---|---|
| SVE System Installation (WO#17) | | 82,400 |
| SVE O&M (1 year) | | 30,000 |
| Offsite Assessment (vf Thai, Offsite GW) | | 60,000 |
| Groundwater Monitoring 2019 | | 10,000 |
| Reporting (Workplans, Reports) | | 25,000 |
| Client-Regulatory Interaction (Pangea) | | 12,000 |
| DTSC | | 36,000 |
| Legal | | 10,000 |

Subtotal 2019   265,400

TOTAL w/2019   907,285

double counts Inv# 3749

Subcidal Gas Sampling (Task 300), Sewer Evaluation (Task 301).
Subslab Gas Sampling (Task 302).
Onsite soil borings and 3 groundwater monitoring wells.
13 borings and offsite INV#4, Nov 16-18, 2015
MIP prep (Task 310)
(Well Survey (Task 100), and MIP (task 310) and Task 315.
MIP offsite and borings.
Demo assistance
Demo assistance
Demo assistance
Demo of building by AIS.
Soil gas assessment.
Soil gas assessment+groundwater well sampling
Reporting for soil gas assessment+groundwater well sampling
Soil gas assessment and source delineation.
Source soil delineation
Source soil delineation
Remediation and SVE/SSDS planning
SVE well installation and SSDS installation
Remediation and SVE/SSDS planning
Remediation and SVE/SSDS planning
Source removal assistance and field oversight

Budget tracking: 2018 and 2019 Estimate

Contingent Soil Gas Monitoring
Contingent Offsite Groundwater Monitoring Wells

002725

**To:** Conwill Marsha; Giles Tracy
**Subject:** Fwd: Cost Summary.....and Outstanding invoice - Omo's (1645.001)

Please look this over. Tracy—please review files to see if this bill was paid look at paid invoices and check for date overlaps and/or lapses. Please advise

Sent from my iPhone

Begin forwarded message:

> **From:** Bob Clark-Riddell <briddell@pangeaenv.com>
> **Date:** December 3, 2018 at 6:05:35 PM PST
> **To:** Ron Piziali <ronaldpiziali@gmail.com>
> **Cc:** Tracy Giles <tgiles@btbookkeeping.com>, Marsha Conwill <mtc10860@aol.com>
> **Subject:** Cost Summary.....and Outstanding invoice - Omo's (1645.001)

Hello Ron,

**Missing Outstanding Invoice**
Pangea is submitting this invoice for work completed in April and May 2018. FYI, my bookeeper noticed it was never paid. I'm not sure if it was delivered to you, as the invoice was generated at the beginning of the summer when I was on vacation. The invoice primarily covers remediation planning and installation of vapor remediation/mitigation wells. Pangea would appreciate payment at your earliest convenience. Please contact me with any questions and thank you for choosing Pangea.

**Cost Summary**
Also attached is a summary of all costs to date, all projected total costs thru 2019. I included other costs (legal, DTSC) paid directly by Casa Nido, provided by Tracy. Let me know if you have new cost info to add.

This breakdown shows that **most costs pertain to actual removal and mitigation**, rather than assessment data collection. We are doing our best to utilize available resources to collect key data to make decisions for plume delineation and removal, without spending resources on ongoing monitoring or less beneficial assessment.

The first attached pie chart summarized all cost TO DATE of **$642,000.**

The second attached pie chart summarizes estimated total **cost thru 2019 of $907,000** to address agency concerns for offsite characterization, and to install/operate the SVE/SSDS system (which cleans up the soil gas and provides vapor intrustion mitigation for the adjacent restaurant. These are estimated costs. This leaves approximatetly $100,000 of the initial $1,000,000 held back to address environmental issues. These remaining resources could address other requirements from DTSC or future work in 2020 and beyond. Perhaps you will also obtain cost recovery or cost sharing from Omo's Cleaners owners.

**Future Sale**
As requested, Pangea can help you pursue sale of the property to an interested party in 2019 who could assume future responsibilty with a discount on the property. We recommend pursuing sale after better addressing the current outstanding issues so a purchaser can better estimate potential future liabilities. It may be best to consider sale after completing the following in 2019:
  1) Startup of the vapor intrusion mitigation pilot system;
  2) Completing offsite groundwater assessment required by DTSC;

2

Casa Nido002560

002726

3)  Agency review of technical reports documenting the proposed work scope for above items 1 and 2, and documentation of source soil removal.

After you get a chance to review this, please call me to discuss.

Bob Clark-Riddell, P.E.
Principal Engineer
Pangea Environmental Services, Inc.
1710 Franklin Street, Suite 200
Oakland, CA 94612
510.435.8664 direct/cell

Casa Nido002561

002727

**Tracy Giles**

| | |
|---|---|
| **From:** | Kotsatos,Terry |
| **Sent:** | Friday, December 07, 2018 12:03 PM |
| **To:** | undisclosed.for.privacy |
| **Subject:** | RE: Shadi Display |

Unfortunately, I'm unable to help.

**Terry Kotsatos, CFP® | Financial Advisor | Edward Jones**
11760 San Pablo Avenue, Suite B, El Cerrito, CA 94530
☎ 510-237-3495| ☎: 888-237-5455 | **Fax**: 877-498-5789
✉: terrence.kotsatos@edwardjones.com

**Administrative Questions?**
✉: tami.prince@edwardjones.com

**\* Currently Accepting New Clients By Referral Only \***

Terry Kotsatos, CFP®
Financial Advisor
Edward Jones
11760 San Pablo Avenue
Ste B
El Cerrito. CA 94530
(510) 237-3495
www.edwardjones.com

If you are not the intended recipient of this message (including attachments) or if you have received this message in error, immediately notify us and delete it and any attachments.

If you do not wish to receive any email messages from Edward Jones, excluding administrative communications, please email this request to Opt-Out@edwardjones.com from the email address you wish to unsubscribe.

For important additional information related to this email, visit www.edwardjones.com/disclosures/email.html. Edward D. Jones & Co., L.P. d/b/a Edward Jones, 12555 Manchester Road, St. Louis, MO 63131 © Edward Jones. All rights reserved.

**From:**
**Sent:** Thursday, December 06, 2018 11:15 PM
**To:**
**Subject:** Fwd: Shadi Display

CAUTION: This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

The Shadi Display needs our help.  12/15 at 9am we can help setup the Sundar Shadi display.
Lee can you get some volunteers?  Gary do you think interactors might be interested?
I will be there!!!
Thanks
Tracy

Sent from my iPhone

1

Casa Nido002562

002728

Begin forwarded message:

**From:**
**Date:** December 6, 2018 at 4:59:33 PM PST
**To:**
**Subject: Shadi Display**

We would love to have Rotary help with set up and/or manning the display.  We still have some slots open.  Set Up - Saturday, December 15 at 9am.  Date I need people at the display are 12/20 late shift 7:30-pm-10pm or 12/24 late shift.  12/25 early 5pm-7:30pm and late shift.

Let me know what you guys can do.
Thank you.
Donna

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

**Donna M. Houser '82**
Senior Director,
Facilities & Hospitality

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

Cal Alumni Association | UC Berkeley
1 Alumni House, Berkeley, CA 94720
**T** 510.900-8229
**F** 510.642.6252

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

**alumni.berkeley.edu**

**Facebook** | **LinkedIn**

Casa Nido002563

002729

**Tracy Giles**

| | |
|---|---|
| **From:** | Donna Houser |
| **Sent:** | Thursday, December 06, 2018 5:00 PM |
| **To:** | tgiles@btbookkeeping.com |
| **Subject:** | Shadi Display |

We would love to have Rotary help with set up and/or manning the display.  We still have some slots open.  Set Up - Saturday, December 15 at 9am.  Date I need people at the display are 12/20 late shift 7:30-pm-10pm or 12/24 late shift.  12/25 early 5pm-7:30pm and late shift.

Let me know what you guys can do.
Thank you.
Donna

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

**Donna M. Houser '82**
Senior Director,
Facilities & Hospitality

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

Cal Alumni Association | UC Berkeley
1 Alumni House, Berkeley, CA 94720
**T** 510.900-8229
**F** 510.642.6252

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

**alumni.berkeley.edu**

**Facebook | LinkedIn**

1

Casa Nido002564

**002730**

Casa Nido

10:30 AM

**Transaction Detail By Account**

12/07/18

November 1, 2014 through December 7, 2018

Accrual Basis

$#407 95.00$

$#16181.95$ Tenant Eviction

| Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit |
|------|------|-----|-----|------|------|-----|-------|-------|--------|
| **6270 · Professional Fees** | | | | | | | | | |
| **6280 · Legal Fees** | | | | | | | | | |
| Bill | 11/07/2014 | 201.110 | | Akawie & LaPietra, P.... | Omo's Cleaners | | 2000 · Account... | 157.50 | |
| Bill | 12/15/2014 | | | Akawie & LaPietra, P.... | Omo's Cleaners | | 2000 · Account... | 472.50 | |
| Bill | 02/19/2015 | | | Law Office of Karl Mo... | Omos Cleaners | | 2000 · Account... | 2,461.50 | |
| Bill | 02/21/2015 | | | Dunn & Panagotacos... | Retainer for O... | | 2000 · Account... | 5,000.00 | |
| Bill | 03/19/2015 | 14-013... | | Law Office of Karl Mo... | Omos Cleaner... | | 2000 · Account... | 2,574.00 | |
| Bill | 03/23/2015 | | | Law Office of Karl Mo... | Omos Cleaners | | 2000 · Account... | 2,262.00 | |
| Bill | 04/20/2015 | | | Law Offices of Jame... | Invoice Septe... | | 2000 · Account... | 2,800.00 | |
| Bill | 05/06/2015 | | | Law Office of Karl Mo... | Omos Cleaner... | | 2000 · Account... | 390.00 | |
| Bill | 06/02/2015 | | | Law Office of Karl Mo... | Omos Cleaner... | | 2000 · Account... | 78.00 | |
| Bill | 06/22/2015 | 561 | | Dunn & Panagotacos... | Final Bill nvoic... | | 2000 · Account... | 11,101.95 | |
| Bill | 07/21/2015 | | | Law Office of Karl Mo... | Omos Cleaner... | | 2000 · Account... | 273.00 | |
| Bill | 07/21/2015 | | | Law Office of Karl Mo... | Omos Cleaner... | | 2000 · Account... | 1,482.00 | |
| Bill | 09/19/2015 | 8175 | | Law Office of Karl Mo... | Omos Cleaner... | | 2000 · Account... | 1,014.00 | |
| Bill | 09/19/2015 | 8166 | | Law Office of Karl Mo... | Omos Cleaner... | | 2000 · Account... | 2,145.00 | |
| Bill | 02/02/2016 | 14-013... | | Law Office of Karl Mo... | Omos Cleaner... | | 2000 · Account... | 2,067.00 | |
| Bill | 05/17/2016 | | | Law Office of Karl Mo... | Jan- April 201... | | 2000 · Account... | 1,560.00 | |
| Bill | 10/19/2017 | | | Water and Power La... | Omos Cleaners | | 2000 · Account... | 1,050.00 | |
| Bill | 01/03/2018 | 1/03/2... | | Water and Power La... | Invoice # 1/03/... | | 2000 · Account... | 337.50 | |
| Bill | 02/01/2018 | 18026 | | Water and Power La... | Invoice # 1802... | | 2000 · Account... | 1,612.50 | |
| Bill | 04/02/2018 | 10035 | | Water and Power La... | Invoice # 1003... | | 2000 · Account... | 112.50 | |
| Bill | 05/05/2018 | 10068 | | Water and Power La... | Invoice # 1006... | | 2000 · Account... | 150.00 | |
| Bill | 06/13/2018 | 32170 | | Water and Power La... | Invoice # 3217... | | 2000 · Account... | 2,325.00 | |
| Bill | 06/14/2018 | | | Donahue Fitzgerald A... | Retainer for O... | | 2000 · Account... | 1,500.00 | |
| Bill | 08/16/2018 | 301915 | | Donahue Fitzgerald A... | Invoice # 3019... | | 2000 · Account... | 1,762.50 | |
| Bill | 08/16/2018 | 304437 | | Donahue Fitzgerald A... | Invoice # 3044... | | 2000 · Account... | 925.00 | |
| Bill | 09/07/2018 | 32270 | | Water and Power La... | Invoice # 3227... | | 2000 · Account... | 3,146.05 | |
| Bill | 09/29/2018 | 32237 | | Water and Power La... | Invoice # 5025... | | 2000 · Account... | 5,025.00 | |
| Bill | 09/29/2018 | 32211 | | Water and Power La... | Invoice # 3221... | | 2000 · Account... | 787.50 | |
| Bill | 11/16/2018 | 32305 | | Water and Power La... | Invoice # 3230... | | 2000 · Account... | 412.50 | |
| Bill | 11/16/2018 | 21607 | | Water and Power La... | Invoice # 3160... | | 2000 · Account... | 1,275.00 | |
| Bill | 12/03/2018 | 35035 | | Water and Power La... | Invoice # 3503... | | 2000 · Account... | 637.50 | |
| Total 6280 · Legal Fees | | | | | | | | 56,897.00 | 0.00 |
| Total 6270 · Professional Fees | | | | | | | | 56,897.00 | 0.00 |
| **TOTAL** | | | | | | | | **56,897.00** | **0.00** |

Page 1

Casa Nido002565

002731

10:38 AM

12/07/18

Accrual Basis

# Casa Nido
## Transaction Detail By Account
### November 1, 2014 through December 7, 2018

| Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit |
|------|------|-----|-----|------|------|-----|-------|-------|--------|
| **856-01 · Repairs & Maintenance** | | | | | | | | | |
| Bill | 11/07/2014 | 12628 | | Pipe Spy | 12628 | | 2000 · Account... | 150.00 | |
| Bill | 11/11/2014 | 1910 | | Sustainable Technolo... | Omos Cleaners | | 2000 · Account... | 1,970.00 | |
| Bill | 12/15/2014 | 2452 | | Precision Roofing Co. | Invoice #2452 ... | | 2000 · Account... | 385.00 | |
| Bill | 06/02/2015 | | | Velocity Lock and Key | Omo's Cleaner... | | 2000 · Account... | 194.85 | |
| Bill | 12/02/2015 | 3080 | | Precision Roofing Co. | Invoice #3080 ... | | 2000 · Account... | 1,650.00 | |
| Bill | 12/15/2015 | 13298 | | Pipe Spy | 13298 | | 2000 · Account... | 150.00 | |
| Bill | 01/19/2016 | 3317 | | Precision Roofing Co. | Invoice #3317 ... | | 2000 · Account... | 380.00 | |
| Bill | 06/22/2016 | | | Kirk Baughman (Man... | Labor | | 2000 · Account... | 320.00 | |
| Bill | 06/22/2016 | | | Kirk Baughman (Man... | Reimbursed E... | | 2000 · Account... | 113.03 | |
| Bill | 07/25/2016 | | | Kirk Baughman (Man... | Reimbursed E... | | 2000 · Account... | 380.00 | |
| Bill | 09/14/2016 | | | Kirk Baughman (Man... | Monthly Maint | | 2000 · Account... | 160.00 | |
| Bill | 10/27/2016 | | | Kurts Plumbing | Omo's Cleaner... | | 2000 · Account... | 375.00 | |
| Bill | 12/13/2016 | | | Kirk Baughman (Man... | Monthly Maint | | 2000 · Account... | 100.00 | |
| Bill | 02/15/2017 | | | Kirk Baughman (Man... | Monthly Maint | | 2000 · Account... | 200.00 | |
| Bill | 04/04/2017 | 1341-1 | | Marvin Collins Constr... | Invoice# 1341-... | | 2000 · Account... | 2,500.00 | |
| Bill | 06/05/2017 | | | Kirk Baughman (Man... | Monthly Maint | | 2000 · Account... | 80.00 | |
| Bill | 08/10/2017 | 535802 | | Kirk Baughman (Man... | Monthly Maint | | 2000 · Account... | 80.00 | |
| Bill | 03/13/2018 | | | Kirk Baughman (Man... | Monthly Maint | | 2000 · Account... | 117.85 | |
| Bill | 07/25/2018 | | | M&M Tree Service, Inc. | Removal of tre... | | 2000 · Account... | 1,600.00 | |
| Bill | 08/06/2018 | 535811 | | Kirk Baughman (Man... | Monthly Maint | | 2000 · Account... | 200.00 | |
| Bill | 08/25/2018 | | | Kirk Baughman (Man... | Maintenance o... | | 2000 · Account... | 160.00 | |
| Bill | 10/26/2018 | 01 | | Innovative Constructi... | Omo's Cleaners | | 2000 · Account... | 154,515.00 | |
| Total 856-01 · Repairs & Maintenance | | | | | | | | 165,780.73 | 0.00 |
| **TOTAL** | | | | | | | | 165,780.73 | 0.00 |

Casa Nido002566

**002732**

10:32 AM

12/07/18

Accrual Basis

# Casa Nido
## Transaction Detail By Account
### November 1, 2014 through December 7, 2018

$ 418,476.74

| Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit |
|------|------|-----|-----|------|------|-----|-------|-------|--------|
| **6270 · Professional Fees** | | | | | | | | | |
| Bill | 07/16/2015 | 2917 | | Pangea, Inc. | Project # 1645... | | 2000 · Account... | 1,370.05 | |
| Bill | 07/16/2015 | 2853 | | Pangea, Inc. | Project # 1645... | | 2000 · Account... | 7,802.48 | |
| Bill | 09/14/2015 | 2962 | | Pangea, Inc. | Project # 1645... | | 2000 · Account... | 5,582.60 | |
| Bill | 12/04/2015 | 3006 | | Pangea, Inc. | July 1-Sept 30... | | 2000 · Account... | 26,931.81 | |
| Bill | 04/18/2016 | 3079 | | Pangea, Inc. | Sept 30 2015  ... | | 2000 · Account... | 29,435.98 | |
| Bill | 05/09/2016 | 3099 | | Pangea, Inc. | Jan 1 2016-M... | | 2000 · Account... | 18,871.28 | |
| Bill | 10/11/2016 | 3159 | | Pangea, Inc. | April 1-June 3... | | 2000 · Account... | 35,370.49 | |
| Bill | 06/05/2017 | | | Pangea, Inc. | July 1 2016-A... | | 2000 · Account... | 32,244.87 | |
| Bill | 08/10/2017 | 3391 | | Pangea, Inc. | Project # 1645... | | 2000 · Account... | 4,367.50 | |
| Bill | 10/24/2017 | 3439 | | Pangea, Inc. | Project # 1645... | | 2000 · Account... | 69,244.57 | |
| Bill | 10/30/2017 | | | Pangea, Inc. | Project # 1645... | | 2000 · Account... | 5,471.83 | |
| Bill | 11/16/2017 | 3482 | | Pangea, Inc. | Project # 1645... | | 2000 · Account... | 14,480.83 | |
| Bill | 12/26/2017 | 3492 | | Pangea, Inc. | Project # 1645... | | 2000 · Account... | 4,363.20 | |
| Bill | 01/30/2018 | 3531 | | Pangea, Inc. | Project # 1645... | | 2000 · Account... | 15,896.98 | |
| Bill | 02/28/2018 | 3576 | | Pangea, Inc. | Project # 1645... | | 2000 · Account... | 8,256.29 | |
| Bill | 03/27/2018 | 3591 | | Pangea, Inc. | Project # 1645... | | 2000 · Account... | 13,561.79 | |
| Bill | 04/27/2018 | 3608 | | Pangea, Inc. | Project # 1645... | | 2000 · Account... | 9,587.10 | |
| Bill | 08/25/2018 | | | Pangea, Inc. | Project # 1645... | | 2000 · Account... | 3,587.91 | |
| Bill | 11/19/2018 | 3749 | | Pangea, Inc. | Project # 1645... | | 2000 · Account... | 15,271.03 | |
| Bill | 11/27/2018 | 3750 | | Pangea, Inc. | Project # 1645... | | 2000 · Account... | 62,634.00 | |
| Bill | 12/05/2018 | 3634 | | Pangea, Inc. | Project # 1645... | | 2000 · Account... | 34,144.15 | |
| Total 6270 · Professional Fees | | | | | | | | 418,476.74 | 0.00 |
| **TOTAL** | | | | | | | | **418,476.74** | **0.00** |

Page 1

| Invoice | **Pangea Environmental Services, Inc.**<br>1710 Franklin Street, Suite 200<br>Oakland, CA 94612<br>(510) 836-3700 phone/ (510) 836-3709 |
|---|---|

Casa Nido
c/o B&T Bookkeeping, Inc.
3060 El Cerrito Plaza, #507
ronaldpiziali@gmail.com
El Cerrito, CA 94530

June 14, 2018
Project No:    1645.001
Invoice No:    3634

Project     1645.001     Omo's Cleaners - Richmond
**Professional Services from April 1, 2018 to May 31, 2018**

Task     105     Client-Regulatory Interaction
Services Provided: Effort during this 2-month billing period (April through May 2018) consisted of discussions regarding proposed remediation activities, next steps, estimated costs and insurance. Includes client/attorney discussions on April 3, May 1, 2, 16, 18, 29, correspondence with DTSC on April 3, 30 and May 29, and project management. Work authorized by Work Order #1 dated October 9, 2014 and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

| | Hours | Rate | Amount | |
|---|---|---|---|---|
| Senior Engineer/Geologist | | | | |
| Clark-Riddell, Bob | 15.00 | 120.00 | 1,800.00 | |
| Scheele, Ron | 7.75 | 120.00 | 930.00 | |
| Graphics | | | | |
| Jackson, Lance | 3.75 | 75.00 | 281.25 | |
| Clerical | | | | |
| Rawlins, Zachary | 2.50 | 55.00 | 137.50 | |
| Totals | 29.00 | | 3,148.75 | |
| **Total Labor** | | | | **3,148.75** |

| Billing Limits | Current | Prior | To-Date | |
|---|---|---|---|---|
| Total Billings | 3,148.75 | 23,635.06 | 26,783.81 | |
| Limit | | | 27,000.00 | |
| Remaining | | | 216.19 | |
| | | **Total this Task** | | **$3,148.75** |

Task     350     Remediation Planning
Services Provided: Effort during this 2-month billing period (April through May 2018) consisted of planning/permitting of soil excavation and coordination with excavation subcontractor. Cost for monthly rental of security fence around Site is included. Work authorized during a client meeting on January 9, 2018 and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

| | Hours | Rate | Amount |
|---|---|---|---|
| Senior Engineer/Geologist | | | |
| Clark-Riddell, Bob | 3.00 | 120.00 | 360.00 |
| Scheele, Ron | 1.50 | 120.00 | 180.00 |

002734

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3634 |
|---------|----------|---------------------------|---|---|---------|------|
| Project Engineer/Geologist | | | | | | |
| Wilson, Jake | | | 5.00 | 105.00 | 525.00 | |
| | Totals | | 9.50 | | 1,065.00 | |
| | **Total Labor** | | | | | **1,065.00** |

**Reimbursable Expenses**

rentafence.com

| 4/18/2018 | rentafence.com | Fence Rental - 4/8/18 | | 87.40 | |
|-----------|----------------|------------------------|---|-------|---|
| | **Total Reimbursables** | | **1.15 times** | 87.40 | **100.51** |

| Billing Limits | | Current | Prior | To-Date | |
|----------------|---|---------|-------|---------|---|
| Total Billings | | 1,165.51 | 3,243.01 | 4,408.52 | |
| Limit | | | | 4,500.00 | |
| Remaining | | | | 91.48 | |
| | | | **Total this Task** | | **$1,165.51** |

---

Task       360        Vapor Mitigation Planning

Services Provided: Effort during this 2-month billing period (April through May 2018) consisted of access coordination with Thai restaurant manager and preparation of additional draft Offsite Vapor Intrusion Investigation Workplan as requested by DTSC letter dated December 7, 2017. Work authorized during a client meeting on January 9, 2018 and performed on a time-and-materials basis.  Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

| | Hours | Rate | Amount | |
|---|-------|------|--------|---|
| Senior Engineer/Geologist | | | | |
| Scheele, Ron | 11.00 | 120.00 | 1,320.00 | |
| Project Engineer/Geologist | | | | |
| Wilson, Jake | 2.00 | 105.00 | 210.00 | |
| Staff Engineer/Geologist | | | | |
| Wilson, Jake | .50 | 90.00 | 45.00 | |
| Graphics | | | | |
| Jackson, Lance | 2.25 | 75.00 | 168.75 | |
| Totals | 15.75 | | 1,743.75 | |
| **Total Labor** | | | | **1,743.75** |

| Billing Limits | Current | Prior | To-Date | |
|----------------|---------|-------|---------|---|
| Total Billings | 1,743.75 | 2,432.11 | 4,175.86 | |
| Limit | | | 4,500.00 | |
| Remaining | | | 324.14 | |
| | | **Total this Task** | | **$1,743.75** |

---

Task       370        Remedial Investigation & IM Workplan

Services Provided: Effort during this 2-month billing period (April through May 2018) consisted of prefield permitting/coordination and field implementation of drilling/sampling activities, soil waste profiling, and reporting. Field activities included installation of two onsite soil vapor extraction wells (SVE-1 SVE-2), and installation of two offsite subs lab vapor probes (SS-8 SS-9), two offsite subslab depressurization wells (SSD-1, SSD-2), initial subsurface vapor flow testing and indoor air screening inside Thai restaurant. Costs for drilling, laboratory testing, permit fees, mileage, equipment and supplies are included. Reporting effort included preparation of a Current Conditions Report documenting all drilling and soil/groundwater/soil gas sampling conducted from October 2017 through April 2018.  Work authorized by Work Order #15 dated March 15, 2018 and verbally approved by client on March 23, 2018.  Line item detail showing work dates and comments are included with the billing backup for this invoice.

Casa Nido002569

002735

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 3634 |
|---------|----------|---------------------------|--|---------|------|

**Professional Personnel**

| | Hours | Rate | Amount | |
|---|---|---|---|---|
| Senior Engineer/Geologist | | | | |
| Clark-Riddell, Bob | 3.50 | 120.00 | 420.00 | |
| Scheele, Ron | 57.75 | 120.00 | 6,930.00 | |
| Project Engineer/Geologist | | | | |
| Gillies, Morgan | .50 | 105.00 | 52.50 | |
| Wilson, Jake | .50 | 105.00 | 52.50 | |
| Staff Engineer/Geologist | | | | |
| Groff, Patrick | 34.00 | 90.00 | 3,060.00 | |
| Lervaag, Erik | 29.00 | 90.00 | 2,610.00 | |
| Wilson, Jake | 5.00 | 90.00 | 450.00 | |
| Graphics | | | | |
| Jackson, Lance | 10.25 | 75.00 | 768.75 | |
| Totals | 140.50 | | 14,343.75 | |
| **Total Labor** | | | | **14,343.75** |

**Reimbursable Expenses**

| | | | | |
|---|---|---|---|---|
| Cascade Drilling | | | | |
| 4/23/2018 | Cascade Drilling | Drilling | 5,583.00 | |
| Contra Costa County Environmental Health | | | | |
| 5/23/2018 | Contra Costa County Environmental Health | Drilling Permit Fees | 130.50 | |
| Equipco Rentals | | | | |
| 5/29/2018 | Equipco Rentals | PID Rental for IA Screening | 125.00 | |
| Eco-Rental Solutions | | | | |
| 4/23/2018 | Eco-Rental Solutions | PID Rental | 174.80 | |
| ESC Lab Sciences | | | | |
| 5/14/2018 | ESC Lab Sciences | Soil Analyses - April 2018 | 2,407.00 | |
| 5/14/2018 | ESC Lab Sciences | Soil Analyses for Waste Disposal - April 2018 | 1,367.00 | |
| 5/14/2018 | ESC Lab Sciences | Soil Waste Analyses - April 2018 | 260.00 | |
| Miscellaneous | | | | |
| 4/3/2018 | Contra Costa County Env. Health | Boring Permit | 1,378.50 | |
| **Total Reimbursables** | | **1.15 times** | **11,425.80** | **13,139.67** |

**Unit Billing**

| | | | | |
|---|---|---|---|---|
| 4/4/2018 | Mileage (<120 miles/day) | 20.0 miles @ 0.535 | 10.70 | |
| 4/10/2018 | Mileage (<120 miles/day) | 20.0 miles @ 0.535 | 10.70 | |
| 4/10/2018 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
| 4/11/2018 | Mileage (<120 miles/day) | 20.0 miles @ 0.535 | 10.70 | |
| 4/11/2018 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
| 4/16/2018 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
| 4/27/2018 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
| 5/4/2018 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
| 5/8/2018 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
| 4/10/2018 | Water level meter | 1.0 day @ 33.00 | 33.00 | |
| 4/11/2018 | Water level meter | 1.0 day @ 33.00 | 33.00 | |
| 4/16/2018 | Miscellaneous Field Materials | 1.0 each @ 33.00 | 33.00 | |

Casa Nido002570

002736

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 3634 |
|---------|----------|---------------------------|--|---------|------|
| 4/27/2018 | Miscellaneous Field Materials | 1.0 each @ 33.00 | 33.00 | | |
| 5/8/2018 | Miscellaneous Field Materials | 1.0 each @ 33.00 | 33.00 | | |
| 4/27/2018 | Air/vapor flow meter | 1.0 day @ 25.00 | 25.00 | | |
| 4/27/2018 | Photo-Ionization Detector (PID) | 1.0 day @ 132.00 | 132.00 | | |
| 4/27/2018 | Tedlar 1-liter bags | 1.0 each @ 13.00 | 13.00 | | |
| 4/27/2018 | Vacuum/pressure gauges | 1.0 day @ 25.00 | 25.00 | | |
| 5/8/2018 | Soil sampling kit (hand auger, etc) | 1.0 day @ 120.00 | 120.00 | | |
| Shop Vacuum | | | | | |
| 4/27/2018 | | 1.0 day @ 20.00 | 20.00 | | |
| | **Total Units** | **1.0 times** | **602.72** | **602.72** | |

| **Billing Limits** | | **Current** | **Prior** | **To-Date** |
|--------------------|--|-------------|-----------|-------------|
| Total Billings | | 28,086.14 | 3,900.00 | 31,986.14 |
| Limit | | | | 37,371.00 |
| Remaining | | | | 5,384.86 |

| | | |
|--|--|--|
| | **Total this Task** | **$28,086.14** |
| | **Total this Invoice** | **$34,144.15** |

Casa Nido002571

# rentafence.com

**P.O. Box 1417**
**Hollister, CA 95024**

# Invoice

| Date | Invoice # |
|---|---|
| 4/5/2018 | 2003 |

PAID
04/05/2018

| Bill To | Job Site Address |
|---|---|
| Pangea Environmental Services, Inc.<br>1710 Franklin St  Ste 200<br>Oakland, CA  94612 | 12210 San Pablo Ave<br>Richmond, CA |

| PO# | Terms |
|---|---|
| | Net 15 |

| Quantity | Item | Description | Amount |
|---|---|---|---|
| | | Paid by Credit Card ending -7655 | |
| | Extension | Extension (2) of Original Order (Inv. #1265) - extending from<br>4-8-18 up to 5-8-18   @ $80/month | 80.00T |
| | ORIGINAL | 180 Feet, 6-Foot High Chain Link Panels (with privacy screen)<br>& Stands - for up to 6 months rental      (9-8-17 to 3-8-18) | |
| | | Site Contact:  Jake  (415-259-8860)<br>jwilson@pangeaenv.com | |
| | | Sales Tax  9.25% | 7.40 |

Project # *1145.001*   Task # *350*
Initials *EJS*   Date *4/11/2018*
Description *Fence Rental 4/2/18*

Customer is responsible for all equipment and materials upon delivery to the job site. Customer shall defend, indemnify and hold rentafence.com harmless from any and all claims, causes of actions, and liabilities of any kind arising out of or in connection with this agreement. This indemnification shall extend to claims occurring after this agreement is terminated, as well as while it is in force. The customer accepts the equipment as it is provided and will be responsible for any claims or liabilities related to said equipment.

**ALL EQUIPMENT AND MATERIAL MUST BE PAID IN FULL PRIOR TO FINAL PICK-UP**

| Phone #   888-313-3623 | contact Nancy with billing questions<br>admin@rentafence.com | **Total** *4/18* | **$87.40** |
|---|---|---|---|

Casa Nido002572



**CASCADE**
DRILLING | TECHNICAL SERVICES

REMIT TO: CASCADE DRILLING, LP.
PO BOX 844046, LOS ANGELES, CA. 90084-4046
ACH PAYMENTS REMIT TO: WELLS FARGO BANK, N.A.
ABA: 121000248, ACCOUNT: 4942159435

Bill To:

Attn: Accounts Payable

Pangea Environmental Services, Inc.

Jake Wilson

1710 Franklin Street, Suite 200

Oakland, California 94612

| | |
|---|---|
| Invoice #: | 11820583 |
| Quote #: | 00031853 |
| Account #: | 2PANENV612 |
| JobID #: | 107181132 |
| Invoice Date: | 04/18/2018 |
| Terms: | Net 45 |
| Due Date: | 06/02/2018 |

| | | | |
|---|---|---|---|
| Project Name: | Pangea-Richmond-DPT | Customer Project#: | |
| Project Start/End Date: | 04/10/2018 / 04/12/2018 | PO/Work Order #: | |
| Project Contact/Phone: | Jake Wilson / (415) 259-8860 | Additional Detail: | |
| Work Site Address: | 12210 San Pablo Ave. Richmond, CA 94804 | | |
| Billing Start Date: | 04/10/2018 | Billing End Date: | 04/11/2018 |

| Product | Description | UM | Qty | Rate | Extended Rate |
|---|---|---|---|---|---|
| Mob/Demob | Mobilization/Demobilization | Each | 1.00 | $250.00 | $250.00 |
| Day Rate | Probe/Auger Combo LAR | Per Day | 2.00 | $1,850.00 | $3,700.00 |
| Concrete Coring | (10" diameter x 6" max thickness) | Each | 2.00 | $75.00 | $150.00 |
| Other | 4" Well Installs Per Foot | Each | 22.00 | $14.00 | $308.00 |
| Other | Travel Pay Per Day | Each | 2.00 | $200.00 | $400.00 |
| Drums | Soil/Water Drum | Each | 5.00 | $65.00 | $325.00 |
| Well Boxes - Emco | Emco 8", FLSH, GALV, 2BLT | Each | 3.00 | $150.00 | $450.00 |

| | |
|---|---|
| Pre-Tax Total | $5,583.00 |
| Tax Percentage | 0.000% |
| Taxes | $0.00 |
| Invoice Total | $5,583.00 |

Project # 1645001         Task # 370

Initials JW         Date 4/18/18

Description Drilling — 4/10/18

/ 4/23

DL

EXCELLENCE ON EVERY LEVEL™

**Casa Nido002573**

002739



CONTRA COSTA
HEALTH SERVICES

**INVOICE**

For questions about this invoice
Call (925) 957-6516
or (925) 957-5523 or (925) 957-5522

Fax (925) 957-5517

CONTRA COSTA
ENVIRONMENTAL
HEALTH

2120 Diamond Blvd., Suite 200
Concord, California 94520
Ph (925) 692-2500
Fax (925) 692-2502

Current Print Date
05/01/18

TO   PANGEA ENVIRONMENTAL SERVICES, INC
     ROBERT CLARK-RIDDELL
     1710 FRANKLIN STREET, SUITE 200
     OAKLAND, CA  94612

ATTN

Account ID:
AR0049211

Total Due and Payable
$ 130.50

- - - - - - - - - - - - - - PLEASE RETURN TOP PORTION OF INVOICE WITH PAYMENT - - - - - - - - - - - - - -

| Invoice Date | Invoice Number | Due Date | Program Element | Record ID | Fee Description | | Amount |
|---|---|---|---|---|---|---|---|
| 05/01/18 | IN0207389 | 5/31/2018 | 4301 | WP0024460 | SOIL BORING PERMIT  (PER PARCEL)<br>XR112288 | $ | 798.00 |
| 05/01/18 | IN0207389 | 5/31/2018 | 4302 | WP0024461 | SOIL VAPOR PROBE PERMIT  (PER PARCEL)<br>XR112288 | $ | 580.50 |
| 05/01/18 | IN0207389 | | 9999 | WP0024460 | PAYMENT (CREDIT)<br>DP759625 4/10/18 | $ | -798.00 |
| 05/01/18 | IN0207389 | | 9999 | WP0024461 | PAYMENT (CREDIT)<br>DP759625 4/10/18 | $ | -580.50 |
| 05/01/18 | IN0207389 | 5/31/2018 | 4301 | WP0024460 | SOIL BORING PERMIT  (PER PARCEL)<br>3 ADDITIONAL SOIL BORINGS PER JOE MEDRANO | $ | 130.50 |
| | | | | | Total Due for This Invoice | $ | 130.50 |

Remit Payments to:
Contra Costa Health Services
50 Douglas Dr., Suite 320C
Martinez, CA 94553

**Payments received will be applied to any older outstanding invoices first.**

Project # 1145.001     Task # 340
Initials  HC           Date  5/7
Description  Drilling Permit Fees

May

Casa Nido002574

# EQUIPCO

**1-888-234-5678**
www.equipcoservices.com

P.O. Box 5606
Concord, CA 94524

**INVOICE (RENTAL)**

| Date | Transaction no |
|------|----------------|
| 05/09/2018 | 01-104653-0 |

I N V O I C E

Pangea Environmental Services
1710 Franklin Street
Suite 200
Oakland CA 94612
a/p: zrawlins@pangeaenv.c
Tel.: (510) 836-3700  Fax: (510) 836-3709

S H I P P E D

Erik Lervaag 925-822-6749

| Representative | : | Terms : | 30 Days |
|---|---|---|---|
| Customer no | :8363700 | Salesclerk | :Erin Eaker |
| Customer P.O. | :12210 PABLO AVE | COMPLETED | :X |
| Quotation no | :0-0 | SHIP VIA | :Will Call |
| Contract no | :39228-0 | START DATE | :05/08/2018 |
| Contract St. Dt. | :05/07/2018 | END DATE | :05/08/2018 |
| Starting | :05/07/2018   06:00 PM | Period | : 1   Days 0.5   Hrs |
| End | :05/08/2018   06:30 PM | Invoicing | : 1   Days 0   Hrs |

| Item | Description | Qty | Price | Days | Week | 4 Weeks | Total |
|------|-------------|-----|-------|------|------|---------|-------|
| PPBRAE-006 | ppbRAE | 1 | | 125.00 | 350.00 | 1,100.00 | 125.00 |
| 253042000 | ppbRAE Boot, Black | 1 | | | | | |
| AABATT | AA Alkaline Battery | 4 | | | | | |
| PPBRAEMAN | ppbRAE Manual | 1 | | | | | |
| PPBRAECASE | ppbRAE Case | 1 | | | | | |
| 0203412000 | RAE Calibration Adapter | 1 | | | | | |
| 23008000 | RAE Carbon Zero Filter | 1 | | | | | |
| 5000036100 | Rae Charger | 1 | | | | | |
| 0110999000FRU | Rae Tool Kit | 1 | | | | | |
| 23022001 | Rae Water Trap Filter | 2 | | | | | |
| 123052000 | RAE2000 Alkaline Battery Adapter | 1 | | | | | |
| 113006000 | RAE2000 Filter & O-Ring Kit | 1 | | | | | |
| 123009000 | RAE2000 Gas Outlet Port | 1 | | | | | |
| 212400000 | RAE2000 Inlet Probe | 1 | | | | | |
| 0810002000M | Methyl Alcohol | 1 | | | | | |
| 081002000C | Finger Cots, 12ea. | 1 | | | | | |
| 0810002000S | Cotton Swabs, 10ea. | 1 | | | | | |

Project # 1645.001     Task # 340
Initials *[handwritten]*     Date 5/5
Description *PID Rental for FA screening*

Shipping Notes

Tax ID: 68-0423835
*Remit to: EQUIPCO Rentals, P.O. BOX 5606, Concord, CA 94524
*For Billing inquiries please call toll free 888-234-5678 ext. 104:
 Fax 925-305-1300; email: accounting@equipcoservices.com

| Waiver | |
|--------|--|
| Shipping | |
| Cleaning | |
| Labor | |
| Subtotal | 125.00 |
| GRAND TOTAL | 125.00 |
| Deposit | 0.00 |
| Amount due | 125.00 |

Casa Nido002575

002741



**Eco-Rental Solutions**

Eco-Rental Solutions
5900 Hollis Street
Suite T2
EMERYVILLE, CA  94608
Phone No.: 855-313-4320
Fax No.: 855-625-2366
Home Page: eco-rentalsolutions.com
E-Mail: oak@eco-rentalsolutions.com

**RENTAL INVOICE**

Invoice Number: RI49529
Invoice Date: 4/12/2018
Page:     1

Bill
To:  Pangea Environmental Services, Inc.
     Patrick Groff
     1710 Franklin Street
     Suite 200
     OAKLAND, CA  94612

Ship
To:   Pick Up at Eco-Rental Solutions
      Patrick Groff
      5900 Hollis Street
      Suite T2
      EMERYVILLE, CA  94608

Customer ID   CU00727
Ship Via      Customer Pickup
Terms         2% 10 Days Net 30 Days
Due Date      5/12/2018
Salesperson   Andrew Cowley

P.O. Number    1645.001
P.O. Date      4/6/2018
Our Order No.  RO46815

**Items Rented**

| Item / Description | Quantity | Rental Term | From / Thru | Unit Price | Total Price |
|---|---|---|---|---|---|
| 0200.02.05<br>RAE MiniRAE 3000 PID<br>Handheld VOC Monitor | 1<br>Each | Final | 04/10/18<br>04/11/18 | 160.00 | 160.00 |

| | Rental Rates: | | 0 Months<br>at 695.00 | 0 Weeks<br>at 225.00 | 2 Days<br>at 80.00 |
|---|---|---|---|---|---|

Item Shipped: FA00382

Includes: Li-ion Battery, AC Adapter, USB Cable,
Charging Cradle, Alkaline Battery Adapter, Case,
User's Manual, Pocket Reference Guide, 3 Filters,
ProRAE Studio Software, Resource CD, Probe,
Calibration Certificate, Tool Kit, Zero Filter.

**Items Sold**

| Item / Description | Quantity | Sale Date | Unit Price | Total Price |
|---|---|---|---|---|
| 30-DELIVERY<br>PICK UP MONDAY 4/9 5PM | 1<br>Each | 04/09/18 | 0.00 | 0.00 |

Project #   1645.001   Task #   STC
Initials    PG
Description  PID rental   Date  4-16-18

Remit To:

Eco-Rental Solutions LLC
75 Rockwood Street
Rochester, NY 14610

**One month is defined as 28 days.**

| Tax | Tax Base | Tax Amount | | |
|---|---|---|---|---|
| 0600122594-01-01-12004 | 160.00 | 9.60 | Subtotal: | 160.00 |
| 0600122594-02-01-8071 | 160.00 | 2.00 | Tax: | 14.80 |
| 0600122594-03-01-8071 | 160.00 | 3.20 | Total: | 174.80 |

Casa Nido002576

002742



L·A·B  S·C·I·E·N·C·E·S

*A Subsidiary of Pace Analytical*

Please Remit To:

ESC Lab Sciences
P.O. Box 5003
Lebanon, TN 37088-5003

Tax I.D. 62-0814289

1-800-767-5859

Invoice No.  1035770
Invoice Date 20-APR-18

| Bill To: | | | | |
|---|---|---|---|---|
| Jake Wilson | | Reported To: | Purchase Order Number | |
| Pangea Environmental Serv - Oakland, CA | | Bon Scheele | | |
| 1710 Franklin St., Ste. 700 | | Project Number | Terms | |
| Oakland, CA 94612 | | 1645-001 | Mar 30 | |
| | | Site ID# | Amount Due | |
| | 20-PAN020 | 12210 SAN PABLO RIC | | |
| | | PANENVOCA-12210SANN | $  2,407.00 | |

| Sample Numbers: | | | Collected | |
|---|---|---|---|---|
| See attached sample list | | | 11-APR-18 | |
| Sample IDs: | | | | |
| See attached sample list | | | R5 | |

| Qty | Matrix | Description | Rush | Unit Price | Amount |
|---|---|---|---|---|---|
| | | **Omo's Cleaners** | | | |
| 29 | SS | Terracore 5035 kit | | $  10.00 | $  290.00 |
| 29 | SS | Total Solids | | $   3.00 | $   87.00 |
| 29 | SS | Volatiles | | $  70.00 | $ 2,030.00 |

Project # *1645.001*   Task # *320*

Initials *RHS*   Date *4/24/18*

Description *April 2018 - Soil Analysis*

Total            $  (2,407.00)

In the absence of a contract or written agreement to the contrary, ESC's Standard Terms and Conditions (see http://www.esclabsciences.com) represent the entire agreement between ESC and the addressee. Accounts beyond terms are subject to 1 1/2% monthly service charge.

To help better serve you, please be green and allow us to invoice via email by sending your AP email address to ar@esclabsciences.com

04/23/18 15:03 HOLT_J
Acct Date 04/25/18

*√ DL 5/14*

Casa Nido002577

002743



L·A·B  S·C·I·E·N·C·E·S

*A Subsidiary of Pace Analytical*

Please Remit To:

ESC Lab Sciences
P.O. Box 5003
Lebanon, TN 37088-5003

Tax I.D. 62-0814289

1-800-767-5859

Sample List

Invoice Number: 1035770

| Sample Number | Sample ID | Sample Number | Sample ID |
|---|---|---|---|
| L985609-01 | B-31-6 | L985609-02 | B-31-9 |
| L985609-03 | B-31-12 | L985609-04 | B-31-15 |
| L985609-05 | B-31-18 | L985609-06 | B-31-20 |
| L985609-07 | B-32-6 | L985609-08 | B-32-9 |
| L985609-09 | B-32-12 | L985609-10 | B-32-15 |
| L985609-11 | B-32-18 | L985609-12 | B-32-20 |
| L985609-13 | B-33-3 | L985609-14 | B-33-6 |
| L985609-15 | B-33-9 | L985609-16 | B-33-12 |
| L985609-17 | B-33-15 | L985609-18 | B-33-18 |
| L985609-19 | B-33-20 | L985609-20 | B-34-3 |
| L985609-21 | B-34-9 | L985609-22 | B-34-12 |
| L985609-23 | B-34-15 | L985609-24 | B-34-18 |
| L985609-25 | B-34-20 | L985609-26 | B-35-9 |
| L985609-27 | B-36-9 | L985609-28 | B-37-3 |
| L985609-29 | B-37-9 | | |

Casa Nido002578

002744



**ESC**

L·A·B   S·C·I·E·N·C·E·S

*A Subsidiary of Pace Analytical*

Please Remit To:

ESC Lab Sciences
P.O. Box 5003
Lebanon, TN 37088-5003

Tax I.D. 62-0814289

1-800-767-5859

Invoice No.  1036569
Invoice Date 24-APR-18

| Bill To: | | | | |
|---|---|---|---|---|
| Jake Wilson | | Reported To: | Purchase Order Number | |
| Pangea Environmental Serv - Oakland, CA | | Ron Scheele | | |
| 1710 Franklin St., Ste. 200 | | Project Number | Terms | |
| Oakland, CA 94612 | | 1645.001 | Net 30 | |
| | | Site ID# | Amount Due | |
| | 20-PAN020 | 2210 SAN PABLO RIC | | |
| | | PANENVOCA-12210SANP | $  1,367.00 | |

| Sample Numbers: | Collected |
|---|---|
| L985590-01, L985590-02, L985590-03, L985590-04, L985590-05, L985590-06, L985590-07, L985590-08 | 11-APR-18 |

| Sample IDs: | |
|---|---|
| WP-1-9,   WP-1-9,   WP-1-12,   WP-1-12,   WP-2-3,   WP-2-3,   WP-2-6,   WP-2-6 | R5 |

| Qty | Matrix | Description | Rush | Unit Price | Amount |
|---|---|---|---|---|---|
| | | **Omo's Cleaners** | | | |
| 4 | SS | DRO California Extended | | $    40.00 | $    160.00 |
| 4 | SS | GROCA | | $    20.00 | $     80.00 |
| 4 | SS | California Title 22 Metals List | | $    85.00 | $    340.00 |
| 4 | SS | TCLP ZHE Extraction | | $    40.00 | $    160.00 |
| 4 | SS | Terracore 5035 kit | | $    10.00 | $     40.00 |
| 4 | SS | Total Solids | | $     3.00 | $     12.00 |
| 4 | SS | Volatiles | | $    70.00 | $    280.00 |
| 4 | TCLP | TCLP Volatiles | | $    70.00 | $    280.00 |
| 1 | Misc | Metals Prep Fee per Set | | $    15.00 | $     15.00 |

Project # *1645.001*   Task # *370*

Initials *RAS*   Date *4/20/18*

Description *(April 2018) Soil Analyses for waste disposal*

| | Total | $   1,367.00 |
|---|---|---|

In the absence of a contract or written agreement to the contrary, ESC's
Standard Terms and Conditions (see http://www.esclabsciences.com) represent
the entire agreement between ESC and the addressee. Accounts beyond terms
are subject to 1 1/2% monthly service charge.

To help better serve you, please be green and allow us to invoice via email
by sending your AP email address to ar@esclabsciences.com

04/25/18 13:46 HARRIS_D
Acct Date 04/27/18

002745



L · A · B   S · C · I · E · N · C · E · S

*A Subsidiary of Pace Analytical*

Invoice No.   1038517
Invoice Date 02-MAY-18

Please Remit To:

ESC Lab Sciences
29196 Network Place
Chicago, IL 60673-1196

Tax I.D. 62-0814289

1-800-767-5859

| Bill To: | Jake Wilson<br>Pangea Environmental Serv - Oakland, CA<br>1710 Franklin St., Ste. 200<br>Oakland, CA 91612 | | Reported To:<br>Ron Scheele | Purchase Order Number | |
|---|---|---|---|---|---|
| | | | Project Number<br>1645.001 | Terms<br>Net 30 | |
| | | | Site IDs<br>12210 SAN PABLO RIC | Amount Due | |
| | | 8G-108890 | PANENVOCA-12210SANS | $         260.00 | |

| Sample Numbers: | | | | Collected | |
|---|---|---|---|---|---|
| L988558-01, L988558-02, L988558-03, L988558-04, L988558-05 | | | | 11-APR-18 | |
| Sample IDs: | | | | | |
| WP-1-9,    WP-1-12,    WP-2-3,    WP-2-3,    WP-2-6 | | | | R5 | |

| Qty | Matrix | Description | Rush | Unit Price | Amount |
|---|---|---|---|---|---|
| | | Omo's Cleaners | | | |
| 4 | GW | Chromium | | $   10.00 | $   40.00 |
| 1 | GW | Nickel | | $   10.00 | $   10.00 |
| 4 | SS | STLC Extraction | | $   40.00 | $  160.00 |
| 1 | SS | TCLP Extraction | | $   40.00 | $   40.00 |
| 1 | TCLP | TCLP Chromium | | $   10.00 | $   10.00 |

Project # *1645.001*   Task # *370*

Initials *RHS*   Date *5/3/18*

Description *April 2018 " Soil Waste Analyses "*

Total        $   260.00

In the absence of a contract or written agreement to the contrary, ESC's
Standard Terms and Conditions (see http://www.esclabsciences.com) represent
the entire agreement between ESC and the addressee. Accounts beyond terms
are subject to 1 1/2% monthly service charge.

To help better serve you, please be green and allow us to invoice via email
by sending your AP email address to ar@esclabsciences.com

05/03/18 16:10 HARRIS_D
Acct Date 05/05/18

Casa Nido002580

**August 7, 2018**

# Invoice No. 3664

Pd/md 8/25/18

| Invoice | **Pangea Environmental Services, Inc.**<br>**1710 Franklin Street, Suite 200**<br>**Oakland, CA 94612**<br>**(510) 836-3700 phone/ (510) 836-3709** |

Casa Nido
c/o B&T Bookkeeping, Inc.
3060 El Cerrito Plaza, #507
ronaldpiziali@gmail.com
El Cerrito, CA 94530

August 7, 2018
Project No:      1645.001
Invoice No:      3664

Project      1645.001      Omo's Cleaners - Richmond
**Professional Services from June 1, 2018 to June 30, 2018**

Task      105      Client-Regulatory Interaction

Services Provided: Effort during this billing period (June 2018) consisted of client discussions on June 26, 29 and project management. Work authorized by Work Order #1 dated October 9, 2014 and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Senior Engineer/Geologist |  |  |  |  |
| Clark-Riddell, Bob | 1.00 | 120.00 | 120.00 |  |
| Scheele, Ron | 1.00 | 120.00 | 120.00 |  |
| Clerical |  |  |  |  |
| Larson, Damon | .25 | 55.00 | 13.75 |  |
| Rawlins, Zachary | 1.50 | 55.00 | 82.50 |  |
| Totals | 3.75 |  | 336.25 |  |
| Total Labor |  |  |  | 336.25 |

| **Billing Limits** | **Current** | **Prior** | **To-Date** |  |
|---|---|---|---|---|
| Total Billings | 336.25 | 26,783.81 | 27,120.06 |  |
| Limit |  |  | 27,200.00 |  |
| Remaining |  |  | 79.94 |  |
|  |  | **Total this Task** |  | **$336.25** |

Task      350      Remediation Planning

Services Provided: Effort during this billing period consisted of planning/permitting of soil excavation and coordination with excavation subcontractor. Cost for shipment of samples to profile soil for disposal is included. Work authorized during a client meeting on January 9, 2018 and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Senior Engineer/Geologist |  |  |  |  |
| Clark-Riddell, Bob | 2.00 | 120.00 | 240.00 |  |
| Scheele, Ron | .50 | 120.00 | 60.00 |  |
| Project Engineer/Geologist |  |  |  |  |
| Wilson, Jake | .50 | 105.00 | 52.50 |  |
| Totals | 3.00 |  | 352.50 |  |
| Total Labor |  |  |  | 352.50 |

002748

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 3664 |
|---|---|---|---|---|---|
| **Billing Limits** | | **Current** | **Prior** | **To-Date** | |
| Total Billings | | 352.50 | 4,408.52 | 4,761.02 | |
| Limit | | | | 4,900.00 | |
| Remaining | | | | 138.98 | |
| | | | **Total this Task** | | **$352.50** |

Task          370          Remedial Investigation & IM Workplan

Services Provided: Effort during this billing period consisted of documenting all drilling and soil/groundwater/soil gas sampling conducted from October 2017 through April 2018 with initial preparation of an Onsite Assessment Report and separate Interim Measures Workplan. Work authorized by Work Order #15 dated March 15, 2018 and verbally approved by client on March 23, 2018.  Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

| | | **Hours** | **Rate** | **Amount** | |
|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | |
| Clark-Riddell, Bob | | .50 | 120.00 | 60.00 | |
| Scheele, Ron | | 21.75 | 120.00 | 2,610.00 | |
| Graphics | | | | | |
| Jackson, Lance | | 1.25 | 75.00 | 93.75 | |
| | Totals | 23.50 | | 2,763.75 | |
| | **Total Labor** | | | | **2,763.75** |

**Reimbursable Expenses**

| | | | | | |
|---|---|---|---|---|---|
| Belshire Environmental Services, Inc. | | | | | |
| 7/2/2018 | Belshire Environmental Services, Inc. | Waste Profile Sample | | 117.75 | |
| | **Total Reimbursables** | | **1.15 times** | 117.75 | **135.41** |

| **Billing Limits** | | **Current** | **Prior** | **To-Date** | |
|---|---|---|---|---|---|
| Total Billings | | 2,899.16 | 31,986.14 | 34,885.30 | |
| Limit | | | | 37,371.00 | |
| Remaining | | | | 2,485.70 | |
| | | | **Total this Task** | | **$2,899.16** |
| | | | **Total this Invoice** | | **$3,587.91** |

Casa Nido002489

# belshire
### environmental services, inc.
26073 Towne Centre Drive, Foothill Ranch, CA 92610
Tel. (949) 460-5200          Fax. (949) 460-5210

**Invoice No. 491774**
BESI No. 295617

Submit To:

Pangea Environmental Services, Inc.
1710 Franklin St.
Suite 200
Oakland, CA  94612
Attn: Accounts Payable

Bill To:

Pangea Environmental Services, Inc.
1710 Franklin St.
Suite 200
Oakland, CA  94612
Attn: Accounts Payable

| | |
|---|---|
| Invoice Date: | June 19, 2018 |
| Invoice Terms: | Net 30 |
| Requested By: | Ron Scheele |
| Reference Number: | |
| Job Site: | Omo's Fabricare Cleaners<br>12210 San Pablo Ave.<br>Richmond, CA  94805 |
| Job Date: | 4/19/2018 |
| Job Scope: | BESI provided Packaging and shipment of the pre-shipment samples to US Ecology |

## Summary of Charges

| Description | Unit of Measure | Number of Units | Unit Rate | Fuel Surcharge | Total Cost |
|---|---|---|---|---|---|
| Package and ship pre-shipment samples to US Ecology | Flat Fee | 1.00 | $117.75 | N/C | $117.75 |

Project # 1645.001          Task # 370
Initials W          Date 6/26/18
Description Waste Profile Sample

| | |
|---|---|
| **Total Invoice:** | **$117.75** |

Page 1 of 1

Casa Nido002490

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 3664 |

# Billing Backup

Pangea Environmental Services, Inc.          Invoice 3664 Dated 8/7/2018

Tuesday, August 7, 2018
3:11:06 PM

| Project | 1645.001 | Omo's Cleaners - Richmond |

Task      105      Client-Regulatory Interaction

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 6/26/2018 | .50 | 120.00 | 60.00 | |
| | Tracy discussion. | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 6/29/2018 | .50 | 120.00 | 60.00 | |
| | Correspond with Tracy and Ron about July 9 meeting and update. | | | | | |
| 510 | 0 - Scheele, Ron | 6/19/2018 | 1.00 | 120.00 | 120.00 | |
| | project management | | | | | |
| Clerical | | | | | | |
| 515 | 0 - Larson, Damon | 6/18/2018 | .25 | 55.00 | 13.75 | |
| | Project assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 6/18/2018 | .75 | 55.00 | 41.25 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 6/19/2018 | .75 | 55.00 | 41.25 | |
| | Project Assistance | | | | | |
| | Totals | | 3.75 | | 336.25 | |
| | **Total Labor** | | | | | 336.25 |
| | | | | **Total this Task** | | $336.25 |

Task      350      Remediation Planning

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 6/15/2018 | .50 | 120.00 | 60.00 | |
| | Discussion with ICS about excavation permitting. Weill submit permit application next week. | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 6/25/2018 | 1.50 | 120.00 | 180.00 | |
| | Excavation permitting with ICS. Land Development form for client signature. New City request. | | | | | |
| 510 | 0 - Scheele, Ron | 6/29/2018 | .50 | 120.00 | 60.00 | |
| | excavation planning; research remedial amendments to add to excavation pit, | | | | | |
| Project Engineer/Geologist | | | | | | |
| 511 | 0 - Wilson, Jake | 6/26/2018 | .50 | 105.00 | 52.50 | |
| | review/approve vendor invoice for waste profiling | | | | | |
| | Totals | | 3.00 | | 352.50 | |
| | **Total Labor** | | | | | 352.50 |
| | | | | **Total this Task** | | $352.50 |

Task      370      Remedial Investigation & IM Workplan

Casa Nido002491

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3664 |
|---------|----------|---------------------------|--|--|---------|------|

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|--|--|--|-------|------|--------|--|
| Senior Engineer/Geologist | | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 6/7/2018 | .50 | 120.00 | 60.00 | |
| | IM WP with Ron | | | | | |
| 510 | 0 - Scheele, Ron | 6/1/2018 | 6.00 | 120.00 | 720.00 | |
| | Prepare Current Conditions report | | | | | |
| 510 | 0 - Scheele, Ron | 6/4/2018 | 5.50 | 120.00 | 660.00 | |
| | Prepare Current Conditions report | | | | | |
| 510 | 0 - Scheele, Ron | 6/5/2018 | 1.00 | 120.00 | 120.00 | |
| | report | | | | | |
| 510 | 0 - Scheele, Ron | 6/7/2018 | 4.00 | 120.00 | 480.00 | |
| | prepare interim measures workplan for soil excavation, VMS and SVE pilot test | | | | | |
| 510 | 0 - Scheele, Ron | 6/12/2018 | .50 | 120.00 | 60.00 | |
| | coordinate fence repair | | | | | |
| 510 | 0 - Scheele, Ron | 6/14/2018 | .50 | 120.00 | 60.00 | |
| | confirm fence repair | | | | | |
| 510 | 0 - Scheele, Ron | 6/19/2018 | 1.75 | 120.00 | 210.00 | |
| | prepare Interim Measure Workplan | | | | | |
| 510 | 0 - Scheele, Ron | 6/21/2018 | 2.00 | 120.00 | 240.00 | |
| | prepare Interim Measure Workplan | | | | | |
| 510 | 0 - Scheele, Ron | 6/22/2018 | .50 | 120.00 | 60.00 | |
| | IMWP figures | | | | | |
| Graphics | | | | | | |
| 024 | 0 - Jackson, Lance | 6/22/2018 | 1.25 | 75.00 | 93.75 | |
| | RPT7 Interim Measure Workplan | | | | | |
| | Totals | | 23.50 | | 2,763.75 | |
| | **Total Labor** | | | | | 2,763.75 |

**Reimbursable Expenses**

Belshire Environmental Services, Inc.

| AP 10169 | 7/2/2018 | Belshire Environmental Services, Inc. | | 117.75 | |
|----------|----------|----------------------------------------|--|--------|--|
| | **Total Reimbursables** | | **1.15 times** | **117.75** | **135.41** |

| | **Total this Task** | **$2,899.16** |
|--|---------------------|---------------|
| | **Total this Project** | **$3,587.91** |
| | **Total this Report** | **$3,587.91** |

Casa Nido002492

002752



**PANGEA**

# ONSITE ASSESSMENT REPORT

**Former Omo's Cleaners**
**12210 San Pablo Avenue**
**Richmond, California 94805**
**DTSC Project # 202121-11**

**July 31, 2018**

Prepared for:

Casa Nido
c/o B&T Bookkeeping, Inc.
3060 El Cerrito Plaza, #507
El Cerrito, California 94530

Prepared by:

PANGEA Environmental Services, Inc.
1710 Franklin Street, Suite 200
Oakland, California 94612

Written by:

Ron Scheele, P.G.
Principal Geologist

Bob Clark-Riddell, P.E.
Principal Engineer

**PANGEA Environmental Services, Inc.**

1710 Franklin Street, Suite 200, Oakland, CA 94612 Telephone 510.836.3700 Facsimile 510.836.3709 www.pangeaenv.com

Casa Nido002493

002753



PANGEA

## DRAFT – CLIENT / ATTORNEY PRIVILEGE

July 31, 2018

Mr. Parag Shah
Department of Toxic Substances Control
700 Heinz Avenue
Berkeley, California 94710-2721

Re:     **Onsite Assessment Report**
        Former Omo's Cleaners
        12210 San Pablo Avenue
        Richmond, California 94805
        DTSC Project # 202121-11

Dear Mr. Shah:

On behalf of Casa Nido, PANGEA Environmental Services, Inc. (PANGEA) has prepared this *Onsite Assessment Report* for the property at 12210 San Pablo Avenue in Richmond, California (Site). This report presents new onsite assessment data for soil, groundwater, and soil gas that was voluntarily collected between October 2017 and April 2018.

If you have any questions or comments, please call me at (510) 435-8664 or email briddell@pangeaenv.com.

Sincerely,
PANGEA Environmental Services, Inc.

Bob Clark-Riddell, P.E.
Principal Engineer

Attachment:     *Onsite Assessment Report*

## PANGEA Environmental Services, Inc.

1710 Franklin Street, Suite 200, Oakland, CA 94612 Telephone 510.836.3700 Facsimile 510.836.3709 www.pangeaenv.com

Casa Nido002494

002754



# ONSITE ASSESSMENT REPORT

**Former Omo's Cleaners**
**12210 San Pablo Avenue**
**Richmond, California 94805**
**DTSC Project # 202121-11**

**July 31, 2018**

Prepared for:

Casa Nido
c/o B&T Bookkeeping, Inc.
3060 El Cerrito Plaza, #507
El Cerrito, California 94530

Prepared by:

PANGEA Environmental Services, Inc.
1710 Franklin Street, Suite 200
Oakland, California 94612

Written by:

Ron Scheele, P.G.
Principal Geologist

Bob Clark-Riddell, P.E.
Principal Engineer

**PANGEA Environmental Services, Inc.**

1710 Franklin Street, Suite 200, Oakland, CA 94612 Telephone 510.836.3700 Facsimile 510.836.3709 www.pangeaenv.com

Casa Nido002495

## TABLE OF CONTENTS

1.0   INTRODUCTION ..................................................................................................................1

   1.1   PROJECT WORK SCOPE ...................................................................................................1

2.0   SITE BACKGROUND ........................................................................................................1

   2.1   SITE DESCRIPTION AND HISTORY ....................................................................................1
   2.2   ADJACENT SITE USE ........................................................................................................1
   2.3   SUMMARY OF PREVIOUS SITE INVESTIGATIONS ..............................................................2
   2.4   CHEMICALS OF CONCERN AND MEDIA IMPACT ..............................................................2
   2.5   SITE GEOLOGY AND HYDROGEOLOGY ...........................................................................2
   2.6   SURFACE WATER AND SUPPLY WELLS ...........................................................................3
   2.7   GROUNDWATER AND SURFACE WATER BENEFICIAL USES ..............................................4

3.0   SITE ASSESSMENT ACTIVITIES ..................................................................................4

   3.1   PRE-DRILLING ACTIVITIES ..............................................................................................4
   3.2   SOIL SAMPLING ...............................................................................................................4
   3.3   GROUNDWATER SAMPLING .............................................................................................5
   3.4   SOIL GAS WELL INSTALLATION AND SAMPLING ............................................................6
   3.5   SOIL VAPOR EXTRACTION WELL INSTALLATION ............................................................8
   3.6   WASTE DISPOSAL ...........................................................................................................8

4.0   SITE ASSESSMENT RESULTS ........................................................................................8

   4.1   FIELD OBSERVATIONS ......................................................................................................8
   4.2   SOIL ANALYTICAL RESULTS ...........................................................................................8
   4.3   GROUNDWATER ANALYTICAL RESULTS ..........................................................................9
   4.4   SOIL GAS ANALYTICAL RESULTS ....................................................................................9

5.0   CONCEPTUAL SITE MODEL ........................................................................................10

   5.1   CHEMICAL RELEASE SOURCE ........................................................................................10
   5.2   CHEMICALS OF CONCERN .............................................................................................10
   5.3   CHEMICAL DISTRIBUTION .............................................................................................10
   5.4   PREFERENTIAL PATHWAY EVALUATION ........................................................................11
   5.5   SENSITIVE RECEPTOR SURVEY ......................................................................................11
   5.6   POTENTIAL EXPOSURE PATHWAYS ...............................................................................12
   5.7   CSM SUMMARY ............................................................................................................12

6.0   CONCLUSIONS AND RECOMMENDATIONS .............................................................13

7.0   REFERENCES ...................................................................................................................13

## TABLE OF CONTENTS (con't.)

**FIGURES**

Figure 1      Vicinity Map
Figure 2      Site Map
Figure 3      PCE in Soil
Figure 4      VOCs in Groundwater
Figure 5      PCE in Subslab Gas and Soil Gas (at 6 ft bgs)
Figure 6      TCE in Subslab Gas and Soil Gas (at 6 ft bgs)
Figure 7      Cis-1,2-DCE in Subslab Gas and Soil Gas (at 6 ft bgs)

**TABLES**

Table 1      Soil Analytical Data
Table 2      Groundwater Analytical Data
Table 3      Subslab Gas and Soil Gas Analytical Data

**APPENDICES**

Appendix A      Permits
Appendix B      Standard Operating Procedures
Appendix C      Soil Boring Logs/Soil Gas Well Construction Logs
Appendix D      Monitoring Well Gauging and Sampling Field Forms
Appendix E      Soil Gas Sampling Field Forms
Appendix F      Laboratory Analytical Reports

## TABLE OF CONTENTS (con't.)

### ACRONYMS

| | |
|---|---|
| bgs | below ground surface |
| BTEX | benzene, toluene, ethylbenzene, and xylenes |
| CalEPA | State of California Environmental Protection Agency |
| Cascade | Cascade Drilling |
| Confluence | Confluence Environmental Field Services |
| COC | chemicals of concern |
| CSM | conceptual site model |
| DCE | dichloroethene |
| DOT | Department of Transportation |
| DTSC | Department of Toxic Substances Control |
| ESC | ESC Lab Sciences |
| ft | feet |
| HERO | DTSC's Human and Ecological Risk Office |
| IDW | investigation derived waste |
| IPA | isopropyl alcohol |
| mg/kg | milligrams per kilogram |
| MCLs | maximum contaminant levels |
| MIP | membrane interface probe |
| PANGEA | PANGEA Environmental Services |
| PCE | tetrachloroethene |
| PID | photoionization detector |
| ppmv | parts per million per volume |
| PRT | post-run tubing |
| PVC | poly vinyl chloride |
| SFRWQCB | San Francisco Bay Regional Water Quality Control Board |
| SVE | soil vapor extraction |
| TCA | tetrachloroethane |
| TCE | trichloroethene |
| USA | Underground Services Alert |
| USEPA | United States Environmental Protection Agency |
| $\mu g/L$ | micrograms per liter |
| $\mu g/m^3$ | micrograms per cubic meter |
| USCS | Unified Soil Classification System |
| VOCs | volatile organic compounds |

Casa Nido002498

002758

Onsite Assessment Report
Former Omo's Cleaners
12210 San Pablo Avenue, Richmond, California
July 31, 2018

## 1.0  INTRODUCTION

On behalf of Casa Nido, PANGEA Environmental Services, Inc. (PANGEA) has prepared this *Onsite Assessment Report* for the Formers Omo's Cleaners property (Site) located at 12210 San Pablo Avenue in Richmond, California (Figure 1). Subsurface sampling activities were performed voluntarily to further delineate onsite source areas following the demolition of the drycleaning building in July 2017. Described below are the site background, site assessment activities and results, conceptual site model, and conclusions.

### 1.1  Project Work Scope

The onsite delineation work scope was conducted over four phases in a dynamic manner, using analytical results and field observations to help guide each phase of work. Field activities included the collection and laboratory testing of soil, groundwater, and/or soil gas samples from twenty (20) soil borings, two (2) grab groundwater borings, four (4) existing groundwater monitoring wells, twelve (12) soil gas wells, and two (2) temporary soil gas wells. Two (2) soil vapor extraction (SVE) wells were also installed adjacent to the Thai restaurant for future feasibility testing of vapor intrusion mitigation via soil vapor extraction (SVE).

## 2.0  SITE BACKGROUND

The Site background is described below.

### 2.1  Site Description and History

The subject Site consists of one parcel (assessor parcel number 519-290-026-3) approximately 5,200 square feet that fronts San Pablo Avenue at 12210 San Pablo Avenue, Richmond, California. The property is owned by a partnership known as Casa Nido. The Site has a concrete building slab and unpaved backyard with an adjacent paved driveway as shown on Figure 2. The Site is relatively flat and lies at an elevation of about 73 feet (ft) above mean sea level.

The property was occupied by a commercial dry cleaning facility (Omo's Cleaners) from approximately 1966 through June 2015. The building was demolished in July 2017. Tetrachloroethene (PCE) was historically used for cleaning at the Site from at least 1984 to 1997. The dry cleaning facility transitioned to hydrocarbon-based solvents in approximately 1997.

### 2.2  Adjacent Site Use

Nearby land uses include both commercial and residential as shown on Figure 2. A single-story building occupied by Fix Our Ferals veterinarian service is located directly north of the Site at 12226 San Pablo Avenue. The single-story Sa Wad Dee Thai Restaurant is located directly south of the Site at 12200 San

Casa Nido002499

**002759**

Current Conditions Report
Former Omo's Cleaners
12210 San Pablo Avenue, Richmond, California
July 31, 2018

Pablo Avenue. A residential house with a large yard is located east of the Site at 403 McLaughlin Street. The site is bounded by San Pablo Avenue to the west, with Nevin Avenue located just south of the Thai restaurant and residence. Commercial buildings are located across and along San Pablo Avenue.

## 2.3  Summary of Previous Site Investigations

Between October 2014 and May 2016, PANGEA conducted extensive site assessment involving sampling of soil, groundwater, and subslab gas samples. High resolution site characterization techniques using the membrane interface probe (MIP) system was also performed to assess subsurface conditions. Elevated concentrations of PCE were detected in soil, groundwater, and subslab gas. A well survey, sanitary sewer video inspection, and an underground utility study were conducted to identify potential sensitive receptors and potential preferential pathways for contaminant migration. Prior Site assessment information was documented in PANGEA's *Site Assessment Report* dated August 16, 2016.

## 2.4  Chemicals of Concern and Media Impact

Chemicals detected at the Site include PCE; trichloroethene (TCE); cis-1,2-dichloroethene (cis-1,2-DCE); trans-1,2-dichloroethene (trans-1,2-DCE); methylene chloride; 1,1,1,2-tetrachloroethane (1,1,1,2-TCA); chlorobenzene; styrene; trichlorofluoromethane; and benzene, toluene, ethylbenzene, and xylenes (BTEX). Based on comparison to the Department of Toxic Substances Control (DTSC)'s screening levels for soil (industrial/commercial scenario), maximum contaminant levels (MCLs) for groundwater, and *derived* subslab gas and soil gas screening levels, the primary chemicals of concern (COC) in soil, groundwater and soil gas are PCE, TCE, and cis-1,2-DCE. Soil analytical data are summarized on Table 1; groundwater analytical data are summarized on Table 2; and subslab gas and soil gas analytical data are summarized on Table 3.

As requested by the DTSC in their letter dated December 7, 2017, subslab gas and soil gas data were compared to revised risk-based screening derived from the DTSC's Human Health Risk Assessment Note 3 dated January 2018 and Note 5 dated August 2014. Indoor air screening levels for a commercial/industrial scenario were divided by an attenuation factor of 0.05 for subslab gas and by an attenuation factor of 0.001 for soil gas to obtain the derived subslab gas and soil gas screening levels (and accelerated response action levels for TCE only). All subslab gas and soil gas samples exceeded the derived subslab gas and soil gas screening levels for PCE. All subslab gas samples exceeded the derived subslab gas accelerated response action level for TCE and one soil gas sample (SG-5A) exceeded the derived soil gas accelerated response action level for TCE.

## 2.5  Site Geology and Hydrogeology

The Site lies at an elevation of approximately 73 feet above mean sea level on the relatively flat-lying area east of San Francisco Bay (Figure 1), an area generally referred to as the East Bay Plain. The Site directly

Casa Nido002500

002760

Current Conditions Report
Former Omo's Cleaners
12210 San Pablo Avenue, Richmond, California
July 31, 2018

overlies extensive Quaternary age alluvial fan deposits derived from westward flowing streams draining the hills to the east. Most of the East Bay Plain is underlain by deep Tertiary depositional basins whose current depocenters are the San Francisco Bay (the San Francisco Basin) and San Pablo Bay (San Pablo Basin) (Figuers, 1998). However, the Site lies above a bedrock rise that separates these two basins, so bedrock of the Franciscan Complex underlies the alluvial deposits at a depth of less than 100 ft in the vicinity of the Site. The Hayward Fault, a major active regional fault of the San Andreas fault system, lies approximately 1.1 miles northeast of the Site.

Based on soil logging during shallow drilling at the Site, soil generally consists of clay and silt to a depth of approximately 3 to 8 ft, underlain by interbedded layers of silty sand, gravel and clay to a depth of approximately 21 ft. Below 21 ft depth, MIP electrical conductivity readings show fine-grained sediments interbedded with thin, coarse-grained units to a total explored depth of 80 ft bgs.

The Site is located in the Santa Clara Valley Groundwater Basin - East Bay Plain Subbasin. Groundwater in the Site vicinity is designated as having existing or potential beneficial use for municipal, industrial, industrial process and agricultural applications. East Bay Municipal Utility District provides the Site with drinking water which it sources from the Mokelumne River watershed in the Sierra Nevada.

Based on previous drilling and well monitoring data, first encountered groundwater have been observed between 13 to 19 ft bgs and appears to be unconfined. Historical water levels in Site monitoring wells range from 10.6 to 14.8 ft bgs. Shallow groundwater generally flows with a gradient of 0.015 ft/ft to the west-southwest, consistent with the slope of regional topography.

Consistent with the hydrogeologic naming system used for the nearby 45th Study Area (Weiss, 2008), the subsurface has been divided into three water-bearing zones: shallow (Zone A), intermediate (Zone B) and deep (Zone C). Shallow water-bearing Zone A is present from approximately 15 to 25 ft bgs. Intermediate water-bearing Zone B is present from approximately 25 to 56 ft bgs. Deeper water-bearing Zone C is present from approximately 60 to 80 ft bgs.

## 2.6  Surface Water and Supply Wells

The Site is within the Bay Bridges-Berkeley watershed which drains the hills to the east. The nearest surface water body is Baxter Creek which has been mostly converted into a storm drain except for a short section of engineered channel located approximately 870 ft south of the Site as shown on Figure 1. Baxter Creek flows to the south into San Francisco Bay near the Richmond Inner Harbor which is approximately 1.75 miles south of the Site. Prior to development of the City of Richmond, three historical ephemeral creeks (tributaries to Baxter Creek) fed into Baxter Creek including the Mira Vista Branch located directly west of the Site. Mira Vista Branch tributary is currently contained within an underground storm drain running along San Pablo Avenue adjacent to the Site.

3

Casa Nido002501

002761

Current Conditions Report
Former Omo's Cleaners
12210 San Pablo Avenue, Richmond, California
July 31, 2018

In 2016, a 1-mile radius well survey was conducted using well completion reports from the Department of Water Resources. Three water production wells identified as shown on Figure 1. Wells 1N/N04W07A and 1N/N04W07C were identified up/crossgradient of the Site to the northwest. Well 1N/NW-20M was identified downgradient of the Site but is unlikely to still be in use as it is listed as a stock well (used for watering livestock). All three water production wells identified in the survey are also unlikely to be impacted by Site contamination because they are located more than one mile away from the Site.

## 2.7  Groundwater and Surface Water Beneficial Uses

According to the San Francisco Bay Regional Water Quality Control Board (SFRWQCB) Basin Plan, groundwater in the Site vicinity is designated as having existing or potential beneficial use for municipal, industrial, industrial process and agricultural applications. East Bay Municipal Utility District provides the Site with drinking water which it sources from the Mokelumne River watershed in the Sierra Nevada.

## 3.0  SITE ASSESSMENT ACTIVITIES

The dynamic Site assessment involved the sampling of soil, groundwater, and soil gas over four separate field events. Field work to delineate the onsite COC distribution in the Site subsurface included the following investigative activities:

- Soil sampling from twenty (20) onsite borings;

- Groundwater sampling from two (2) onsite borings and the four (4) existing groundwater monitoring wells;

- Soil gas sampling from fourteen (14) soil gas wells screened in shallow (6 ft bgs) or deeper (11 ft bgs) soil gas, and

- Installation of two SVE wells adjacent the Thai restaurant.

## 3.1  Pre-Drilling Activities

A Site-specific health and safety plan was prepared to protect Site workers and the plan was kept onsite during all field activities. Proposed drilling locations were marked, and Underground Service Alert was notified before the proposed field activities. Permits to drill borings and install soil gas wells were obtained from Contra Costa Environmental Health Division and are included in Appendix A.

## 3.2  Soil Sampling

Between November 2017 and April 2018, a total twenty soil borings were drilled where shown on Figure 3. The soil sampling included the following drilling performed by Cascade Drilling (Cascade) of Richmond, California:

Casa Nido002502

002762

- On October 11, 2017, three soil borings (B-20, B-21, and B-22) were drilled to a depth of 14 ft bgs to further delineate source soil impact near the former dry cleaning equipment area.

- On December 6, 2017, four soil borings (B-23, B-24, B-25 and SG-4A) were drilled to depths ranging from 11.5 to 15 ft bgs to evaluate conditions in the northeast corner of the property outside the building door in the backyard, beneath the nearby sink/sewer piping, and along the sewer lateral exiting the property in the eastern corner.

- On February 15, 2018, six soil borings (B-26 to B-30 and SG-5B) were drilled to depths ranging from 15 to 25.5 ft bgs to further delineate soil impact found in the northeast corner of the property outside the building door in the backyard and beneath the sink/sewer piping.

- On April 10 and 11, 2018, seven soil borings (B-31 to B-37) were drilled to depths ranging from 10 to 20 ft bgs to further delineate soil impact found in the backyard and eastern portion of the Site.

All borings were drilled by Cascade using a Geoprobe™ 6610 truck-mounted, direct-push, drilling rig. Continuous soil cores were collected and logged using the Unified Soil Classification System (USCS). Soil was screened for VOCs using a photoionization detector (PID) and by visually inspecting soil for discoloration. Soil samples were collected in laboratory supplied glassware including preserved glass vials in accordance with EPA Method 5035 (TerraCore™). Following sampling, all borings were filled with bentonite cement grout and topped with concrete or asphalt to match the surrounding area.

All samples were placed in a cooler with ice and transported under chain-of-custody protocol to ESC Lab Sciences (ESC) of Mount Juliet, Tennessee. Soil samples were analyzed for VOCs by EPA Method 8260B. Drilling and soil sampling field activities were conducted according to Pangea's Standard Operating Procedures are included in Appendix B. Soil boring logs are provided in Appendix C, except for borings B-26 to B-30 which were lost with stolen materials.

## 3.3 Groundwater Sampling

On October 4, 2017, groundwater samples were collected and analyzed from the four existing monitoring wells (MW-1 to MW-4) where shown on Figure 4. Depth to water was measured in each monitoring well and then purged and sampled according to low-flow purging and sampling technique using down-hole tubing connected to a peristaltic pump. Field parameters including temperature, pH, conductivity, oxidation-reduction potential, and dissolved oxygen were recorded at regular intervals during purging, and groundwater sampling commenced only after these parameters had stabilized.

Groundwater samples were collected in laboratory-supplied containers, placed in a cooler with ice, and transported under chain-of-custody protocol to ESC for testing. Samples were analyzed for VOCs by EPA Method 8260B. Standard operating procedures used for low-flow sampling are included in Appendix B.

Casa Nido002503

Current Conditions Report
Former Omo's Cleaners
12210 San Pablo Avenue, Richmond, California
July 31, 2018

Well gauging and sampling field data sheets are included in Appendix D.

On February 15, 2018, grab groundwater samples were collected and analyzed from two borings (B-26 and B-30) to further delineate soil impact found in the northeast corner of the property. Groundwater sample locations are shown on Figure 4. Borings were advanced to a total depth of 15 to 16 ft bgs by Cascade using a Geoprobe™ 6610 truck-mounted drill rig. One-inch diameter temporary PVC well casing with five feet of screen was placed into each boring to facilitate groundwater sample collection. Groundwater was collected using a new Teflon™ bailer inserted through the temporary PVC casing and decanted into laboratory-provided containers. Following sampling, all borings were filled with bentonite cement grout with oversight of a San Mateo County inspector.

The groundwater samples were placed in a cooler with ice and transported under chain-of-custody protocol to ESC for testing. Samples were analyzed for VOCs by EPA Method 8260B. Standard operating procedures used for grab groundwater sampling are included in Appendix B.

### 3.4 Soil Gas Well Installation and Sampling

Between October 2017 and February 2018, a total of twelve (12) permanent soil gas wells and two temporary soil gas wells were installed at the Site by Confluence Environmental Field Services (Confluence) of Sacramento, California.

- On October 11, 2017, six soil gas wells (SG-1A/B, SG-2A/B, and SG-3A/B) were installed to evaluate soil gas conditions adjacent to the Thai restaurant.

- On December 6, 2017, six soil gas wells (SG-4A/B, SG-5A, SG-6A, and SG-7A/B) were installed to evaluate lateral and vertical soil gas conditions near the eastern and northern property boundaries.

- On February 15, 2018, two temporary soil gas wells (SG-5B and SG-8A) were installed at the Site to further evaluate lateral and vertical soil gas conditions near the northeast corner of the property outside the former building door in the backyard, and between the northeast source area and the former dry cleaning equipment.

The soil gas sampling locations are shown on Figure 2. Wells installed at 6 ft bgs were designated with "A" nomenclature; well installed at 11 ft bgs were designated with "B" nomenclature. All permanent soil gas wells were constructed as shallow (6 ft bgs) and deep (11 ft bgs) nested pairs within the same borehole, except for SG-5B, SG-6A, and SG-8A. All soil gas well installation and sampling activities were conducted in general accordance with the DTSC's Advisory: Active Soil Gas Investigation dated July 2015 (CalEPA/DTSC, 2015).

Casa Nido002504

Each soil gas well was drilled using a 2.25-inch diameter hand auger to a depth of either 6.5 or 11.5 ft bgs. A vapor implant connected to ¼-inch Teflon™ tubing was placed 6 inches from the bottom of the boring and surrounded by 6 inches of Monterey #3 sand. Six inches of dry bentonite crumbles was poured on top of the sand and the remaining annular space backfilled with hydrated bentonite. The Teflon™ tubing was capped at the surface and protected by a flush-mount metal well box. Soil gas well construction logs are provided in Appendix C.

On February 15, 2018, temporary soil gas wells were installed by Cascade using a Geoprobe™ 6610 truck-mounted drill rig using the post-run tooling (PRT) sampling technique. Borings for SG-8A and SG-5B were advanced to a depth of 6.0 or 11.0 ft bgs, respectively. Upon reaching the target depth, the drill rods were retracted, and an expendable drive tip removed allowing soil gas to be drawn up through a 6-inch screened vapor inlet and ¼-inch Teflon™ sample tubing leading to the surface. Hydrated bentonite was placed around the drill rod and sample tubing at the surface to minimize the potential for any short circuiting along the borehole annulus. Following soil gas sampling, the temporary soil gas wells were filled with bentonite cement grout.

On October 16, 2017, soil gas samples were collected from SG-1A/B, SG-2A/B, and SG-3A/B. On December 12, 2017, soil gas samples were collected from SG-4A/B, SG-5A, SG-6A, and SG-7A/B. On February 15, 2018, soil gas samples were collected from SG-5B and SG-8A. Soil gas samples were collected in general accordance with the DTSC's Advisory: Active Soil Gas Investigation dated July 2015 using laboratory-supplied manifolds and certified-clean Summa™ canisters. The one-liter Summa™ canisters were supplied with a vacuum of approximately 30 inches of mercury. Prior to sample collection from the wells, a shut-in test was conducted on each Summa™ canister and manifold for a minimum of 5 minutes. A minimum of three casing volumes was purged from each well using a vacuum pump at a flow rate between 100-200 milliliters per minute. Upon completion of purging of approximately three or more times the ambient volume of air in the well, the sampling Summa™ canister was opened for sample collection. The pre-set valve regulated the vapor flow to approximately 150 milliliters of air per minute. Each Summa™ canister was closed once the vacuum within the canisters decreased to approximately 5 inches of mercury vacuum.

To further evaluate potential leakage within the sampling system, a leak-check enclosure was placed over the sampling assembly, and isopropyl alcohol (IPA) gas was introduced into the leak-check enclosure/shroud. A PID was used to monitor and maintain the concentration of isopropyl alcohol above 10% within the enclosure during sample collection. Following sampling, all soil gas wells were removed, and the remaining void filled with cement. Soil gas sampling purging/sampling field logs are included in Appendix E.

Soil gas samples were transported under chain-of-custody protocol to ESC for testing. Samples were analyzed for VOCs including IPA by EPA Method TO-15.

Casa Nido002505

002765

### 3.5  Soil Vapor Extraction Well Installation

On April 10, 2018, two SVE wells (SVE-1 and SVE-2) were installed along the south border of the Site adjacent the Thai restaurant where shown on Figure 2. The SVE wells were drilled using solid stem augers to a depth of 10 to 11 ft bgs by Cascade. Well SVE-1 was screened from 4.5 to 9.5 ft bgs and SVE-2 was screened from 5 to 10 ft bgs to coincide with coarse-grained soils encountered during drilling.  Both wells were constructed with 4-inch diameter, Schedule 40 poly vinyl chloride (PVC) casing, 0.02-inch factory-slotted PVC screen surrounded by Monterey #3 sand, with a bentonite seal and grout to the surface. The wells will be completed flush with the surrounding surface in a traffic-rated well vault. Additional well installation procedures are presented in our SOPs in Appendix B. SVE well construction logs are provided in Appendix C.

### 3.6  Waste Disposal

Investigation derived waste (IDW) consisting of water and drilling cuttings were temporary stored onsite in Department of Transportation (DOT)-approved 55-gallon drums, pending disposal at a properly licensed facility.

### 4.0  SITE ASSESSMENT RESULTS

Onsite delineation results are described below.  Analytical data is summarized on Tables 1 through 3 and on Figures 3, 4, 6, 7, and 8.

### 4.1  Field Observations

Soil beneath the Site consisted primarily of clay and silt to a depth of approximately 3 to 8 ft, underlain by interbedded layers of silty sand, gravel and minor clay to a depth of approximately 21 ft. Groundwater was typically encountered between 10 to 17 ft bgs. The maximum PID readings were recorded in borings B-24 and SG-5A located near the rear, northeast corner of the former drycleaner building: 1,945 and 5,000 parts per million per volume (ppmv) were recorded for 7.5 and 5.0 ft bgs, respectively. Soil boring logs with PID readings are included in Appendix C.

### 4.2  Soil Analytical Results

A total of 87 soil samples were collected from twenty (20) onsite borings (B-20 to B-37, SG-4, SG-5B) and analyzed for VOCs. Soil sample depths were selected based on field observations including lithology, visual observations of staining, olfactory observations of odor and PID readings. Soil analytical data are summarized on Table 1 and Figure 3. Laboratory analytical reports are presented in Appendix F.

PCE, TCE, cis-1,2-DCE and benzene were the only VOCs detected in soil. Only trace concentrations of TCE, cis-1,2-DCE, and benzene were detected in soil. The highest PCE concentrations were detected at

8

Casa Nido002506

002766

350 mg/kg (5 ft bgs, boring B-23), 120 mg/kg (7 ft bgs, boring B-24), and 140 mg/kg (3 ft bgs, B-37). Borings B-23 and B-24 are both located in the rear northeast corner of the former dry cleaners, while boring B-37 is located near the former dry cleaning equipment.

PCE was the only VOC detected in soil above DTSC screening levels for a commercial/industrial scenario. PCE was detected above the DTSC soil screening level of 2.7 mg/kg in the center of the former dry cleaner building and extending towards the rear northeast side of the Site. Two source areas with PCE concentrations above 10 mg/kg were identified; one source area is located near the former dry cleaning equipment in the center of the former drycleaning building and a second source area is located near the former toilet and sewer line in the rear northeast corner of the Site. PCE concentrations in soil along with its DTSC screening level contour of 2.7 /mg/kg are shown on Figure 3. Trace levels of TCE, cis-1,2-DCE and benzene were detected in most borings and at concentrations several orders of magnitude *below* their respective DTSC soil screening levels. TCE and cis-1,2-DCE are both degradation products of PCE.

## 4.3 Groundwater Analytical Results

Four groundwater well samples (MW-1 to MW-4) and two grab groundwater samples (B-26-GW and B-30-GW) were collected for VOC analysis. Samples were collected from groundwater at depths of 10.6 to 12.1 ft bgs. Groundwater sample results are summarized on Table 2 and Figure 4. Laboratory analytical reports are presented in Appendix F.

PCE, TCE, and cis-1,2-DCE were the only VOCs detected in groundwater. VOCs concentrations detected in groundwater from this sampling are shown on Figure 4. PCE concentrations in groundwater ranged from 151 to 12,200 µg/L, TCE concentrations ranged from 0.948 to 27.8 µg/L, and cis-1,2-DCE ranged from 1.12 to 7.65 µg/L. PCE, TCE, and cis-1,2-DCE were all detected at concentrations above their respective MCLs, with the highest concentrations detected in the grab groundwater sample collected from boring B-26 located in the back yard of the former dry cleaners. The maximum detected PCE in grab groundwater of 12,220 µg/L in B-26 is similar to the 13,000 µg/L PCE detected in boring B-1 on July 8, 2015 near the former dry cleaning equipment (and downgradient of the rear VOC source area).

## 4.4 Soil Gas Analytical Results

Sixteen soil gas samples were collected from soil gas wells for VOC analysis. Soil gas analytical data are summarized on Table 3 and Figures 6, 7 and 8. Laboratory analytical reports are presented in Appendix F.

VOCs including PCE, TCE, cis-1,2-DCE, methylene chloride, and BTEX were detected in soil gas. Only PCE and TCE were detected at concentrations above derived soil gas screening levels. PCE concentrations in soil gas ranged from 3,640 to 23,900,000 micrograms per cubic meter (µg/m³), with the highest concentration detected at 11 ft bgs in well SG-3B located next to the former dry cleaning equipment. PCE concentrations for soil gas at 6 ft bgs (and prior subslab gas data) are shown on Figure 6.

Casa Nido002507

002767

TCE concentrations in soil gas ranged from 6.28 to 34,600 $\mu g/m^3$, with the highest concentration detected at 11 ft bgs in well SG-5B located in the rear northeast corner of the former dry cleaners. TCE concentrations for soil gas at 6 ft bgs (and prior subslab gas data) are shown on Figure 7. Cis-1,2-DCE concentrations in soil gas at 6 ft bgs (and prior subslab gas data) are shown on Figure 8.

## 5.0 CONCEPTUAL SITE MODEL

Based on current and historical assessment data, PANGEA prepared this initial conceptual site model.

### 5.1 Chemical Release Source

Site data indicates that PCE releases from prior dry cleaning operations occurred at the Site. One source area was identified near the former dry cleaning equipment in the center of the former building, where VOCs likely penetrated the concrete slab and impacted subsurface media. A second and apparently larger source area was identified near the rear northeast corner of the former dry cleaners, where VOCs likely leaked from the shallow sewer piping in this area or resulted from surface releases onto the bare ground near the former drycleaner building's rear door.

### 5.2 Chemicals of Concern

PCE, TCE, and cis-1,2-DCE are considered the primary COCs in soil, groundwater and soil gas based on comparison to applicable screening levels.

### 5.3 Chemical Distribution

Site investigation activities indicate the presence of PCE, TCE, cis-1,2-DCE in Site soil, groundwater and subslab gas/soil gas. Media-specific data is presented on Figures 3 through 8 and summarized on Tables 1 through 3.

**Soil:** As shown on Table 1, PCE is the only VOC detected above the DTSC's screening levels for soil for a commercial/industrial scenario. As shown on Figure 3, PCE concentrations above the commercial/industrial screening level of 2.7 mg/kg are present across the eastern half of the former dry cleaners, extending from the former dry cleaning equipment in the center of the Site to the northeast side of the Site. Elevated PCE concentrations above 10 mg/kg are present in two source areas: one source area is located near the former dry cleaning equipment in the center of the former drycleaning building, and a second source area is located near the former toilet and sewer line in the rear northeast corner of the Site. PCE has detected above this screening level to a maximum depth of 18 ft bgs, with the deepest such impact found in boring B-31 located on the northeast side of the Site.

Casa Nido002508

002768

Current Conditions Report
Former Omo's Cleaners
12210 San Pablo Avenue, Richmond, California
July 31, 2018

**Groundwater**: As shown on Figure 4 and summarized on Table 2, PCE and degradation products TCE and cis-1,2-DCE have been detected in groundwater above MCLs. The concentrations of TCE and cis-1,2-DCE are two to three orders of magnitude *less* than the PCE concentrations. The highest historical PCE concentration (14,000 μg/L) was detected in onsite well MW-1 located downgradient of the source area in the northeast corner of the former dry cleaners. The PCE concentrations have fluctuated significantly in Site wells corresponding to groundwater elevation fluctuation. In well MW-1, PCE concentrations were lowest (670 μg/L) when groundwater was deepest (14.39 ft depth) and highest (14,000 μg/L) when groundwater was at 12.73 ft depth, suggesting the greatest PCE impact is approximately 12 to 13 ft bgs.

The PCE plume extends offsite approximately 250 ft to the southwest consistent with the estimated groundwater flow as shown on Figure 5. The extent of the PCE plume has been adequately characterized in all directions except downgradient to the west were PCE was detected at 20 μg/L (at 21-25 ft bgs) and 23 μg/L (at 52-56 ft bgs) in hydropunch boring HP-1.

**Subslab & Soil Gas:** As shown on Figures 6, 7 and summarized on Table 3, PCE and TCE are the only VOCs detected above derived subslab gas/soil gas screening levels. The highest PCE and TCE concentrations in subslab gas were detected in SS-1 and SS-2 located on either side of the former dry cleaning equipment. The highest PCE and TCE concentrations in soil gas were detected in wells SG-2B and SG-3A/B SS-1 located near the former dry cleaning equipment, and in well SG-5A located in the back southeast corner of the former dry cleaners. The lateral extent of PCE and TCE in subslab gas/soil gas has not been fully characterized, particularly to the south beneath the adjacent restaurant.

## 5.4 Preferential Pathway Evaluation

In 2016, PANGEA conducted a survey of subsurface utilities surrounding the Site based on maps received from the City of Richmond Engineering Services Department. Based on the depth to first encountered groundwater of approximately 10 to 17 ft bgs, the measured depth of the sanitary sewer at 7 to 8 ft bgs, and the offsite extent of the PCE groundwater plume, PANGEA concluded that sewer and storm drain utility trenches are unlikely to be acting as a preferential pathway for contaminated groundwater migration, however, trench backfill material could be a preferential pathway for vapor migration.

## 5.5 Sensitive Receptor Survey

In 2016, PANGEA conducted a 1-mile radius search for water production wells in the area. Well completion reports were received from the Department of Water Resources and identified wells were plotted on Figure 1. Wells 1N/N04W07A and 1N/N04W07C are both located up/crossgradient of the Site to the northwest. Well 1N/NW-20M is located downgradient of the Site but is unlikely to still be in use as it is listed as a stock well (used for watering livestock). PANGEA concluded that the production wells identified in the

Casa Nido002509

002769

search were unlikely to be impacted by Site contamination because the wells were located more than one mile away from the Site.

The nearest surface water body to the Site is the Baxter Creek engineered channel located approximately 875 ft south of the Site as shown on Figure 1. Baxter Creek flows to the south into San Francisco Bay near the Richmond Inner Harbor.

No schools or daycares have been identified within a 1,000-foot radius of the Site. The nearest school is Little World Montessori School located approximately 2,800 feet west northwest and crossgradient of the Site. No basements were identified in any of the buildings immediately surrounding the Site.

## 5.6  Potential Exposure Pathways

The paved, vacant Site is fenced with no existing building so there is no complete exposure pathway for humans to come in contact with or ingest impacted soil, groundwater or soil gas beneath the Site. No groundwater production wells or surface water bodies are likely to intersect the offsite VOC plume so there is no complete exposure pathway for humans to come in contact with or ingest impacted groundwater. There is a potentially complete exposure pathway for the inhalation of subsurface vapors intruding into neighboring buildings, particularly at the adjacent Thai restaurant.

## 5.7  CSM Summary

PANGEA offers the following CSM summary:

- Chemical releases have occurred at the Site associated with historical dry cleaning operations;

- Two source areas have been identified at the Site: one source area is located near the former dry cleaning equipment in the center of the former dry cleaners building, and a second (and more significant) source area is located near the sewer line/backyard in northeast corner of the former dry cleaning building;

- Chlorinated volatile organic compounds including PCE, and its degradation products TCE and cis-1,2-DCE, are the primary chemicals of concern;

- PCE-impacted soil (above the commercial/industrial DTSC screening level of 2.7 mg/kg) extends across the rear half of the former dry cleaners and into shallow groundwater to a maximum depth of 18 ft bgs;

- VOC-impacted groundwater extends offsite to the west for approximately 250 ft; and

12

Casa Nido002510

002770

Current Conditions Report
Former Omo's Cleaners
12210 San Pablo Avenue, Richmond, California
July 31, 2018

- There are no complete exposure pathways onsite where the building has been vacated and removed. Inhalation of subsurface vapors intruding into offsite neighboring buildings is a potentially complete exposure pathway, particularly at the Thai restaurant directly adjacent to the Site.

## 6.0 CONCLUSIONS AND RECOMMENDATIONS

Based on the previous and current investigation data, PANGEA offers the following conclusions:

- Additional assessment is merited to delineate the extent of VOCs in soil gas and potential vapor intrusion. A workplan for offsite vapor intrusion assessment was provided to DTSC on July 17, 2018 in response to DTSC letter dated December 7, 2017.

- Additional assessment is merited to delineate the offsite extent of VOCs in groundwater to meet the requirements of the DTSC memorandum dated September 18, 2017.

- Source removal is merited to address VOC soil impact that exceeds direct exposure regulatory screening levels and that represents a VOC source for soil gas and leaching to groundwater. For discrete shallow source material in fine-grained soil, excavation is an appropriate removal alternative. For diffuse shallow source material in coarse-grain soil, soil vapor extraction is an appropriate removal alternative.

- Mitigation measures are merited to help mitigate potential vapor intrusion to the adjacent Thai restaurant.

## 7.0 REFERENCES

CalEPA/DTSC, 2015, *Advisory – Active Soil Gas Investigations*, July 2015

CalEPA/DTSC, 2011, *Vapor Intrusion Mitigation Advisory (VIMA)*, October 2011.

PANGEA Environmental Services, Inc., 2016, *Site Assessment Report*, Former Omo's Cleaners, 12210 San Pablo Avenue, Richmond, California, August 16.

Weiss Associates, 2008, (Weiss, 2008) *Groundwater Investigation Report for McDonald-San Pablo-Wall 45th Plume Study Area*, May 16.

Casa Nido002511

002771



**Former Omo's Cleaners**
12210 San Pablo Avenue
Richmond, California

 **PANGEA**

**Vicinity Map**

Figure
**1**

Casa Nido002512

002772



**Former Omo's Cleaners**
12210 San Pablo Avenue
Richmond, California

PANGEA

Figure

**2**

**Site Map**

Casa Nido002513

002773



**Former Omo's Cleaners**
12210 San Pablo Avenue
Richmond, California



**PANGEA**

**PCE in Soil**

Figure **3**

Casa Nido002514

002774



### LEGEND

| MW-1 | Monitoring Well |
| B-26-GW | Grab Groundwater Boring |
| MW-2 (10/4/2017) | Well ID and Date |
| PCE | Tetrachloroethene |
| TCE | Trichloroethene |
| cis-1,2-DCE | cis-1 2-dichloroethene |
| VC | Vinyl Chloride |

Concentrations in Micrograms per liter (µg/L)

−1,000− PCE Isoconcentration contour in groundwater (µg/L), dashed where inferred; queried where uncertain

— — P/L — — Property Line

— · — SAN — · — Sanitary Sewer Line

— · — SD — · — Storm Drain Line

**Former Omo's Cleaners**
12210 San Pablo Avenue
Richmond, California

 **PANGEA**

**VOCs in Groundwater**

**Figure 4**

Casa Nido002515

002775



**LEGEND**

| | |
|---|---|
| 20 | PCE in Groundwater (µg/L) |
| HP-1 | Hydropunch Boring Location |
| MIP-1 | MIP Location |
| MW-1 | Monitoring Well Location |
| B-6 | Boring Location |
| 1,000 | PCE Isoconcentration contour in groundwater (µg/L), dashed where inferred; queried where uncertain |
| GW | Estimated Groundwater Flow Direction, September 24, 2015 |



**Former Omo's Cleaners**
12210 San Pablo Avenue
Richmond, California

**Lateral Distribution of PCE in Shallow A Zone Groundwater (15-25 ft bgs)**

Figure **5**

Casa Nido002516

002776



**Figure 6**

**Former Omo's Cleaners**
12210 San Pablo Avenue
Richmond, California


**PANGEA**

**PCE in Subslab Gas and Soil Gas (at 6 ft bgs)**

Casa Nido002517

002777





**Former Omo's Cleaners**
12210 San Pablo Avenue
Richmond, California

**PANGEA**

**TCE in Subslab Gas and
Soil Gas (at 6 ft bgs)**

Figure

**7**

Casa Nido002518

002778



**Former Omo's Cleaners**
12210 San Pablo Avenue
Richmond, California

 **PANGEA**

cis-1,2-DCE in Subslab Gas and
Soil Gas (at 6 ft bgs)

Figure **8**

Casa Nido002519

# Pangea

## Table 1. Soil Analytical Data - 12210 San Pablo Avenue, Richmond, California

| | | | Benzene | Toluene | Ethylbenzene | Xylenes | PCE | TCE | cis-1,2-DCE | Vinyl Chloride | Other VOC's | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DTSC SL - Commercial/Industrial Soil: | | | 1.4 | 5,400 | -- | -- | 2.7 | -- | 86 | 0.15 | Varies | |
| USEPA RSL - Industrial Soil: | | | -- | -- | 25 | 2,500 | -- | 0.0 | -- | -- | -- | |
| Boring/Sample ID | Sample Date | Sample Depth (ft bgs) | | | | | mg/kg | | | | | |
| **Sewer Cleanout** | | | | | | | | | | | | |
| Cleanout-0' | 10/30/2014 | 0.25 | -- | -- | -- | -- | 2.1 | <0.10 | <0.10 | <0.10 | ND | |
| Cleanout-0.5' | 10/30/2014 | 0.5 | -- | -- | -- | -- | 0.55 | <0.020 | <0.020 | 0.020 | ND | |
| **Soil Borings** | | | | | | | | | | | | |
| MW-1-5 | 9/16/2015 | 5.0 | -- | -- | -- | -- | 0.008 | <0.0020 | <0.0020 | <0.0020 | ND | |
| MW-1-10 | 9/16/2015 | 10.0 | -- | -- | -- | -- | 0.170 | <0.0020 | <0.0020 | <0.0020 | ND | |
| MW-1-15 | 9/16/2015 | 15.0 | -- | -- | -- | -- | 0.018 | <0.0020 | <0.0020 | <0.0020 | ND | |
| MW-1-20 | 9/16/2015 | 20.0 | -- | -- | -- | -- | 0.078 | <0.0020 | <0.0020 | <0.0020 | ND | |
| MW-2-5 | 9/16/2015 | 5.0 | -- | -- | -- | -- | <0.002 | <0.0020 | <0.0020 | <0.0020 | ND | |
| MW-2-10 | 9/16/2015 | 10.0 | -- | -- | -- | -- | 0.0023 | <0.0020 | <0.0020 | <0.0020 | ND | |
| MW-2-15 | 9/16/2015 | 15.0 | -- | -- | -- | -- | 0.012 | <0.0020 | <0.0020 | <0.0020 | ND | |
| MW-2-20 | 9/16/2015 | 20.0 | -- | -- | -- | -- | 0.026 | <0.0020 | <0.0020 | <0.0020 | ND | |
| MW-3-15 | 9/16/2015 | 15.0 | -- | -- | -- | -- | 0.037 | <0.0020 | <0.0020 | <0.0020 | ND | |
| MW-3-20 | 9/16/2015 | 20.0 | -- | -- | -- | -- | 0.0058 | <0.0020 | <0.0020 | <0.0020 | ND | |
| B-1-4 | 7/8/2015 | 4.0 | -- | -- | -- | -- | 0.61 | <0.020 | <0.020 | <0.020 | ND | |
| B-1-8 | 7/8/2015 | 8.0 | -- | -- | -- | -- | 1.3 | <0.033 | <0.033 | <0.033 | ND | |
| B-1-12 | 7/8/2015 | 12.0 | -- | -- | -- | -- | 1.0 | <0.050 | <0.050 | <0.050 | ND | |
| B-1-16 | 7/8/2015 | 16.0 | -- | -- | -- | -- | 0.34 | <0.020 | <0.020 | <0.020 | ND | |
| B-2-4 | 7/8/2015 | 4.0 | -- | -- | -- | -- | 0.35 | <0.020 | <0.020 | <0.020 | ND | |
| B-2-8 | 7/8/2015 | 8.0 | -- | -- | -- | -- | 0.67 | <0.020 | <0.020 | <0.020 | ND | |
| B-2-12 | 7/8/2015 | 12.0 | -- | -- | -- | -- | 0.73 | <0.025 | <0.025 | <0.025 | ND | |
| B-2-16 | 7/8/2015 | 16.0 | -- | -- | -- | -- | 0.25 | <0.033 | <0.033 | <0.033 | ND | |
| B-3-4 | 7/7/2015 | 4.0 | -- | -- | -- | -- | 0.37 | <0.020 | <0.020 | <0.020 | ND | |
| B-3-8 | 7/7/2015 | 8.0 | -- | -- | -- | -- | 0.80 | <0.050 | <0.050 | <0.050 | ND | |
| B-3-12 | 7/7/2015 | 12.0 | -- | -- | -- | -- | 0.66 | <0.033 | <0.033 | <0.033 | ND | |
| B-3-16 | 7/7/2015 | 16.0 | -- | -- | -- | -- | 0.20 | <0.025 | <0.025 | <0.025 | ND | |
| B-4-4 | 7/7/2015 | 4.0 | -- | -- | -- | -- | 0.47 | <0.050 | <0.050 | <0.050 | ND | |
| B-4-8 | 7/7/2015 | 8.0 | -- | -- | -- | -- | 0.11 | <0.010 | <0.010 | <0.010 | ND | |
| B-5-2 | 7/7/2015 | 2.0 | -- | -- | -- | -- | 0.65 | <0.025 | <0.025 | <0.025 | ND | |
| B-5-8 | 7/7/2015 | 8.0 | -- | -- | -- | -- | 0.064 | <0.0050 | <0.0050 | <0.0050 | ND | |
| B-6-5 | 11/16/2015 | 5.0 | -- | -- | -- | -- | 0.011 | <0.0050 | <0.0050 | <0.0050 | ND | |
| B-7-5 | 11/16/2015 | 5.0 | -- | -- | -- | -- | <0.0050 | <0.0050 | <0.0050 | <0.0050 | ND | |
| B-8-4 | 11/16/2015 | 4.0 | -- | -- | -- | -- | 0.14 | <0.0050 | <0.0050 | <0.0050 | ND | |
| B-8-8 | 11/16/2015 | 8.0 | -- | -- | -- | -- | 0.11 | <0.0050 | <0.0050 | <0.0050 | ND | |
| B-8-10 | 11/16/2015 | 10 | -- | -- | -- | -- | 0.015 | <0.0050 | <0.0050 | <0.0050 | ND | |

Casa Nido002520

002780

# Pangea

**Table 1. Soil Analytical Data** - 12210 San Pablo Avenue, Richmond, California

| | | | Benzene | Toluene | Ethylbenzene | Xylenes | PCE | TCE | cis-1,2-DCE | Vinyl Chloride | Other VOC's | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DTSC SL - Commercial Industrial Soil: | | | 1.4 | 5,400 | -- | -- | 2.7 | -- | 86 | 0.15 | Varies | |
| USEPA RSL - Industrial Soil: | | | -- | -- | 25 | 2,500 | -- | 60 | -- | -- | -- | |
| Boring/Sample ID | Sample Date | Sample Depth (ft bgs) | | | | | mg/kg | | | | | |
| D-9-4 | 11/16/2015 | 4.0 | -- | -- | -- | -- | 0.57 | <0.025 | <0.025 | <0.025 | ND | |
| D-9-8 | 11/16/2015 | 8.0 | -- | -- | -- | -- | 0.050 | <0.0050 | <0.0050 | <0.0050 | ND | |
| D-9-12 | 11/16/2015 | 12 | -- | -- | -- | -- | 0.018 | <0.0050 | <0.0050 | <0.0050 | ND | |
| B-9-14 | 11/16/2015 | 14 | -- | -- | -- | -- | 0.18 | <0.0050 | <0.0050 | <0.0050 | ND | |
| B-10-4 | 11/16/2015 | 4.0 | -- | -- | -- | -- | 1.4 | <0.050 | <0.050 | <0.050 | ND | |
| B-10-8 | 11/16/2015 | 8.0 | -- | -- | -- | -- | 0.14 | <0.0050 | <0.0050 | <0.0050 | ND | |
| B-10-12 | 11/16/2015 | 12 | -- | -- | -- | -- | 0.061 | <0.0050 | <0.0050 | <0.0050 | ND | |
| B-10-13.5 | 11/16/2015 | 13.5 | -- | -- | -- | -- | 0.049 | <0.0050 | <0.0050 | <0.0050 | ND | |
| B-11-5 | 11/18/2015 | 5.0 | -- | -- | -- | -- | 3.6 | <0.25 | <0.25 | <0.25 | ND | |
| B-11-8 | 11/18/2015 | 8.0 | -- | -- | -- | -- | 0.36 | <0.020 | <0.020 | <0.020 | ND | |
| B-11-11 | 11/18/2015 | 11 | -- | -- | -- | -- | 0.71 | <0.033 | <0.033 | <0.033 | ND | |
| B-13-5 | 11/18/2015 | 5.0 | -- | -- | -- | -- | 0.40 | <0.020 | <0.020 | <0.020 | ND | |
| B-13-8 | 11/18/2015 | 8.0 | -- | -- | -- | -- | 0.24 | <0.020 | <0.020 | <0.020 | ND | |
| B-14-5 | 11/17/2015 | 5.0 | -- | -- | -- | -- | <0.0050 | <0.0050 | <0.0050 | <0.0050 | ND | |
| B-15-5 | 11/17/2015 | 5.0 | -- | -- | -- | -- | <0.0050 | <0.0050 | <0.0050 | <0.0050 | ND | |
| B-16-5 | 11/17/2015 | 5.0 | -- | -- | -- | -- | <0.0050 | <0.0050 | <0.0050 | <0.0050 | ND | |
| B-17-5 | 11/17/2015 | 5.0 | -- | -- | -- | -- | <0.0050 | <0.0050 | <0.0050 | <0.0050 | ND | |
| B-18-5 | 11/18/2015 | 5.0 | -- | -- | -- | -- | 0.0050 | <0.0050 | <0.0050 | <0.0050 | ND | |
| B-19-5 | 11/18/2015 | 5.0 | -- | -- | -- | -- | <0.0050 | <0.0050 | 0.15 | <0.0050 | ND | |
| B-20-3 | 10/11/2017 | 3.0 | <0.0333 | <0.166 | <0.0333 | <0.0998 | 15.6 | 0.0135 | <0.0333 | <0.0333 | * | TerraCore™ sample |
| B-20-6 | 10/11/2017 | 6.0 | <0.0324 | <0.162 | <0.0324 | <0.0971 | 6.37 | 0.0119 | <0.0324 | <0.0324 | ND | TerraCore™ sample |
| B-20-9 | 10/11/2017 | 9.0 | <0.0287 | <0.144 | <0.0287 | <0.0862 | 6.70 | 0.0105 | <0.0287 | <0.0287 | ND | TerraCore™ sample |
| B-20-12 | 10/11/2017 | 12.0 | <0.0304 | <0.152 | <0.0304 | <0.0911 | 10.6 | 0.0113 | <0.0304 | <0.0304 | ND | TerraCore™ sample |
| B-20-14 | 10/11/2017 | 14.0 | <0.00123 | <0.00616 | <0.00123 | <0.00369 | 6.09 | 0.00132 | 0.000611 | <0.00123 | * | TerraCore™ sample |
| B-21-3 | 10/11/2017 | 3.0 | <0.0305 | <0.152 | <0.0305 | <0.0914 | 2.58 | 0.0120 | <0.0305 | <0.0305 | ND | TerraCore™ sample |
| B-21-6 | 10/11/2017 | 6.0 | <0.0295 | <0.148 | <0.0295 | <0.0886 | 1.29 | <0.0295 | <0.0295 | <0.0295 | ND | TerraCore™ sample |
| B-21-9 | 10/11/2017 | 9.0 | <0.0303 | <0.152 | <0.0303 | <0.0910 | 1.71 | 0.0138 | <0.0303 | <0.0303 | ND | TerraCore™ sample |
| B-21-12 | 10/11/2017 | 12.0 | <0.0308 | <0.154 | <0.0308 | <0.0925 | 1.43 | 0.0119 | <0.0308 | <0.0308 | ND | TerraCore™ sample |
| B-21-14 | 10/11/2017 | 14.0 | 0.000763 | <0.00583 | <0.00117 | <0.00350 | 2.86 | 0.00274 | 0.00144 | <0.00117 | ND | TerraCore™ sample |
| B-22-3 | 10/11/2017 | 3.0 | <0.0301 | <0.151 | <0.0301 | <0.0903 | 1.88 | <0.0301 | <0.0301 | <0.0301 | ND | TerraCore™ sample |
| B-22-6 | 10/11/2017 | 6.0 | <0.0297 | <0.148 | <0.0297 | <0.0891 | 0.941 | <0.0297 | <0.0297 | <0.0297 | ND | TerraCore™ sample |
| B-22-9 | 10/11/2017 | 9.0 | <0.0317 | <0.159 | <0.0317 | <0.0952 | 1.15 | <0.0317 | <0.0317 | <0.0317 | ND | TerraCore™ sample |
| B-22-12 | 10/11/2017 | 12.0 | <0.0309 | <0.155 | <0.0309 | <0.0927 | 1.34 | <0.0309 | <0.0309 | <0.0309 | ND | TerraCore™ sample |
| B-22-14 | 10/11/2017 | 14.0 | 0.000567 | <0.00613 | <0.00123 | <0.00368 | 0.0684 | <0.00123 | <0.00123 | <0.00123 | ND | TerraCore™ sample |
| SG-4-7 | 12/6/2017 | 7.0 | -- | -- | -- | -- | 0.530 | <0.0037 | <0.0037 | <0.0074 | ND | TerraCore™ sample |
| SG-4-11 | 12/6/2017 | 11.0 | -- | -- | -- | -- | 0.720 | <0.0041 | <0.0041 | <0.0083 | ND | TerraCore™ sample |

Casa Nido002521

002781

# Pangea

**Table 1. Soil Analytical Data - 12210 San Pablo Avenue, Richmond, California**

| | | | Benzene | Toluene | Ethylbenzene | Xylenes | PCE | TCE | cis-1,2-DCE | Vinyl Chloride | Other VOCs | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DTSC SL - Commercial Industrial Soil: | | | 1.4 | 5,400 | -- | -- | 2.7 | ~ | 86 | 0.13 | Varies | |
| USEPA RSL - Industrial Soil: | | | -- | -- | 75 | 2,500 | -- | 0.0 | -- | -- | -- | |
| Boring/Sample ID | Sample Date | Sample Depth (ft bgs) | | | | | mg/kg | | | | | |
| B-23-5 | 12/6/2017 | 5.0 | -- | -- | -- | -- | 350 | <9.40 | <9.40 | <19.0 | ND | TerraCore™ sample |
| B-23-7 | 12/6/2017 | 7.0 | -- | -- | -- | -- | 5.80 | <0.210 | <0.210 | <0.420 | ND | TerraCore™ sample |
| B-23-11 | 12/6/2017 | 11.0 | -- | -- | -- | -- | 9.40 | <0.170 | <0.170 | <0.340 | ND | TerraCore™ sample |
| B-23-13 | 12/6/2017 | 13.0 | -- | -- | -- | -- | 10.0 | <0.240 | <0.240 | <0.470 | ND | TerraCore™ sample |
| B-24-5 | 12/6/2017 | 5.0 | -- | -- | -- | -- | 77.0 | <2.3 | <2.3 | <4.5 | ND | TerraCore™ sample |
| B-24-7 | 12/6/2017 | 7.0 | -- | -- | -- | -- | 120 | <2.5 | <2.5 | <5.0 | ND | TerraCore™ sample |
| B-24-11 | 12/6/2017 | 11.0 | -- | -- | -- | -- | 4.70 | <0.180 | <0.180 | <0.370 | ND | TerraCore™ sample |
| B-24-13 | 12/6/2017 | 13.0 | -- | -- | -- | -- | 7.70 | <0.260 | <0.260 | <0.510 | ND | TerraCore™ sample |
| B-25-5 | 12/6/2017 | 5.0 | -- | -- | -- | -- | 1.7 | <0.180 | <0.180 | <0.370 | ND | TerraCore™ sample |
| B-25-7 | 12/6/2017 | 7.0 | -- | -- | -- | -- | 1.4 | <0.200 | <0.200 | <0.390 | ND | TerraCore™ sample |
| B-25-9 | 12/6/2017 | 9.0 | -- | -- | -- | -- | 2.8 | <0.190 | <0.190 | <0.380 | ND | TerraCore™ sample |
| SG-5B-15 | 2/15/2018 | 15.0 | <0.00117 | <0.000584 | <0.00117 | <0.00350 | 7.14 | 0.00184 | 0.00176 | <0.00117 | ND | TerraCore™ sample |
| SG-5B-18 | 2/15/2018 | 18.0 | <0.00114 | <0.00572 | <0.00114 | <0.00343 | 2.44 | 0.00168 | 0.00145 | <0.00114 | ND | TerraCore™ sample |
| SG-5B-21 | 2/15/2018 | 21.0 | 0.000399J | <0.00548 | <0.00110 | <0.00320 | 0.00479J | <0.00110 | <0.00110 | <0.00110 | ND | TerraCore™ sample, Trace PCE in lab blank |
| SG-5B-24.5 | 2/15/2018 | 24.5 | 0.000772J | <0.00568 | <0.00114 | <0.00341 | 0.00067J | <0.00114 | <0.00114 | <0.00114 | ND | TerraCore™ sample, Trace PCE in lab blank |
| SG-5B-25.5 | 2/15/2018 | 25.5 | 0.00058J | <0.00603 | <0.00121 | <0.00362 | 0.000347J | <0.00121 | <0.00121 | <0.00121 | ND | TerraCore™ sample, Trace PCE in lab blank |
| B-26-3 | 2/15/2018 | 3.0 | <0.00121 | <0.00606 | <0.00121 | <0.00364 | 0.0270 | <0.00121 | <0.00121 | <0.00121 | ND | TerraCore™ sample |
| B-26-6 | 2/15/2018 | 6.0 | <0.00120 | <0.00602 | <0.00120 | <0.00361 | 2.87 | 0.00239 | 0.000357J | <0.00120 | ND | TerraCore™ sample |
| B-26-9 | 2/15/2018 | 9.0 | <0.00118 | <0.00589 | <0.00118 | <0.00355 | 11.7 | 0.00930 | 0.00325 | <0.00118 | ND | TerraCore™ sample |
| B-26-12 | 2/15/2018 | 12.0 | <0.00121 | <0.00603 | <0.00121 | <0.00362 | 12.1 | 0.0110 | 0.00375 | <0.00121 | ND | TerraCore™ sample |
| B-26-16 | 2/15/2018 | 16.0 | <0.00116 | <0.00578 | <0.00116 | <0.00347 | 13.6 | 0.00962 | 0.00518 | <0.00116 | * | TerraCore™ sample |
| B-27-3 | 2/15/2018 | 3.0 | <0.00124 | <0.00620 | <0.00124 | <0.00572 | 6.78 | 0.0104 | <0.00124 | <0.00124 | ND | TerraCore™ sample |
| B-27-6 | 2/15/2018 | 6.0 | <0.00120 | <0.00598 | <0.00120 | <0.00359 | 9.57 | 0.00534 | 0.000611 | <0.00120 | ND | TerraCore™ sample |
| B-27-9 | 2/15/2018 | 9.0 | <0.00120 | <0.00602 | <0.00120 | <0.00361 | 13.6 | 0.0118 | 0.00283 | <0.00120 | * | TerraCore™ sample |
| B-27-12 | 2/15/2018 | 12.0 | <0.00123 | <0.00617 | <0.00123 | <0.00369 | 19.1 | 0.0155 | 0.00408 | <0.00123 | * | TerraCore™ sample |
| B-27-15 | 2/15/2018 | 15.0 | <0.00117 | <0.00586 | <0.00117 | <0.00351 | 19.4 | 0.00955 | 0.00388 | <0.00117 | * | TerraCore™ sample |
| B-28-3 | 2/15/2018 | 3.0 | <0.00122 | <0.00609 | <0.00122 | <0.00345 | 13.5 | 0.00827 | <0.00122 | <0.00122 | * | TerraCore™ sample |
| B-28-6 | 2/15/2018 | 6.0 | <0.00118 | <0.00590 | <0.00118 | <0.00354 | 5.39 | 0.00718 | 0.00139 | <0.00118 | * | TerraCore™ sample |
| B-28-9 | 2/15/2018 | 9.0 | <0.00121 | <0.00606 | <0.00121 | <0.00363 | 4.06 | 0.0167 | 0.00553 | <0.00121 | * | TerraCore™ sample |
| B-28-12 | 2/15/2018 | 12.0 | <0.00121 | <0.00606 | <0.00121 | <0.00364 | 4.34 | 0.0197 | 0.00674 | <0.00121 | * | TerraCore™ sample |
| B-28-15 | 2/15/2018 | 15.0 | <0.00120 | <0.00600 | <0.00120 | <0.00360 | 0.930 | 0.00102J | 0.000546J | <0.00120 | ND | TerraCore™ sample |
| B-29-3 | 2/15/2018 | 3.0 | <0.00123 | <0.00614 | <0.00123 | <0.00369 | 5.24 | 0.0638 | 0.0139 | <0.00123 | * | TerraCore™ sample |
| B-29-6 | 2/15/2018 | 6.0 | <0.00123 | <0.00623 | <0.00125 | <0.00374 | 1.47 | 0.0169 | 0.00771 | <0.00125 | * | TerraCore™ sample |
| B-29-9 | 2/15/2018 | 9.0 | <0.00119 | <0.00594 | <0.00119 | <0.00356 | 1.05 | 0.0124 | 0.00553 | <0.00119 | * | TerraCore™ sample |
| B-29-12 | 2/15/2018 | 12.0 | <0.00121 | <0.00606 | <0.00121 | <0.00364 | 1.40 | 0.00889 | 0.00296 | <0.00121 | ND | TerraCore™ sample |
| B-29-15 | 2/15/2018 | 15.0 | <0.00110 | <0.00552 | <0.00110 | <0.00331 | 0.393 | 0.00162 | 0.000636J | <0.00110 | ND | TerraCore™ sample |
| B-30-3 | 2/15/2018 | 3.0 | <0.00121 | <0.00607 | <0.00121 | <0.00364 | 4.97 | 0.00217 | 0.00121 | <0.00121 | ND | TerraCore™ sample |
| B-30-6 | 2/15/2018 | 6.0 | <0.00120 | <0.00602 | <0.00120 | <0.00361 | 0.975 | 0.00500 | 0.00110J | <0.00120 | ND | TerraCore™ sample |
| B-30-9 | 2/15/2018 | 9.0 | <0.00122 | <0.00611 | <0.00122 | <0.00367 | 1.24 | 0.00960 | 0.00249 | <0.00122 | ND | TerraCore™ sample |
| B-30-12 | 2/15/2018 | 12.0 | <0.00122 | <0.00608 | <0.00122 | <0.00365 | 2.38 | 0.00960 | 0.00361 | <0.00122 | ND | TerraCore™ sample |
| B-30-15 | 2/15/2018 | 15.0 | 0.000364J | <0.00576 | <0.00115 | <0.00346 | 2.18 | 0.00213 | 0.000867J | <0.00115 | ND | TerraCore™ sample |

Casa Nido002522

002782

# Pangea

**Table 1. Soil Analytical Data - 12210 San Pablo Avenue, Richmond, California**

| Boring/Sample ID | Sample Date | Sample Depth (ft bgs) | Benzene | Toluene | Ethylbenzene | Xylenes | PCE | TCE | cis-1,2-DCE | Vinyl Chloride | Other VOC's | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DTSC SL - Commercial/Industrial Soil: | | | 1.4 | 5,400 | -- | -- | 2.7 | -- | 86 | 0.15 | Varies | |
| USEPA RSL - Industrial Soil: | | | -- | -- | 25 | 2,500 | -- | 6.0 | -- | -- | -- | |
| | | | | | | | mg/kg | | | | | |
| B-31-6 | 4/10/2018 | 6.0 | <0.00119 | <0.00594 | <0.00119 | <0.00356 | 2.18 | 0.00370 | 0.00135 | <0.00119 | * | TerraCore™ sample |
| B-31-9 | 4/10/2018 | 9.0 | <0.00121 | <0.00605 | <0.00121 | <0.00363 | 8.35 | 0.0146 | 0.00352 | <0.00121 | * | TerraCore™ sample |
| B-31-12 | 4/10/2018 | 12.0 | <0.00119 | <0.00594 | <0.00119 | <0.00356 | 8.66 | 0.0140 | 0.00351 | <0.00119 | * | TerraCore™ sample |
| B-31-15 | 4/10/2018 | 15.0 | <0.00118 | <0.00592 | <0.00118 | <0.00355 | 18.1 | 0.0138 | 0.00383 | <0.00118 | * | TerraCore™ sample |
| B-31-18 | 4/10/2018 | 18.0 | <0.00127 | <0.00634 | <0.00107 | <0.00521 | 10.7 | 0.00166 | 0.00100j | <0.00107 | ND | TerraCore™ sample |
| B-31-20 | 4/10/2018 | 20.0 | 0.000447j | <0.00569 | <0.00114 | <0.00342 | 0.00960 | <0.00114 | <0.00114 | <0.00114 | ND | TerraCore™ sample |
| B-32-6 | 4/10/2018 | 6.0 | <0.00125 | <0.00623 | <0.00125 | <0.00374 | 1.66 | 0.00122j | <0.00125 | <0.00125 | ND | TerraCore™ sample |
| B-32-9 | 4/10/2018 | 9.0 | <0.00122 | <0.00611 | <0.00122 | <0.00367 | 2.19 | 0.00271 | 0.000422j | <0.00122 | ND | TerraCore™ sample |
| B-32-12 | 4/10/2018 | 12.0 | <0.00120 | <0.00598 | <0.00120 | <0.00539 | 2.93 | 0.00392 | 0.000775j | <0.00120 | ND | TerraCore™ sample |
| B-32-15 | 4/10/2018 | 15.0 | <0.00115 | <0.00573 | <0.00115 | <0.00344 | 4.01 | 0.00258 | 0.000614j | <0.00115 | ND | TerraCore™ sample |
| B-32-18 | 4/10/2018 | 18.0 | <0.00127 | <0.00635 | <0.00127 | <0.00381 | 0.134 | <0.00127 | <0.00127 | <0.00127 | ND | TerraCore™ sample |
| B-32-20 | 4/10/2018 | 20.0 | <0.00120 | <0.00600 | <0.00120 | <0.00360 | 0.0234 | <0.00120 | <0.00120 | <0.00120 | ND | TerraCore™ sample |
| B-33-3 | 4/11/2018 | 3.0 | <0.00121 | <0.00607 | <0.00121 | <0.00364 | 9.50 | 0.00426 | <0.00121 | <0.00121 | ND | TerraCore™ sample |
| B-33-6 | 4/11/2018 | 6.0 | 0.000369j | <0.00569 | <0.00120 | <0.00359 | 2.48 | 0.00263 | <0.00120 | <0.00120 | ND | TerraCore™ sample |
| B-33-9 | 4/11/2018 | 9.0 | <0.00114 | <0.00572 | <0.00114 | <0.00341 | 8.22 | 0.00941 | 0.00278 | <0.00114 | * | TerraCore™ sample |
| B-33-12 | 4/11/2018 | 12.0 | 0.00384j | <0.00559 | <0.00112 | <0.00335 | 6.72 | 0.00397 | 0.00163 | <0.00112 | ND | TerraCore™ sample |
| B-33-15 | 4/11/2018 | 15.0 | <0.00126 | <0.00638 | <0.00128 | <0.00383 | 0.703 | 0.000453j | <0.00128 | <0.00128 | ND | TerraCore™ sample |
| B-33-18 | 4/11/2018 | 18.0 | 0.00116 | <0.00579 | <0.00116 | <0.00345 | 0.569 | 0.000408j | <0.00116 | 0.00116 | ND | TerraCore™ sample |
| B-33-20 | 4/11/2018 | 20.0 | 0.000700j | <0.00551 | <0.00116 | <0.00349 | 0.0814 | <0.00116 | <0.00116 | <0.00116 | ND | TerraCore™ sample |
| B-34-3 | 4/11/2018 | 3.0 | <0.00121 | <0.00603 | <0.00121 | <0.00362 | 6.19 | 0.000413j | <0.00121 | <0.00121 | ND | TerraCore™ sample |
| B-34-9 | 4/11/2018 | 9.0 | <0.00123 | <0.00617 | <0.00123 | <0.00370 | 7.09 | 0.00727 | 0.00156 | <0.00123 | ND | TerraCore™ sample |
| B-34-12 | 4/11/2018 | 12.0 | 0.000734j | <0.00570 | <0.00114 | <0.00342 | 2.35 | 0.00182 | 0.000443j | <0.00114 | ND | TerraCore™ sample |
| B-34-15 | 4/11/2018 | 15.0 | <0.00124 | <0.00621 | <0.00124 | <0.00372 | 0.808 | 0.000409j | <0.00124 | <0.00124 | ND | TerraCore™ sample |
| B-34-18 | 4/11/2018 | 18.0 | 0.000597j | <0.00602 | <0.00120 | <0.00361 | 0.759 | 0.000399j | <0.00120 | <0.00120 | ND | TerraCore™ sample |
| B-34-20 | 4/11/2018 | 20.0 | <0.00109 | <0.00546 | <0.00109 | <0.00328 | 0.0185 | <0.00109 | <0.00109 | <0.00109 | ND | TerraCore™ sample |
| B-35-9 | 4/11/2018 | 9.0 | <0.00116 | <0.00579 | <0.00116 | <0.00347 | 1.17 | 0.00201 | <0.00116 | <0.00116 | ND | TerraCore™ sample |
| B-36-9 | 4/11/2018 | 9.0 | <0.00122 | <0.00612 | <0.00122 | <0.00367 | 4.25 | 0.00375 | 0.000662j | <0.00122 | ND | TerraCore™ sample |
| B-37-3 | 4/11/2018 | 3.0 | <0.00121 | <0.00607 | <0.00121 | <0.00364 | 140 | 0.00960 | 0.000665j | <0.00121 | * | TerraCore™ sample |
| B-37-9 | 4/11/2018 | 9.0 | <0.00116 | <0.00582 | <0.00116 | <0.00349 | 3.30 | 0.000678j | <0.00116 | <0.00116 | ND | TerraCore™ sample |

**Explanation:**

mg/kg = milligrams per kilogram

ft bgs = Depth below ground surface (bgs) in feet.

DTSC SL = Department of Toxic Substances Control's Screening Level based on Human and Ecological Risk Office (HERO) Human Health Risk Assessment (HHRA) Note 3 dated January 2018.

USEPA RSL = United States Environmental Protection Agency's Regional Screening Level established November 2017.

BTEX = Benzene, toluene, ethylbenzene, and xylenes by EPA Method 8260.

TCE = Trichloroethane by EPA Method 8010.

PCT = Tetrachloroethene by EPA Method 8010.

cis-1,2-DCE = cis-1,2 - Dichloroethene

< n = Chemical not present at a concentration in excess of detection limit shown.

-- = Not analyzed or not available.

ND = Not Detected above laboratory reporting limits.

j = Constituent detected above laboratory Method Detection Limit (MDL) but below laboratory Report Detection Limit (RDL).

* = One or more of the following constituents was detected well below DTSC Screening Levels: 1,1,1,2-Tetrachloroethane, Chlorobenzene, trans-1,2-DCE.

Shaded concentrations exceed DTSC's Screening Level for Commercial/Industrial Soil.

**Bold concentrations exceed Reported Detection Limit**

Page 4 of 4

Casa Nido002523

# Pangea

**Table 2. Groundwater Analytical Data -** 12210 San Pablo Avenue, Richmond, California

| Boring / Sample ID TOC | Date Sampled | Sample Depth (ft bgs) | Depth to Water (ft bgs) | Groundwater Elevation (ft amsl) | Benzene | Toluene | Ethylbenzene | Xylenes | PCE | TCE | cis-1,2-DCE | Vinyl Chloride | Other VOCs | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Maximum Contaminant Levels (MCLs): | | | | | 1.0 | 40 | 13 | 20 | 3.0 | 5.0 | 6.0 | 0.061 | Varies | |
| **Monitoring Wells** | | | | | | | | | | | | | | |
| MW-1 | 9/24/2015 | -- | 14.39 | 58.54 | -- | -- | -- | -- | 670 | <50 | <50 | <50 | ND | |
| 72.93 | 9/15/2016 | -- | 12.73 | 60.20 | -- | -- | -- | -- | 14,000 | 99 | 24 | <0.50 | * | |
| | 10/4/2017 | -- | 11.79 | 61.14 | <1.00 | <1.00 | <1.00 | <3.00 | 1,880 | 14.8 | 2.42 | <1.00 | *j | |
| MW-2 | 9/24/2015 | -- | 14.82 | 58.49 | -- | -- | -- | -- | 140 | <17 | <17 | <17 | ND | |
| 73.31 | 9/15/2016 | -- | 13.14 | 60.17 | -- | -- | -- | -- | 500 | 5.3 | <1.0 | <0.50 | ND | |
| | 10/4/2017 | -- | 12.18 | 61.13 | <1.00 | <1.00 | <1.00 | <3.00 | 114 | 1.39 | <1.00 | <1.00 | ND | |
| MW-3 | 9/24/2015 | -- | 14.66 | 58.49 | -- | -- | -- | -- | 260 | <50 | <50 | <50 | ND | |
| 73.15 | 9/15/2016 | -- | 12.97 | 60.18 | -- | -- | -- | -- | 1,000 | 3.0 | <1.0 | <0.50 | ND | |
| | 10/4/2017 | -- | 12.08 | 61.07 | <1.00 | <1.00 | <1.00 | <3.00 | 347 | 1.08 | <1.00 | <1.00 | ND | |
| MW-4 | 12/7/2015 | -- | 14.05 | -- | -- | -- | -- | -- | 91 | <2.5 | <2.5 | <2.5 | ND | |
| (not surveyed) | 9/15/2016 | -- | 11.60 | -- | -- | -- | -- | -- | 540 | 1.0 | <1.0 | <0.50 | NU | |
| | 10/4/2017 | -- | 10.64 | -- | <1.00 | <1.00 | <1.00 | <3.00 | 151 | 0.948 j | <1.00 | <1.00 | ND | |
| **Grab Groundwater** | | | | | | | | | | | | | | |
| B-1 | 7/8/2015 | 11 - 16 | 13.2 | -- | -- | -- | -- | -- | 13,000 | <500 | <500 | <500 | ND | |
| B-2 | 7/8/2015 | 11 - 16 | 14.9 | -- | -- | -- | -- | -- | 4,480 | <500 | <500 | <500 | ND | |
| B-3 | 7/7/2015 | 15 - 20 | 12.8 | -- | -- | -- | -- | -- | 3,800 | <250 | <250 | <250 | ND | |
| B-4 | 7/7/2015 | 15 - 20 | 13.1 | -- | -- | -- | -- | -- | 3,600 | <120 | <120 | <120 | ND | |
| B-5 | 7/7/2015 | 15 - 20 | 13.4 | -- | -- | -- | -- | -- | 1,300 | <50 | <50 | <50 | ND | |
| B-6 | 11/16/2015 | 15 - 20 | 18.0 | -- | -- | -- | -- | -- | 2.9 | <0.50 | <0.50 | <0.50 | ND | |
| B-7 | 11/16/2015 | 15 - 20 | 18.0 | -- | -- | -- | -- | -- | 0.64 | <0.50 | <0.50 | <0.50 | ND | |
| B-13 | 11/18/2015 | 17 - 22 | 18.5 | -- | -- | -- | -- | -- | 390 | <12 | <12 | <12 | ND | |
| B-14 | 11/18/2015 | 19 - 24 | -- | -- | -- | -- | -- | -- | 56 | <2.5 | <2.5 | <2.5 | ND | |
| B-15 | 11/17/2015 | 18 - 23 | 17.0 | -- | -- | -- | -- | -- | 810 | <100 | <100 | <100 | ND | |
| B-16 | 11/17/2015 | 18 - 23 | -- | -- | -- | -- | -- | -- | 60 | <5.0 | <5.0 | <5.0 | ND | |
| B-17 | 11/18/2015 | 16 - 21 | -- | -- | -- | -- | -- | -- | <0.50 | <0.50 | <0.50 | <0.50 | ND | |
| B-18 | 11/18/2015 | 15 - 20 | -- | -- | -- | -- | -- | -- | 250 | 41 | <25 | <25 | ND | |
| B-19 | 11/18/2015 | 15 - 20 | -- | -- | -- | -- | -- | -- | 56 | 14 | 9.2 | <5.0 | ND | |
| HP-1-21-25 | 5/26/2016 | 21 - 25 | -- | -- | 0.50 | <0.50 | <0.50 | <0.50 | 20 | 9.2 | 17 | <0.50 | * | |
| HP-1-52-56 | 5/26/2016 | 52 - 56 | -- | -- | <0.50 | <0.50 | <0.50 | <0.50 | 23 | 1.4 | 1.0 | <0.50 | ND | |
| HP-2-26-30 | 5/27/2016 | 26 - 30 | -- | -- | <0.5 | <0.5 | <0.5 | <1.0 | 2.4 | 0.9 | 2.2 | <0.50 | ND | |
| HP-2-48-52 | 5/27/2016 | 48 - 52 | -- | -- | <0.5 | <0.5 | <0.5 | <1.0 | 4.4 | <0.50 | <0.50 | <0.50 | ND | |
| HP-3-36-40 | 5/26/2016 | 36 - 40 | -- | -- | <0.50 | <0.50 | <0.50 | <0.50 | 4.9 | <0.50 | <0.50 | <0.50 | ND | |
| HP-3-48-52 | 5/26/2016 | 48 - 52 | -- | -- | <0.50 | <0.50 | <0.50 | <0.50 | 0.78 | <0.50 | <0.50 | <0.50 | ND | |
| B-26-GW | 2/15/2018 | 11 - 16 | 11.5 | -- | <2.00 | <2.00 | <2.00 | <6.00 | 12,200 | 27.8 | 7.65 | <2.00 | ND | |
| B-30-GW | 2/15/2018 | 10 - 15 | 11.1 | -- | <1.00 | <1.00 | <1.00 | <3.00 | 269 | <1.00 | 1.12 | <1.00 | ND | |

Casa Nido002524

# Pangea

**Table 2. Groundwater Analytical Data - 12210 San Pablo Avenue, Richmond, California**

| Boring / Sample ID  TOC | Date Sampled | Sample Depth (ft bgs) | Depth to Water (ft bgs) | Groundwater Elevation (ft amsl) | Benzene | Toluene | Ethylbenzene | Xylenes | PCE | TCE | cis-1,2-DCE | Vinyl Chloride | Other VOCs | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | µg/L | | | | | |
| Maximum Contaminant Levels (MCLs): | | | | | 1.0 | 40 | 13 | 20 | 3.0 | 5.0 | 6.0 | 0.061 | Varies | |

**Explanation:**

µg/L = Microgram per Liter.

ft bgs = Feet below ground surface.

< n = Chemical not present at a concentration in excess of detection limit shown.

– = Not analyzed or not available.

TOC = Top of well casing elevation as measured during well survey.

ESL = Analyte-specific Environmental Screening Level, established by the SFBRWQCB, Interim Final – November 2007, amended in February 2016 (revision 3)

Other VOCs = Volatile Organic Compounds besides PCE, TCE, cis-1,2-DCE and vinyl chloride, analyzed by EPA Method 8010 or 8260.

PCE = Tetrachloroethene by EPA Method 8010 or 8260.

TCE = Trichloroethene by EPA Method 8010 or 8260.

cis-1,2-DCE = cis-1,2 - Dichloroethene by EPA Method 8010 or 8260.

ND = Not Detected above laboratory reporting limits.

j = Constituent detected above laboratory Method Detection Limit (MDL) but below laboratory Report Detection Limit (RDL)

* = Sample contained low-levels concentrations of one or more VOCs not otherwise listed. See lab report for details.

**Bold** = most recent results

Detections above MCLs are shaded gray.

Casa Nido002525

002785

# Pangea

**Table 3. Subslab Gas and Soil Gas Analytical Data -** 12210 San Pablo Avenue, Richmond, California

| Having/ Sample ID | Date Sampled | Sample Depth (ft bgs) | Benzene | Toluene | Ethylbenzene | Xylene | PCE | TCE | cis-1,2-DCE | trans-1,2-DCE | Vinyl Chloride | Methylene Chloride | Other TPG | EPA Hazard Guard Crew | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Derived Subslab Gas Screening Level (Commercial/Industrial) | | 8.4 | 26,050 | 96 | 8800 | 40 | — | 790 | 7,000 | 3.2 | 240 | Varies | — | |
| | Derived Soil Gas Screening Level (Commercial/Industrial) | | 420 | 1,300,000 | 4900 | 440,000 | 2,000 | — | 34,000 | 350,000 | 160 | 12,000 | Varies | — | |
| | Derived Subslab Gas Accelerated Response Action Level (Comm./Ind., S-4 b.) | | — | — | — | — | — | 160 | — | — | — | — | — | — | |
| | Derived Soil Gas Accelerated Response Action Level (Comm./Ind., F-4b.) | | — | — | — | — | — | 8,000 | — | — | — | — | — | — | |
| **Subslab Gas Samples** | | | | | | | | | | | | | | | |
| SS-1 | 10/16/2014 | 0.3 | <20,000 | <50,000 | <50,000 | <50,000 | 3,700,000 | <50,000 | 50,000 | <50,000 | <50,000 | <50,000 | <50,000 | — | sample collected in Tedlar™ bag |
| SS-2 | 10/17/2014 | 0.1 | <100,000 | <100,000 | <100,000 | <100,000 | 3,900,000 | <100,000 | 100,000 | <100,000 | <100,000 | <100,000 | <100,000 | — | sample collected in Tedlar™ bag |
| SS-3 | 10/16/2014 | 0.1 | — | — | — | — | 37,800 | <500 | <500 | <500 | <500 | <500 | <500 | — | sample collected in Tedlar™ bag |
| SS-4 | 10/16/2014 | 0.1 | — | — | — | — | 340,000 | <10,000 | <10,000 | <10,000 | <10,000 | <10,000 | <10,000 | — | sample collected in Tedlar™ bag |
| SS-5 | 6/22/2015 | 0.3 | <160 | <190 | <220 | <440 | 28,000 | 3,200 | <200 | <200 | <130 | <180 | * | <1.90 | |
| SS-6 | 6/23/2015 | 0.3 | <160 | <190 | <220 | <440 | 47,000 | 1,900 | 200 | <200 | <130 | <180 | * | 170 | |
| SS-7 | 6/23/2015 | 0.3 | <160 | 270 | <570 | 260 | 22,000 | 1,100 | <200 | <700 | <130 | <140 | * | <130 | |
| **Soil Gas Samples** | | | | | | | | | | | | | | | |
| SG-1A | 10/16/2017 | 9.0 | 8.80 | 56.2 | 5.54 | 28.15 | 23,000 | 56.0 | 8.75 | <3.17 | <2.01 | 5.07 | * | <12.3 | Soil Gas and Subslab are sampled with... |
| SG-4B | 10/16/2017 | 11.0 | <1.280 | 1,520 | <1.750 | <5.300 | 3,880,000 | 3,850 | <1,490 | <1,590 | <1,020 | <1,390 | * | 6.150 | Subslab and Soil Gas samples with... |
| SG-3A | 10/16/2017 | 9.0 | <51.1 | 220 | <97.4 | <208.4 | 530,000 | 978 | 64.5 | <63.4 | <49.9 | <55.6 | * | <346 | Subslab and Soil Gas samples with... |
| SG-2B | 10/16/2017 | 11.0 | <511 | <605 | <896 | <2,064 | 6,140,000 | 4,930 | <634 | <634 | <409 | <556 | * | <2,460 | Soil Gas and Subslab are sampled with... |
| SG-3A | 10/16/2017 | 6.0 | <51.1 | 335 | <99.4 | <208.4 | 851,000 | 633 | 69.3 | <63.4 | <49.9 | 198 | * | <26A | Subslab and Soil Gas are sampled with... |
| SG-3B | 10/16/2017 | 11.0 | <1,280 | <1,510 | <1,750 | <5,290 | 6,680,800 | 2,700 | <1,490 | 1,940 | <1,020 | 2,010 | * | <6.150 | Subslab and Soil Gas are sampled with... |
| SG-3 Dup | 10/16/2017 | 11.0 | <1,280 | <1,510 | <1,750 | <5,290 | 23,900,000 | 7,140 | <1,590 | <1,590 | <1,020 | <1,390 | * | 22,700 | duplicate sample |
| SG-4A | 12/12/2017 | 6.0 | 92.5 | 569 | <69.4 | 73.2 | 357,000 | 7,870 | 83.0 | <93.1 | <40.9 | 56.0 | * | 846 | Soil Gas and Subslab are sampled with... |
| SG-4A Rep | 12/12/2017 | 6.0 | 84.0 | 596 | <69.4 | <208.4 | 390,000 | 3,610 | <61.4 | <63.4 | <40.8 | <55.6 | * | 512 | replicate sample |
| SG-4B | 12/12/2017 | 11.0 | — | — | — | — | 585,000 | 2,450 | <1,790 | <1,590 | <1,020 | <1,390 | * | <6.150 | Soil Gas and Subslab are sampled with... |
| SG-5A | 12/12/2017 | 6.0 | <5.110 | <6,050 | <8,940 | <20,640 | 5,850,000 | 34,600 | <8,340 | <8,340 | <4,090 | <5,560 | * | <24,600 | |
| SG-5B | 2/13/2018 | 11.0 | <51.1 | 122 | <99.4 | 311.6 | 182,000 | 1,230 | <63.4 | <63.4 | <40.9 | <55.6 | * | 246 | replicate soil sampled for PID |
| SG-6A | 12/12/2017 | 6.0 | 39.4 | 218 | 19.5 | 104.2 | 4,670 | 6.28 | <1.54 | <1.54 | <1.02 | <1.39 | * | <8.15 | Soil Gas and Subslab are sampled with... |
| SG-7A | 12/12/2017 | 6.0 | 28.8 | 289 | 61.3 | 212.9 | 10,700 | 38.1 | <1.59 | <1.59 | <1.02 | <1.39 | * | <6.15 | Soil Gas and Subslab are sampled with... |
| SG-7B | 12/12/2017 | 11.0 | <12.8 | <15.1 | <17.1 | <52 | 61,900 | 46.9 | <15.9 | <15.9 | <10.2 | <13.9 | * | <61.5 | Soil Gas and Subslab are sampled with... |
| SG-8A | 2/13/2018 | 6.0 | 3.25 | 2.24 | <1.71 | <5.2 | 3,640 | 8.17 | <1.59 | <1.54 | <1.02 | <1.39 | * | <6.15 | sandstone soil sampled for PID |
| **Shroud Sampled** | | | | | | | | | | | | | | | |
| Shroud | 10/16/2017 | 0.0 | — | — | — | — | — | — | — | — | — | — | — | 39,500 | collected during sampling of SG-3A |
| Shroud | 12/12/2017 | 0.0 | — | — | — | — | — | — | — | — | — | — | — | 157,000 | collected during sampling of SG-7B |
| Shroud | 2/13/2018 | 0.0 | — | — | — | — | — | — | — | — | — | — | — | 189,000 | collected during sampling of SG-8A |

Page 1 of 2

Casa Nido002526

002786

# Pangea

**Table 3. Subslab Gas and Soil Gas Analytical Data - 12210 San Pablo Avenue, Richmond, California**



| Sample/ Sample ID | Date Sampled | Sample Depth (ft bgs) | Benzene | Toluene | Ethylbenzene | Xylenes | PCE | TCE | cis-1,2-DCE | trans-1,2-DCE | Vinyl Chloride | Methylene Chloride | Other VOCs | IPA (leak check compound) | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | µg/m³ | | |

**Abbreviations**

All samples were collected in stainless canisters and analyzed by EPA Method TO-15, except for samples SS-1 through SS-4 which were collected in Tedlar™ bags and analyzed by EPA Method 8260.

PCE = Tetrachloroethene (aka Perchloroethylene)

TCE = Trichloroethene

DCE = Dichloroethene

Other VOCs = Volatile Organic Compounds analyzed for and not otherwise listed.

IPA  Isopropyl Alcohol (aka 2-propanol or isopropanol). Used as a leak check compound.

µm/m³   Micrograms per cubic meter of air.

ft bgs = feet below ground surface.

NA   not applicable.

-- = Not Analyzed or not available.

- = analyte not detected above listed detection limit.

Subslab Gas and Soil Gas Screening Levels (for all VOCs except ethyl benzene and toluene) are derived from the industrial indoor air screening levels in the Department of Toxic Substances Control's Human Health Risk Assessment (HHRA) Note 3 dated January 2018 and Note 5 dated August 21, 2014, divided by an existing commercial scenario attenuation factor of 0.03 for subslab gas and 0.001 for deeper soil gas samples based on the DTSC's 2011 Vapor Intrusion Guidance.  Subslab Gas and Soil Gas Screening Levels for ethylbenzene and xylene are based on USEPA Regional Screening Levels for industrial air dated November 2017 divided by an existing commercial scenario attenuation factor of 0.03 for subslab gas and 0.001 for deeper soil gas samples.

* = vapors detected at 2.36 ug/m3 in SG-7A and Trichlorofluoromethane detected at 24.4 ug/m3 and 24.5 ug/m3 in SG-7A/B. All analytes were detected below Derived DTSC Screening Levels if available.

Detections shown in **BOLD**

Detections above Derived DTSC Screening Levels are highlighted grey

Casa Nido002527

002787

**9073**

**CASA NIDO**
3060 EL CERRITO PLAZA, EL CERRITO, CA 94530

Pangea, Inc

8/25/2018

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|------|------|-----------|---------------|-------------|----------|---------|
| 8/25/2018 | Bill | | 3,587.91 | 3,587.91 | | 3,587.91 |
| | | | | | Check Amount | 3,587.91 |

The Mechanics Bank -  Project # 1645.001 Invoice # 3664

3,587.91

Casa Nido002528

**November 19, 2018**

# Invoice No. 3749

**002789**

*Approved 11/25/18*
*Entered 12/03/18*
*Md/Pd 12/3/18*

| Invoice |

**Pangea Environmental Services, Inc.**
**1710 Franklin Street, Suite 200**
**Oakland, CA 94612**
**(510) 836-3700 phone/ (510) 836-3709**

Casa Nido
c/o B&T Bookkeeping, Inc.
3060 El Cerrito Plaza, #507
ronaldpiziali@gmail.com
El Cerrito, CA 94530

November 19, 2018
Project No:      1645.001
Invoice No:      3749

Project         1645.001         Omo's Cleaners - Richmond
**Professional Services from July 1, 2018 to August 31, 2018**

Task            105              Client-Regulatory Interaction

Services Provided: Effort during this two-month billing period (July and August 2018) consisted of client/attorney discussions on July 9, 23, 24, and August 15, 25, 29 and project management. Work authorized by Work Order #1 dated October 9, 2014 and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

|                          | Hours | Rate   | Amount   |          |
|--------------------------|-------|--------|----------|----------|
| Senior Engineer/Geologist |       |        |          |          |
| Clark-Riddell, Bob       | 10.00 | 120.00 | 1,200.00 |          |
| Scheele, Ron             | 2.00  | 120.00 | 240.00   |          |
| Clerical                 |       |        |          |          |
| Larson, Damon            | .25   | 55.00  | 13.75    |          |
| Rawlins, Zachary         | .75   | 55.00  | 41.25    |          |
| Totals                   | 13.00 |        | 1,495.00 |          |
| **Total Labor**          |       |        |          | 1,495.00 |

| **Billing Limits** | Current  | Prior     | To-Date   |          |
|--------------------|----------|-----------|-----------|----------|
| Total Billings     | 1,495.00 | 27,120.06 | 28,615.06 |          |
| Limit              |          |           | 28,700.00 |          |
| Remaining          |          |           | 84.94     |          |
|                    |          | **Total this Task** |  | **$1,495.00** |

Task            350              Remediation Planning

Services Provided: Effort during this billing period consisted of initial planning/permitting of soil excavation and coordination with excavation subcontractor ICS. Costs for excavation permitting and rental of security fence around site are included. Work authorized during a client meeting on January 9, 2018 and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

|                          | Hours | Rate   | Amount   |          |
|--------------------------|-------|--------|----------|----------|
| Senior Engineer/Geologist |       |        |          |          |
| Clark-Riddell, Bob       | 9.00  | 120.00 | 1,080.00 |          |
| Scheele, Ron             | 15.00 | 120.00 | 1,800.00 |          |
| Totals                   | 24.00 |        | 2,880.00 |          |
| **Total Labor**          |       |        |          | 2,880.00 |

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 3749 |
|---------|----------|---------------------------|--|---------|------|

**Reimbursable Expenses**

Innovative Construction Solutions, Inc.

| | | | | | |
|---|---|---|---|---|---|
| 8/7/2018 | Innovative Construction Solutions, Inc. | July 2018 - Excavation permitting | | 4,985.00 | |

Miscellaneous

| | | | | | |
|---|---|---|---|---|---|
| 5/16/2018 | Rentafence | Fence rental | | 87.40 | |
| 6/15/2018 | rentafence | Fence repair | | 250.00 | |
| 7/2/2018 | rentafence | Fence rental | | 87.40 | |
| 7/31/2018 | rentafence | Fence rental | | 87.40 | |
| | **Total Reimbursables** | | **1.15 times** | **5,497.20** | **6,321.78** |

| **Billing Limits** | | **Current** | **Prior** | **To-Date** | |
|--------------------|--|-------------|-----------|-------------|--|
| Total Billings | | 9,201.78 | 4,761.02 | 13,962.80 | |
| Limit | | | | 14,000.00 | |
| Remaining | | | | 37.20 | |

| | | | **Total this Task** | **$9,201.78** |
|--|--|--|---------------------|---------------|

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Task | 370 | Remedial Investigation & IM Workplan |
|------|-----|--------------------------------------|

Services Provided: Effort during this billing period consisted of documenting all drilling and soil/groundwater/soil gas sampling conducted from October 2017 through April 2018 with preparation of a draft Onsite Assessment Report.  The Offsite Vapor Intrusion Investigation Workplan dated July 17, 2018 was also finalized and submitted to DTSC. Cost to draft borings logs is also included. Work was authorized by Work Order #15 dated March 15, 2018 and verbally approved by client on March 23, 2018. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

| | | **Hours** | **Rate** | **Amount** | |
|--|--|-----------|----------|------------|--|
| Senior Engineer/Geologist | | | | | |
| Clark-Riddell, Bob | | 8.00 | 120.00 | 960.00 | |
| Scheele, Ron | | 21.25 | 120.00 | 2,550.00 | |
| Graphics | | | | | |
| Jackson, Lance | | 7.75 | 75.00 | 581.25 | |
| | Totals | 37.00 | | 4,091.25 | |
| | **Total Labor** | | | | **4,091.25** |

**Reimbursable Expenses**

Miscellaneous

| | | | | | |
|---|---|---|---|---|---|
| 6/20/2018 | Log It Easy | Boring log prep | | 420.00 | |
| | **Total Reimbursables** | | **1.15 times** | **420.00** | **483.00** |

| **Billing Limits** | | **Current** | **Prior** | **To-Date** | |
|--------------------|--|-------------|-----------|-------------|--|
| Total Billings | | 4,574.25 | 34,885.30 | 39,459.55 | |
| Limit | | | | 39,500.00 | |
| Remaining | | | | 40.45 | |

| | | **Total this Task** | **$4,574.25** |
|--|--|---------------------|---------------|

| | | **Total this Invoice** | **$15,271.03** |
|--|--|-------------------------|----------------|

Casa Nido002644





**INVOICE**

| | |
|---|---|
| Invoice Date : | 07/16/18 |
| Invoice # : | 18-1188-01 |
| ICS Job # : | NC-18-1188 |

**Period:** 05/23/18 through 06/29/18

**Project:** Former Omo's Cleaners (PERMITTING)
**Client:** Pangea Environmental Services
**Client PO #:** NC-18-1188
**Task#** N/A

**CLIENT NAME / ADDRESS :**

Pangea Environmental Services
1710 Franklin Street, Suite 200
Oakland, California 94612
Attn: Bob Clark-Riddell, PE
510.836.3700
briddell@pangeaenv.com

## CONTRACT SUMMARY :

| | | |
|---|---|---|
| Original Contract Amount: | $ | 4,985.00 |
| Approved Change Orders: | $ | - |
| **Revised Contract Amount:** | $ | **4,985.00** |

## INVOICE AMOUNTS :

| | CURRENT PERIOD CHARGES | | TOTAL CHARGES TO DATE | | REMAINING BALANCE | |
|---|---|---|---|---|---|---|
| Base Contract: | $ | 4,985.00 | $ | 4,985.00 | $ | - |
| Approved Change Orders: | $ | - | $ | - | $ | - |
| **Total Invoice Amount:** | $ | 4,985.00 | $ | 4,985.00 | $ | - |
| Less Retention: 0.00% | $ | - | $ | - | $ | - |
| **TOTAL AMOUNT DUE:** | $ | 4,985.00 | $ | 4,985.00 | $ | - |

Submitted by:

ICS Project Manager / Charles Parada, PE

**DATE :** 07/16/18

**Please Remit To:**

Innovative Construction Solutions, Inc.
575 Anton Boulevard, Suite #850
Costa Mesa, CA 92626
Phone (714) 893-6366 Fax (714) 893-5122

Project # *1645.001* Task # *350*
Initials *RAS* Date *7/6/18*
Description *July 2018 - Excavation Permit*

Casa Nido002645

# rentafence.com

P.O. Box 1417
Hollister, CA 95024

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/14/2018 | 2184 |

**PAID**
05/14/2018

| Bill To | Job Site Address |
|---------|------------------|
| Pangea Environmental Services, Inc.<br>1710 Franklin St   Ste 200<br>Oakland, CA 94612 | 12210 San Pablo Ave<br>Richmond, CA |

| Job/PO# | Terms |
|---------|-------|
| | Net 15 |

| Quantity | Item | Description | Unit Price | Amount |
|----------|------|-------------|------------|--------|
| | | Paid by Credit Card ending -7655 | | |
| | Extension | Extension (2) of Original Order (Inv. #1265) - extending from<br>5-8-18 up to 6-8-18   @ $80/month | 80.00 | 80.00T |
| | ORIGINAL | 180 Feet, 6-Foot High Chain Link Panels (with privacy screen)<br>& Stands - for up to 6 months rental     (9-8-17 to 3-8-18) | 0.00 | |
| | | Site Contact: Jake (415-259-8860)<br>jwilson@pangeaenv.com | | |
| | | Sales Tax 9.25% | 9.25% | 7.40 |

Customer is responsible for all equipment and materials upon delivery to the job site. Customer shall defend, indemnify and hold rentafence.com harmless from any and all claims, causes of actions, and liabilities of any kind arising out of or in connection with this agreement. This indemnification shall extend to claims occurring after this agreement is terminated, as well as while it is in force. The customer accepts the equipment as it is provided and will be responsible for any claims or liabilities related to said equipment.

**ALL EQUIPMENT AND MATERIAL MUST BE PAID IN FULL PRIOR TO FINAL PICK-UP**

| Phone #   669-500-8780 | contact Tanya with billing questions<br>admin@rentafence.com | **Total** | $87.40 |
|---|---|---|---|

Casa Nido002646

# rentafence.com

P.O. Box 1417
Hollister, CA 95024

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/30/2018 | 2475 |

**PAID 06/30/2018**

| Bill To | Job Site Address |
|---------|------------------|
| Pangea Environmental Services, Inc.<br>1710 Franklin St  Ste 200<br>Oakland, CA  94612 | 12210 San Pablo Ave<br>Richmond, CA |

| Job/PO# | Terms |
|---------|-------|
| | Net 15 |

| Quantity | Item | Description | Unit Price | Amount |
|----------|------|-------------|------------|--------|
| | | Paid by Credit Card ending -7655 | | |
| | Extension | Extension (3) of Original Order (Inv. #1265) - extending from<br>6-8-18 up to 7-8-18  @ $80/month | 80.00 | 80.00T |
| | ORIGINAL | 180 Feet, 6-Foot High Chain Link Panels (with privacy screen)<br>& Stands - for up to 6 months rental      (9-8-17 to 3-8-18) | 0.00 | |
| | | Site Contact:  Jake  (415-259-8860)<br>jwilson@pangeaenv.com | | |
| | | Sales Tax  9.25% | 9.25% | 7.40 |

Customer is responsible for all equipment and materials upon delivery to the job site. Customer shall defend, indemnify and hold rentafence.com harmless from any and all claims, causes of actions, and liabilities of any kind arising out of or in connection with this agreement. This indemnification shall extend to claims occurring after this agreement is terminated, as well as while it is in force. The customer accepts the equipment as it is provided and will be responsible for any claims or liabilities related to said equipment.

**ALL EQUIPMENT AND MATERIAL MUST BE PAID IN FULL PRIOR TO FINAL PICK-UP**

| Phone #   669-500-8780 | contact Tanya with billing questions<br>admin@rentafence.com | **Total** | $87.40 |
|---|---|---|---|

Casa Nido002647

# rentafence.com

P.O. Box 1417
Hollister, CA 95024

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/30/2018 | 2655 |

**PAID**
**07/30/2018**

| Bill To | Job Site Address |
|---------|------------------|
| Pangea Environmental Services, Inc.<br>1710 Franklin St  Ste 200<br>Oakland, CA  94612 | 12210 San Pablo Ave<br>Richmond, CA |

| | Job/PO# | Terms |
|---|---------|-------|
| | | Net 15 |

| Quantity | Item | Description | Unit Price | Amount |
|----------|------|-------------|------------|--------|
| | | Paid by Credit Card ending -7655 | | |
| | Extension | Extension of Original Order (Inv. #1265) - extending from<br>7-8-18 up to 8-8-18  @ $80/month | 80.00 | 80.00T |
| | ORIGINAL | 180 Feet, 6-Foot High Chain Link Panels (with privacy screen)<br>& Stands - for up to 6 months rental    (9-8-17 to 3-8-18) | 0.00 | |
| | | Site Contact: Jake  (415-259-8860)<br>jwilson@pangeaenv.com | | |
| | | Sales Tax 9.25% | 9.25% | 7.40 |

Customer is responsible for all equipment and materials upon delivery to the job site. Customer shall defend, indemnify and hold rentafence.com harmless from any and all claims, causes of actions, and liabilities of any kind arising out of or in connection with this agreement. This indemnification shall extend to claims occurring after this agreement is terminated, as well as while it is in force. The customer accepts the equipment as it is provided and will be responsible for any claims or liabilities related to said equipment.

**ALL EQUIPMENT AND MATERIAL MUST BE PAID IN FULL PRIOR TO FINAL PICK-UP**

| Phone #   669-500-8780 | contact Tanya with billing questions<br>admin@rentafence.com | **Total** | $87.40 |
|---|---|---|---|

Casa Nido002648

002795

Invoice No. ICDL-6-06-2018

Page 1/2

**ICD LOGS SIA**
Straula iela 3
Valmiera, LV-4201, LATVIA
tel/fax +371 2949-1884

LOG # EASY

# WIRE TRANSFER!

INVOICE

| Client | | | Date | 06/11/2018 |
|---|---|---|---|---|
| Company: | Pangea Environmental Services, Inc. | | Invoice Nr. | ICDL-6-06-2018 |
| Address1: | 1710 Franklin Street, Suite 200 | | Accept. Date | 06/11/2018 |
| Address2: | Oakland, CA 94612 | | Engagement | PANGE-CASA |
| Project Manager: | Ron Scheele | | | |

| Qty / Edits | Site Number | Requested By | Date of Drilling | Description | Figure Number | Billing Code | Comment | Date Delivered | Approved for Payment | Rate (USD) | TOTAL (USD) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1645.001 | Morgan Gilles | | Sve-1 | | | | 05/03/2018 | 05/08/2018 | 30.00 | 30.00 |
| 1 | 1645.001 | Morgan Gilles | | Sve-2 | | | | 05/03/2018 | 05/08/2018 | 30.00 | 30.00 |
| 1 | 1645.001 | Morgan Gilles | | B-31 | | | | 05/03/2018 | 05/08/2018 | 30.00 | 30.00 |
| 1 | 1645.001 | Morgan Gillies | | B-32 | | | | 05/03/2018 | 05/08/2018 | 30.00 | 30.00 |
| 1 | 1645.001 | Morgan Gillies | | B-33 | | | | 05/03/2018 | 05/08/2018 | 30.00 | 30.00 |
| 1 | 1645.001 | Morgan Gilles | | B-34 | | | | 05/03/2018 | 05/08/2018 | 30.00 | 30.00 |
| 1 | 1645.001 | Morgan Gilles | | B-35 | | | | 05/03/2018 | 05/08/2018 | 30.00 | 30.00 |
| 1 | 1645.001 | Morgan Gilles | | B-36 | | | | 05/03/2018 | 05/08/2018 | 30.00 | 30.00 |
| 1 | 1645.001 | Morgan Gilles | | B-37 | | | | 05/03/2018 | 05/08/2018 | 30.00 | 30.00 |
| 1 | 1645.001 | Morgan Gillies | | Wp-1 | | | | 05/03/2018 | 05/08/2018 | 30.00 | 30.00 |
| 1 | 1645.001 | Morgan Gilles | | Sg-5b | | | | 05/03/2018 | 05/08/2018 | 30.00 | 30.00 |
| 1 | 1645.001 | Morgan Gillies | | Sg-6a | | | | 05/03/2018 | 05/08/2018 | 30.00 | 30.00 |
| 1 | 1645.001 | Morgan Gilles | | Ssd-1 | | | | 05/03/2018 | 05/08/2018 | 30.00 | 30.00 |
| 1 | 1645.001 | Ron Scheele | | Ssd-2 | | | | 06/01/2018 | 06/06/2018 | 30.00 | 30.00 |

| | |
|---|---|
| Total without VAT | 420,00 |
| VAT (0%) | |
| Discount | 0% |
| **TOTAL USD** | **420.00** |

Bank: Swedbank AS, Balasta dambis 1a, Riga, LV-1048, Latvia; SWIFT code: HABALV22
www.swedbank.lv
Account No.: LV24HABA0551028608825

Payment terms: 30 days net from the date of the invoice
Interest for overdue payments: 0.50% per day
Spot rate - currency conversion: 1 EUR = 1.1754 USD 420.00 USD = 357.33 EUR
ICD Contact Person: R. Guslens, +371 2949-1884

This invoice is generated automatically and is valid without a stamp and signature

Sastkara ir bkuma "Par pievienotas vertbas nodokli" 7. panta 1. daļas 3. punktu, piemerota PVN 0% likme

*innovation*                    *competence*                    *development*

Casa Nido002649

002796

| Project | 1645.001 | Omo's Cleaners - Richmond | Invoice | 3749 |
|---------|----------|---------------------------|---------|------|

## Billing Backup

Pangea Environmental Services, Inc.          Invoice 3749 Dated 11/19/2018

Monday, November 19, 2018
1:42:06 PM

Project          1645.001          Omo's Cleaners - Richmond

Task          105          Client-Regulatory Interaction

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 7/3/2018 | .50 | 120.00 | 60.00 | |
| | Update to DTSC. Prep for partnership meeting. | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 7/9/2018 | 4.00 | 120.00 | 480.00 | |
| | Client meeting with attorney and partners. | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 7/23/2018 | 1.00 | 120.00 | 120.00 | |
| | Correspond with Kibel and Tracy | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 7/24/2018 | 1.00 | 120.00 | 120.00 | |
| | Client disc.   Review Kibel letter to neighbor. | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 8/15/2018 | .50 | 120.00 | 60.00 | |
| | Client disc | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 8/22/2018 | 2.00 | 120.00 | 240.00 | |
| | Prepare cost letter for former operator cost recovery effort | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 8/25/2018 | .50 | 120.00 | 60.00 | |
| | Calls with Piziali and Kibel re cost recovery efforts and CERCLA | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 8/29/2018 | .50 | 120.00 | 60.00 | |
| | Piziali call | | | | | |
| 510 | 0 - Scheele, Ron | 7/2/2018 | .25 | 120.00 | 30.00 | |
| | project management | | | | | |
| 510 | 0 - Scheele, Ron | 7/5/2018 | .25 | 120.00 | 30.00 | |
| | project support | | | | | |
| 510 | 0 - Scheele, Ron | 8/6/2018 | 1.00 | 120.00 | 120.00 | |
| | project management | | | | | |
| 510 | 0 - Scheele, Ron | 8/13/2018 | .25 | 120.00 | 30.00 | |
| | project management | | | | | |
| 510 | 0 - Scheele, Ron | 8/17/2018 | .25 | 120.00 | 30.00 | |
| | project management | | | | | |
| Clerical | | | | | | |
| 515 | 0 - Larson, Damon | 7/18/2018 | .25 | 55.00 | 13.75 | |
| | Project assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 8/6/2018 | .75 | 55.00 | 41.25 | |
| | Project Assistance | | | | | |
| | Totals | | 13.00 | | 1,495.00 | |
| | **Total Labor** | | | | | 1,495.00 |
| | | | | **Total this Task** | | **$1,495.00** |

Task          350          Remediation Planning

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 7/12/2018 | .50 | 120.00 | 60.00 | |
| | ICS coord | | | | | |

Page 3

Casa Nido002650

002797

| Project | | | | | | Invoice | 3749 |
|---------|--------|-----------|------|--------|--------|---------|------|
| | 1645.001 | Omo's Cleaners - Richmond | | | | | |
| 003 | 0 – Clark-Riddell, Bob | 7/13/2018 | .50 | 120.00 | | 60.00 | |
| | ICS planning | | | | | | |
| 003 | 0 – Clark-Riddell, Bob | 7/24/2018 | 1.00 | 120.00 | | 120.00 | |
| | Excavation letter | | | | | | |
| 003 | 0 – Clark-Riddell, Bob | 7/25/2018 | 1.00 | 120.00 | | 120.00 | |
| | exc planning | | | | | | |
| 003 | 0 – Clark-Riddell, Bob | 7/26/2018 | 1.50 | 120.00 | | 180.00 | |
| | Prepare excavation options for GW trench.  Drawings to ICS for cost estimate. | | | | | | |
| 003 | 0 – Clark-Riddell, Bob | 8/20/2018 | 2.50 | 120.00 | | 300.00 | |
| | Exc cost and budget.  Disc with ICS. management | | | | | | |
| 003 | 0 – Clark-Riddell, Bob | 8/21/2018 | .50 | 120.00 | | 60.00 | |
| | ICS coord | | | | | | |
| 003 | 0 – Clark-Riddell, Bob | 8/29/2018 | .50 | 120.00 | | 60.00 | |
| | Coord | | | | | | |
| 003 | 0 – Clark-Riddell, Bob | 8/30/2018 | 1.00 | 120.00 | | 120.00 | |
| | ICS service agreement coord. Client. | | | | | | |
| 510 | 0 – Scheele, Ron | 7/6/2018 | 1.00 | 120.00 | | 120.00 | |
| | support | | | | | | |
| 510 | 0 – Scheele, Ron | 7/12/2018 | 1.00 | 120.00 | | 120.00 | |
| | discuss use of groundwater remediation reagents/amendments with CDF backfill with supplier | | | | | | |
| 510 | 0 – Scheele, Ron | 7/13/2018 | .75 | 120.00 | | 90.00 | |
| | discuss use of groundwater remediation reagents/amendments with CDF backfill with supplier | | | | | | |
| 510 | 0 – Scheele, Ron | 7/16/2018 | .50 | 120.00 | | 60.00 | |
| | review and approve ICS invoice for permitting, provide follow-up info to Regenesis for gw remediation | | | | | | |
| 510 | 0 – Scheele, Ron | 7/17/2018 | 2.00 | 120.00 | | 240.00 | |
| | excavation and waste management planning, provide info from Terra Systems for gw remediation | | | | | | |
| 510 | 0 – Scheele, Ron | 7/18/2018 | 1.00 | 120.00 | | 120.00 | |
| | provide follow-up info to Terra Systems re reagent costs for gw remediation | | | | | | |
| 510 | 0 – Scheele, Ron | 7/20/2018 | 2.00 | 120.00 | | 240.00 | |
| | review quotes from Regenesis and Terra System re gw treatment, discuss best options with Peroxychem | | | | | | |
| 510 | 0 – Scheele, Ron | 7/23/2018 | .25 | 120.00 | | 30.00 | |
| | get final Daramend quote from peroxchem | | | | | | |
| 510 | 0 – Scheele, Ron | 7/24/2018 | 1.00 | 120.00 | | 120.00 | |
| | soil excavation and waste disposal planning | | | | | | |
| 510 | 0 – Scheele, Ron | 7/25/2018 | 1.00 | 120.00 | | 120.00 | |
| | waste profiling quote and sampling plan for potential haz soil | | | | | | |
| 510 | 0 – Scheele, Ron | 7/30/2018 | .50 | 120.00 | | 60.00 | |
| | planning | | | | | | |
| 510 | 0 – Scheele, Ron | 8/8/2018 | 2.00 | 120.00 | | 240.00 | |
| | excavation planning, respond to subcontractor questions, revise bids for ICS and Daramend, followup w ICS | | | | | | |
| 510 | 0 – Scheele, Ron | 8/10/2018 | 1.25 | 120.00 | | 150.00 | |
| | excavation planning, respond to subcontractor questions | | | | | | |
| 510 | 0 – Scheele, Ron | 8/15/2018 | .50 | 120.00 | | 60.00 | |
| | support | | | | | | |
| 510 | 0 – Scheele, Ron | 8/30/2018 | .25 | 120.00 | | 30.00 | |

Casa Nido002651

002798

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 3749 |
|---------|----------|---------------------------|---|---------|------|
| | support | | | | |
| | | Totals | 24.00 | 2,880.00 | |
| | | **Total Labor** | | | **2,880.00** |

**Reimbursable Expenses**

Innovative Construction Solutions, Inc.

| AP | 10201 | 8/7/2018 | Innovative Construction Solutions, Inc. | | 4,985.00 | |
|----|-------|----------|------------------------------------------|---|----------|---|

Miscellaneous

| CD | 0516182 | 5/16/2018 | Rentafence / Fence rental | | 87.40 | |
|----|---------|-----------|----------------------------|---|-------|---|
| CD | 0061518 | 6/15/2018 | rentafence / Fence repair | | 250.00 | |
| CD | 0702182 | 7/2/2018 | rentafence / Fence rental | | 87.40 | |
| CD | 0073118 | 7/31/2018 | rentafence / Fence rental | | 87.40 | |
| | | **Total Reimbursables** | | 1.15 times | 5,497.20 | 6,321.78 |
| | | | | **Total this Task** | | **$9,201.78** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Task | 370 | Remedial Investigation & IM Workplan |
|------|-----|--------------------------------------|

**Professional Personnel**

| | | | Hours | Rate | Amount |
|---|---|---|-------|------|--------|

Senior Engineer/Geologist

| 003 | 0 – Clark-Riddell, Bob | 7/14/2018 | 2.00 | 120.00 | 240.00 |
|-----|------------------------|-----------|------|--------|--------|
| | Workplan | | | | |
| 003 | 0 – Clark-Riddell, Bob | 7/16/2018 | 2.00 | 120.00 | 240.00 |
| | Workplan | | | | |
| 003 | 0 – Clark-Riddell, Bob | 7/17/2018 | 1.50 | 120.00 | 180.00 |
| | Workplan and waste planning | | | | |
| 003 | 0 – Clark-Riddell, Bob | 7/22/2018 | 2.50 | 120.00 | 300.00 |
| | Current Conditions Report | | | | |
| 510 | 0 – Scheele, Ron | 7/5/2018 | 2.00 | 120.00 | 240.00 |
| | reporting | | | | |
| 510 | 0 – Scheele, Ron | 7/16/2018 | 3.75 | 120.00 | 450.00 |
| | revise text, figures and tables, finalize Offsite Vapor Intrusiuon Investigation Workplan | | | | |
| 510 | 0 – Scheele, Ron | 7/18/2018 | .25 | 120.00 | 30.00 |
| | submitted final VI Inv Workplan to DTSC | | | | |
| 510 | 0 – Scheele, Ron | 7/25/2018 | 2.75 | 120.00 | 330.00 |
| | revise report and revise/add figure | | | | |
| 510 | 0 – Scheele, Ron | 7/26/2018 | 1.00 | 120.00 | 120.00 |
| | revise figures | | | | |
| 510 | 0 – Scheele, Ron | 7/27/2018 | 1.00 | 120.00 | 120.00 |
| | revise figures | | | | |
| 510 | 0 – Scheele, Ron | 7/30/2018 | 6.50 | 120.00 | 780.00 |
| | edits figures, prepare Onsite Assessment Rpt (CCR), request missing lab EDFs | | | | |
| 510 | 0 – Scheele, Ron | 8/1/2018 | 4.00 | 120.00 | 480.00 |
| | compile addendixes and finalize Onsite Assessment Report, submit draft to client/attorney | | | | |

Graphics

| 024 | 0 – Jackson, Lance | 7/16/2018 | 1.00 | 75.00 | 75.00 |
|-----|---------------------|-----------|------|-------|-------|
| | RPT 7 Interim Measure Workplan | | | | |
| 024 | 0 – Jackson, Lance | 7/17/2018 | .50 | 75.00 | 37.50 |

Casa Nido002652

002799

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3749 |
|---------|----------|---------------------------|------|-------|---------|------|
| . | RPT 7 Interim Measure Workplan | | | | | |
| 024 | 0 - Jackson, Lance | 7/25/2018 | 2.25 | 75.00 | 168.75 | |
| | Current Conditions Rpt RPT6b | | | | | |
| 024 | 0 - Jackson, Lance | 7/31/2018 | 2.25 | 75.00 | 168.75 | |
| | Current Conditions Rpt RPT6b | | | | | |
| 024 | 0 - Jackson, Lance | 8/1/2018 | .50 | 75.00 | 37.50 | |
| | Current conditions report 6b | | | | | |
| 024 | 0 - Jackson, Lance | 8/22/2018 | 1.25 | 75.00 | 93.75 | |
| | Current Conditions Rpt 6b | | | | | |
| | Totals | | 37.00 | | 4,091.25 | |
| | **Total Labor** | | | | | 4,091.25 |

**Reimbursable Expenses**

Miscellaneous

| CD | 0620182 | 6/20/2018 | Log It Easy / Boring log prep | | 420.00 | |
|----|---------|-----------|-------------------------------|------|--------|--------|
| | **Total Reimbursables** | | | **1.15 times** | **420.00** | **483.00** |
| | | | | **Total this Task** | | **$4,574.25** |
| | | | | **Total this Project** | | **$15,271.03** |
| | | | | **Total this Report** | | **$15,271.03** |

Casa Nido002653

002800

**CASA NIDO**
3060 EL CERRITO PLAZA, EL CERRITO, CA 94530

Pangea, Inc

9090

12/3/2018

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|------|------|-----------|---------------|-------------|----------|---------|
| 11/19/2018 | Bill | 3749 | 15,271.03 | 15,271.03 | | 15,271.03 |

Check Amount    15,271.03

The Mechanics Bank -  Project # 1645.001 Invoice # 3749 July 1 -Augu          15,271.03

Casa Nido002654

**November 27, 2018**

# Invoice No. 3750

**002802**

Entered 12/03/18
MD/PA 12/3/18

| Invoice | **Pangea Environmental Services, Inc.**
1710 Franklin Street, Suite 200
Oakland, CA 94612
(510) 836-3700 phone/ (510) 836-3709 |

Casa Nido
c/o B&T Bookkeeping, Inc.
3060 El Cerrito Plaza, #507
ronaldpiziali@gmail.com
El Cerrito, CA  94530

November 27, 2018
Project No:      1645.001
Invoice No:     3750

Project      1645.001      Omo's Cleaners - Richmond
**Professional Services from September 1, 2018 to October 31, 2018**

Task      105      Client-Regulatory Interaction

Services Provided: Effort during this two-month billing period (July and August 2018) consisted of client/attorney discussions on July 9, 23, 24, and August 15, 25, 29 and project management. Work authorized by Work Order #1 dated October 9, 2014 and performed on a time-and-materials basis.  Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Senior Engineer/Geologist |  |  |  |  |
| Clark-Riddell, Bob | 3.00 | 120.00 | 360.00 |  |
| Scheele, Ron | 1.50 | 120.00 | 180.00 |  |
| Clerical |  |  |  |  |
| Rawlins, Zachary | 2.75 | 55.00 | 151.25 |  |
| Totals | 7.25 |  | 691.25 |  |
| **Total Labor** |  |  |  | **691.25** |

| **Billing Limits** | **Current** | **Prior** | **To-Date** |  |
|---|---|---|---|---|
| Total Billings | 691.25 | 28,615.06 | 29,306.31 |  |
| Limit |  |  | 29,400.00 |  |
| Remaining |  |  | 93.69 |  |
|  |  | **Total this Task** |  | **$691.25** |

Task      360      Vapor Mitigation Planning

Services Provided: Effort during this billing period consisted of restaurant site visit on October 25, 2018 and initial planning of vapor mitigation and soil vapor extraction system. Work authorized during a client meeting on January 9, 2018 and performed on a time-and-materials basis.  Line item detail showing work dates and comments.

**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Senior Engineer/Geologist |  |  |  |  |
| Clark-Riddell, Bob | 1.50 | 120.00 | 180.00 |  |
| Scheele, Ron | 7.00 | 120.00 | 840.00 |  |
| Totals | 8.50 |  | 1,020.00 |  |
| **Total Labor** |  |  |  | **1,020.00** |

002803

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 3750 |
|---------|----------|---------------------------|---|---------|------|

| Billing Limits | | Current | Prior | To-Date | |
|----------------|---|---------|-------|---------|---|
| Total Billings | | 1,020.00 | 4,175.86 | 5,195.86 | |
| Limit | | | | 5,200.00 | |
| Remaining | | | | 4.14 | |

| | | | **Total this Task** | **$1,020.00** |
|---|---|---|---|---|

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Task          375          Excavation Assistance

Services Provided: Effort during this billing period consisted of planning and oversight of soil excavation with excavation subcontractor ICS. Costs for waste profiling, soil disposal, meter rental, laboratory analysis, Daramend groundwater reagent, rental of security fence, mileage and field supplies are included. Work authorized by Work Order # 16 dated August 29, 2018 and performed on a time-and-materials basis.  Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

| | Hours | Rate | Amount | |
|---|-------|------|--------|---|
| Senior Engineer/Geologist | | | | |
| Clark-Riddell, Bob | 19.00 | 120.00 | 2,280.00 | |
| Scheele, Ron | 66.75 | 120.00 | 8,010.00 | |
| Project Engineer/Geologist | | | | |
| Clark-Riddell, Bob | 1.00 | 105.00 | 105.00 | |
| Gillies, Morgan | .25 | 105.00 | 26.25 | |
| Staff Engineer/Geologist | | | | |
| Bernard, Matt | 18.50 | 90.00 | 1,665.00 | |
| Lervaag, Erik | 105.00 | 90.00 | 9,450.00 | |
| Technician | | | | |
| Chodoroff, Eric | 2.50 | 75.00 | 187.50 | |
| Graphics | | | | |
| Jackson, Lance | 5.00 | 75.00 | 375.00 | |
| Totals | 218.00 | | 22,098.75 | |
| Total Labor | | | | 22,098.75 |

**Reimbursable Expenses**

| | | | Amount | |
|---|---|---|--------|---|
| Capitol Environmental Services, Inc. | | | | |
| 11/13/2018 | Capitol Environmental Services, Inc. | Soil disposal | 20,866.14 | |
| 11/13/2018 | Capitol Environmental Services, Inc. | Soil bin disposal | 2,966.30 | |
| Enthalpy Analytical | | | | |
| 11/4/2018 | Enthalpy Analytical | Waste profiling | 1,841.00 | |
| Equipco Rentals | | | | |
| 11/4/2018 | Equipco Rentals | PID meter rental | 462.86 | |
| Eco-Rental Solutions | | | | |
| 11/4/2018 | Eco-Rental Solutions | Meter rental | 535.33 | |
| Pace Analytical National | | | | |
| 11/4/2018 | Pace Analytical National | Lab analysis - soil | 498.00 | |
| 11/4/2018 | Pace Analytical National | Soil analyses | 747.00 | |
| Pace Supply Corp. | | | | |
| 11/4/2018 | Pace Supply Corp. | SVE pipe fittings | 60.17 | |
| PeroxyChem | | | | |
| 11/4/2018 | PeroxyChem | Groundwater reagent | 5,141.50 | |
| Miscellaneous | | | | |
| 10/3/2018 | Rentafence.com | Fence rental Oct 2018 | 87.40 | |

Casa Nido002530

002804

| Project | 1645.001 | Omo's Cleaners - Richmond | Invoice | 3750 |
|---------|----------|---------------------------|---------|------|

| | | | | | |
|---|---|---|---|---|---|
| 10/3/2018 | Rentafence.com | Fence rental Aug 2018 | | 87.40 | |
| 10/3/2018 | Rentafence.com | Fence rental Sept 2018 | | 87.40 | |
| | **Total Reimbursables** | **1.15 times** | | 33,380.50 | 38,387.58 |

**Unit Billing**

| | | | | |
|---|---|---|---|---|
| 9/26/2018 | Mileage (<120 miles/day) | 28.0 miles @ 0.535 | 14.98 | |
| 10/8/2018 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
| 10/9/2018 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
| 10/9/2018 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
| 10/10/2018 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
| 10/11/2018 | Mileage (<120 miles/day) | 24.0 miles @ 0.535 | 12.84 | |
| 10/11/2018 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
| 10/12/2018 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
| 10/15/2018 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
| 10/16/2018 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
| 10/17/2018 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
| 10/18/2018 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
| 10/19/2018 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
| 10/23/2018 | Mileage (<120 miles/day) | 26.0 miles @ 0.535 | 13.91 | |
| 10/25/2018 | Mileage (<120 miles/day) | 26.0 miles @ 0.535 | 13.91 | |
| 10/25/2018 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
| 10/29/2018 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
| 10/30/2018 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
| 10/10/2018 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 | |
| 10/11/2018 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 | |
| 10/15/2018 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 | |
| 10/18/2018 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 | |
| 10/25/2018 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 | |
| 10/30/2018 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 | |
| | **Total Units** | **1.0 times** | 436.42 | 436.42 |

| **Billing Limits** | | **Current** | **Prior** | **To-Date** | |
|---|---|---|---|---|---|
| Total Billings | | 60,922.75 | 0.00 | 60,922.75 | |
| Limit | | | | 75,040.00 | |
| Remaining | | | | 14,117.25 | |

| | | |
|---|---|---|
| | **Total this Task** | **$60,922.75** |
| | **Total this Invoice** | **$62,634.00** |

Casa Nido002531

# Capitol Environmental Services, Inc.

P.O. Box 37143
Baltimore, MD 21297-3143

# INVOICE

**SOLD TO:**

Pangea Environmental Services
1710 Franklin Street, Suite 200
Oakland, CA 94612
Attn: Accounts Payable

| | |
|---|---|
| INVOICE NUMBER | 32169 |
| INVOICE DATE | 11/09/2018 |
| TERMS | NET 30 DAYS |
| YOUR ORDER NUMBER | |
| SALES REP | A.Burton |
| PREPAID or COLLECT | Collect |

**SHIPPED TO:**

Potrero Hills Landfill

| QUANTITY | | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| 285.64 | Tons | Transportation and disposal of Non-Hazardous Soil (Super Dump) | $49.20 | $14,053.49 |
| 147.46 | Tons | Transportation and disposal of Non-Hazardous Soil (End Dump) | $46.20 | $6,812.65 |
| | | **Dates of Shipment: 10/10 - 10/16/18** | | |

Project # _1645.001_     Task # _375_
Initials _EAR_     Date _11/7/2018_
Description _Oct 2018 - Soil Disposal_

Site:     **Former Omo's Cleaners**
          **12210 San Pablo Avenue**
          **Richmond, CA 94805**

"Demurrage and surcharges, if applicable, will be billed separately"

| | |
|---|---|
| SUBTOTAL | $20,866.14 |
| TAX | $0.00 |
| FREIGHT | $0.00 |
| | $20,866.14 |
| PAY THIS AMOUNT | |

WILM-ABUR-5924-29619-32169
Questions concerning this invoice?
Call:     Amy Moser (302)380-3737
          amoser@capitolenv.com

**MAKE ALL CHECKS PAYABLE TO:**
Capitol Environmental Services, Inc.

*THANK YOU FOR YOUR BUSINESS!*

# Capitol Environmental Services, Inc.

# INVOICE

P.O. Box 37143
Baltimore, MD 21297-3143

| SOLD TO: |
|---|
| Pangea Environmental Services |
| 1710 Franklin Street, Suite 200 |
| Oakland, CA 94612 |
| Attn: Accounts Payable |

**INVOICE NUMBER** 32171

**INVOICE DATE** 11/13/2018
**TERMS** **NET 30 DAYS**
YOUR ORDER NUMBER
**SALES REP** A.Burton

PREPAID or COLLECT Collect

| SHIPPED TO: |
|---|
| Potrero Hills Landfill |

| QUANTITY | DESCRIPTION | | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| 1 | Each | Roll Off - Deliver Bins on 10/8/18 | | $500.00 |
| 18 | Days | Bin Rental (2 bins, 10/8 - 10/16/18) | $500.00 | |
| 2 | Each | Bin Liner | $15.00 | $270.00 |
| 2 | Each | Roll Off Truck - Pick Up & Transport to Disposal | $35.00 | $70.00 |
| 21.26 | Tons | Disposal Fee - Non-Hazardous Soil | $640.00 | $1,280.00 |
| | | **Date of Shipment: 10/16/18** | $35.75 | $760.05 |
| 3 | Each | Bridge Tolls | $28.75 | $86.25 |

Project # _1645.___  Task # _375_

Initials _RRS_  Date _11/13/18_

Description _Off Bins - Soil Bin Disposal_

Site:  **Former Omo's Cleaners**
**12210 San Pablo Avenue**
**Richmond, CA 94805**

"Demurrage and surcharges, if applicable, will be billed separately"

| | |
|---|---|
| SUBTOTAL | $2,966.30 |
| TAX | $0.00 |
| FREIGHT | $0.00 |
| | $2,966.30 |
| PAY THIS AMOUNT | |

WILM-ABUR-5924-29658-32171

Questions concerning this invoice?
Call:   Amy Moser (302)380-3737
amoser@capitolenv.com

**MAKE ALL CHECKS PAYABLE TO:**
Capitol Environmental Services, Inc.

**THANK YOU FOR YOUR BUSINESS!**

Casa Nido002533

002807



# INVOICE

## Enthalpy Analytical

2323 Fifth Street, Berkeley, CA 94710, Phone (510) 486-0900

FED ID 46-4195044

**INVOICE**

FOR PROFESSIONAL SERVICES

Pangea Environmental
1710 Franklin Street
Suite 200
Oakland, CA  94612
ATTN: Zach Rawlins

Number   INV1132201

Date   10/11/18

P.O. No.

| DEPT | DESCRIPTION | Matrix | # | PRICE | PREMIUM -%- | EXTENDED |
|------|-------------|--------|---|-------|---------|----------|
| 4501 | EPA 8260 Volatile Organics | TCLP Le | 4 | $85.00 | 75 | $595.00 |
| 4501 | EPA 8260 Volatile Organics [Encore] | Soil | 4 | $85.00 | 75 | $595.00 |
| 4501 | TCLP Zero Headspace Extraction | Soil | 4 | $75.00 | 75 | $525.00 |
| 5512 | Terra Core Kit | Soil | 4 | $18.00 | 75 | $126.00 |

Project # _1645. 001_   Task # _375_
Initials _EAS_   Date _12/4/18_
Description _Waste Profiling_
_Oct 2018_

JOB#:      1645.001.330
LOGIN#:    304033
CONTACT:   Ron Scheele
LOCATION:  Omo's Cleaners

TOTAL:   $1,841.00

New Remit to address:
Enthalpy Analytical LLC
P.O. Box 741137
Los Angeles, CA 90074-1137

TERMS: NET CASH PAYABLE UPON PRESENTATION OF INVOICE

Casa Nido002534

002808

# EQUIPCO   1-888-234-5678
www.equipcoservices.com

P.O. Box 5606
Concord, CA 94524

**INVOICE (RENTAL)**

| Date | Transaction no |
|------|----------------|
| 10/25/2018 | 01-106382-0 |

| | | | | |
|---|---|---|---|---|
| I N V O I C E | Pangea Environmental Services<br>1710 Franklin Street<br>Suite 200<br>Oakland CA 94612<br>a/p: zrawlins@pangeaenv.c<br>Tel.: (510) 836-3700   Fax: (510) 836-3709 | S H I P P E D | Erik Lervaag 925-822-6749 | |

| | | | |
|---|---|---|---|
| Representative | | Terms : | 30  Days |
| Customer no | :8363700 | Salesclerk | :Erin Eaker |
| Customer P.O. | :Omo's Clearners | COMPLETED | :X |
| Quotation no | :0-0 | SHIP VIA | :Will Call |
| Contract no | :40772-0 | START DATE | :10/08/2018 |
| Contract St. Dt. | :10/05/2018 | END DATE | :10/19/2018 |
| Starting | :10/05/2018   10:11 AM | Period | : 14   Days 5.766  Hrs |
| End | :10/19/2018   03:57 PM | Invoicing | : 12   Days 0   Hrs |

| Item | Description | Qty | Price | Days | Week | 4 Weeks | Total |
|------|-------------|-----|-------|------|------|---------|-------|
| RAE2000-047 | RAE2000 PID | 1 | | 90.00 | 270.00 | 700.00 | 462.86 |
| RAERAE2KMAN | RAE2000 Manual | 1 | | | | | |
| AABATT | AA Alkaline Battery | 4 | | | | | |
| 212400000 | RAE2000 Inlet Probe | 1 | | | | | |
| 123009000 | RAE2000 Gas Outlet Port | 1 | | | | | |
| 113006000 | RAE2000 Filter & O-Ring Kit | 1 | | | | | |
| RAE2000CASE | RAE2000 Case | 1 | | | | | |
| 123042000 | RAE2000 Boot, Yellow | 1 | | | | | |
| 123052000 | RAE2000 Alkaline Battery Adapter | 1 | | | | | |
| 23022001 | Rae Water Trap Filter | 2 | | | | | |
| 0110999000FRU | Rae Tool Kit | 1 | | | | | |
| 5000036100 | Rae Charger | 1 | | | | | |
| 23008000 | RAE Carbon Zero Filter | 1 | | | | | |
| 0203412000 | RAE Calibration Adapter | 1 | | | | | |
| 0810002000M | Methyl Alcohol | 1 | | | | | |
| 081002000C | Finger Cots, 12ea. | 1 | | | | | |
| 0810002000S | Cotton Swabs, 10ea. | 1 | | | | | |

Project #  _16 45  901_          Task #  _375_

Initials  _KAS_          Date  _10/31/20 8_

Description  _Oct 2018 - PID  meter rental_

Shipping Notes          w/c

Tax ID: 68-0423835
*Remit to: EQUIPCO Rentals, P.O. BOX 5606, Concord, CA 94524
*For Billing inquiries please call toll free 888-234-5678 ext. 104;
Fax 925-305-1300; email: accounting@equipcoservices.com

| | |
|---|---|
| Waiver | |
| Shipping | |
| Cleaning | |
| Labor | |
| Subtotal | 462.86 |
| GRAND TOTAL | 462.86 |
| Deposit | 0.00 |
| Amount due | 462.86 |

Casa Nido002535



**Eco-Rental Solutions**

Eco-Rental Solutions
5900 Hollis Street
Suite T2
EMERYVILLE, CA  94608
Phone No.: 855-313-4320
Fax No.: 585-625-2366
Home Page: eco-rentalsolutions.com
E-Mail: oak@eco-rentalsolutions.com

**RENTAL INVOICE**

Invoice Number:  RI56992
Invoice Date:  10/22/2018
Page:    1

Bill
To:   Pangea Environmental Services, Inc.
      Jake Wilson
      1710 Franklin Street
      Suite 200
      OAKLAND, CA  94612

Ship
To:   Pick Up at Eco-Rental Solutions
      Jake Wilson
      5900 Hollis Street
      Suite T2
      EMERYVILLE, CA  94608

Customer ID   CU00727
Ship Via      Customer Pickup
Terms         2% 10 Days Net 30 Days
Due Date      11/21/2018
Salesperson   Andrew Cowley

P.O. Number    OMO'S
P.O. Date      10/1/2018
Our Order No.  RO52876

**Items Rented**

| Item / Description | Quantity | Rental Term | From / Thru | Unit Price | Total Price |
|---|---|---|---|---|---|
| 0210.02.21<br>TSI AM520 SidePak<br>Personal Aerosol Monitor | 1<br>Each | Final | 10/08/18<br>10/19/18 | 410.00 | 410.00 |

|  | Rental Rates: |  | 0 Months<br>at 595.00 | 2 Weeks<br>at 205.00 | 0 Days<br>at 80.00 |  |

Item Shipped: FA03424

| 0200.02.05<br>RAE MiniRAE 3000 PID<br>Handheld VOC Monitor | 1<br>Each | Final | 10/10/18<br>10/10/18 | 80.00 | 80.00 |

|  | Rental Rates: |  | 0 Months<br>at 695.00 | 0 Weeks<br>at 225.00 | 1 Day<br>at 80.00 |  |

Item Shipped: FA00331

Includes: Li-ion Battery, AC Adapter, USB Cable,
Charging Cradle, Alkaline Battery Adapter, Case,
User's Manual, Pocket Reference Guide, 3 Filters,
ProRAE Studio Software, Resource CD, Probe,
Calibration Certificate, Tool Kit, Zero Filter.

Project #   _1645. ²¹_         Task #  _375_
Initials   _RA_               Date  _11/23/22/ ⁸_
Description  _Oct. 2019  –  Meter rental_

_Tot: $535.34_

One month is defined as 28 days.

Continued...

_02 4/4_

Casa Nido002536

002810



**Eco-Rental Solutions**

Eco-Rental Solutions
5900 Hollis Street
Suite T2
EMERYVILLE, CA  94608
Phone No.: 855-313-4320
Fax No.: 585-625-2366
Home Page: eco-rentalsolutions.com
E-Mail: oak@eco-rentalsolutions.com

### RENTAL INVOICE

Invoice Number: RI56992
Invoice Date: 10/22/2018
Page:      2

Bill
To:  Pangea Environmental Services, Inc.
     Jake Wilson
     1710 Franklin Street
     Suite 200
     OAKLAND, CA  94612

Ship
To:   Pick Up at Eco-Rental Solutions
      Jake Wilson
      5900 Hollis Street
      Suite T2
      EMERYVILLE, CA  94608

| | |
|---|---|
| Customer ID | CU00727 |
| Ship Via | Customer Pickup |
| Terms | 2% 10 Days Net 30 Days |
| Due Date | 11/21/2018 |
| Salesperson | Andrew Cowley |

| | |
|---|---|
| P.O. Number | OMO'S |
| P.O. Date | 10/1/2018 |
| Our Order No. | RO52876 |

**Items Sold**

| Item / Description | Quantity | Sale Date | Unit Price | Total Price |
|---|---|---|---|---|
| 30-DELIVERY PICK UP - FRI 10/5 | 1 Each | 10/05/18 | 0.00 | 0.00 |
| 30-DELIVERY PICK UP - TUES 10/9 | 1 Each | 10/09/18 | 0.00 | 0.00 |

Remit To:

Eco-Rental Solutions LLC
75 Rockwood Street
Rochester, NY 14610

**One month is defined as 28 days.**

| | |
|---|---|
| Subtotal: | 490.00 |
| Tax: | 45.33 |
| Total: | 535.33 |

Casa Nido002537


**Pace Analytical®**
National Center for Testing & Innovation

Please Remit To:

Pace Analytical National
29196 Network Place
Chicago, Il 60673-1196

Tax I.D. 62-0814280

1-800-767-5859

Invoice No.  1079456
Invoice Date 22-OCT-18

Bill To:
Jake Wilson
Pangea Environmental Serv – Oakland, CA
1710 Franklin St., Ste. 200
Oakland, CA 94612

BC-108890

| Reported To: | Ron Schwala | Purchase Order Number |
| Project Number | 1645.001 | Terms |
| | | Net 30 |
| Site IDs | | Amount Due |
| PANENVOCA-OMO | | $  498.00 |

Sample Numbers:
L1034607-01, L1034607-02, L1034607-03, L1034607-04, L1034607-05, L1034607-06

| Sample IDs: | | | | | | Collected |
| SW-1-3, | SW-1-10, | SW-9-3, | SW-9-10, | SW-2-3, | SW-2-10 | 12-OCT-18 |
| | | | | | | R5 |

| Qty | Matrix | Description | Rush | Unit Price | Amount |
|---|---|---|---|---|---|
| | | Omo's Cleaners | | | |
| 6 | SS | Terracore 5035 kit | | $  10.00 | $  60.00 |
| 6 | SS | Total Solids | | $  3.00 | $  18.00 |
| 6 | SS | Volatiles | | $  70.00 | $  420.00 |

Project # _1645.00_      Task # _375_
Initials _RAX_           Date _10/24/18_
Description _Oct Inv - Labs Analysis. SS.1_

Total      $ 498.00

In the absence of a contract or written agreement to the contrary, Pace Analytical National
Standard Terms and Conditions (see http://www.pacenational.com) represent
the entire agreement between Pace Analytical National and the Addressee. Accounts beyond terms
are subject to 1 1/2% monthly service charge.

To help better serve you, please be green and allow us to invoice via email
by sending your AP email address to ar@pacenational.com

Page 1

10/24/18 10:56 HARRIS_D
Recv Date 10/26/18

002812

**Pace Analytical®**
National Center for Testing & Innovation

Please Remit To:

Pace Analytical National
29196 Network Place
Chicago, IL 60673-1196

Tax I.D. 62-0814289

1-800-767-5859

Invoice No.  1080367
Invoice Date 24-OCT-18

| Bill To: | | Reported To: | | Purchase Order Number |
|---|---|---|---|---|
| Jake Wilson | | Ron Schenle | | |
| Pangea Environmental Serv - Oakland, CA | | Project Number | | Terms |
| 1710 Franklin St., Ste. 200 | | 1544.001 | | Net 30 |
| Oakland, CA 94612 | | Site ID# | | Amount Due |
| | 8C-10R890 | FANENVOCA-OMO | | $     747.00 |

Sample Numbers:
L1035590-01, L1035590-02, L1035590-03, L1035590-04, L1035590-05, L1035590-06,
L1035590-07, L1035590-08, L1035590-09

Collected
16-OCT-18

Sample IDs:
SW-5-3,    SW-5-10,    SW-3-3,    SW-4-3,    SW-6-3,    SW-7-3,
SW-8-3,    SW-10-3,    SW-11-3

R5

| Qty | Matrix | Description | Rush | Unit Price | Amount |
|---|---|---|---|---|---|
| | | Omo's Cleaners | | | |
| 9 | SS | Terracore 5035 kit | | $    10.00 | $    90.00 |
| 9 | SS | Total Solids | | $     3.00 | $    27.00 |
| 9 | SS | Volatiles | | $    70.00 | $   630.00 |

Project # _16 45.001_   Task # _375_

Initials _DAS_

Description _Others - Soil Analyses_   Date _10/29_

| | Total | $   747.00 |
|---|---|---|

In the absence of a contract or written agreement to the contrary, Pace Analytical National
Standard Terms and Conditions (see http://www.pacenational.com) represent
the entire agreement between Pace Analytical National and the addressee. Accounts beyond terms
are subject to 1 1/2% monthly service charge.

To help better serve you, please be green and allow us to invoice via email
by sending your AP email address to ar@pacenational.com

Page 1

10/29/18 09:36 HARRIS_D
Acct Date 10/31/18

Casa Nido002539

002813

**PACE** SUPPLY

P.O. Box 6407
Rohnert Park, CA 94927-6407
Branch Contact: 510-318-6900 Fax 510-318-6794
Accounting & Credit: 855-306-5689

| DATE SHIPPED | INVOICE DATE | INVOICE NUMBER | PAGE |
|---|---|---|---|
| 10/18/18 | 10/18/18 | 104877950 | 1 |

# INVOICE

CUST#   (29662-00)
SOLD TO
PANGEA ENVIRONMENTAL SERVICES

1710 FRANKLIN ST STE 200
OAKLAND, CA 94612

SHIP TO
PANGEA ENVIRONMENTAL SERVICES

1710 FRANKLIN ST STE 200
OAKLAND, CA 94612

| CUSTOMER PURCHASE ORDER | JOB NAME | | SHIPPED VIA | | TERMS | | TAXABLE ITEMS |
|---|---|---|---|---|---|---|---|
| OMO CLEANER | OMO CLEANER | | WILL CALL | | 2%10TH NET 25TH | | |
| | PART/DESCRIPTION | | ORDER | SHIP | LIST | MULT | EXTENSION |
| PFFB42 4*2 PVC 40 SPGXSOC BUSHING 437-420 | | | 2 | 2 | 17.76 | .4500 | 15.98  Y |
| PFFT4 4 PVC 40 SOC TEE 401-040 | | | 2 | 2 | 43.44 | .4500 | 39.10  Y |

Project # _6 45.00_   Task # _375_

Initials _FR_   Date _10/31/18_

Description _Oct 2018 - SITE pipe fitting_

| | GROSS | TAX% | SALES TAX | SHIPPING & HANDLING | OTHER CHARGES | INVOICE TOTAL |
|---|---|---|---|---|---|---|
| THIS INVOICE IS SUBJECT TO ALL TERMS AND CONDITIONS ON THE FACE AND REVERSE | 55.08 | 9.250 | 5.09 | 0.00 | 0.00 | 60.17 |

Material Signed for by: Eric   10/18/18

Casa Nido002540

 **PeroxyChem**

PeroxyChem LLC.
One Commerce Square Suite 3200
2005 Market Street
Philadelphia, PA 19103

DUNS: 07-929-3524

# Invoice No: 52094738

**BILL TO:**
PANGEA ENVIRONMENTAL
1710 FRANKLIN STREET SUITE 200
OAKLAND CA 94612

Customer Purchase Order No: 1645.001/375
Customer Account No: 28822

**SOLD TO:**
PANGEA ENVIRONMENTAL
1710 FRANKLIN STREET SUITE 200
OAKLAND CA 94612

Invoice Date:  02-Oct-2018
Bill of Lading No: 5136025
Seller Reference No: 2096667
Shipped From: Freeport IL
Shipped Via: ESTES EXPRESS LINES

**SHIP TO:**
VACANT SITE
12210 SAN PABLO AVE
RICHMOND CA 94805

Customer Service: Julieta Paule
Customer Service Phone: 647-988-4622
Freight Terms: PREPAID
Prepaid, PeroxyChem Prefer, FOB
Payment Terms: Net 30 days

| Product Code | No of Pieces | Description | Pricing Quantity | Unit Price | Amount |
|---|---|---|---|---|---|
| 2000101 | 3400 | Daramend® Reagent, 50 lb bag NA | 3,400.000 LB | 1.00 USD | 3,400.00 |
| | | Shipping & Handling | | | 1,495.00 |
| | | State Tax | 3,400.00 USD | 6.00 % | 204.00 |
| | | County Tax | 3,400.00 USD | 1.250 % | 42.50 |
| | | Batch No.: 218120DM | | | |
| | | Batch No.: 218122DM | | | |

Net Weight        Gross Weight
3,400.0 LB        3,485.0 LB

Project #  _____      Task #  _____
Initials  _____       Date  _____
Description  _____ — _____

| THANK YOU FOR YOUR BUSINESS | Please pay this total amount  in USD | 5,141.50 |
|---|---|---|

Energy costs have made it necessary for us to
add temporary surcharges to each delivery.
We will continue to monitor the energy
situation and adjust as circumstances change.
We appreciate your understanding and value
your business.

Remit Payment To:   **PEROXYCHEM, LLC**
27416 Network Place
Chicago, IL 60673-1274

Casa Nido002541

# rentafence.com

P.O. Box 1417
Hollister, CA 95024

# Invoice

| Date | Invoice # |
|------|-----------|
| 9/26/2018 | 3029 |

**PAID**
**10/02/2018**

| Bill To | Job Site Address |
|---------|------------------|
| Pangea Environmental Services, Inc.<br>1710 Franklin St  Ste 200<br>Oakland, CA  94612 | 12210 San Pablo Ave<br>Richmond, CA |

| Job/PO# | Terms |
|---------|-------|
|  | Net 15 |

| Quantity | Item | Description | Unit Price | Amount |
|----------|------|-------------|------------|--------|
| | | Paid by Credit Card ending -7655 | | |
| | Extension | Extension  of Original Order (Inv. #1265) - extending from<br>8-8-18 up to 9-8-18  @ $80/month | 80.00 | 80.00T |
| | ORIGINAL | 180 Feet, 6-Foot High Chain Link Panels (with privacy screen)<br>& Stands - for up to 6 months rental       (9-8-17 to 3-8-18) | 0.00 | |
| | | Site Contact:  Jake  (415-259-8860)<br>jwilson@pangeaenv.com | | |
| | | Sales Tax  9.25% | 9.25% | 7.40 |

Customer is responsible for all equipment and materials upon delivery to the job site.  Customer shall defend, indemnify and hold rentafence.com harmless from any and all claims, causes of actions, and liabilities of any kind arising out of or in connection with this agreement. This indemnification shall extend to claims occurring after this agreement is terminated, as well as while it is in force.  The customer accepts the equipment as it is provided and will be responsible for any claims or liabilities related to said equipment

**ALL EQUIPMENT AND MATERIAL MUST BE PAID IN FULL PRIOR TO FINAL PICK-UP**

| Phone #   669-500-8780 | contact Tanya with billing questions<br>admin@rentafence.com | **Total** | $87.40 |

# rentafence.com

P.O. Box 1417
Hollister, CA 95024

# Invoice

PAID
10/02/2018

| Date | Invoice # |
|------|-----------|
| 9/26/2018 | 3028 |

| Bill To | Job Site Address |
|---------|------------------|
| Pangea Environmental Services, Inc.<br>1710 Franklin St  Ste 200<br>Oakland, CA  94612 | 12210 San Pablo Ave<br>Richmond, CA |

| Job/PO# | Terms |
|---------|-------|
| | Net 15 |

| Quantity | Item | Description | Unit Price | Amount |
|----------|------|-------------|-----------|--------|
| | | Paid by Credit Card ending -7655 | | |
| | Extension | Extension of Original Order (Inv. #1265) - extending from<br>9-8-18 up to 10-8-18  @ $80/month | 80.00 | 80.00T |
| | ORIGINAL | 180 Feet, 6-Foot High Chain Link Panels (with privacy screen)<br>& Stands - for up to 6 months rental      (9-8-17 to 3-8-18) | 0.00 | |
| | | Site Contact: Jake  (415-259-8860)<br>jwilson@pangeaenv.com | | |
| | | Sales Tax 9.25% | 9.25% | 7.40 |

Customer is responsible for all equipment and materials upon delivery to the job site. Customer shall defend, indemnify and hold rentafence.com harmless from any and all claims, causes of actions, and liabilities of any kind arising out of or in connection with this agreement. This indemnification shall extend to claims occurring after this agreement is terminated, as well as while it is in force. The customer accepts the equipment as it is provided and will be responsible for any claims or liabilities related to said equipment.

**ALL EQUIPMENT AND MATERIAL MUST BE PAID IN FULL PRIOR TO FINAL PICK-UP**

| Phone # | 669-500-8780 | contact Tanya with billing questions<br>admin@rentafence.com | **Total** | $87.40 |

# rentafence.com

P.O. Box 1417
Hollister, CA 95024

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/2/2018 | 3048 |

**PAID**
**10/02/2018**

**Bill To**

Pangea Environmental Services, Inc.
1710 Franklin St  Ste 200
Oakland, CA  94612

**Job Site Address**

12210 San Pablo Ave
Richmond, CA

| Job/PO# | Terms |
|---------|-------|
|  | Net 15 |

| Quantity | Item | Description | Unit Price | Amount |
|----------|------|-------------|------------|--------|
|  |  | Paid by Credit Card ending -7655 |  |  |
|  | Extension | Extension of Original Order (Inv. #1265) - extending from 10-8-18 up to 11-8-18  @ $80/month | 80.00 | 80.00T |
|  | ORIGINAL | 180 Feet, 6-Foot High Chain Link Panels (with privacy screen) & Stands - for up to 6 months rental      (9-8-17 to 3-8-18) | 0.00 |  |
|  |  | Site Contact: Jake  (415-259-8860) jwilson@pangeaenv.com |  |  |
|  |  | Sales Tax 9.25% | 9.25% | 7.40 |

Customer is responsible for all equipment and materials upon delivery to the job site.  Customer shall defend, indemnify and hold rentafence.com harmless from any and all claims, causes of actions, and liabilities of any kind arising out of or in connection with this agreement.  This indemnification shall extend to claims occurring after this agreement is terminated, as well as while it is in force.  The customer accepts the equipment as it is provided and will be responsible for any claims or liabilities related to said equipment.

**ALL EQUIPMENT AND MATERIAL MUST BE PAID IN FULL PRIOR TO FINAL PICK-UP**

| Phone #   669-500-8780 | contact Tanya with billing questions admin@rentafence.com | **Total** | $87.40 |
|---|---|---|---|

Casa Nido002544

002818

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 3750 |

# Billing Backup

Pangea Environmental Services, Inc.     Invoice 3750 Dated 11/27/2018

Tuesday, November 27, 2018
4:56:08 PM

| Project | 1645.001 | Omo's Cleaners - Richmond |

| Task | 105 | Client-Regulatory Interaction |

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 10/16/2018 | 1.50 | 120.00 | 180.00 | |
| | Discussion with prospective purchaser. | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 10/23/2018 | 1.00 | 120.00 | 120.00 | |
| | Discussion wtih prospective purchaser | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 10/25/2018 | .50 | 120.00 | 60.00 | |
| | Client discussion | | | | | |
| 510 | 0 - Scheele, Ron | 9/11/2018 | .75 | 120.00 | 90.00 | |
| | review DTSC letter regarding review of VI Investigation Workplan | | | | | |
| 510 | 0 - Scheele, Ron | 10/4/2018 | .75 | 120.00 | 90.00 | |
| | project management | | | | | |
| Clerical | | | | | | |
| 004 | 0 - Rawlins, Zachary | 9/10/2018 | .50 | 55.00 | 27.50 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 9/13/2018 | .75 | 55.00 | 41.25 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 10/9/2018 | .75 | 55.00 | 41.25 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 10/11/2018 | .75 | 55.00 | 41.25 | |
| | Project Assistance | | | | | |
| | Totals | | 7.25 | | 691.25 | |
| | **Total Labor** | | | | | **691.25** |
| | | | | **Total this Task** | | **$691.25** |

| Task | 360 | Vapor Mitigation Planning |

**Professional Personnel**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 10/25/2018 | 1.00 | 120.00 | 120.00 |
| | Site visit to restaurant to try to inspect with the contractor. | | | | |
| 003 | 0 - Clark-Riddell, Bob | 10/30/2018 | .50 | 120.00 | 60.00 |
| | SVE planning | | | | |
| 510 | 0 - Scheele, Ron | 9/14/2018 | .50 | 120.00 | 60.00 |
| | VM planning | | | | |
| 510 | 0 - Scheele, Ron | 10/2/2018 | 2.00 | 120.00 | 240.00 |
| | planning SVE piping layout, update figure | | | | |
| 510 | 0 - Scheele, Ron | 10/25/2018 | .75 | 120.00 | 90.00 |
| | planning | | | | |
| 510 | 0 - Scheele, Ron | 10/26/2018 | .75 | 120.00 | 90.00 |
| | vapor planning | | | | |
| 510 | 0 - Scheele, Ron | 10/30/2018 | 1.00 | 120.00 | 120.00 |
| | update SVE piping map | | | | |

Casa Nido002545

002819

| Project | 1645.001 | Omo's Cleaners - Richmond | | | | Invoice | 3750 |
|---|---|---|---|---|---|---|---|
| 510 | 0 - Scheele, Ron | 10/31/2018 | 2.00 | 120.00 | 240.00 | | |
| | update SVE map, reporting | | | | | | |
| | Totals | | 8.50 | | 1,020.00 | | |
| | **Total Labor** | | | | | | 1,020.00 |
| | | | | | **Total this Task** | | **$1,020.00** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Task        375        Excavation Assistance

**Professional Personnel**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 9/25/2018 | 1.50 | 120.00 | 180.00 |
| | ICS and client discussions | | | | |
| 003 | 0 - Clark-Riddell, Bob | 9/26/2018 | 3.50 | 120.00 | 420.00 |
| | Site visit with contractor ICS to prep for excavation | | | | |
| 003 | 0 - Clark-Riddell, Bob | 9/28/2018 | 3.50 | 120.00 | 420.00 |
| | Plan excavation etc | | | | |
| 003 | 0 - Clark-Riddell, Bob | 10/1/2018 | 1.50 | 120.00 | 180.00 |
| | Excavation coord with ICS | | | | |
| 003 | 0 - Clark-Riddell, Bob | 10/2/2018 | .50 | 120.00 | 60.00 |
| | Excavation | | | | |
| 003 | 0 - Clark-Riddell, Bob | 10/8/2018 | 1.00 | 120.00 | 120.00 |
| | Start excavation with ICS. | | | | |
| 003 | 0 - Clark-Riddell, Bob | 10/11/2018 | .50 | 120.00 | 60.00 |
| | Exc oversight | | | | |
| 003 | 0 - Clark-Riddell, Bob | 10/12/2018 | .50 | 120.00 | 60.00 |
| | Excavation. | | | | |
| 003 | 0 - Clark-Riddell, Bob | 10/15/2018 | 1.50 | 120.00 | 180.00 |
| | Oversight | | | | |
| 003 | 0 - Clark-Riddell, Bob | 10/16/2018 | 2.00 | 120.00 | 240.00 |
| | ICS oversight. fench. asphalt. | | | | |
| 003 | 0 - Clark-Riddell, Bob | 10/17/2018 | 1.00 | 120.00 | 120.00 |
| | Oversight | | | | |
| 003 | 0 - Clark-Riddell, Bob | 10/23/2018 | .50 | 120.00 | 60.00 |
| | Oversight | | | | |
| 003 | 0 - Clark-Riddell, Bob | 10/25/2018 | 1.00 | 120.00 | 120.00 |
| | Site inspection of completed excavation with ICS. | | | | |
| 003 | 0 - Clark-Riddell, Bob | 10/28/2018 | .50 | 120.00 | 60.00 |
| | Review | | | | |
| 510 | 0 - Scheele, Ron | 9/12/2018 | 1.00 | 120.00 | 120.00 |
| | planning, obtain waste disposal bid | | | | |
| 510 | 0 - Scheele, Ron | 9/14/2018 | 2.50 | 120.00 | 300.00 |
| | order Daramend gw treatment amendment, setup waste disposal with Capitol Env., excavation scheduling | | | | |
| 510 | 0 - Scheele, Ron | 9/17/2018 | 3.25 | 120.00 | 390.00 |
| | waste profile setup, place order and shipping instructions for Darmend for gw treatment | | | | |
| 510 | 0 - Scheele, Ron | 9/25/2018 | 2.75 | 120.00 | 330.00 |
| | waste profiling, approve bid, prefield planning | | | | |
| 510 | 0 - Scheele, Ron | 9/26/2018 | 4.25 | 120.00 | 510.00 |
| | Prefield meeting onsite incl meeting preparation. | | | | |

Casa Nido002546

002820

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3750 |
|---------|----------|---------------------------|------|--------|---------|------|
| 510 | 0 - Scheele, Ron | 9/27/2018 | 1.00 | 120.00 | 120.00 | |
| | excavation planning, vapor barrier | | | | | |
| 510 | 0 - Scheele, Ron | 9/28/2018 | 5.00 | 120.00 | 600.00 | |
| | prefield coordination and planning related to HASP, notifications, equipment rental, subcontractor questions, trucking size and route | | | | | |
| 510 | 0 - Scheele, Ron | 10/1/2018 | 3.50 | 120.00 | 420.00 | |
| | prefield meeting with staff, planning/coordination | | | | | |
| 510 | 0 - Scheele, Ron | 10/2/2018 | 2.00 | 120.00 | 240.00 | |
| | prefield coordination | | | | | |
| 510 | 0 - Scheele, Ron | 10/3/2018 | 1.50 | 120.00 | 180.00 | |
| | prefield planning, update field binder and customize field forms | | | | | |
| 510 | 0 - Scheele, Ron | 10/4/2018 | 1.50 | 120.00 | 180.00 | |
| | staff scheduling, scope confirmation sampling and lab supplies | | | | | |
| 510 | 0 - Scheele, Ron | 10/9/2018 | 3.00 | 120.00 | 360.00 | |
| | oversee excavation | | | | | |
| 510 | 0 - Scheele, Ron | 10/10/2018 | 3.00 | 120.00 | 360.00 | |
| | oversee excavation, photos | | | | | |
| 510 | 0 - Scheele, Ron | 10/11/2018 | 3.50 | 120.00 | 420.00 | |
| | oversee excav, review lab results, arrange waste bin removal and lab pickup | | | | | |
| 510 | 0 - Scheele, Ron | 10/12/2018 | 1.50 | 120.00 | 180.00 | |
| | Oversee excavation | | | | | |
| 510 | 0 - Scheele, Ron | 10/13/2018 | 1.00 | 120.00 | 120.00 | |
| | excavation site visit/inspection | | | | | |
| 510 | 0 - Scheele, Ron | 10/15/2018 | 4.00 | 120.00 | 480.00 | |
| | oversee excavation and confirmation sampling, arrange lab pu, retaining wall design | | | | | |
| 510 | 0 - Scheele, Ron | 10/16/2018 | 4.75 | 120.00 | 570.00 | |
| | oversee excavation, encountered sewer along east p/l, approve SVE piping change order, design retaining wall for east side, | | | | | |
| 510 | 0 - Scheele, Ron | 10/17/2018 | 3.00 | 120.00 | 360.00 | |
| | oversee excavation, discuss vapor barrier install, daramend placement | | | | | |
| 510 | 0 - Scheele, Ron | 10/18/2018 | 2.50 | 120.00 | 300.00 | |
| | oversee excavation, approve Daramend invoice | | | | | |
| 510 | 0 - Scheele, Ron | 10/19/2018 | 2.50 | 120.00 | 300.00 | |
| | oversee excavation completion | | | | | |
| 510 | 0 - Scheele, Ron | 10/22/2018 | 3.00 | 120.00 | 360.00 | |
| | review field notes, review soil results, process invoices, revise lab report | | | | | |
| 510 | 0 - Scheele, Ron | 10/23/2018 | 1.00 | 120.00 | 120.00 | |
| | support | | | | | |
| 510 | 0 - Scheele, Ron | 10/25/2018 | .75 | 120.00 | 90.00 | |
| | excavation punchlist items | | | | | |
| 510 | 0 - Scheele, Ron | 10/26/2018 | .50 | 120.00 | 60.00 | |
| | review excavation contractor invoice, schedule retaining wall work | | | | | |
| 510 | 0 - Scheele, Ron | 10/29/2018 | 2.50 | 120.00 | 300.00 | |
| | oversee building of retaining wall, data tabulation, figure and report preparation | | | | | |
| 510 | 0 - Scheele, Ron | 10/30/2018 | 1.00 | 120.00 | 120.00 | |
| | oversee building of retaining wall | | | | | |
| 510 | 0 - Scheele, Ron | 10/31/2018 | 1.00 | 120.00 | 120.00 | |
| | process lab reports/invoices, reporting | | | | | |

Casa Nido002547

002821

| Project | 1645.001 | Omo's Cleaners - Richmond | | | | Invoice | 3750 |
|---------|----------|---------------------------|---|---|---|---------|------|
| **Project Engineer/Geologist** | | | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 9/7/2018 | .50 | 105.00 | 52.50 | | |
| | ICS coord | | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 9/10/2018 | .50 | 105.00 | 52.50 | | |
| | ICS coord | | | | | | |
| 001 | 0 - Gillies, Morgan | 10/16/2018 | .25 | 105.00 | 26.25 | | |
| | Coord - Coord equipment, schedule with Erik. | | | | | | |
| **Staff Engineer/Geologist** | | | | | | | |
| 520 | 0 - Bernard, Matt | 10/8/2018 | 1.25 | 90.00 | 112.50 | | |
| | Field preparation | | | | | | |
| 520 | 0 - Bernard, Matt | 10/9/2018 | 3.50 | 90.00 | 315.00 | | |
| | Field preparation, briefing, Fieldwork | | | | | | |
| 520 | 0 - Bernard, Matt | 10/10/2018 | 9.50 | 90.00 | 855.00 | | |
| | Field work | | | | | | |
| 520 | 0 - Bernard, Matt | 10/11/2018 | 1.75 | 90.00 | 157.50 | | |
| | Demobilization - return PID, billing | | | | | | |
| 520 | 0 - Bernard, Matt | 10/29/2018 | 2.50 | 90.00 | 225.00 | | |
| | Build retaining wall | | | | | | |
| 020 | 0 - Lervaag, Erik | 10/1/2018 | 1.25 | 90.00 | 112.50 | | |
| | Project discussion | | | | | | |
| 020 | 0 - Lervaag, Erik | 10/8/2018 | 9.25 | 90.00 | 832.50 | | |
| | Fieldwork - Excavation | | | | | | |
| 020 | 0 - Lervaag, Erik | 10/9/2018 | 10.00 | 90.00 | 900.00 | | |
| | Fieldwork - Excavation | | | | | | |
| 020 | 0 - Lervaag, Erik | 10/11/2018 | 9.25 | 90.00 | 832.50 | | |
| | Fieldwork - Excavation | | | | | | |
| 020 | 0 - Lervaag, Erik | 10/12/2018 | 9.00 | 90.00 | 810.00 | | |
| | Fieldwork - Excavation | | | | | | |
| 020 | 0 - Lervaag, Erik | 10/15/2018 | 9.25 | 90.00 | 832.50 | | |
| | Fieldwork - Excavation | | | | | | |
| 020 | 0 - Lervaag, Erik | 10/16/2018 | 10.00 | 90.00 | 900.00 | | |
| | Fieldwork - excavation | | | | | | |
| 020 | 0 - Lervaag, Erik | 10/17/2018 | 11.25 | 90.00 | 1,012.50 | | |
| | Fieldwork - excavation | | | | | | |
| 020 | 0 - Lervaag, Erik | 10/18/2018 | 10.50 | 90.00 | 945.00 | | |
| | Fieldwork - excavation | | | | | | |
| 020 | 0 - Lervaag, Erik | 10/19/2018 | 10.75 | 90.00 | 967.50 | | |
| | Fieldwork - excavation | | | | | | |
| 020 | 0 - Lervaag, Erik | 10/25/2018 | 4.50 | 90.00 | 405.00 | | |
| | Fieldwork - collect supplies, set retaining wall posts | | | | | | |
| 020 | 0 - Lervaag, Erik | 10/29/2018 | 6.50 | 90.00 | 585.00 | | |
| | Fieldwork - build retaining wall | | | | | | |
| 020 | 0 - Lervaag, Erik | 10/30/2018 | 3.50 | 90.00 | 315.00 | | |
| | Fieldwork - work on retaining wall, project discusion | | | | | | |
| **Technician** | | | | | | | |
| 525 | 0 - Chodoroff, Eric | 10/29/2018 | 2.50 | 75.00 | 187.50 | | |
| | Data tabulation/entry. | | | | | | |
| **Graphics** | | | | | | | |
| 024 | 0 - Jackson, Lance | 9/29/2018 | 1.25 | 75.00 | 93.75 | | |

Casa Nido002548

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3750 |
|---|---|---|---|---|---|---|
| | revised SVE piping, SG SVE wells | | | | | |
| 024 | 0 - Jackson, Lance | 10/1/2018 | .75 | 75.00 | 56.25 | |
| | revised SVE piping, SG SVE wells | | | | | |
| 024 | 0 - Jackson, Lance | 10/2/2018 | 1.50 | 75.00 | 112.50 | |
| | revised SVE piping, SG SVE wells | | | | | |
| 024 | 0 - Jackson, Lance | 10/30/2018 | 1.00 | 75.00 | 75.00 | |
| | revised SVE piping, SG SVE wells | | | | | |
| 024 | 0 - Jackson, Lance | 10/31/2018 | .50 | 75.00 | 37.50 | |
| | revised SVE piping, SG SVE wells | | | | | |
| | Totals | | 218.00 | | 22,098.75 | |
| | **Total Labor** | | | | | **22,098.75** |

**Reimbursable Expenses**

Capitol Environmental Services, Inc.

| | | | | | |
|---|---|---|---|---|---|
| AP | 10451 | 11/13/2018 | Capitol Environmental Services, Inc. | 20,866.14 | |
| AP | 10453 | 11/13/2018 | Capitol Environmental Services, Inc. | 2,966.30 | |

Enthalpy Analytical

| AP | 10403 | 11/4/2018 | Enthalpy Analytical | 1,841.00 | |
|---|---|---|---|---|---|

Equipco Rentals

| AP | 10414 | 11/4/2018 | Equipco Rentals | 462.86 | |
|---|---|---|---|---|---|

Eco-Rental Solutions

| AP | 10420 | 11/4/2018 | Eco-Rental Solutions | 535.33 | |
|---|---|---|---|---|---|

Pace Analytical National

| AP | 10433 | 11/4/2018 | Pace Analytical National | 498.00 | |
|---|---|---|---|---|---|
| AP | 10436 | 11/4/2018 | Pace Analytical National | 747.00 | |

Pace Supply Corp.

| AP | 10438 | 11/4/2018 | Pace Supply Corp. | 60.17 | |
|---|---|---|---|---|---|

PeroxyChem

| AP | 10439 | 11/4/2018 | PeroxyChem | 5,141.50 | |
|---|---|---|---|---|---|

Miscellaneous

| CD | 1003185 | 10/3/2018 | Rentafence.com / Fence rental Oct 2018 | 87.40 | |
|---|---|---|---|---|---|
| CD | 1003183 | 10/3/2018 | Rentafence.com / Fence rental Aug 2018 | 87.40 | |
| CD | 1003184 | 10/3/2018 | Rentafence.com / Fence rental Sept 2018 | 87.40 | |
| | **Total Reimbursables** | | **1.15 times** | 33,380.50 | **38,387.58** |

**Unit Billing**

| | | | | |
|---|---|---|---|---|
| 9/26/2018 | Mileage (<120 miles/day) | 28.0 miles @ 0.535 | 14.98 | |
| 10/8/2018 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
| 10/9/2018 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
| 10/9/2018 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
| 10/10/2018 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
| 10/11/2018 | Mileage (<120 miles/day) | 24.0 miles @ 0.535 | 12.84 | |
| 10/11/2018 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
| 10/12/2018 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
| 10/15/2018 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
| 10/16/2018 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
| 10/17/2018 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
| 10/18/2018 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
| 10/19/2018 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
| 10/23/2018 | Mileage (<120 miles/day) | 26.0 miles @ 0.535 | 13.91 | |

Casa Nido002549

002823

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 3750 |
|---------|----------|---------------------------|--------------------|---------|------|
| 10/25/2018 | Mileage (<120 miles/day) | 26.0 miles @ 0.535 | 13.91 | |
| 10/25/2018 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
| 10/29/2018 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
| 10/30/2018 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
| 10/10/2018 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 | |
| 10/11/2018 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 | |
| 10/15/2018 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 | |
| 10/18/2018 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 | |
| 10/25/2018 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 | |
| 10/30/2018 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 | |
| | **Total Units** | **1.0 times** | **436.42** | **436.42** |

| | | |
|---|---|---|
| **Total this Task** | | **$60,922.75** |
| **Total this Project** | | **$62,634.00** |
| **Total this Report** | | **$62,634.00** |

Casa Nido002550

002824

## Work Order No. 16
## Excavation Assistance
Former Omo's Drycleaners
12210 San Pablo Avenue
Richmond, California

**Work Scope:** Pangea will assist with source area excavation conducted by the selected excavation contractor (ICS). Pangea will interact with excavation contractor ICS and disposal contactor Belshire. Pangea will observe field activities and perform soil screening and sampling based on field conditions. Pangea will subcontract disposal with Belshire and with Regensis for the Daremend material for the groundwater remediation pilot study program. Belshire will provide two soil bins for stockpiling and testing of hot-spot soil. Pangea will sample hot-spot soil placed in the temporary soil bins to profile for disposal. Samples will be submitted to a California-certified laboratory. Note this work order budget excludes reporting and installation of hte SVE/subslab depressurization system, which will be installed after the soil excavation activivites. Site asphalt resurfacing to be completed after SVE system trenching and underground piping installation.

| Task No. | Task Description | Quantity | Units | Unit Rate | Mark Up | Subtotal | Task Totals |
|---|---|---|---|---|---|---|---|
| 375 | **Excavation Assistance** | | | | | | |
| | **Preparation and Permitting** | | | | | | |
| | Sr Project Engineer / Geologist (scoping, oversight) | 60.0 | hrs | $120.00 | 0% | $7,200 | |
| | Project Engineer / Geologist (staff and subcontractor coordination) | 60.0 | hrs | $105.00 | 0% | $6,300 | |
| | Staff Geologist / Scientist (preparation and field work, PID monitoring) | 100.0 | hrs | $90.00 | 0% | $9,000 | |
| | Disposal Subcontractor (Disposal rates and bin rental per proposal) | 1.0 | each | $38,900.00 | 15% | $44,735 | Proposal |
| | Daremend (Groundwater amendment) | 1.0 | each | $4,000.00 | 15% | $4,600 | Estimate |
| | Field Supplies | 10.0 | each | $33.00 | 0% | $330 | |
| | Mileage - Truck/Auto (2WD) (20 miles RT per trip) | 300.0 | mile | $0.535 | 0% | $161 | |
| | | | | | Subtotal | $72,326 | |
| | **Laboratory Costs** | | | | | | |
| | VOCs by EPA Method 8260 (soil) | 10.0 | each | $150.00 | 15% | $1,725 | 48 hr TAT |
| | STLC and TCLP analysis for VOCs, as required (soil) | 4.0 | each | $90.00 | 15% | $414 | 48 hr TAT |
| | Metals (soil) | 4.0 | each | $125.00 | 15% | $575 | 48 hr TAT |
| | | | | | Subtotal | $2,714 | |

**WORK ORDER TOTAL:   $75,040**

**Assumptions:**
1. All labor, supplies, outside costs, and lab sample quantities are estimated. Work to be performed on a time-and-materials basis.
2. Assumes analyzed on standard 5 day turnaround, unless otherwise specified.
3. Assumes bin soil requires disposal as Non-RCRA hazardous soil for direct landfilling (not chemically treated).

Estimate Prepared By: **Bob Clark-Riddell**

Date: August 22, 2018

**Client Authorization:**
Entity: Casa Nido
Name: Ron Piziali
Signature:
* Signer certifies that signer is authorized to enter this agreement.

Date: 8/29/18
Title*: PARTNER
(GENERAL PARTNER)

Work Order#16 - Excavation Assistance

Page 1 of 1

**Casa Nido002551**

002825

Mr. Ronald Piziali
August 21, 2018
Page 6

ICS Proposal No.: NC-18-1023R3

- All generated waste soil and/or concrete will be designated as either Non-hazardous or Inert waste classification
- Handing and/or disposal of California hazardous (i.e., non-RCRA) waste or Federal hazardous (i.e., RCRA) waste is excluded
- Non-hazardous soil must meet the acceptance criteria of the designated disposal facility and may not have a cumulative VOC concentration >50mg/kg (ppmw)
- Storm water or groundwater handling and/or treatment, including any required dewatering, is not included
- Disposal subject to 23-ton minimum per truckload, including any 'clean-up' load(s)
- Personnel protection greater than Level 'D' is not included
- Protection, repair, replacement, re-routing and/or relocation of known/unknown subsurface utilities or structures is not included
- Landscape and/or hardscape restoration is not required or included
- Project bonding is not required or included
- Bid pricing based is not based on Prevailing Wage Rates
- Bid pricing valid for 90 days

ICS appreciates the opportunity to submit this proposal for this project and please feel free to contact the undersigned at (714) 893-6366 if you'd like to discuss any questions and/or comments.

Sincerely,
***INNOVATIVE CONSTRUCTION SOLUTIONS***

Charles Parada, P.E.
Project Manager

APPROVED:

Ronald Piziali
RONALD PIZIALI
GENERAL PARTNE
CASA NIDO PARTNERSHIP

8-30-18

Casa Nido002552

002826

**9091**

CASA NIDO
3060 EL CERRITO PLAZA, EL CERRITO, CA 94530

Pangea, Inc

12/3/2018

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|------|------|-----------|---------------|-------------|----------|---------|
| 11/27/2018 | Bill | 3750 | 62,634.00 | 62,634.00 | | 62,634.00 |

Check Amount    62,634.00

The Mechanics Bank -  Project # 1645.001 Invoice # 3750 September 1          62,634.00

Casa Nido002553

**March 6, 2019**

# Invoice No. 3848

| Invoice | **Pangea Environmental Services, Inc.**<br>**1710 Franklin Street, Suite 200**<br>**Oakland, CA 94612**<br>**(510) 836-3700 phone/ (510) 836-3709** |
|---|---|

ronaldpiziali@gmail.com
Casa Nido
c/o B&T Bookkeeping, Inc.
3060 El Cerrito Plaza, #507
El Cerrito, CA  94530

March 6, 2019
Project No:      1645.001
Invoice No:     3848

Project          1645.001          Omo's Cleaners – Richmond
**Professional Services from November 1, 2018 to December 31, 2018**

Task          105          Client-Regulatory Interaction
Services Provided: Effort during this two-month billing period (Nov and Dec 2018) consisted of a client discussion on December 7, budget tracking and project management. Work authorized by Work Order #1 dated October 9, 2014 and performed on a time-and-materials basis.  Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

|  | **Hours** | **Rate** | **Amount** |  |
|---|---|---|---|---|
| Senior Engineer/Geologist |  |  |  |  |
| Clark-Riddell, Bob | 1.00 | 120.00 | 120.00 |  |
| Scheele, Ron | 3.50 | 120.00 | 420.00 |  |
| Project Engineer/Geologist |  |  |  |  |
| Chodoroff, Eric | 1.25 | 105.00 | 131.25 |  |
| Clerical |  |  |  |  |
| Rawlins, Zachary | 5.25 | 55.00 | 288.75 |  |
| Totals | 11.00 |  | 960.00 |  |
| **Total Labor** |  |  |  | **960.00** |

| **Billing Limits** | **Current** | **Prior** | **To-Date** |  |
|---|---|---|---|---|
| Total Billings | 960.00 | 29,306.31 | 30,266.31 |  |
| Limit |  |  | 30,300.00 |  |
| Remaining |  |  | 33.69 |  |
|  |  | **Total this Task** |  | **$960.00** |

Task          360          Vapor Mitigation Planning
Services Provided: Effort during this billing period consisted of preparation of an amended Offsite Vapor Intrusion Investigation Workplan for the neighboring restaurant in response to the DTSC letter dated September 7, 2018.  Work authorized by client meeting on January 9, 2018 and performed on a time-and-materials basis. Line item detail showing work dates and comments.

**Professional Personnel**

|  | **Hours** | **Rate** | **Amount** |  |
|---|---|---|---|---|
| Senior Engineer/Geologist |  |  |  |  |
| Clark-Riddell, Bob | 2.00 | 120.00 | 240.00 |  |
| Scheele, Ron | 2.50 | 120.00 | 300.00 |  |
| Totals | 4.50 |  | 540.00 |  |
| **Total Labor** |  |  |  | **540.00** |

002829

| Project | 1645.001 | Omo's Cleaners – Richmond | | Invoice | 3848 |
|---|---|---|---|---|---|

**Billing Limits**

| | Current | Prior | To-Date | |
|---|---|---|---|---|
| Total Billings | 540.00 | 5,195.86 | 5,735.86 | |
| Limit | | | 6,000.00 | |
| Remaining | | | 264.14 | |
| | | **Total this Task** | | **$540.00** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Task     375     Excavation Assistance

Services Provided: Effort during this billing period consisted of post-excavation activities including follow-up with excavation subcontractor ICS, construction of retaining wall along east property line, security fence repair, site cleanup, waste management, and initial preparation of excavation report. Costs include retaining wall materials, rental of security fence, equipment and mileage. Work authorized by Work Order #16 dated August 29, 2018 and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

| | | Hours | Rate | Amount | |
|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | |
|    Scheele, Ron | | 21.25 | 120.00 | 2,550.00 | |
| Project Engineer/Geologist | | | | | |
|    Wilson, Jake | | 5.50 | 105.00 | 577.50 | |
| Staff Engineer/Geologist | | | | | |
|    Chodoroff, Eric | | 5.50 | 90.00 | 495.00 | |
|    Lervaag, Erik | | 5.75 | 90.00 | 517.50 | |
| Graphics | | | | | |
|    Jackson, Lance | | 4.00 | 75.00 | 300.00 | |
| | Totals | 42.00 | | 4,440.00 | |
| | **Total Labor** | | | | **4,440.00** |

**Reimbursable Expenses**

| | | | | Amount | |
|---|---|---|---|---|---|
| Lervaag, Erik | | | | | |
|    10/16/2018 | Lervaag, Erik | hose clamp | | 2.16 | |
|    10/18/2018 | Lervaag, Erik | sonotubes | | 86.32 | |
|    10/19/2018 | Lervaag, Erik | dump fee | | 35.50 | |
|    10/25/2018 | Lervaag, Erik | retaining wall mat'ls | | 143.38 | |
|    10/29/2018 | Lervaag, Erik | retaining wall mat'ls | | 176.51 | |
|    10/29/2018 | Lervaag, Erik | retaining wall mat'ls | | 61.86 | |
| Miscellaneous | | | | | |
|    11/9/2018 | Rentafence.com | Fence rental | | 80.00 | |
|    12/10/2018 | Rentafence.com | Fence rental | | 80.00 | |
| | **Total Reimbursables** | | 1.15 times | 665.73 | 765.59 |

**Unit Billing**

| | | | | Amount | |
|---|---|---|---|---|---|
| 11/1/2018 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | | 11.77 | |
| 11/16/2018 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | | 11.77 | |
| 11/2/2018 | Rotohammer | 1.0 day @ 115.00 | | 115.00 | |
| | **Total Units** | 1.0 times | | 138.54 | 138.54 |

**Billing Limits**

| | Current | Prior | To-Date | |
|---|---|---|---|---|
| Total Billings | 5,344.13 | 60,922.75 | 66,266.88 | |
| Limit | | | 75,040.00 | |
| Remaining | | | 8,773.12 | |
| | | **Total this Task** | | **$5,344.13** |

Casa Nido002582

002830

| Project | 1645.001 | Omo's Cleaners - Richmond | Invoice | 3848 |
|---------|----------|---------------------------|---------|------|

Task       380        SVE System Installation

Services Provided: Effort during this billing period consisted of planning/permitting of SVE well installation activities, and design/permitting and initial construction of SVE system. Costs include SVE well permit fees and initial SVE system construction expenses provided by construction subcontractor Sustainable Technologies. Work authorized by Work Order #17 dated November 21, 2018 and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

|  |  | Hours | Rate | Amount |  |
|--|--|-------|------|--------|--|
| Senior Engineer/Geologist |  |  |  |  |  |
| Clark-Riddell, Bob |  | 10.00 | 120.00 | 1,200.00 |  |
| Scheele, Ron |  | 27.75 | 120.00 | 3,330.00 |  |
| Staff Engineer/Geologist |  |  |  |  |  |
| Chodoroff, Eric |  | 2.50 | 90.00 | 225.00 |  |
| Graphics |  |  |  |  |  |
| Jackson, Lance |  | 4.75 | 75.00 | 356.25 |  |
|  | Totals | 45.00 |  | 5,111.25 |  |
|  | **Total Labor** |  |  |  | **5,111.25** |

**Reimbursable Expenses**

| | | | | | |
|--|--|--|--|--|--|
| Contra Costa County Environmental Health |  |  |  |  |  |
| 12/7/2018 | Contra Costa County Environmental Health | Permit Application - SVE-3 - SVE-5 |  | 624.00 |  |
| Pacific Gas & Electric - 12210 San Pablo |  |  |  |  |  |
| 2/4/2019 | Pacific Gas & Electric - 12210 San Pablo | PG&E advance |  | 1,000.00 |  |
| Sustainable Technologies, Inc. |  |  |  |  |  |
| 3/6/2019 | Sustainable Technologies, Inc. | Dec 2018 |  | 12,566.20 |  |
|  | **Total Reimbursables** |  | **1.15 times** | **14,190.20** | **16,318.73** |

**Unit Billing**

| | | | | | |
|--|--|--|--|--|--|
| 12/21/2018 | Mileage (<120 miles/day) | 13.0 miles @ 0.535 |  | 6.96 |  |
|  | **Total Units** |  | **1.0 times** | **6.96** | **6.96** |

**Billing Limits**

|  | Current | Prior | To-Date |  |
|--|---------|-------|---------|--|
| Total Billings | 21,436.94 | 0.00 | 21,436.94 |  |
| Limit |  |  | 82,406.00 |  |
| Remaining |  |  | 60,969.06 |  |
|  |  | **Total this Task** |  | **$21,436.94** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Task       385        Offsite Groundwater Assessment

Services Provided: Effort during this billing period consisted of initial preparation of offsite groundwater investigation workplan in response to the DTSC letter dated September 7, 2018. Work authorized by client and performed on a time-and-materials basis consistent with Work Order #1.  Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

|  |  | Hours | Rate | Amount |  |
|--|--|-------|------|--------|--|
| Senior Engineer/Geologist |  |  |  |  |  |
| Scheele, Ron |  | 23.25 | 120.00 | 2,790.00 |  |
| Staff Engineer/Geologist |  |  |  |  |  |
| Lervaag, Erik |  | 1.50 | 90.00 | 135.00 |  |
|  | Totals | 24.75 |  | 2,925.00 |  |
|  | **Total Labor** |  |  |  | **2,925.00** |

Casa Nido002583

002831

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3848 |
|---------|----------|---------------------------|---|---|---------|------|

**Unit Billing**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/30/2018 | Mileage (<120 miles/day) | | 22.0 miles @ 0.535 | | 11.77 | |
| 11/30/2018 | Water level meter | | 1.0 day @ 36.00 | | 36.00 | |
| | **Total Units** | | | **1.0 times** | **47.77** | **47.77** |

| **Billing Limits** | | **Current** | **Prior** | **To-Date** | |
|--------------------|---|-------------|-----------|-------------|---|
| Total Billings | | 2,972.77 | 0.00 | 2,972.77 | |
| Limit | | | | 5,000.00 | |
| Remaining | | | | 2,027.23 | |

| | | |
|---|---|---|
| **Total this Task** | | **$2,972.77** |
| **Total this Invoice** | | **$31,253.84** |

Casa Nido002584

CONTRA COSTA
HEALTH SERVICES

# COUNTY OF CONTRA COSTA
# ENVIRONMENTAL HEALTH
# GENERAL RECEIPT

PROGRAM: 43 WELLS & SOIL BORINGS
AR0049211

ADDT. INFO:

RECEIPT   **XR0118647**

DATE:   12/12/18 10:52 am          AMOUNT $   624.00

FOR   3 SOIL VAPOR PROBE
12210SAN PABLO AVE SAN PABLO RICHMOND
APN519 290 026

RECEIVED FROM      PANGEA ENVIRONMENTAL SERVICES, INC
1710 FRANKLIN STREET, SUITE 200          PAYMENT TYPE   CHECK
OAKLAND CA 94612

CHECK NUM   8659

Project # 1645.001      Task # 380            By:        BEUFRASI

Initials OL, por RS      Date 12/19

Description Soil boring perm.t

Casa Nido002585

002833

CONTRA COSTA HEALTH SERVICES

**CONTRA COSTA COUNTY**
**ENVIRONMENTAL HEALTH DIVISION**
2120 DIAMOND BOULEVARD, SUITE 200
CONCORD CA 94520
Phone (925) 692-2500  Fax (925) 692-2504  www.cchealth.org/eh

## SOIL BORING PERMIT APPLICATION
*ONE APPLICATION PER PARCEL & TYPE OF WORK*



**REC'D**

DEC 12 2018

**CCEH**

**TYPE OF WORK:**

☐ Soil Boring (01)   ☐ CPT 11+ (55)   ☐ Soil Vapor Probe 11+ (04)
☐ Soil Boring 11+ (03)   ☐ Inclinometer (52)   ☐ Piezometer w/o casing (66)
☐ CPT (53)   ☒ Soil Vapor Probe (02)   ☐ Piezometer w/o casing 11+ (76)

PLEASE PRINT CLEARLY. * REQUIRED FIELD MUST BE COMPLETED. INCOMPLETE APPLICATIONS WILL BE REJECTED.
THE APPLICATION IS NOT THE PERMIT. ALLOW 5-7 WORKING DAYS FOR PROCESSING.

**LEGAL OWNER INFORMATION**

| | |
|---|---|
| *Legal Property Owner/Responsible Party: Casa Nido | |
| *Address: 3060 El Cerrito Plaza, #507 | Phone Number: (408) 499-5723 |
| *City: El Cerrito | State: California | Zip code: 94530 |
| *Legal Property Owner (if different from Responsible Party): City of Richmond, Eng Service Dept | Address/City/State/Zip Code: 450 Civic Center Plaza, Richmond, CA 94804 |
| *Site Address (if different from owner address): 12210 San Pablo Avenue, Richmond, CA 94805 | |
| *Assessor's Parcel Number: 519-290-026 | Subdivision/Minor Subdivision #: | Lot/Parcel Number: |
| *On-site Contact Name: Erik Lervaag | *On-site Contact Cell Number: (925) 822-6749 |

**LICENSED DRILLER INFORMATION**

| | | |
|---|---|---|
| *Business Name: Gregg Drilling | *Contact Name: Chris Pruner | *Business Phone: 3/3-5800 |
| *Mailing Address: 950 Howe Road, Martinez, CA 94553 | *C-57 License No: 1044456 | Email Address: Cpruner@greggdrilling.com |

**CONSULTANT/ENGINEER INFORMATION**

| | | |
|---|---|---|
| *Business Name: Pangea Environmental Services, Inc. | *Contact Name: Ron Scheele | *Business Phone: (510) 459-6012 |
| *Mailing Address: 1710 Franklin Street, #200 Oakland, CA 94612 | Email Address: rscheele@pangeaenv.com |

**CONSTRUCTION/DESTRUCTION SPECIFICATIONS**

| Number of Borings: 3 | Borehole Diameter: 4" | Boring Depth: (b.g.s): 10' | Method of Drilling/Destruction/Other: Direct Push | Proposed Drill Date(s): Jan 7, 2019 |
|---|---|---|---|---|
| Type of Material for annular seal/destruction (specify mix or product): ☒ Bentonite ☐ Concrete ☐ Cement **(Bentonite chips for transition seal only)** | | | | |

☒ PLOT MAP ☒ HEALTH & SAFETY PLAN ☐ ENCROACHMENT PERMIT (if in right of way) ☐ RIGHT OF ACCESS AGREEMENT

**PERFORMANCE BOND REQUIREMENT:** Contra Costa County Ordinance, Title 4 Health and Safety, Article 414-4.10; Section 414-4.1023(a) Prior to the issuance of a permit, the applicant shall post with the health officer a cash deposit or bond guaranteeing compliance with the terms of this chapter and the applicable permit, such bond to be in an amount deemed necessary by the health officer to remedy improper work but not in excess of five thousand dollars.

I hereby certify that the above information and submitted plans are true and correct and that the proposed work will comply with all permit conditions and applicable laws and regulations. I agree to obtain all required inspections, maintain a copy of the approved permit and plans at the job site until final approval, and obtain written authorization prior to deviating from the approved permit or plans.

| | |
|---|---|
| Signature of C-57 Licensed Driller | Date 12/7/18 |

**FOR OFFICE USE ONLY**

| FA #: | Permit #: | P/E: 43 | WP #: | DATE RECEIVED: 12/12/18 | REHS: | SUPERVISOR: |
|---|---|---|---|---|---|---|
| AMOUNT DUE: $ 624 | AMOUNT PAID: $ 624 | CHECK #: 8659 | | CASH ☐ CREDIT CARD: ☐MC ☐VISA | XR 18647 | |
| INITIAL: | DATE APPROVED: | ☐ CONDITIONS | | | | |

AR49211

Well Permit Application (August 2016)

**Casa Nido002586**

002834

*Engineering Advance*

9997000780496570000100000000100000

| Invoice Number | Invoice Date | Amount Due | Amount Enclosed |
|---|---|---|---|
| 0007804965-7 | 12/24/2018 | $ 1,000.00 | |

Casa Nido (Tax ID 94-2243858)c/o B&
T Bookkeeping, INC.
3060 El Cerrito Plaza, #507
EL CERRITO CA 94530

PG&E
Box 997300
Sacramento, CA
95899-7300

To Pay Online, please go to http://www.pge.com/ProjectPayments or
Please return this portion with your payment. Thank you.

*When Making Inquiries or Address Changes,*
*Please Contact :*

Deanna Williams
510-231-2837

Customer Number
2240645

Invoice Number
0007804965-7

In connection with your application for new gas and/or electric service and as explained in the application, PG&E will require a cash payment in advance for your project. This advance payment is required for the cost of an engineering review, design work, and cost development. The amount of the advance is based upon PG&E's current costs, utilizing the information submitted in your application for new service addressing the scope of your project.

Your project manager will review the scope of work needed to complete a construction quality estimate. If the billed engineering advance is insufficient to cover PG&E's design and project management costs or other work as required, PG&E may require an additional advance before proceeding.

The engineering advance will be applied to the total contract cost upon completion of the design and cost estimate. Any difference between the engineering advance and contract cost will either be refunded (without interest) or billed, as applicable. At any time you may request that we stop your project, however, we may retain all or a portion of the engineering advance and bill any costs incurred above that amount. This fee is dependent upon the amount of work PG&E has performed at the time of cancellation.

If this requested advance payment is not received by PG&E within 90 days from the date of this invoice, PG&E reserves the right to cancel this application for service.

**IMPORTANT: By going forward with this project and paying the engineering advance to PG&E you are also agreeing to pay PG&E for all costs PG&E incurs for your project in the event that your project is cancelled, even if the costs PG&E incurs are more than this advance.**

Notification : 115424003
Project Description : EP 12210 SAN PABLO AVE. RICHMOND

*Line Item Subtotal*          1,000.00

AMOUNT NOW DUE $          1,000.00

Project # 1645 001          Task # 280
Initials DW per BCR          Date 3/4
Description PG&E advance
                    "Doc pmt"

Casa Nido (Tax ID 94-2243858)c/o B&
T Bookkeeping, INC.
3060 El Cerrito Plaza, #507
EL CERRITO CA  94530

PG&E
Box 997300
Sacramento, CA
95899-7300

*When Making Inquiries or Address Changes,*
*Please Contact :*

Deanna Williams
510-231-2837

| Customer Number |
| 2240645 |

| Invoice Number |
| 0007804965-7 |

NOTE :  *This invoice reflects current charges only.*
*Any past due amounts will be billed separately.*

002836

**Sustainable Technologies**

1800 Orion St. Ste. 101

Lic #772329

Phone #  (510) 523-1122     info@sustainabletech.cc
Fax #     (510) 523-1123     sustech.cc

| DATE | INVOICE # |
|------|-----------|
| 12/20/2018 | 2355 |

**BILL TO**

Pangea Environmental
1710 Franklin Street, Suite 200
Oakland, CA 94612

| P.O. NO. | TERMS |
|----------|-------|
|  | Net 60 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1 | Proposed SSD and SVE System at 12210 San Pablo Ave, San Pablo, CA - TM1 | 12,566.20 | 12,566.20 |
|  | Sales Tax if applicable | 9.50% | 0.00 |

Project # _1645.001_          Task # _380_

Initials _RAS_          Date _3/1/2019_

Description _Dec 2018_

1800 Orion St, Suite 101  Alameda, CA 94501
Ph: 510 523-1122  Fax: 510 523 1123

**Total**          $12,566.20

Casa Nido002589

002837

| | | Proposed SSD and SVE Pangea 12210 San Pablo Ave, San Pablo | | NOV-DEC 2018 T&M #1 | | |
|---|---|---|---|---|---|---|

**Sustainable Technologies**

| Item Description | Quantity | Unit | | price | | Cost |
|---|---|---|---|---|---|---|
| **Planning and administrative activities** | | | | | | |
| Operations Manager, 11-02 to 11-21 | 10.0 | hours | $ | 120.00 | $ | 1,200.00 |
| Admininstrative | 3.0 | hours | $ | 70.00 | $ | 210.00 |
| Subtotal: | 13.0 | | | | $ | **1,410.00** |
| | | | | | | |
| **Week of NOV 26th** | | | | | | |
| Operations Manager- Design ands work plan | 12.0 | hours | $ | 120.00 | $ | 1,440.00 |
| Discutions with PM, Electrical specification, equipment layout design, Equipment shed layout | | | | | | |
| Drawing package-NOV26 to NOV29 | 20.0 | hours | $ | 100.00 | $ | 2,000.00 |
| | | | | | | |
| Subtotal: | 32.0 | | | | $ | **3,440.00** |
| | | | | | | |
| | | | | | | |
| **Week of DEC 3th to DEC 7th** | | | | | | |
| Operations Manager | 12.0 | hours | $ | 120.00 | $ | 1,440.00 |
| Review and revised design, Electrical single line diagram, elevation drawing, PG&E code compliance | | | | | | |
| PG&E electrical service application and communiocation with service planner. | | | | | | |
| Printing 4 sets of drawing, getting engineers review and Stamp | | | | | $ | - |
| Subtotal: | 12.0 | | | | $ | **1,440.00** |
| | | | | | | |
| | | | | | | |
| **Monday, Tuesday -DEC 10 and 11**- Building permit application | | | | | | |
| Operations Manager- Monday DEC 10 | 2.0 | hours | $ | 120.00 | $ | 240.00 |
| Operations Manager- Tuesday DEC 11 | 5.0 | hours | $ | 120.00 | $ | 600.00 |
| Communications with PM and with City staff | | | | | $ | - |
| Plan check review, planning approval | | | | | $ | - |
| SCM- PVC parts list and ordering | 5.0 | hours | $ | 70.00 | $ | 350.00 |
| Subtotal: | 12.0 | | | | $ | **1,190.00** |
| | | | | | | |
| | | | | | | |
| **December 17 through 20, 2018:** | | | | | | |
| Operations Manager | 4.0 | hours | $ | 120.00 | $ | 480.00 |

Casa Nido002590

**002838**

| Sustainable Technologies | Proposed SSD and SVE Pangea 12210 San Pablo Ave, San Pablo | NOV-DEC 2018 T&M #1 |
|---|---|---|

| Item Description | Quantity | Unit | price | | Cost | |
|---|---|---|---|---|---|---|
| Field Manager JB | 4.0 | hours | $ | 100.00 | $ | 400.00 |
| Ordering shed, equipment specification, planning | | | | | $ | - |
| | | | | | $ | - |
| | | hours | | | $ | - |
| Subtotal: | 8.0 | | | | $ | 880.00 |

| TOTAL LABOR: | | | $ | 8,360.00 |
|---|---|---|---|---|

**Transportation, Per Diem**

| | | | | | | |
|---|---|---|---|---|---|---|
| Mileage 20 miles to site- | 60.0 | miles | $ | 0.70 | $ | 42.00 |
| Tolls and and trailer additional axels | 0.0 | tolls | $ | 5.00 | $ | - |
| Subtotal | | | | | $ | 42.00 |

**Equipment Owned and Materials from our inventory**

| | | | | | | |
|---|---|---|---|---|---|---|
| 200 Lbs Vapor Carbon Drums | 2.0 | each | $ | 850.00 | $ | 1,700.00 |
| | | ft | $ | 16.00 | $ | - |
| Subtotal | | | | | $ | 1,700.00 |

| Materials and Rentals  (Date, Name, Description - s | Amount | Ten Percent | | Billed Amt |
|---|---|---|---|---|
| 12-6-18 Fed Ex | 45.89 | 1.10 | $ | 50.48 |
| 12-11-18  Plan Check Fee | 732.00 | 1.10 | $ | 805.20 |
| 12-11-18  Business License | 114.35 | 1.10 | $ | 125.79 |
| 12-19-2018 Home Depot Shed | 1,347.94 | 1.10 | $ | 1,482.73 |
| | | 1.10 | $ | - |
| | | 1.10 | $ | - |
| | | 1.10 | $ | - |
| | | | $ | 2,464.20 |

| Time and Materials TM1: | | $ | 12,566.20 |
|---|---|---|---|

Casa Nido002591

002839

| Project | 1645.001 | Omo's Cleaners - Richmond | Invoice | 3848 |

# Billing Backup

Pangea Environmental Services, Inc.          Invoice 3848 Dated 3/6/2019

Wednesday, March 6, 2019
3:59:14 PM

| Project | 1645.001 | Omo's Cleaners - Richmond |
| Task | 105 | Client-Regulatory Interaction |

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 12/7/2018 | 1.00 | 120.00 | 120.00 | |
| | Discussion and planning with Tracy | | | | | |
| 510 | 0 - Scheele, Ron | 11/5/2018 | 1.00 | 120.00 | 120.00 | |
| | project management, rentafence invoice | | | | | |
| 510 | 0 - Scheele, Ron | 11/20/2018 | 1.50 | 120.00 | 180.00 | |
| | project management | | | | | |
| 510 | 0 - Scheele, Ron | 11/27/2018 | .50 | 120.00 | 60.00 | |
| | project support | | | | | |
| 510 | 0 - Scheele, Ron | 12/11/2018 | .50 | 120.00 | 60.00 | |
| | project management | | | | | |
| Project Engineer/Geologist | | | | | | |
| 525 | 0 - Chodoroff, Eric | 12/3/2018 | 1.00 | 105.00 | 105.00 | |
| | Prepare budget pie charts. | | | | | |
| 525 | 0 - Chodoroff, Eric | 12/7/2018 | .25 | 105.00 | 26.25 | |
| | Update budget pie charts. | | | | | |
| Clerical | | | | | | |
| 004 | 0 - Rawlins, Zachary | 11/8/2018 | .75 | 55.00 | 41.25 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 11/12/2018 | .50 | 55.00 | 27.50 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 11/15/2018 | .75 | 55.00 | 41.25 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 11/19/2018 | 1.50 | 55.00 | 82.50 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 11/26/2018 | 1.00 | 55.00 | 55.00 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 12/11/2018 | .75 | 55.00 | 41.25 | |
| | Project Assistance | | | | | |
| | Totals | | 11.00 | | 960.00 | |
| | **Total Labor** | | | | | **960.00** |
| | | | | **Total this Task** | | **$960.00** |

| Task | 360 | Vapor Mitigation Planning |

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 11/13/2018 | .50 | 120.00 | 60.00 | |
| | Workplanning | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 11/16/2018 | 1.00 | 120.00 | 120.00 | |

Casa Nido002592

**002840**

| · Project | 1645.001 | Omo's Cleaners – Richmond | | | Invoice | 3848 |
|---|---|---|---|---|---|---|

| | VI assessment workplan | | | | | |
|---|---|---|---|---|---|---|
| 003 | 0 - Clark-Riddell, Bob | 12/11/2018 | .50 | 120.00 | 60.00 | |
| | VI workplan review for restaurant | | | | | |
| 510 | 0 - Scheele, Ron | 11/6/2018 | 2.00 | 120.00 | 240.00 | |
| | respond to DTSC letter regarding vapor intrusion | | | | | |
| 510 | 0 - Scheele, Ron | 11/29/2018 | .50 | 120.00 | 60.00 | |
| | support | | | | | |
| | Totals | | 4.50 | | 540.00 | |
| | **Total Labor** | | | | | **540.00** |
| | | | | **Total this Task** | | **$540.00** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Task | 375 | Excavation Assistance |
|---|---|---|

**Professional Personnel**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | |
| 510 | 0 - Scheele, Ron | 11/2/2018 | 4.00 | 120.00 | 480.00 |
| | punchlist followup with ICS, reporting | | | | |
| 510 | 0 - Scheele, Ron | 11/5/2018 | .50 | 120.00 | 60.00 |
| | rent-a-fence invoice approval | | | | |
| 510 | 0 - Scheele, Ron | 11/8/2018 | .25 | 120.00 | 30.00 |
| | arrange fence repair and USA markout for SVE wells | | | | |
| 510 | 0 - Scheele, Ron | 11/9/2018 | 1.00 | 120.00 | 120.00 |
| | waste management | | | | |
| 510 | 0 - Scheele, Ron | 11/13/2018 | 1.00 | 120.00 | 120.00 |
| | wastement management, b-log invoice | | | | |
| 510 | 0 - Scheele, Ron | 11/16/2018 | 4.00 | 120.00 | 480.00 |
| | arrange fence repair and site measurements, report preparation | | | | |
| 510 | 0 - Scheele, Ron | 11/19/2018 | 6.00 | 120.00 | 720.00 |
| | report preparation | | | | |
| 510 | 0 - Scheele, Ron | 11/20/2018 | 4.50 | 120.00 | 540.00 |
| | report preparation | | | | |
| Project Engineer/Geologist | | | | | |
| 511 | 0 - Wilson, Jake | 9/28/2018 | 2.00 | 105.00 | 210.00 |
| | field preparation | | | | |
| 511 | 0 - Wilson, Jake | 10/1/2018 | .50 | 105.00 | 52.50 |
| | scheduling/coordination. fieldwork preparation | | | | |
| 511 | 0 - Wilson, Jake | 10/5/2018 | 1.00 | 105.00 | 105.00 |
| | project management | | | | |
| 511 | 0 - Wilson, Jake | 10/8/2018 | 2.00 | 105.00 | 210.00 |
| | fieldwork oversight | | | | |
| Staff Engineer/Geologist | | | | | |
| 525 | 0 - Chodoroff, Eric | 11/2/2018 | 3.00 | 90.00 | 270.00 |
| | Prepare report figure; data review. | | | | |
| 525 | 0 - Chodoroff, Eric | 11/20/2018 | 2.00 | 90.00 | 180.00 |
| | Updated and submitted excavation figure with vapor barrier/trenches. | | | | |
| 525 | 0 - Chodoroff, Eric | 11/21/2018 | .50 | 90.00 | 45.00 |
| | Correspondence regarding figure edits. | | | | |
| 020 | 0 - Lervaag, Erik | 11/1/2018 | 2.00 | 90.00 | 180.00 |
| | Wall construction, site cleanup | | | | |

Casa Nido002593

002841

| Project | 1645.001 | Omo's Cleaners - Richmond | | | | Invoice | 3848 |
|---------|----------|---------------------------|---|---|---|---------|------|
| 020 | 0 - Lervaag, Erik | 11/2/2018 | 1.75 | 90.00 | 157.50 | | |
| | Wall construction, site cleanup | | | | | | |
| 020 | 0 - Lervaag, Erik | 11/16/2018 | 2.00 | 90.00 | 180.00 | | |
| | Fix fence, measure site, travel time | | | | | | |
| Graphics | | | | | | | |
| 024 | 0 - Jackson, Lance | 11/2/2018 | 1.00 | 75.00 | 75.00 | | |
| | revised SVE piping, SG SVE wells | | | | | | |
| 024 | 0 - Jackson, Lance | 11/20/2018 | 2.25 | 75.00 | 168.75 | | |
| | revised SVE piping, SG SVE wells | | | | | | |
| 024 | 0 - Jackson, Lance | 11/21/2018 | .75 | 75.00 | 56.25 | | |
| | revised SVE piping, SG SVE wells | | | | | | |
| | Totals | | 42.00 | | 4,440.00 | | |
| | **Total Labor** | | | | | | 4,440.00 |

**Reimbursable Expenses**

Lervaag, Erik

| EX | 0000663 | 10/16/2018 | Lervaag, Erik / hose clamp | 2.16 | |
|----|---------|------------|----------------------------|------|---|
| EX | 0000663 | 10/18/2018 | Lervaag, Erik / sonotubes | 86.32 | |
| EX | 0000663 | 10/19/2018 | Lervaag, Erik / dump fee | 35.50 | |
| EX | 0000663 | 10/25/2018 | Lervaag, Erik / retaining wall mat'ls | 143.38 | |
| EX | 0000663 | 10/29/2018 | Lervaag, Erik / retaining wall mat'ls | 176.51 | |
| EX | 0000663 | 10/29/2018 | Lervaag, Erik / retaining wall mat'ls | 61.86 | |

Miscellaneous

| CD | 1109183 | 11/9/2018 | Rentafence.com / Fence rental | 80.00 | |
|----|---------|-----------|-------------------------------|-------|---|
| CD | 1210183 | 12/10/2018 | Rentafence.com / Fence rental | 80.00 | |
| | **Total Reimbursables** | | **1.15 times** | 665.73 | 765.59 |

**Unit Billing**

| 11/1/2018 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
|-----------|--------------------------|--------------------|-------|---|
| 11/16/2018 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
| 11/2/2018 | Rotohammer | 1.0 day @ 115.00 | 115.00 | |
| | **Total Units** | **1.0 times** | 138.54 | 138.54 |
| | | **Total this Task** | | **$5,344.13** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Task | 380 | SVE System Installation |
|------|-----|-------------------------|

**Professional Personnel**

| | | | Hours | Rate | Amount |
|---|---|---|-------|------|--------|
| Senior Engineer/Geologist | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 11/1/2018 | .50 | 120.00 | 60.00 |
| | Coord for ST install | | | | |
| 003 | 0 - Clark-Riddell, Bob | 11/7/2018 | .50 | 120.00 | 60.00 |
| | ST install oversight | | | | |
| 003 | 0 - Clark-Riddell, Bob | 11/8/2018 | 1.50 | 120.00 | 180.00 |
| | SVE coordination and scoping | | | | |
| 003 | 0 - Clark-Riddell, Bob | 11/21/2018 | .50 | 120.00 | 60.00 |
| | Eliectrical issue with ST | | | | |
| 003 | 0 - Clark-Riddell, Bob | 11/26/2018 | .50 | 120.00 | 60.00 |
| | SVE install | | | | |
| 003 | 0 - Clark-Riddell, Bob | 11/27/2018 | 1.00 | 120.00 | 120.00 |
| | ST coord | | | | |

Casa Nido002594

002842

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3848 |
|---|---|---|---|---|---|---|
| 003 | 0 – Clark-Riddell, Bob | 12/3/2018 | 4.00 | 120.00 | 480.00 | |
| | Project coordination and planning for electricity and SVE installation. | | | | | |
| 003 | 0 – Clark-Riddell, Bob | 12/6/2018 | 1.00 | 120.00 | 120.00 | |
| | Review and stamp installation drawings | | | | | |
| 003 | 0 – Clark-Riddell, Bob | 12/17/2018 | .50 | 120.00 | 60.00 | |
| | New SVE well location planning. | | | | | |
| 510 | 0 – Scheele, Ron | 11/7/2018 | 3.00 | 120.00 | 360.00 | |
| | scoping and bids | | | | | |
| 510 | 0 – Scheele, Ron | 11/26/2018 | 1.00 | 120.00 | 120.00 | |
| | electrical planning | | | | | |
| 510 | 0 – Scheele, Ron | 11/27/2018 | 2.00 | 120.00 | 240.00 | |
| | system planning | | | | | |
| 510 | 0 – Scheele, Ron | 11/28/2018 | 3.00 | 120.00 | 360.00 | |
| | system permitting support | | | | | |
| 510 | 0 – Scheele, Ron | 11/29/2018 | 4.00 | 120.00 | 480.00 | |
| | system design and permitting support, obtain drilling bids | | | | | |
| 510 | 0 – Scheele, Ron | 11/30/2018 | 3.00 | 120.00 | 360.00 | |
| | system design and permitting, gauge DTW in wells, review drillers bids | | | | | |
| 510 | 0 – Scheele, Ron | 12/3/2018 | 3.50 | 120.00 | 420.00 | |
| | system system design and building permit application | | | | | |
| 510 | 0 – Scheele, Ron | 12/4/2018 | .50 | 120.00 | 60.00 | |
| | SVE well permitting | | | | | |
| 510 | 0 – Scheele, Ron | 12/7/2018 | .50 | 120.00 | 60.00 | |
| | permitting, attempt to reach restaurant manager | | | | | |
| 510 | 0 – Scheele, Ron | 12/10/2018 | 1.00 | 120.00 | 120.00 | |
| | restaurant access, permitting | | | | | |
| 510 | 0 – Scheele, Ron | 12/11/2018 | 1.00 | 120.00 | 120.00 | |
| | coordination, permitting approval | | | | | |
| 510 | 0 – Scheele, Ron | 12/13/2018 | .75 | 120.00 | 90.00 | |
| | prefield coordination | | | | | |
| 510 | 0 – Scheele, Ron | 12/14/2018 | .50 | 120.00 | 60.00 | |
| | SVE well permit received (SVE-3, SVE-4, SVE-5) | | | | | |
| 510 | 0 – Scheele, Ron | 12/17/2018 | 1.50 | 120.00 | 180.00 | |
| | prefield planning for SVE install, schedule job w driller | | | | | |
| 510 | 0 – Scheele, Ron | 12/18/2018 | 1.00 | 120.00 | 120.00 | |
| | prefield planning/permitting | | | | | |
| 510 | 0 – Scheele, Ron | 12/20/2018 | 1.00 | 120.00 | 120.00 | |
| | prefield - coordination with driller, COI, | | | | | |
| 510 | 0 – Scheele, Ron | 12/21/2018 | .25 | 120.00 | 30.00 | |
| | USA markout and notification | | | | | |
| 510 | 0 – Scheele, Ron | 12/24/2018 | .25 | 120.00 | 30.00 | |
| | followup on restaurant access | | | | | |
| Staff Engineer/Geologist | | | | | | |
| 525 | 0 – Chodoroff, Eric | 12/6/2018 | .75 | 90.00 | 67.50 | |
| | Prepare SVE well permit application. | | | | | |
| 525 | 0 – Chodoroff, Eric | 12/7/2018 | .50 | 90.00 | 45.00 | |
| | SVE Well permit application; schedule well install. | | | | | |
| 525 | 0 – Chodoroff, Eric | 12/21/2018 | 1.25 | 90.00 | 112.50 | |
| | Review site plan; mark USA. | | | | | |

Casa Nido002595

002843

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3848 |
|---------|----------|---------------------------|--|--|---------|------|

Graphics

| 024 | 0 - Jackson, Lance | 11/8/2018 | 2.25 | 75.00 | 168.75 | |
|-----|--------------------|-----------|------|-------|--------|--|
| | Proposed CPT borings on Wilson | | | | | |
| 024 | 0 - Jackson, Lance | 11/9/2018 | 2.00 | 75.00 | 150.00 | |
| | Proposed CPT borings on Wilson | | | | | |
| 024 | 0 - Jackson, Lance | 11/13/2018 | .50 | 75.00 | 37.50 | |
| | Proposed CPT borings on Wilson | | | | | |
| | Totals | | 45.00 | | 5,111.25 | |
| | **Total Labor** | | | | | **5,111.25** |

**Reimbursable Expenses**

Contra Costa County Environmental Health

| AP   10484 | 12/7/2018 | Contra Costa County Environmental Health | 624.00 | |
|------------|-----------|------------------------------------------|--------|--|

Pacific Gas & Electric - 12210 San Pablo

| AP   10628 | 2/4/2019 | Pacific Gas & Electric - 12210 San Pablo | 1,000.00 | |
|------------|----------|------------------------------------------|----------|--|

Sustainable Technologies, Inc.

| AP   10688 | 3/6/2019 | Sustainable Technologies, Inc. | | 12,566.20 | |
|------------|----------|--------------------------------|--|-----------|--|
| | **Total Reimbursables** | | **1.15 times** | **14,190.20** | **16,318.73** |

**Unit Billing**

| 12/21/2018 | Mileage (<120 miles/day) | 13.0 miles @ 0.535 | 6.96 | |
|------------|--------------------------|--------------------|------|--|
| | **Total Units** | **1.0 times** | **6.96** | **6.96** |

| | | | **Total this Task** | **$21,436.94** |
|--|--|--|---------------------|----------------|

---

| Task | 385 | Offsite Groundwater Assessment |
|------|-----|--------------------------------|

**Professional Personnel**

| | | | Hours | Rate | Amount |
|--|--|--|-------|------|--------|

Senior Engineer/Geologist

| 510 | 0 - Scheele, Ron | 11/5/2018 | 1.00 | 120.00 | 120.00 |
|-----|------------------|-----------|------|--------|--------|
| | workplan | | | | |
| 510 | 0 - Scheele, Ron | 11/6/2018 | 2.50 | 120.00 | 300.00 |
| | revise VI workplan | | | | |
| 510 | 0 - Scheele, Ron | 11/8/2018 | 3.00 | 120.00 | 360.00 |
| | prepare workplan | | | | |
| 510 | 0 - Scheele, Ron | 11/9/2018 | 2.00 | 120.00 | 240.00 |
| | prepare gw figures, prepare draft MIP x-section | | | | |
| 510 | 0 - Scheele, Ron | 11/13/2018 | 2.75 | 120.00 | 330.00 |
| | gw delineation scoping with Bob, update proposed drilling figure | | | | |
| 510 | 0 - Scheele, Ron | 11/14/2018 | 2.00 | 120.00 | 240.00 |
| | workplan | | | | |
| 510 | 0 - Scheele, Ron | 11/15/2018 | 6.00 | 120.00 | 720.00 |
| | workplan | | | | |
| 510 | 0 - Scheele, Ron | 11/16/2018 | 3.00 | 120.00 | 360.00 |
| | prefield planning | | | | |
| 510 | 0 - Scheele, Ron | 11/19/2018 | 1.00 | 120.00 | 120.00 |
| | planning, review utilities in proposed drilling areas | | | | |

Staff Engineer/Geologist

| 020 | 0 - Lervaag, Erik | 11/30/2018 | 1.50 | 90.00 | 135.00 |
|-----|-------------------|-----------|------|-------|--------|

Casa Nido002596

002844

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 3848 |
|---------|----------|---------------------------|--|---------|------|
| | DTW measurement, site survey | | | | |
| | Totals | | 24.75 | 2,925.00 | |
| | **Total Labor** | | | | **2,925.00** |

**Unit Billing**

| | | | | |
|---|---|---|---|---|
| 11/30/2018 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
| 11/30/2018 | Water level meter | 1.0 day @ 36.00 | 36.00 | |
| | **Total Units** | **1.0 times** | **47.77** | **47.77** |

| | | |
|---|---|---|
| **Total this Task** | | **$2,972.77** |
| **Total this Project** | | **$31,253.84** |
| **Total this Report** | | **$31,253.84** |

Casa Nido002597

002845

**Tracy Giles**

| | |
|---|---|
| From: | Ron Piziali |
| Sent: | Wednesday, March 13, 2019 9:35 AM |
| To: | Giles Tracy |
| Subject: | Fwd: Pangea Invoice_December period |

Marsha approved

Sent from my iPhone

Begin forwarded message:

> **From:** Marsha Conwill <mtc10860@aol.com>
> **Date:** March 12, 2019 at 5:46:56 PM PDT
> **To:** ronaldpiziali@gmail.com
> **Subject: Re: Pangea Invoice_December period**
>
> Hi Ron:
>
> If the work is done as ordered, we should send a check right away.  I assume everything is completed.  Will you tell Tracy to pay the invoice?  For some reason, Bob doesn't cc me on the invoices, etc.  so I don't see them unless you, or Tracy, forward them.
>
> Golf is not good - I played 9 holes today and it is very, very wet and sloppy.  But, it was sure nice to get outside for a change.  It's pretty windy here this afternoon so that will help a little with drying it out (I hope).
>
> One question, you said when you go up to your place in Alaska, you fly into Ketchikan, right?  What airline do you use and where do you transfer?  I have two people that may not be able to leave from Vancouver and I'm hoping we can arrange for them to meet the ship in Ketchikan.  Trying to arrange a trip with thirteen of us is not easy............
>
> Thanks,
> Marsha
>
> In a message dated 3/12/2019 11:05:07 AM Pacific Standard Time, ronaldpiziali@gmail.com writes:
>
>> Hi Marsha. Please review the attached invoice From Pangea. It pains me to review these invoices as it seems the bleeding will never stop. I find nothing in these invoices that I can object to and I believe he is performing the tasks that we have previously approved.Can you please let me know if you also approve these invoices. We cannot let Tracy know to pay them. I look forward to hearing from you. How's the golf game?
>>
>> Sent from my iPhone
>>
>> Begin forwarded message:
>>
>>> **From:** Bob Clark-Riddell <briddell@pangeaenv.com>
>>> **Date:** March 7, 2019 at 4:54:14 PM PST
>>> **To:** Ron Piziali <ronaldpiziali@gmail.com>

1

Casa Nido002598

**Tracy Giles**

| | |
|---|---|
| **From:** | Ron Piziali |
| **Sent:** | Wednesday, March 13, 2019 9:34 AM |
| **To:** | Tracy Giles |
| **Cc:** | MARSHA CONWILL; Bob Clark-Riddell |
| **Subject:** | Re: Pangea Invoice_December period |

I'm ok but get Marsha to approve befor paying.

Sent from my iPhone

On Mar 13, 2019, at 9:19 AM, Tracy Giles <tgiles@btbookkeeping.com> wrote:

> Dear Ron and Marsha,
> Could you please approve this invoice so that I may pay it.
> Thanks,
>
> Tracy Giles, MBA
> B&T Bookkeeping, Inc.
> 510-528-8411
> <image001.jpg>
>
>
>
> **From:** Bob Clark-Riddell [mailto:briddell@pangeaenv.com]
> **Sent:** Thursday, March 07, 2019 4:54 PM
> **To:** Ron Piziali
> **Cc:** Tracy Giles
> **Subject:** Pangea Invoice_December period
>
> Hello Ron,
>
> Pangea is submitting this invoice for work completed in November and December 2018. Pangea would appreciate payment at your earliest convenience. Please contact me with any questions and thank you for choosing Pangea.
>
> Bob Clark-Riddell, P.E.
> Principal Engineer
> Pangea Environmental Services, Inc.
> 1710 Franklin Street, Suite 200
> Oakland, CA 94612
> 510.435.8664 direct/cell
>
>
> <Budget tracking - Dec 2018_Final.pdf>
> <Inv #3848 + billing details.pdf>

1

Casa Nido002599

002847

**9108**

CASA NIDO
3060 EL CERRITO PLAZA, EL CERRITO, CA 94530

Pangea, Inc

3/13/2019

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|------|------|-----------|---------------|-------------|----------|---------|
| 3/13/2019 | Bill | 3848 | 31,253.84 | 31,253.84 | | 31,253.84 |

Check Amount    31,253.84

The Mechanics Bank -  Project # 1645.001 Invoice # 3848 November 1,                    31,253.84

Casa Nido002600

**002848**
**Period: Nov to Dec 2018**

Updated on: 3/6/2019
by          RS

Project Name: ___Omo's Cleaners, Richmond___

| Initial Budget ($) | Add'l Auth. Budget ($) | Total Auth. Budget ($) | Current Billing ($) | Prior Billing ($) | Billing To Date ($) | Budget Spent (%) | Task Completion (%) | Comments |
|---|---|---|---|---|---|---|---|---|
| 570 | 29,730 | 30,300 | 960 | 29,308 | 30,268 | 100 | Ongoing | WO#1 ($570 Initial). Budget increased as needed. |
| 2,200 | 0 | 2,200 | 0 | 2,111 | 2,111 | 96 | 100 | Task complete. |
| 10,000 | 70,200 | 80,200 | 0 | 83,054 | 83,054 | 104 | 100 | Verbal authorization after Nov1 DTSC meeting.Task completed |
| 7,500 | 0 | 7,500 | 0 | 6,350 | 6,350 | 85 | 100 | Verbal authorization in August 2016. Task completed under budget. |
| 6,900 | 0 | 6,900 | 0 | 5,108 | 5,108 | 74 | 75 | WO#6 $6,900. T&M As Needed. |
| 3,963 | 260 | 4,223 | 0 | 4,016 | 4,016 | 95 | 100 | WO#2 $3,963. Task completed . |
| 2,276 | 500 | 2,776 | 0 | 2,766 | 2,766 | 100 | 100 | WO#3 $2,276. Task completed. |
| 19,800 | 0 | 19,800 | 0 | 19,104 | 19,104 | 96 | 100 | WO#4 $19,800. Task completed under budget. |
| 20,890 | 0 | 20,890 | 0 | 20,407 | 20,407 | 98 | 100 | WO#7 $20,880. Task completed under budget. |
| 30,572 | 0 | 30,572 | 0 | 28,312 | 28,312 | 93 | 100 | WO#8 $30,572. Task completed under budget. |
| 19,449 | 0 | 19,449 | 0 | 19,448 | 19,448 | 100 | 100 | WO#9 $19,449. Task completed. |
| 28,326 | 0 | 28,326 | 0 | 27,992 | 27,992 | 99 | 100 | WO#10 $28,326.Task completed under budget. |
| 19,296 | 0 | 19,296 | 0 | 19,296 | 19,296 | 100 | 100 | WO#11 $19,296. Task completed. |
| 4,684 | 0 | 4,684 | 0 | 1,516 | 1,516 | 32 | 30 | WO#12 $4,684. |
| 11,593 | 1,407 | 13,000 | 0 | 12,970 | 12,970 | 100 | 100 | WO#13 $11,593, Task completed. |
| 16,970 | 0 | 16,970 | 0 | 17,180 | 17,180 | 101 | 100 | WO#14 16,970. Task completed |
| 5,000 | 9,000 | 14,000 | 0 | 13,434 | 13,434 | 96 | 100 | T&M Task completed |
| 5,000 | 1,000 | 6,000 | 540 | 5,196 | 5,736 | 96 | 95 | T&M |
| 37,371 | 2,129 | 39,500 | 0 | 39,460 | 39,460 | 100 | 100 | WO#15 $37,371. Includes Current Conditions Report |
| 75,040 | 0 | 75,040 | 5,344 | 60,923 | 66,267 | 88 | 90 | WO#16 $75,040. Includes Interim Measures Report |
| 82,406 | 0 | 82,406 | 21,437 | 0 | 21,437 | 26 | 25 | WO#17 $82,406 |
| 5,000 | 0 | 5,000 | 2,973 | 0 | 2,973 | 59 | 60 | T&M |
| | | 529,032 | **$31,254** | 417,949 | 449,203 | 85 | 82 | |

| INV# 3848 | |
|---|---|
| 3/6/2019 | Task 350 & |
| $31,254 | Task 370    Task 360 |

Budget tracking - Dec 2018

**April 18, 2019**

# Invoice No. 3862

**002850**

| Invoice | **Pangea Environmental Services, Inc.** |
|---|---|
| | **1710 Franklin Street, Suite 200** |
| | **Oakland, CA 94612** |
| | **(510) 836-3700 phone/ (510) 836-3709** |

ronaldpiziali@gmail.com
Casa Nido
c/o B&T Bookkeeping, Inc.
3060 El Cerrito Plaza, #507
El Cerrito, CA 94530

April 18, 2019
Project No: 1645.001
Invoice No: 3862

Project        1645.001        Omo's Cleaners - Richmond
**Professional Services from January 1, 2019 to March 31, 2019**

Task        105        Client-Regulatory Interaction
Services Provided: Effort during this three-month billing period (Jan to Mar 2019) consisted of a client discussions (January 14 and February 2, 2019), budget tracking and project management. Work authorized by Work Order #1 dated October 9, 2014 and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

| | Hours | Rate | Amount | |
|---|---|---|---|---|
| Senior Engineer/Geologist | | | | |
| Clark-Riddell, Bob | 1.00 | 120.00 | 120.00 | |
| Scheele, Ron | 1.50 | 120.00 | 180.00 | |
| Clerical | | | | |
| Rawlins, Zachary | 3.00 | 55.00 | 165.00 | |
| Totals | 5.50 | | 465.00 | |
| **Total Labor** | | | | **465.00** |

| Billing Limits | Current | Prior | To-Date | |
|---|---|---|---|---|
| Total Billings | 465.00 | 30,266.31 | 30,731.31 | |
| Limit | | | 30,800.00 | |
| Remaining | | | 68.69 | |
| | | **Total this Task** | | **$465.00** |

Task        375        Excavation Assistance
Services Provided: Effort during this billing period consisted of initial preparation of remedial excavation report. Also includes costs for rental of security fence and drafting of well logs. Work authorized by Work Order #16 dated August 29, 2018 and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

| | Hours | Rate | Amount |
|---|---|---|---|
| Senior Engineer/Geologist | | | |
| Scheele, Ron | .50 | 120.00 | 60.00 |
| Project Engineer/Geologist | | | |
| Chodoroff, Eric | 23.00 | 105.00 | 2,415.00 |
| Staff Engineer/Geologist | | | |
| Wood, Ruby | .50 | 90.00 | 45.00 |

002851

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3862 |
|---|---|---|---|---|---|---|
| · Graphics | | | | | | |
| Jackson, Lance | | | 6.00 | 75.00 | 450.00 | |
| | | Totals | 30.00 | | 2,970.00 | |
| | | **Total Labor** | | | | **2,970.00** |

**Reimbursable Expenses**

| Miscellaneous | | | | | | |
|---|---|---|---|---|---|---|
| 1/9/2019 | Rentafence.com | Fence rental | | | 80.00 | |
| 2/12/2019 | Rentafence.com | Fence rental | | | 80.00 | |
| 3/5/2019 | Log It Easy | SVE well logs | | | 90.00 | |
| 3/11/2019 | Rentafence.com | Fence rental | | | 80.00 | |
| | **Total Reimbursables** | | | **1.15 times** | **330.00** | **379.50** |

| Billing Limits | | **Current** | **Prior** | **To-Date** | |
|---|---|---|---|---|---|
| Total Billings | | 3,349.50 | 66,266.88 | 69,616.38 | |
| Limit | | | | 75,040.00 | |
| Remaining | | | | 5,423.62 | |
| | | | **Total this Task** | | **$3,349.50** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Task          380          SVE System Installation

Services Provided: Effort during this billing period consisted of installation of three SVE wells, installation of subslab depressurization point (SSD-3) and related SSD vent piping inside adjacent restaurant, initial screening of air quality inside restaurant, fabrication of SSD/SVE system/shed, and preparation of BAAQMD air permit application. Includes subcontractor costs for well drilling/installation, SSD/SVE system/shed fabrication and related field equipment, supplies and mileage. Work authorized by Work Order #17 dated November 21, 2018 and performed on a time-and-materials basis.  Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

| | | **Hours** | **Rate** | **Amount** | |
|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | |
| Clark-Riddell, Bob | | 3.00 | 120.00 | 360.00 | |
| Scheele, Ron | | 14.50 | 120.00 | 1,740.00 | |
| Project Engineer/Geologist | | | | | |
| Chodoroff, Eric | | .50 | 105.00 | 52.50 | |
| Gillies, Morgan | | 5.00 | 105.00 | 525.00 | |
| Staff Engineer/Geologist | | | | | |
| Lervaag, Erik | | 37.00 | 90.00 | 3,330.00 | |
| Graphics | | | | | |
| Jackson, Lance | | .50 | 75.00 | 37.50 | |
| | Totals | 60.50 | | 6,045.00 | |
| | **Total Labor** | | | | **6,045.00** |

**Reimbursable Expenses**

| Lervaag, Erik | | | | |
|---|---|---|---|---|
| 1/4/2019 | Lervaag, Erik | PVC | 17.77 | |
| 1/4/2019 | Lervaag, Erik | Sono Tubes | 39.96 | |
| 2/13/2019 | Lervaag, Erik | expanding foam | 4.35 | |
| 2/20/2019 | Lervaag, Erik | dry wall repair supplies | 13.10 | |
| Gregg Drilling, LLC | | | | |
| 2/5/2019 | Gregg Drilling, LLC | SVE well installation | 4,147.00 | |
| Pace Supply Corp. | | | | |
| 2/5/2019 | Pace Supply Corp. | Fitting for SVE system | 22.21 | |

Casa Nido002603

002852

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 3862 |
|---|---|---|---|---|---|

Sustainable Technologies, Inc.

| | Date | | | | | |
|---|---|---|---|---|---|---|
| | 2/19/2019 | Sustainable Technologies, Inc. | Jan 2019 SVE/SSD system install | | 15,780.63 | |
| | 3/26/2019 | Sustainable Technologies, Inc. | SVE system - hr. meter | | 479.52 | |
| | | **Total Reimbursables** | | **1.15 times** | **20,504.54** | **23,580.22** |

**Unit Billing**

| | | | |
|---|---|---|---|
| 1/4/2019 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 |
| 2/11/2019 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 |
| 2/12/2019 | Mileage (<120 miles/day) | 26.0 miles @ 0.535 | 13.91 |
| 2/13/2019 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 |
| 2/14/2019 | Mileage (<120 miles/day) | 24.0 miles @ 0.535 | 12.84 |
| 2/19/2019 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 |
| 2/20/2019 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 |
| 1/4/2019 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 |
| 1/4/2019 | Water level meter | 1.0 day @ 36.00 | 36.00 |
| | **Total Units** | **1.0 times** | **157.60** | **157.60** |

**Billing Limits**

| | Current | Prior | To-Date | |
|---|---|---|---|---|
| Total Billings | 29,782.82 | 21,436.94 | 51,219.76 | |
| Limit | | | 82,406.00 | |
| Remaining | | | 31,186.24 | |

| | |
|---|---|
| **Total this Task** | **$29,782.82** |
| **Total this Invoice** | **$33,597.32** |

Casa Nido002604

002853



# ICD SERVICES

Ansis Guslens
Dīķu iela 16B
Ikšķile, Ikšķiles Novads LV-5052
Latvia

Tax ID: LV40003683298

Phone: +371 29491626
info@icdservices.com
www.icdservices.com

**INVOICE**

Paid

Invoice #: ICDS-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
Invoice Date: Mar 4, 2019
Due date: Apr 3, 2019

Amount due:
**$0.00**

## Bill To:

Pangea Environmental Services, Inc.
Morgan Gillies
1710 Franklin Street
Suite 200
Oakland, CA 94612
United States

mgillies@pangeaenv.com
+1 510-836-3700

Project # _1645.001_     Task # _375_
Initials _DL per EC_     Date _3/4_
Description _SVE well logs_

| Description | Amount |
|---|---|
| Invoice - 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 | |
| Boring Log Drafting - Casa Nido | $90.00 |
| Subtotal | $90.00 |
| Total | $90.00 |

Attachments ICDS-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.pdf

## Notes

Hi Morgan,
I hope all is well!
Please see attached the latest ICD SERVICES/LOGitEASY. Let me know if you have any questions or require additional information.

Best regards,
Ansis

Casa Nido002605

002854



**More saving.**
**More doing.**



Casa Nido002606

002855



**Gregg Drilling, LLC**
2726 Walnut Ave.
Signal Hill, CA  90755  US
Phone: 562-427-6899

**Remit to:**
2726 Walnut Ave
Signal Hill, CA 90755

# Invoice

### 6437

**Job:**     D2190009.

| Bill to: | **PANGEA ENVIRONMENTAL SERVICES** |
|---|---|
| | ATTN: ACCOUNT PAYABLE |
| | 1710 FRANKLIN ST. SUITE 210 |
| | OAKLAND, CA  94612 |

**Job Site:**   Former Omo's Cleaners - 12210 San Pablo
Ave / Richmond, CA
P/M: Ron Scheele

| Cust # | Customer Ref | Invoice # | Invoice Date | Due Date | Disc Date | Terms |
|---|---|---|---|---|---|---|
| 1762 | 1645.001  Task 380 | 6437 | 01/18/19 | 02/17/19 | | Net 30 days |

| Line | Description | Unit Price | UM | Quantity | Amount |
|---|---|---|---|---|---|
| 1 | Mob/Demob/Daily Travel | 350.00 | DY | 1.00 | 350.00 |
| 2 | Drilling Services | 2,600.00 | DY | 1.00 | 2,600.00 |
| 3 | Materials to install four-inch wells | 24.00 | FT | 28.00 | 672.00 |
| 4 | Materials to install well boxes | 175.00 | EA | 3.00 | 525.00 |

*BILLING PERIOD: D24 - 1/4/2019*

| | |
|---|---|
| Subtotal | 4,147.00 |
| Sales Tax | 0.00 |
| Total | 4,147.00 |
| Less Retainage | 0.00 |
| Total Due | 4,147.00 |

Project #  *1645 001*     Task #  *380*

Initials  *TJS*     Date  *1/18/2019*

Description  *Jan 2019 - 20K well installation*

**Casa Nido002607**

00285

Box 6407
, Jhnert Park, CA 94927-6407
branch Contact: 510-318-6900 Fax 510-318-6794
Accounting & Credit: 855-306-5689

| DATE SHIPPED | INVOICE DATE | INVOICE NUMBER | PAGE |
|---|---|---|---|
| 01/10/19 | 01/10/19 | 104656052-1 | 1 |

# INVOICE

CUST#   (29662-00)
PANGEA ENVIRONMENTAL SERVICES

1710 FRANKLIN ST STE 200
OAKLAND, CA 94612

S
H
I
P
T
O

PANGEA ENVIRONMENTAL SERVICES

1710 FRANKLIN ST STE 200
OAKLAND, CA 94612

| CUSTOMER PURCHASE ORDER | JOB NAME MORGAN | | SHIPPED VIA PICK UP | | TERMS 2%10TH NET 25TH | | TAXABLE ITEMS |
|---|---|---|---|---|---|---|---|
| | PART/DESCRIPTION | ORDER | SHIP | LIST | MULT | EXTENSION | |
| NS00427127 | | 1 | 1 | 9.35 | NET | 9.35 | Y |
| | 3"ADS SNAP TEE 0321AA Vend Part#: 0321AA | | | | | | |

Project #  1645.001        Task #  380

Initial  ML          Date  1/15

Description  Fitting for SUE System

| | GROSS | TAX% | SALES TAX | SHIPPING & HANDLING | OTHER CHARGES | INVOICE TOTAL |
|---|---|---|---|---|---|---|
| THIS INVOICE IS SUBJECT TO ALL TERMS AND CONDITIONS ON THE FACE AND REVERSE | 9.35 | 9.250 | 0.86 | 12.00 | 0.00 | 22.21 |

Material Signed for by: Non Cancellable    01/10/19

Casa Nido002608

002857

## Sustainable Technologies

1800 Orion St. Ste. 101

Lic #772329

| | | |
|---|---|---|
| Phone # | (510) 523-1122 | info@sustainabletech.cc |
| Fax # | (510) 523-1123 | sustech.cc |

| DATE | INVOICE # |
|---|---|
| 2/13/2019 | 2374 |

**BILL TO**

Pangea Environmental
1710 Franklin Street, Suite 200
Oakland, CA 94612

| P.O. NO. | TERMS |
|---|---|
| | Net 60 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| 1 | Proposed SSD and SVE System at 12210 San Pablo Ave, San Pablo, CA - TM2 | 15,780.63 | 15,780.63 |
| | Sales Tax if applicable | 9.50% | 0.00 |

Project # *16 1/5 001*      Task # *380*

Initials *RAB*      Date *2/14/2019*

Description *Jan 2019   SVE/SSD System Install*

| | |
|---|---|
| 1800 Orion St, Suite 101  Alameda, CA 94501<br>Ph: 510 523-1122  Fax: 510 523 1123 | **Total**   $15,780.63 |

**Sustainable Technologies**

| | Proposed SSD and SVE Pangea | JAN - FEB 2019 |
|---|---|---|
| | 12210 San Pablo Ave, Richmond | T&M #2 |

| Item Description | Quantity | Unit | price | | Cost | |
|---|---|---|---|---|---|---|
| **Planning, permiting and administrative activities** | | | | | | |
| Operations Manager, Jan 14th-2019 talk to city ab | 1.0 | hours | $ | 120.00 | $ | 120.00 |
| Operation Manager, Jan 16th- PG&E service revi: | 4.0 | hours | $ | 120.00 | $ | 480.00 |
| Operation Manager, Jan 17th- purchasing; permit | 4.0 | hours | $ | 120.00 | $ | 480.00 |
| Operation Manager, Jan 22nd- permit followup, E Richmond, meet with PG&E rep on site, try to talk to Restaurant manager. | 2.0 | hours | $ | 120.00 | $ | 240.00 |
| Operation Manager, Jan 31st, addition a KO tank to system, high level switch into the design | 4.0 | hours | $ | 120.00 | $ | 480.00 |
| Ferals electrica service panel for avalable power, pick-up Building Pemit | 4.0 | hours | $ | 120.00 | $ | 480.00 |
| | 4.0 | hours | $ | 120.00 | $ | 480.00 |
| Subtotal: | 23.0 | | | | $ | 2,760.00 |
| | | | | | | |
| **Wednesday, Jan 16 - Shed roof work** | | | | | | |
| Operations Manager | 0.0 | hours | $ | 100.00 | $ | - |
| Field Manager JB | 0.0 | hours | $ | 90.00 | $ | - |
| Laborer CC | 6.0 | hours | $ | 70.00 | $ | 420.00 |
| Laborer SAM | | hours | $ | 70.00 | $ | - |
| Subtotal: | 6.0 | | | | $ | 420.00 |
| | | | | | | |
| **Thursday, Jan 16 - header 2"** | | | | | | |
| Operations Manager | 0.0 | hours | $ | 100.00 | $ | - |
| Field Manager JB | 0.0 | hours | $ | 90.00 | $ | - |
| Laborer CC | 8.0 | hours | $ | 70.00 | $ | 560.00 |
| Laborer SAM | | hours | $ | 70.00 | $ | - |
| Subtotal: | 8.0 | | | | $ | 560.00 |
| | | | | | | |
| **Tuesday, Jan 22 - Work on shed at the shop** | | | | | | |
| Operations Manager | 0.0 | hours | $ | 100.00 | $ | - |
| Field Manager JB | 0.0 | hours | $ | 90.00 | $ | - |
| Laborer CC | 8.5 | hours | $ | 70.00 | $ | 595.00 |
| Laborer SAM | 0.0 | hours | $ | 70.00 | $ | - |
| Subtotal: | 8.5 | | | | $ | 595.00 |

Casa Nido002610

002859

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Sustainable Technologies** | | **Proposed SSD and SVE**<br>**Pangea**<br>**12210 San Pablo Ave, Richmond** | | | **JAN - FEB 2019**<br><br>**T&M #2** | | |

| Item Description | Quantity | Unit | price | | Cost | |
|---|---|---|---|---|---|---|
| **Wednesday, Jan 23 - Shed VFD** | | | | | | |
| Operations Manager | 0.0 | hours | $ | 100.00 | $ | - |
| Field Manager JB | 0.0 | hours | $ | 90.00 | $ | - |
| Laborer CC | 8.5 | hours | $ | 70.00 | $ | 595.00 |
| Laborer SAM | 5.5 | hours | $ | 70.00 | $ | 385.00 |
| Subtotal: | 14.0 | | | | $ | **980.00** |
| | | | | | | |
| **Thursday, Jan 24 - Install conduit, mount light** | | | | | | |
| Operations Manager | 0.0 | hours | $ | 100.00 | $ | - |
| Field Manager JB | 0.0 | hours | $ | 90.00 | $ | - |
| Laborer CC | 8.0 | hours | $ | 70.00 | $ | 560.00 |
| Laborer SAM | 7.0 | hours | $ | 70.00 | $ | 490.00 |
| Subtotal: | 15.0 | | | | $ | **1,050.00** |
| | | | | | | |
| **Friday, Jan 25 - Finish conduit, finish exhaust in VFD panel** | | | | | | |
| Operations Manager | 0.0 | hours | $ | 100.00 | $ | - |
| Field Manager JB | 0.0 | hours | $ | 90.00 | $ | - |
| Laborer CC | 8.5 | hours | $ | 70.00 | $ | 595.00 |
| Laborer SAM | 7.0 | hours | $ | 70.00 | $ | 490.00 |
| Subtotal: | 15.5 | | | | $ | **1,085.00** |
| | | | | | | |
| **Monday, Jan 28 - Run wire, mount HH sensor in knockout** | | | | | | |
| Operations Manager | 0.0 | hours | $ | 100.00 | $ | - |
| Field Manager JB | 0.0 | hours | $ | 90.00 | $ | - |
| Laborer CC | 0.0 | hours | $ | 70.00 | $ | - |
| Laborer SAM | 8.0 | hours | $ | 70.00 | $ | 560.00 |

Casa Nido002611

| Sustainable Technologies | Proposed SSD and SVE Pangea 12210 San Pablo Ave, Richmond | | | JAN - FEB 2019 T&M #2 | |

| Item Description | Quantity | Unit | price | | Cost |
|---|---|---|---|---|---|
| Subtotal: | 8.0 | | | $ | 560.00 |
| | | | | | |
| **Tuesday, Jan 29 -**Land wires, light, blower, breakers, liquid tight to sensor, plumb pressure gauges | | | | | |
| Operations Manager | 0.0 | hours | $ 100.00 | $ | - |
| Field Manager JB | 0.0 | hours | $ 90.00 | $ | - |
| Laborer CC | 0.0 | hours | $ 70.00 | $ | - |
| Laborer SAM | 8.0 | hours | $ 70.00 | $ | 560.00 |
| Subtotal: | 8.0 | | | $ | 560.00 |
| | | | | | |
| **Thursday, Jan 31 -** install shed exhaust fan | | | | | |
| Operations Manager | 0.0 | hours | $ 100.00 | $ | - |
| Field Manager JB | 0.0 | hours | $ 90.00 | $ | - |
| Laborer CC | 0.0 | hours | $ 70.00 | $ | - |
| Laborer SAM | 4.0 | hours | $ 70.00 | $ | 280.00 |
| Subtotal: | 4.0 | | | $ | 280.00 |
| **Friday, Feb 1-** electrical to fan and thermosstat, blower, and level swtich on KO drum | | | | | |
| Operations Manager | 0.0 | hours | $ 100.00 | $ | - |
| Field Manager JB | 0.0 | hours | $ 90.00 | $ | - |
| Laborer CC | 0.0 | hours | $ 70.00 | $ | - |
| Laborer SAM | 8.0 | hours | $ 70.00 | $ | 560.00 |
| Subtotal: | 8.0 | | | $ | 560.00 |
| | | | | | |
| **TOTAL LABOR:** | | | | $ | 9,410.00 |
| | | | | | |
| **Transportation, Per Diem** | | | | | |
| Mileage 20 miles to site- | 120.0 | miles | $ 0.70 | $ | 84.00 |
| Tolls and and trailer additional axels | 0.0 | tolls | $ 5.00 | $ | - |
| Subtotal | | | | $ | 84.00 |
| | | | | | |
| **Equipment Owned and Materials from our inventory** | | | | | |
| Vapor Phase 200 lbs. carbon filters vessels | 2.0 | each | $ 850.00 | $ | 1,700.00 |
| | | ft | $ 16.00 | $ | - |
| Subtotal | | | | $ | 1,700.00 |

| **Materials and Rentals  (Date, Name, Descriptic** | Amount | | Ten Percent | | Billed Amt |
|---|---|---|---|---|---|

Casa Nido002612

| Sustainable Technologies | Proposed SSD and SVE Pangea 12210 San Pablo Ave, Richmond | | | JAN - FEB 2019 T&M #2 |
|---|---|---|---|---|

| Item Description | Quantity | Unit | price | Cost |
|---|---|---|---|---|
| 12/20/18 - Ryan Herco | 63.01 | | 1.10 | $ 69.31 |
| 12/21/18 - Automation Direct -fan | 78.50 | | 1.10 | $ 86.35 |
| 12/24/18 - Automation Direct -Atta box | 311.00 | | 1.10 | $ 342.10 |
| 1/11/19 - Automation Direct - VFD Sensor | 78.50 | | 1.10 | $ 86.35 |
| 1/11/19 -Normac - PVC | 456.85 | | 1.10 | $ 502.54 |
| 1/16/19 - Economy Lumber - Roof Items | 239.44 | | 1.10 | $ 263.38 |
| 1/17/19 - Automation Direct - Thermostat | 31.00 | | 1.10 | $ 34.10 |
| 1/17/19 - Alameda Electrical - Eectrical | 326.31 | | 1.10 | $ 358.94 |
| 1/18/19 - Automation Direct - Attabox | 344.25 | | 1.10 | $ 378.68 |
| 1/23/19 - McMaster Carr - hose fittings | 37.71 | | 1.10 | $ 41.48 |
| 2/7/19 - Pace Supply Corp | 519.12 | | 1.10 | $ 571.03 |
| 2/08/19- City of Richmond- building Permit | 1,647.63 | | 1.10 | $ 1,812.39 |
| 2/13/19 - Pace Supply Corp | 36.34 | | 1.10 | $ 39.97 |
| | | | | $ 4,586.63 |

| **Time and Materials:** | | | | **$ 15,780.63** |
|---|---|---|---|---|

**Casa Nido002613**

**Sustainable Technologies**
1800 Orion St. Ste. 101

Lic #772329
Phone #   (510) 523-1122       info@sustainabletech.cc
Fax #      (510) 523-1123       sustech.cc

| DATE | INVOICE # |
|------|-----------|
| 3/11/2019 | 2379 |

**BILL TO**

Pangea Environmental
1710 Franklin Street, Suite 200
Oakland, CA 94612

| P.O. NO. | TERMS |
|----------|-------|
|  | Net 60 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1 | Hour meter installation at 13484 San Pablo Ave, El Cerrito | 479.52 | 479.52 |
|  | Sales Tax if applicable | 9.75% | 0.00 |

Project # _1645.001_       Task # _380_
Initials _RN_              Date _3/25/2019_
Description _Mar 2019 - SVE System-Hr Meter_

1800 Orion St, Suite 101  Alameda, CA 94501
Ph: 510 523-1122  Fax: 510 523 1123

**Total**              $479.52

Casa Nido002614

002863

## Sustainable Technologies

**Proposed SSD and SVE**
**Pangea**
**13484 San Pablo Ave, San Pablo**

**March 2019**

**T&M #3**

| Item Description | Quantity | Unit | | price | | Cost |
|---|---|---|---|---|---|---|
| **Tuesday March 12, 2019 -** Install hour meter, Wire hour meter through vfd relay. And programming vfd relay | | | | | | |
| Operations Manager | 0.0 | hours | $ | 100.00 | $ | - |
| Field Manager JB | 0.0 | hours | $ | 90.00 | $ | - |
| Laborer CC | 0.0 | hours | $ | 70.00 | $ | - |
| Laborer SAM | 6.0 | hours | $ | 70.00 | $ | 420.00 |
| Subtotal: | 6.0 | | | | $ | **420.00** |
| | | | | | | |
| **TOTAL LABOR:** | | | | | $ | **420.00** |
| | | | | | | |
| **Transportation, Per Diem** | | | | | | |
| Mileage 17 miles to site- | 17.0 | miles | $ | 0.56 | $ | 9.52 |
| Subtotal | 0.0 | | | | $ | - |
| | | | | | $ | **9.52** |
| **Equipment Owned and Materials from our inventory** | | | | | | |
| Hour Meter | 1.0 | lot | $ | 50.00 | $ | 50.00 |
| | | | | | $ | **50.00** |
| **Time and Materials # 2:** | | | | | $ | **479.52** |

Casa Nido002615

002864

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 3862 |
|---------|----------|---------------------------|--|---------|------|

# Billing Backup

Pangea Environmental Services, Inc.          Invoice 3862 Dated 4/18/2019

Thursday, April 18, 2019
11:45:48 AM

| Project | 1645.001 | Omo's Cleaners - Richmond |
|---------|----------|---------------------------|

Task          105          Client-Regulatory Interaction

## Professional Personnel

| | | | Hours | Rate | Amount | |
|--|--|--|-------|------|--------|--|
| Senior Engineer/Geologist | | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 1/14/2019 | .50 | 120.00 | 60.00 | |
| | client discussion | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 2/28/2019 | .50 | 120.00 | 60.00 | |
| | Client discussion about PG&E and venting at restaurant connection. | | | | | |
| 510 | 0 - Scheele, Ron | 3/1/2019 | 1.00 | 120.00 | 120.00 | |
| | project management | | | | | |
| 510 | 0 - Scheele, Ron | 3/4/2019 | .50 | 120.00 | 60.00 | |
| | project management | | | | | |
| Clerical | | | | | | |
| 004 | 0 - Rawlins, Zachary | 1/4/2019 | .75 | 55.00 | 41.25 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 3/4/2019 | .75 | 55.00 | 41.25 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 3/6/2019 | 1.00 | 55.00 | 55.00 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 3/14/2019 | .50 | 55.00 | 27.50 | |
| | Project Assistance | | | | | |
| | Totals | | 5.50 | | 465.00 | |
| | **Total Labor** | | | | | **465.00** |
| | | | | **Total this Task** | | **$465.00** |

Task          375          Excavation Assistance

## Professional Personnel

| | | | Hours | Rate | Amount |
|--|--|--|-------|------|--------|
| Senior Engineer/Geologist | | | | | |
| 510 | 0 - Scheele, Ron | 2/12/2019 | .50 | 120.00 | 60.00 |
| | excavation report preparation | | | | |
| Project Engineer/Geologist | | | | | |
| 525 | 0 - Chodoroff, Eric | 1/18/2019 | .25 | 105.00 | 26.25 |
| | Prepare excavation portion of interim remediation report. | | | | |
| 525 | 0 - Chodoroff, Eric | 1/23/2019 | 3.25 | 105.00 | 341.25 |
| | Prepare excavation portion of interim remediation report. | | | | |
| 525 | 0 - Chodoroff, Eric | 1/25/2019 | .50 | 105.00 | 52.50 |
| | Prepare excavation portion of interim remediation report. | | | | |
| 525 | 0 - Chodoroff, Eric | 1/29/2019 | 1.75 | 105.00 | 183.75 |
| | Prepare excavation portion of interim remediation report. | | | | |
| 525 | 0 - Chodoroff, Eric | 1/30/2019 | 2.75 | 105.00 | 288.75 |
| | Prepare excavation portion of interim remediation report. | | | | |
| 525 | 0 - Chodoroff, Eric | 1/31/2019 | 3.25 | 105.00 | 341.25 |
| | Prepare excavation portion of interim remediation report. | | | | |

Casa Nido002616

002865

| Project | 1645.001 | Omo's Cleaners - Richmond | | | | Invoice | 3862 |
|---------|----------|---------------------------|---|---|---|---------|------|
| 525 | 0 - Chodoroff, Eric | 2/4/2019 | 2.25 | 105.00 | 236.25 | | |
| | Prepare remedial excavation/interim measures report. | | | | | | |
| 525 | 0 - Chodoroff, Eric | 2/6/2019 | .50 | 105.00 | 52.50 | | |
| | Prepare remedial excavation/interim measures report. | | | | | | |
| 525 | 0 - Chodoroff, Eric | 2/11/2019 | 3.25 | 105.00 | 341.25 | | |
| | Prepare Int Measures Report (excavation report). | | | | | | |
| 525 | 0 - Chodoroff, Eric | 2/14/2019 | .50 | 105.00 | 52.50 | | |
| | Prepare Int Measures Report (excavation report). | | | | | | |
| 525 | 0 - Chodoroff, Eric | 2/19/2019 | .50 | 105.00 | 52.50 | | |
| | Prepare Interim Measures Report (SVE well installation section). | | | | | | |
| 525 | 0 - Chodoroff, Eric | 2/20/2019 | 3.75 | 105.00 | 393.75 | | |
| | Prepare Interim Measures Report (text, appendices, well logs, figure update). | | | | | | |
| 525 | 0 - Chodoroff, Eric | 2/26/2019 | .50 | 105.00 | 52.50 | | |
| | Review SVE well logs for Interim Measures Report. | | | | | | |

**Staff Engineer/Geologist**

| | | | | | | | |
|---------|----------|---------------------------|---|---|---|---------|------|
| 530 | 0 - Wood, Ruby | 3/4/2019 | .50 | 90.00 | 45.00 | | |
| | QC | | | | | | |

**Graphics**

| | | | | | | | |
|---------|----------|---------------------------|---|---|---|---------|------|
| 024 | 0 - Jackson, Lance | 2/12/2019 | .75 | 75.00 | 56.25 | | |
| | Proposed CPT borings on Wilson | | | | | | |
| 024 | 0 - Jackson, Lance | 2/16/2019 | 3.00 | 75.00 | 225.00 | | |
| | Revised SVE piping, SG SVE wells | | | | | | |
| 024 | 0 - Jackson, Lance | 2/20/2019 | 2.25 | 75.00 | 168.75 | | |
| | Revised SVE piping, SG SVE wells | | | | | | |
| | | Totals | 30.00 | | 2,970.00 | | |
| | | **Total Labor** | | | | | **2,970.00** |

**Reimbursable Expenses**

Miscellaneous

| | | | | | |
|-----------|----------|-------------------------------|-----------|--------|--------|
| CD 0109192 | 1/9/2019 | Rentafence.com / Fence rental | | 80.00 | |
| CD 0212192 | 2/12/2019 | Rentafence.com / Fence rental | | 80.00 | |
| CD 0305192 | 3/5/2019 | Log It Easy / SVE well logs | | 90.00 | |
| CD 0311197 | 3/11/2019 | Rentafence.com / Fence rental | | 80.00 | |
| | **Total Reimbursables** | | **1.15 times** | **330.00** | **379.50** |
| | | | **Total this Task** | | **$3,349.50** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Task | 380 | SVE System Installation |
|------|-----|-------------------------|

**Professional Personnel**

| | | | **Hours** | **Rate** | **Amount** |
|---|---|---|-----------|----------|------------|

Senior Engineer/Geologist

| | | | | | |
|-----|-------------------------|-----------|-----|--------|-------|
| 003 | 0 - Clark-Riddell, Bob | 1/15/2019 | .50 | 120.00 | 60.00 |
| | installation prep for restaurant | | | | |
| 003 | 0 - Clark-Riddell, Bob | 1/25/2019 | .50 | 120.00 | 60.00 |
| | Electric with Sustainable and PG&E. | | | | |
| 003 | 0 - Clark-Riddell, Bob | 1/31/2019 | .50 | 120.00 | 60.00 |
| | Discuss electrical options with client. Ron asked to inspect Fix our Ferals. Later found had little power and no excess capacity for SVE needs. | | | | |
| 003 | 0 - Clark-Riddell, Bob | 2/1/2019 | .50 | 120.00 | 60.00 |
| | SVE planning | | | | |

Casa Nido002617

002866

| Project | 1645.001 | Omo's Cleaners - Richmond | | | | Invoice | 3862 |
|---------|----------|---------------------------|---|---|---|---------|------|
| 003 | 0 - Clark-Riddell, Bob | 2/7/2019 | .50 | 120.00 | 60.00 | | |
| | ST discussion | | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 3/1/2019 | .50 | 120.00 | 60.00 | | |
| | Electrical discussion with client and contractor. | | | | | | |
| 510 | 0 - Scheele, Ron | 1/3/2019 | 1.00 | 120.00 | 120.00 | | |
| | prefield meeting for drilling / well install tomorrow | | | | | | |
| 510 | 0 - Scheele, Ron | 1/4/2019 | 2.00 | 120.00 | 240.00 | | |
| | oversee drilling/installation of three SVE wells | | | | | | |
| 510 | 0 - Scheele, Ron | 1/15/2019 | .75 | 120.00 | 90.00 | | |
| | review boring logs | | | | | | |
| 510 | 0 - Scheele, Ron | 1/16/2019 | .50 | 120.00 | 60.00 | | |
| | review field sheets | | | | | | |
| 510 | 0 - Scheele, Ron | 1/18/2019 | 1.25 | 120.00 | 150.00 | | |
| | SVE design, review borings logs | | | | | | |
| 510 | 0 - Scheele, Ron | 1/23/2019 | .50 | 120.00 | 60.00 | | |
| | update | | | | | | |
| 510 | 0 - Scheele, Ron | 1/24/2019 | .50 | 120.00 | 60.00 | | |
| | PGE delay, review options | | | | | | |
| 510 | 0 - Scheele, Ron | 1/25/2019 | .50 | 120.00 | 60.00 | | |
| | review options | | | | | | |
| 510 | 0 - Scheele, Ron | 1/29/2019 | 1.00 | 120.00 | 120.00 | | |
| | discuss resturant access issue and solar install option with Sustainable Technologies | | | | | | |
| 510 | 0 - Scheele, Ron | 2/1/2019 | .50 | 120.00 | 60.00 | | |
| | project management | | | | | | |
| 510 | 0 - Scheele, Ron | 2/4/2019 | .50 | 120.00 | 60.00 | | |
| | SVE system | | | | | | |
| 510 | 0 - Scheele, Ron | 2/5/2019 | 1.00 | 120.00 | 120.00 | | |
| | SVE system telemetry. project management | | | | | | |
| 510 | 0 - Scheele, Ron | 2/12/2019 | .50 | 120.00 | 60.00 | | |
| | SSD piping install oversight | | | | | | |
| 510 | 0 - Scheele, Ron | 2/13/2019 | .50 | 120.00 | 60.00 | | |
| | SSD piping install oversight | | | | | | |
| 510 | 0 - Scheele, Ron | 2/14/2019 | .50 | 120.00 | 60.00 | | |
| | over see | | | | | | |
| 510 | 0 - Scheele, Ron | 3/25/2019 | .25 | 120.00 | 30.00 | | |
| | task management | | | | | | |
| 510 | 0 - Scheele, Ron | 3/26/2019 | 1.00 | 120.00 | 120.00 | | |
| | arrange sealing of SSD points, discussion SVE test and air permit | | | | | | |
| 510 | 0 - Scheele, Ron | 3/27/2019 | .50 | 120.00 | 60.00 | | |
| | planning | | | | | | |
| 510 | 0 - Scheele, Ron | 3/28/2019 | .25 | 120.00 | 30.00 | | |
| | planning | | | | | | |
| 510 | 0 - Scheele, Ron | 3/29/2019 | 1.00 | 120.00 | 120.00 | | |
| | SVE planning | | | | | | |
| Project Engineer/Geologist | | | | | | | |
| 525 | 0 - Chodoroff, Eric | 1/2/2019 | .25 | 105.00 | 26.25 | | |
| | Drilling permit correspondence. | | | | | | |
| 525 | 0 - Chodoroff, Eric | 1/3/2019 | .25 | 105.00 | 26.25 | | |
| | Drilling permit inspection correspondence. | | | | | | |

Casa Nido002618

002867

| Project | | | | | | Invoice | 3862 |
|---|---|---|---|---|---|---|---|
| | 1645.001 | Omo's Cleaners - Richmond | | | | | |
| 001 | 0 - Gillies, Morgan | 1/14/2019 | .50 | 105.00 | | 52.50 | |

Permitting - Coord with Erik to rpepare draft SVE iar permit application. Review old applications and email template to Erik.

| 001 | 0 - Gillies, Morgan | 1/15/2019 | .25 | 105.00 | | 26.25 | |

Coord permitting. Review application.

| 001 | 0 - Gillies, Morgan | 2/1/2019 | .50 | 105.00 | | 52.50 | |

Air permit application preparation

| 001 | 0 - Gillies, Morgan | 2/7/2019 | .25 | 105.00 | | 26.25 | |

Air permit application with Erik.

| 001 | 0 - Gillies, Morgan | 2/13/2019 | .25 | 105.00 | | 26.25 | |

Air permit - Review various location permit requiremtns. Discuss permit applications with Bob. Email Erik to research permit costs, requirements for various locations versus permanent and SSD vs SVE.

| 001 | 0 - Gillies, Morgan | 3/11/2019 | .25 | 105.00 | | 26.25 | |

Coord - Review materials, supplies for SVE system.

| 001 | 0 - Gillies, Morgan | 3/19/2019 | .75 | 105.00 | | 78.75 | |

Permitting - Review and edit permit application. Review figure and edit.

| 001 | 0 - Gillies, Morgan | 3/20/2019 | 1.75 | 105.00 | | 183.75 | |

Permitting - Review and edit application. Figure edits to drafting. Discuss SVE pilot test with Sr. Engineer. Email BAAQMD about permit applications.

| 001 | 0 - Gillies, Morgan | 3/26/2019 | .50 | 105.00 | | 52.50 | |

SVE Permit and Pilot Testing - Discuss permit application, BAAQMD correspondence re: SVE vs SSD permits, logistics of testing with Ron and Bob.

Staff Engineer/Geologist

| 020 | 0 - Lervaag, Erik | 1/3/2019 | 1.25 | 90.00 | | 112.50 | |

Mob for job, pick up supplies

| 020 | 0 - Lervaag, Erik | 1/4/2019 | 8.00 | 90.00 | | 720.00 | |

Fleldwork - Install SVE wells

| 020 | 0 - Lervaag, Erik | 1/15/2019 | 5.00 | 90.00 | | 450.00 | |

BAAQMD permit

| 020 | 0 - Lervaag, Erik | 1/16/2019 | 6.00 | 90.00 | | 540.00 | |

BAAQMD permit

| 020 | 0 - Lervaag, Erik | 1/18/2019 | .75 | 90.00 | | 67.50 | |

project discussion

| 020 | 0 - Lervaag, Erik | 1/31/2019 | 2.00 | 90.00 | | 180.00 | |

BAAQMD Application

| 020 | 0 - Lervaag, Erik | 2/11/2019 | 2.00 | 90.00 | | 180.00 | |

Site visit

| 020 | 0 - Lervaag, Erik | 2/12/2019 | 2.50 | 90.00 | | 225.00 | |

SVE install

| 020 | 0 - Lervaag, Erik | 2/13/2019 | 2.25 | 90.00 | | 202.50 | |

SVE install

| 020 | 0 - Lervaag, Erik | 2/14/2019 | 2.75 | 90.00 | | 247.50 | |

SVE install

| 020 | 0 - Lervaag, Erik | 2/19/2019 | 2.50 | 90.00 | | 225.00 | |

SVE Install

| 020 | 0 - Lervaag, Erik | 2/20/2019 | 2.00 | 90.00 | | 180.00 | |

SVE Install

Casa Nido002619

002868

| Project | 1645.001 | | Omo's Cleaners - Richmond | | | Invoice | 3862 |
|---------|----------|--|---------------------------|--|--|---------|------|
| Graphics | | | | | | | |
| 024 | 0 - Jackson, Lance | 3/19/2019 | | .50 | 75.00 | 37.50 | |
| | Proposed CPT borings on Wilson | | | | | | |
| | Totals | | | 60.50 | | 6,045.00 | |
| | **Total Labor** | | | | | | **6,045.00** |

**Reimbursable Expenses**

| | | | | | |
|--|--|--|--|--|--|
| Lervaag, Erik | | | | | |
| EX 0000681 | 1/4/2019 | Lervaag, Erik / PVC | | 17.77 | |
| EX 0000681 | 1/4/2019 | Lervaag, Erik / Sono Tubes | | 39.96 | |
| EX 0000685 | 2/13/2019 | Lervaag, Erik / expanding foam | | 4.35 | |
| EX 0000685 | 2/20/2019 | Lervaag, Erik / dry wall repair supplies | | 13.10 | |
| Gregg Drilling, LLC | | | | | |
| AP 10639 | 2/5/2019 | Gregg Drilling, LLC | | 4,147.00 | |
| Pace Supply Corp. | | | | | |
| AP 10649 | 2/5/2019 | Pace Supply Corp. | | 22.21 | |
| Sustainable Technologies, Inc. | | | | | |
| AP 10675 | 2/19/2019 | Sustainable Technologies, Inc. | | 15,780.63 | |
| AP 10750 | 3/26/2019 | Sustainable Technologies, Inc. | | 479.52 | |
| | **Total Reimbursables** | | **1.15 times** | **20,504.54** | **23,580.22** |

**Unit Billing**

| | | | | |
|--|--|--|--|--|
| 1/4/2019 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
| 2/11/2019 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
| 2/12/2019 | Mileage (<120 miles/day) | 26.0 miles @ 0.535 | 13.91 | |
| 2/13/2019 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
| 2/14/2019 | Mileage (<120 miles/day) | 24.0 miles @ 0.535 | 12.84 | |
| 2/19/2019 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
| 2/20/2019 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
| 1/4/2019 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 | |
| 1/4/2019 | Water level meter | 1.0 day @ 36.00 | 36.00 | |
| | **Total Units** | **1.0 times** | **157.60** | **157.60** |

| | |
|--|--|
| **Total this Task** | **$29,782.82** |
| **Total this Project** | **$33,597.32** |
| **Total this Report** | **$33,597.32** |

Casa Nido002620

**002869**
**Budget Tracking**                     **Period: Jan to Mar 2019**                  Updated on  **4/18/2019**
                                                                                    by           RS

Project No.: ___1645.001___            Project Name: ___Omo's Cleaners, Richmond___

| Task # | Task Name | Initial Budget ($) | Add'l Auth. Budget ($) | Total Auth. Budget ($) | Current Billing ($) | Prior Billing ($) | Billing To Date ($) | Budget Spent (%) | Task Completion (%) | |
|---|---|---|---|---|---|---|---|---|---|---|
| 105 | Client - Reg Interaction | 570 | 30,230 | 30,800 | 465 | 30,268 | 30,733 | 100 | Ongoing | WO#1 ($570 Initial). Bu |
| 106 | Well Survey | 2,200 | 0 | 2,200 | 0 | 2,111 | 2,111 | 96 | 100 | Task complete. |
| 107 | Demolition Assistance | 10,000 | 70,200 | 80,200 | 0 | 83,054 | 83,054 | 104 | 100 | Verbal authorization af |
| 248 | GW Monitoring - 3Q2016 | 7,500 | 0 | 7,500 | 0 | 6,350 | 6,350 | 85 | 100 | Verbal authorization in |
| 250 | Waste Disposal | 6,900 | 0 | 6,900 | 0 | 5,108 | 5,108 | 74 | 75 | WO#6 $6,900. T&M As |
| 300 | Subslab Gas Sampling | 3,983 | 260 | 4,223 | 0 | 4,016 | 4,016 | 95 | 100 | WO#2 $3,983. Task co |
| 301 | Sewer Evaluation and Planning | 2,276 | 500 | 2,776 | 0 | 2,766 | 2,766 | 100 | 100 | WO#3 $2,276. Task co |
| 302 | Site Assessment-Subslab+Borings | 19,800 | 0 | 19,800 | 0 | 19,104 | 19,104 | 96 | 100 | WO#4 $19,800. Task co |
| 303 | Well Install+Monitor 3Q15+Report | 20,890 | 0 | 20,890 | 0 | 20,407 | 20,407 | 98 | 100 | WO#7 $20,890. Task c |
| 305 | Onsite+Offsite Borings | 30,572 | 0 | 30,572 | 0 | 28,312 | 28,312 | 93 | 100 | WO#8 $30,572. Task c |
| 310 | MIP Borings | 19,449 | 0 | 19,449 | 0 | 19,448 | 19,448 | 100 | 100 | WO#9 $19,449. Task c |
| 315 | MIP Borings + Wells | 28,326 | 0 | 28,326 | 0 | 27,992 | 27,992 | 99 | 100 | WO#10 $28,326.Task |
| 320 | Vapor Intrusion Assessment | 19,296 | 0 | 19,296 | 0 | 19,296 | 19,296 | 100 | 100 | WO#11 $19,296. Task |
| 325 | GW Monitoring and Reporting 4Q17 | 4,684 | 0 | 4,684 | 0 | 1,516 | 1,516 | 32 | 30 | WO#12 $4,684. |
| 330 | Additional VI Assessment | 11,593 | 1,407 | 13,000 | 0 | 12,970 | 12,970 | 100 | 100 | WO#13 $11,593, Task |
| 340 | Source Area Delineation | 16,970 | 0 | 16,970 | 0 | 17,180 | 17,180 | 101 | 100 | WO#14 16,970. Task c |
| 350 | Remediation Planning | 5,000 | 9,000 | 14,000 | 0 | 13,434 | 13,434 | 96 | 100 | T&M Task completed |
| 360 | Vapor Mitigation Planning | 5,000 | 1,000 | 6,000 | 0 | 5,736 | 5,736 | 96 | 95 | T&M |
| 370 | Remedial Investigation & IM Workplan | 37,371 | 2,129 | 39,500 | 0 | 39,460 | 39,460 | 100 | 100 | WO#15 $37,371. Inclu |
| 375 | Excavation Assistance | 75,040 | 0 | 75,040 | 3,350 | 66,267 | 69,617 | 93 | 95 | WO#16 $75,040. Inclu |
| 380 | SVE System Installation | 82,406 | 0 | 82,406 | 29,783 | 21,437 | 51,220 | 62 | 60 | WO#17 $82,406 |
| 385 | Offsite Groundwater Assessment WP | 5,000 | 0 | 5,000 | 0 | 2,973 | 2,973 | 59 | 60 | T&M |
| | Total | | | 529,532 | $33,598 | 449,203 | 482,801 | 91 | 82 | |

INV# 3862
4/18/2019
$33,598

Task 350 &   Task 360 &
Task 370     Task 380

- 10/20/18  $154,515.00

Casa Nido002621

**9115**

CASA NIDO
3060 EL CERRITO PLAZA, EL CERRITO, CA 94530

Pangea, Inc

| Date | Type | Reference | Original Amt. | Balance Due | 4/23/2019 Discount | Payment |
|------|------|-----------|---------------|-------------|--------------------|---------|
| 4/23/2019 | Bill | 3862 | 33,597.32 | 33,597.32 | | 33,597.32 |
| | | | | | Check Amount | 33,597.32 |

The Mechanics Bank - Project # 1645.001 Invoice # 3862 January 1-M    33,597.32

Casa Nido002622

**May 12, 2019**

# Invoice No. 4077

002872

| Invoice |
| --- |

**Pangea Environmental Services, Inc.**
**1250 Addison Street, Suite 213**
**Berkeley, CA 94702**
**(510) 836-3700**

ronaldpiziali@gmail.com                                    December 5, 2019
Casa Nido                                                          Project No:        1645.001
c/o B&T Bookkeeping, Inc.                               Invoice No:        4077
3060 El Cerrito Plaza, #507
El Cerrito, CA  94530

Project        1645.001        Omo's Cleaners - Richmond
**Professional Services from July 1, 2019 to October 31, 2019**
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Task        105        Client-Regulatory Interaction
Services Provided: Effort during this four-month billing period (July through Oct 2019) consisted of client discussion/support on July 7, and Oct 10, 25, 2019, and related task/budget tracking and project management. Work authorized by Work Order #1 dated October 9, 2014 and performed on a time-and-materials basis.  Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

|                               | Hours | Rate   | Amount |        |
| ----------------------------- | ----- | ------ | ------ | ------ |
| Senior Engineer/Geologist     |       |        |        |        |
| Clark-Riddell, Bob            | 2.50  | 120.00 | 300.00 |        |
| Scheele, Ron                  | 1.25  | 120.00 | 150.00 |        |
| Clerical                      |       |        |        |        |
| Rawlins, Zachary              | 2.25  | 55.00  | 123.75 |        |
| Totals                        | 6.00  |        | 573.75 |        |
| **Total Labor**               |       |        |        | **573.75** |

| **Billing Limits** | **Current** | **Prior** | **To-Date** |        |
| ------------------ | ----------- | --------- | ----------- | ------ |
| Total Billings     | 573.75      | 31,392.56 | 31,966.31   |        |
| Limit              |             |           | 32,000.00   |        |
| Remaining          |             |           | 33.69       |        |
|                    |             | **Total this Task** |     | **$573.75** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Task        380        SVE System Installation
Services Provided: Effort during this billing period consisted of air permitting and PG&E update related to installation of SSD/SVE system. Costs for monthly rental of security fence around site and remaining SVE air discharge permit fees are included. Work authorized by Work Order #17 dated November 21, 2018 and performed on a time-and-materials basis. Budget was increased $12,000 to obtain a non-temporary air permit from Bay Area Air Quality Management District which includes costs to collect preliminary SVE system air discharge data and prepare/submit an air permit application with related permit fees. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

|                             | Hours | Rate   | Amount |
| --------------------------- | ----- | ------ | ------ |
| Senior Engineer/Geologist   |       |        |        |
| Clark-Riddell, Bob          | 1.50  | 120.00 | 180.00 |
| Scheele, Ron                | .50   | 120.00 | 60.00  |
| Project Engineer/Geologist  |       |        |        |
| Gillies, Morgan             | 4.00  | 105.00 | 420.00 |

002873

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 4077 |
|---|---|---|---|---|---|

Clerical

| | | | | | |
|---|---|---|---|---|---|
| Rawlins, Zachary | | 1.25 | 55.00 | 68.75 | |
| | Totals | 7.25 | | 728.75 | |
| | **Total Labor** | | | | **728.75** |

**Reimbursable Expenses**

Bay Area Air Quality Management District

| | | | | |
|---|---|---|---|---|
| 7/30/2019 | Bay Area Air Quality Management District | SVE permit fees - BAAQMD | 1,022.00 | |

Miscellaneous

| | | | | |
|---|---|---|---|---|
| 7/9/2019 | Rentafence.com | Fence rental | 80.00 | |
| 8/9/2019 | Rentafence.com | Fence rental | 80.00 | |
| 9/9/2019 | Rentafence.com | Fence rental | 80.00 | |
| 10/9/2019 | Rentafence.com | Fence rental | 80.00 | |
| | **Total Reimbursables** | **1.15 times** | **1,342.00** | **1,543.30** |

| **Billing Limits** | **Current** | **Prior** | **To-Date** | |
|---|---|---|---|---|
| Total Billings | 2,272.05 | 62,494.31 | 64,766.36 | |
| Limit | | | 94,406.00 | |
| Remaining | | | 29,639.64 | |
| | | **Total this Task** | | **$2,272.05** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Task          395          GWM – 4Q2019

Services Provided: Effort during this billing period consisted of setup of well sampling event on Oct 31 and initial preparation of report. Cost sampling equipment, supplies and mileage are included. Work authorized by client email dated October 1, 2019 and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

| | **Hours** | **Rate** | **Amount** | |
|---|---|---|---|---|
| Senior Engineer/Geologist | | | | |
| Clark-Riddell, Bob | 1.50 | 120.00 | 180.00 | |
| Project Engineer/Geologist | | | | |
| Gillies, Morgan | .50 | 105.00 | 52.50 | |
| Scheele, Ron | 10.25 | 105.00 | 1,076.25 | |
| Staff Engineer/Geologist | | | | |
| Lervaag, Erik | 7.00 | 90.00 | 630.00 | |
| Wood, Ruby | 2.50 | 90.00 | 225.00 | |
| Clerical | | | | |
| Rawlins, Zachary | .50 | 55.00 | 27.50 | |
| Totals | 22.25 | | 2,191.25 | |
| **Total Labor** | | | | **2,191.25** |

**Reimbursable Expenses**

Equipco Rentals

| | | | | |
|---|---|---|---|---|
| 11/13/2019 | Equipco Rentals | Well sampling equipment | 150.00 | |
| Pace Analytical National | | | | |
| 11/13/2019 | Pace Analytical National | Groundwater analytical | 1,020.00 | |
| | **Total Reimbursables** | **1.15 times** | **1,170.00** | **1,345.50** |

**Unit Billing**

| | | | | |
|---|---|---|---|---|
| 10/31/2019 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | |
| 10/31/2019 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 | |
| 10/31/2019 | Teflon Tubing | 25.0 feet @ 1.50 | 37.50 | |

Casa Nido000242

002874

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 4077 | |
|---------|----------|---------------------------|---|---------|------|---|
| 10/31/2019 | Water level meter | | 1.0 day @ 36.00 | 36.00 | | |
| Peristaltic Pump | | | | | | |
| 10/31/2019 | | | 1.0 day @ 55.00 | 55.00 | | |
| | **Total Units** | | **1.0 times** | **170.92** | **170.92** | |
| | | | **Total this Task** | | **$3,707.67** | |
| | | | **Total this Invoice** | | **$6,553.47** | |

Casa Nido000243



002875

BAY AREA
AIR QUALITY
MANAGEMENT
DISTRICT

375 BEALE STREET, SUITE 600
SAN FRANCISCO, CA 94105
(415) 749-4990

| | |
|---|---|
| INVOICE NUMBER: | 4FY16 |
| INVOICE DATE: | 7/18/19 |
| DUE DATE: | 9/25/19 |
| APPLICATION NO: | 30024 |
| SITE NUMBER: | E4476 |
| CUSTOMER NUMBER: | 28XW8E4476 |

**TO :**  Pangea Environmental Services Inc
1710 Franklin St, Ste 200
Oakland, CA 94612

**ATTN :**  Morgan Gillies, Project Manager

**Equipment Location :**
Pangea Environmental Services Inc
12210 San Pablo Ave
Richmond, CA 94805

Direct all inquiries about this invoice to :
**Huiting Gao (415) 749 - 8467**
Questions on  credit card payments,
call (415) 749-4636. The District accepts Visa and Master Card.

| Item | Description | Amount |
|---|---|---|
| 000003 | New Soil Vapor Extraction System | 7,992.00 |

| | |
|---|---|
| Total Application Fees | **7,992.00** |
| Amount Paid | 6,970.00 |
| **Amount Due** | **$1,022.00** |

---

Please tear off the bottom portion, mail it with your payment by using the envelope provided

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Pangea Environmental Services Inc
1710 Franklin St, Ste 200
Oakland, CA 94612

**THIS INVOICE IS NOW DUE AND PAYABLE**

**Amount Due: $1,022.00**

| | |
|---|---|
| INVOICE NUMBER: | 4FY16 |
| INVOICE DATE: | 7/18/19 |
| DUE DATE: | 9/25/19 |
| APPLICATION NO: | 30024 |
| SITE NUMBER: | E4476 |
| CUSTOMER NUMBER: | 28XW8E4476 |

VISA
MASTER
Card
Payment

Name on Card _____

Card# _ _ _ _ - _ _ _ _ - _ _ _ _ - _ _ _ _

Exp: (mo/yr) _ _ / _ _  ZIP code _ _ _ _ _  CVV2 code _ _ _

Signature: _____

Pay by credit card or by check. Please make your check payable to :

**BAY AREA AIR QUALITY MGMT DIST.**
**375 BEALE STREET, SUITE 600**
**SAN FRANCISCO, CA 94105**

The maximum amount that can be charged by credit
card on a single invoice is $5000.00 .
Your Application is subject to cancelation if payment
is not received by the invoice due date. Your
application will be reactivated upon payment of this
invoice.
Construction or operation of equipment without an
Authority to Contruct or Permit to Operate will result
in appropriate enforcement action. BAAQMD
Regulations are on display at the District Offices, 375
Beale Street, San Francisco. A copy of  Regulation 3
(FEES) may be obtained by calling the Public
Information & Education Office at (415) 749–4900.
BAAQMD Regulations are also available on the
District's web site at www.baaqmd.gov.

**Please mail this portion with your payment**

Casa Nido000244

002876

# EQUIPCO

## 1-888-234-5678
www.equipcoservices.com

P.O. Box 5606
Concord, CA 94524

**INVOICE (RENTAL)**

| Date | Transaction no |
|---|---|
| 11/01/2019 | 01-110394-0 |

INVOICE

Pangea Environmental Services
1250 Addison Street, St. 213

Berkeley CA 94702

Tel.: (510) 836-3700  Fax: (510) 836-3709

SHIPPED

Erik Lervaag 925-822-6749

| | | | | |
|---|---|---|---|---|
| Representative | : | Terms : | 30 | Days |
| Customer no | :8363700 | Salesclerk | :Erin Eaker | |
| Customer P.O. | :OMO'S Clearners | COMPLETED | :X | |
| Quotation no | :0-0 | SHIP VIA | :Will Call | |
| Contract no | :44156-0 | START DATE | :10/31/2019 | |
| Contract St. Dt. | :10/30/2019 | END DATE | :10/31/2019 | |
| Starting | :10/30/2019   04:09 PM | Period | : 1   Days 19.36 Hrs | |
| End | :11/01/2019   11:31 AM | Invoicing | : 1   Days 0   Hrs | |

| Item | Description | Qty | Price | Days | Week | 4 Weeks | Total |
|---|---|---|---|---|---|---|---|
| YSIPRODSS-06 | YSI ProDSS | 1 | | 150.00 | 450.00 | 1,350.00 | 150.00 |
| PRODSSCBL4-06 | YSI ProDSS Cable | 1 | | | | | |
| PRODSSCOND-06 | YSI ProDSS Cond/Temp Probe | 1 | | | | | |
| PRODSSODO-06 | YSI ProDSS ODO Probe | 1 | | | | | |
| PRODSSPH-06 | YSI ProDSS pH/ORP Probe | 1 | | | | | |
| 626919 | YSI ProDSS Probe Guard | 1 | | | | | |
| 605978 | YSI ProDSS Sonde Weight, 4.9 oz | 1 | | | | | |
| 599786 | YSI ProDSS Cal Cup | 1 | | | | | |
| 599080 | YSI ProDSS Flow Cell | 1 | | | | | |
| 599292 | YSI ProDSS Flow Cell O-Ring Kit | 1 | | | | | |
| 626969 | YSI ProDSS Thumbdrive Manual/Software | 1 | | | | | |
| PRODSSMANUAL | YSI ProDSS Manual | 1 | | | | | |
| 626991 | YSI 6 foot USB Cable | 1 | | | | | |
| 626992 | YSI 6 Inch USB Cable | 1 | | | | | |
| 626941 | YSI ProDSS Charger | 1 | | | | | |
| 626946 | YSI ProDSS Case | 1 | | | | | |
| YSIBARB1/4 | YSI Flow Cell Fitting, 1/4" Hose Barb | 2 | | | | | |

Project # *1645.001*      Task # *395*

Initials *RAS*      Date *11/3/19*

Description *Oct – Well Sampling Equipment*

*Tot – $150.00*

*√ DL 11/13*

# EQUIPCO

**1-888-234-5678**
www.equipcoservices.com

P.O. Box 5606
Concord, CA 94524

**INVOICE (RENTAL)**

| Date | Transaction no |
|------|----------------|
| 11/01/2019 | 01-110394-0 |

I
N
V
O
I
C
E

Pangea Environmental Services
1250 Addison Street, St. 213

Berkeley CA 94702

Tel.: (510) 836-3700  Fax: (510) 836-3709

S
H
I
P
P
E
D

Erik Lervaag 925-822-6749

| | | | |
|---|---|---|---|
| Representative | : | Terms : | 30 Days |
| Customer no | :8363700 | Salesclerk | :Erin Eaker |
| Customer P.O. | :OMO'S Clearners | COMPLETED | :X |
| Quotation no | :0-0 | SHIP VIA | :Will Call |
| Contract no | :44156-0 | START DATE | :10/31/2019 |
| Contract St. Dt. | :10/30/2019 | END DATE | :10/31/2019 |
| Starting | :10/30/2019   04:09 PM | Period | : 1   Days 19.36 Hrs |
| End | :11/01/2019   11:31 AM | Invoicing | : 1   Days 0   Hrs |

| Item | Description | Qty | Price | Days | Week | 4 Weeks | Total |
|------|-------------|-----|-------|------|------|---------|-------|
| YSIBARB3/8 | YSI Flow Cell Fitting, 3/8" Hose Barb | 2 | | | | | |

Shipping Notes          w/c 4 pm

Tax ID: 68-0423835
*Remit to: EQUIPCO Rentals, P.O. BOX 5606, Concord, CA 94524
*For Billing inquiries please call toll free 888-234-5678 ext. 104;
Fax 925-305-1300; email: accounting@equipcoservices.com

| | |
|---|---|
| Waiver | |
| Shipping | |
| Cleaning | |
| Labor | |
| Subtotal | 150.00 |
| | |
| GRAND TOTAL | 150.00 |
| Deposit | 0.00 |
| Amount due | 150.00 |

Casa Nido000246



**Pace Analytical** ®
National Center for Testing & Innovation

Please Remit To:

Pace Analytical National
29196 Network Place
Chicago, IL 60673-1196

Tax I.D. 62-0814289

1-800-767-5859

Invoice No.   1189168
Invoice Date 12-NOV-19

Bill To:

Morgan Gillies
Pangea Environmental Serv - Berkeley, CA
1250 Addison St.
Ste. #213
Berkeley, CA 94702

80-108890

| Reported To: | Purchase Order Number |
| --- | --- |
| Ron Scheele | |
| Project Number | Terms |
| 1645.001.395 | Net 30 |
| Site ID# | Amount Due |
| PANENVOCA-OMO | $    1,020.00 |

Sample Numbers:
L1156064-01, L1156064-02, L1156064-03, L1156064-04

Sample IDs:
MW-1,        MW-2,        MW-3,        MW-4

| | | | Collected |
| --- | --- | --- | --- |
| | | | 31-OCT-19 |
| | | | R5 |

| Qty | Matrix | Description | Rush | Unit Price | Amount |
| --- | --- | --- | --- | --- | --- |
| | | **Omo's Cleaners** | | | |
| 4 | GW | Alkalinity | | $    25.00 | $    100.00 |
| 4 | GW | Ferrous Iron | | $    20.00 | $     80.00 |
| 4 | GW | RSK 175 | | $    55.00 | $    220.00 |
| 4 | GW | TOC (Total Organic Carbon) | | $    25.00 | $    100.00 |
| 4 | GW | VOCs by 8260 | | $    70.00 | $    280.00 |
| 4 | WW | Chloride by IC | | $    20.00 | $     80.00 |
| 4 | WW | Nitrate by IC | | $    20.00 | $     80.00 |
| 4 | WW | Sulfate by IC | | $    20.00 | $     80.00 |

Project # _1645.001_     Task # _395_

Initials _RAS_          Date _11/13/2019_

Description _Oot - Groundwater Analytical_

Total                                          $   1,020.00

In the absence of a contract or written agreement to the contrary, Pace Analytical National Standard Terms and Conditions (see http://www.pacenational.com) represent the entire agreement between Pace Analytical National and the addressee. Accounts beyond terms are subject to 1 1/2% monthly service charge.

To help better serve you, please be green and allow us to invoice via email by sending your AP email address to ar@pacenational.com

_DL_ "/13

11/13/19 15:57 HARRIS_D
Acct Date 11/15/19

Casa Nido000247

002879

| Project | 1645.001 | Omo's Cleaners - Richmond | Invoice | 4077 |
|---|---|---|---|---|

# Billing Backup

Thursday, December 5, 2019

Pangea Environmental Services, Inc.     Invoice 4077 Dated 12/5/2019     3:08:57 PM

Project     1645.001     Omo's Cleaners - Richmond

Task     105     Client-Regulatory Interaction

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 7/10/2019 | 1.50 | 120.00 | 180.00 | |
| | Information for Paul Kibel. | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 10/10/2019 | .50 | 120.00 | 60.00 | |
| | Client discussion | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 10/25/2019 | .50 | 120.00 | 60.00 | |
| | Ron discussion about PG&E | | | | | |
| 510 | 0 - Scheele, Ron | 8/14/2019 | .50 | 120.00 | 60.00 | |
| | project managment, budget tracking | | | | | |
| 510 | 0 - Scheele, Ron | 8/26/2019 | .75 | 120.00 | 90.00 | |
| | project management, budget tracking | | | | | |
| Clerical | | | | | | |
| 004 | 0 - Rawlins, Zachary | 8/20/2019 | .75 | 55.00 | 41.25 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 9/24/2019 | .50 | 55.00 | 27.50 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 9/27/2019 | .50 | 55.00 | 27.50 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 9/30/2019 | .50 | 55.00 | 27.50 | |
| | Project Assistance | | | | | |
| | Totals | | 6.00 | | 573.75 | |
| | **Total Labor** | | | | | **573.75** |
| | | | | **Total this Task** | | **$573.75** |

Task     380     SVE System Installation

**Professional Personnel**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 8/13/2019 | .50 | 120.00 | 60.00 |
| | air permit review | | | | |
| 003 | 0 - Clark-Riddell, Bob | 8/28/2019 | .50 | 120.00 | 60.00 |
| | Electrical update from contractor.  PGE starting install preparation. | | | | |
| 003 | 0 - Clark-Riddell, Bob | 10/23/2019 | .50 | 120.00 | 60.00 |
| | PG&E | | | | |
| 510 | 0 - Scheele, Ron | 10/9/2019 | .25 | 120.00 | 30.00 |
| | PGE update | | | | |
| 510 | 0 - Scheele, Ron | 10/22/2019 | .25 | 120.00 | 30.00 |
| | check status of ATC air permit and PG&E contract | | | | |
| Project Engineer/Geologist | | | | | |
| 001 | 0 - Gillies, Morgan | 7/5/2019 | 2.75 | 105.00 | 288.75 |
| | Air permitting - Review permit application, discuss status with Sr Engineer. Review and edit air permit application. | | | | |

Casa Nido000248

002880

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4077 |
|---------|----------|---------------------------|---|---|---------|------|

| 001 | 0 - Gillies, Morgan | 7/9/2019 | .25 | 105.00 | 26.25 | |
|-----|---------------------|----------|-----|--------|-------|---|

Coord permitting with staff.

| 001 | 0 - Gillies, Morgan | 7/30/2019 | .50 | 105.00 | 52.50 | |

Coord - Emaiil correspondence with BAAQMD for permit application. Coord payment. Save letters.

| 001 | 0 - Gillies, Morgan | 10/8/2019 | .50 | 105.00 | 52.50 | |

BAAQMD correspoondence - re: permit. Prepare FIU form to update address for correspondence as requested by BAAQMD, mail form.

**Clerical**

| 004 | 0 - Rawlins, Zachary | 8/16/2019 | .50 | 55.00 | 27.50 | |

Project Assistance

| 004 | 0 - Rawlins, Zachary | 8/27/2019 | .75 | 55.00 | 41.25 | |

Project Assistance

| | | Totals | 7.25 | | 728.75 | |
| | | **Total Labor** | | | | **728.75** |

**Reimbursable Expenses**

Bay Area Air Quality Management District

| AP | 10966 | 7/30/2019 | Bay Area Air Quality Management District | 1,022.00 | |

Miscellaneous

| CD | 0709192 | 7/9/2019 | Rentafence.com / Fence rental | 80.00 | |
| CD | 0809193 | 8/9/2019 | Rentafence.com / Fence rental | 80.00 | |
| CD | 0909196 | 9/9/2019 | Rentafence.com / Fence rental | 80.00 | |
| CD | 1009192 | 10/9/2019 | Rentafence.com / Fence rental | 80.00 | |

| | | **Total Reimbursables** | **1.15 times** | **1,342.00** | **1,543.30** |

| | | **Total this Task** | | | **$2,272.05** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Task | 395 | GWM – 4Q2019 |
|------|-----|--------------|

**Professional Personnel**

| | | | Hours | Rate | Amount |
|---|---|---|-------|------|--------|

Senior Engineer/Geologist

| 003 | 0 - Clark-Riddell, Bob | 10/1/2019 | .50 | 120.00 | 60.00 |

Client approves groundwater monitoring

| 003 | 0 - Clark-Riddell, Bob | 10/17/2019 | .50 | 120.00 | 60.00 |

Coord

| 003 | 0 - Clark-Riddell, Bob | 10/25/2019 | .50 | 120.00 | 60.00 |

GW sampling coordination

Project Engineer/Geologist

| 001 | 0 - Gillies, Morgan | 10/1/2019 | .25 | 105.00 | 26.25 |

DIscuss GWM schedule with Sr Engineer. Review past data. Prep draft email to client.

| 001 | 0 - Gillies, Morgan | 10/31/2019 | .25 | 105.00 | 26.25 |

Coord - Coord with Erik to remove tubing from well MW-4. Discuss with Ron.

| 510 | 0 - Scheele, Ron | 10/25/2019 | 4.75 | 105.00 | 498.75 |

review bioparameters, collect lab quotes, obtain sampling containers, setup/schedule gw sampling event

| 510 | 0 - Scheele, Ron | 10/31/2019 | 5.50 | 105.00 | 577.50 |

oversee well sampling, arrange removal of tubing stuck in MW-4, initial report preparation

Casa Nido000249

002881

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4077 |
|---------|----------|---------------------------|--|--|---------|------|

Staff Engineer/Geologist

| | | | | | | |
|---|---|---|---|---|---|---|
| 020 | 0 - Lervaag, Erik | 10/29/2019 | .50 | 90.00 | 45.00 | |
| | Field prep | | | | | |
| 020 | 0 - Lervaag, Erik | 10/30/2019 | 1.00 | 90.00 | 90.00 | |
| | prep for job | | | | | |
| 020 | 0 - Lervaag, Erik | 10/31/2019 | 5.50 | 90.00 | 495.00 | |
| | GW monitoring, Deliver samples to fedex, demob | | | | | |
| 530 | 0 - Wood, Ruby | 10/31/2019 | 2.50 | 90.00 | 225.00 | |
| | Data tabulation, figure prep, report prep. | | | | | |

Clerical

| | | | | | | |
|---|---|---|---|---|---|---|
| 004 | 0 - Rawlins, Zachary | 10/28/2019 | .50 | 55.00 | 27.50 | |
| | Project Assistance | | | | | |
| | Totals | | 22.25 | | 2,191.25 | |
| | **Total Labor** | | | | | **2,191.25** |

**Reimbursable Expenses**

Equipco Rentals

| | | | | | |
|---|---|---|---|---|---|
| AP  11239 | 11/13/2019 | Equipco Rentals | | 150.00 | |

Pace Analytical National

| | | | | | |
|---|---|---|---|---|---|
| AP  11242 | 11/13/2019 | Pace Analytical National | | 1,020.00 | |
| | **Total Reimbursables** | | **1.15 times** | **1,170.00** | **1,345.50** |

**Unit Billing**

| | | | | |
|---|---|---|---|---|
| 10/31/2019 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | |
| 10/31/2019 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 | |
| 10/31/2019 | Teflon Tubing | 25.0 feet @ 1.50 | 37.50 | |
| 10/31/2019 | Water level meter | 1.0 day @ 36.00 | 36.00 | |
| Peristaltic Pump | | | | |
| 10/31/2019 | | 1.0 day @ 55.00 | 55.00 | |
| | **Total Units** | **1.0 times** | **170.92** | **170.92** |

| | |
|---|---|
| **Total this Task** | **$3,707.67** |
| **Total this Project** | **$6,553.47** |
| **Total this Report** | **$6,553.47** |

Casa Nido000250

**June 25, 2019**

# Invoice No. 3917

002883

| Invoice |
|---|

**Pangea Environmental Services, Inc.**
**1250 Addison Street, Suite 213**
**Berkeley, CA 94702**
**(510) 836-3700**

ronaldpiziali@gmail.com
Casa Nido
c/o B&T Bookkeeping, Inc.
3060 El Cerrito Plaza, #507
El Cerrito, CA  94530

June 25, 2019
Project No:        1645.001
Invoice No:       3917

Project        1645.001        Omo's Cleaners - Richmond
**Professional Services from April 1, 2019 to April 30, 2019**

Task        105        Client-Regulatory Interaction
Services Provided: Effort during this billing period (April 2019) consisted of budget tracking and project management. Work authorized by Work Order #1 dated October 9, 2014 and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Senior Engineer/Geologist |  |  |  |  |
| Scheele, Ron | 2.50 | 120.00 | 300.00 |  |
| Clerical |  |  |  |  |
| Rawlins, Zachary | .75 | 55.00 | 41.25 |  |
| Totals | 3.25 |  | 341.25 |  |
| **Total Labor** |  |  |  | **341.25** |

| **Billing Limits** | **Current** | **Prior** | **To-Date** |  |
|---|---|---|---|---|
| Total Billings | 341.25 | 30,731.31 | 31,072.56 |  |
| Limit |  |  | 31,100.00 |  |
| Remaining |  |  | 27.44 |  |
|  |  | **Total this Task** |  | **$341.25** |

Task        380        SVE System Installation
Services Provided: Effort during this billing period consisted of planning and implementation of SSD/SVE pilot test, sealing/testing of SSD suction points and air quality inside adjacent restaurant, and BAAQMD air permitting. Includes costs for rental of security fence, rental PID meter, laboratory analytical testing, and related pilot testing field equipment/supplies and mileage. Work authorized by Work Order #17 dated November 21, 2018 and performed on a time-and-materials basis.  Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

|  | Hours | Rate | Amount |
|---|---|---|---|
| Senior Engineer/Geologist |  |  |  |
| Clark-Riddell, Bob | 1.50 | 120.00 | 180.00 |
| Scheele, Ron | 10.75 | 120.00 | 1,290.00 |
| Project Engineer/Geologist |  |  |  |
| Gillies, Morgan | 1.00 | 105.00 | 105.00 |

Casa Nido002623

002884

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3917 |
|---------|----------|---------------------------|---|---|---------|------|

**Staff Engineer/Geologist**

| | Lervaag, Erik | | 8.00 | 90.00 | 720.00 | |
|---|---|---|---|---|---|---|
| | | Totals | 21.25 | | 2,295.00 | |
| | | **Total Labor** | | | | **2,295.00** |

**Reimbursable Expenses**

| | Lervaag, Erik | | | | |
|---|---|---|---|---|---|
| | 4/17/2019 | Lervaag, Erik | PVC for sve test | 23.51 | |
| | Equipco Rentals | | | | |
| | 4/23/2019 | Equipco Rentals | PID Meter Rental (air screening) | 125.00 | |
| | 5/21/2019 | Equipco Rentals | PID meter rental (pilot test) | 90.00 | |
| | McCampbell Analytical, Inc. | | | | |
| | 5/21/2019 | McCampbell Analytical, Inc. | Lab analytical – SVE pilot test | 138.00 | |
| | Miscellaneous | | | | |
| | 4/9/2019 | Rentafence.com | Fence rental | 80.00 | |
| | | **Total Reimbursables** | **1.15 times** | **456.51** | **524.99** |

**Unit Billing**

| | | | | | |
|---|---|---|---|---|---|
| 4/12/2019 | Mileage (<120 miles/day) | 26.0 miles @ 0.535 | 13.91 | |
| 4/15/2019 | Mileage (<120 miles/day) | 25.0 miles @ 0.535 | 13.38 | |
| 4/17/2019 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
| 4/17/2019 | Air/vapor flow meter | 1.0 day @ 30.00 | 30.00 | |
| 4/17/2019 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 | |
| 4/17/2019 | Shop Vacuum | 1.0 day @ 20.00 | 20.00 | |
| 4/17/2019 | Small Vacuum Pump | 1.0 day @ 25.00 | 25.00 | |
| 4/17/2019 | Tedlar 1-liter bags | 1.0 each @ 15.00 | 15.00 | |
| 4/17/2019 | Vacuum/pressure gauges | 1.0 day @ 30.00 | 30.00 | |
| | **Total Units** | **1.0 times** | **195.06** | **195.06** |

**Billing Limits**

| | | Current | Prior | To-Date | |
|---|---|---------|-------|---------|---|
| Total Billings | | 3,015.05 | 51,219.76 | 54,234.81 | |
| Limit | | | | 82,406.00 | |
| Remaining | | | | 28,171.19 | |

| | **Total this Task** | **$3,015.05** |
|---|---|---|
| | **Total this Invoice** | **$3,356.30** |

Casa Nido002624

# EQUIPCO

**1-888-234-5678**
www.equipcoservices.com

P.O. Box 5606
Concord, CA 94524

**INVOICE (RENTAL)**

Date
04/16/2019

Transaction no
01-108212-0

| | |
|---|---|
| I N V O I C E | Pangea Environmental Services<br>1710 Franklin Street<br>Suite 200<br>Oakland CA 94612<br>a/p: zrawlins@pangeaenv.c<br>Tel.: (510) 836-3700  Fax: (510) 836-3709 |

| | |
|---|---|
| S H I P P E D | Erik Lervaag 925-822-6749 |

Representative

| | | | |
|---|---|---|---|
| Customer no | :8363700 | Terms : | 30 Days |
| Customer P.O. | :Omo's Cleaners | Salesclerk | :Erin Eaker |
| Quotation no | :0-0 | COMPLETED | :X |
| Contract no | :42294-0 | SHIP VIA | :Order Transfer |
| Contract St. Dt. | :04/15/2019 | START DATE | :04/15/2019 |
| Starting | :04/15/2019   09:30 AM | END DATE | :04/15/2019 |
| End | :04/15/2019   05:37 PM | Period | : 0   Days 8.116 Hrs |
| | | Invoicing | : 1   Days 0   Hrs |

| Item | Description | Qty | Price | Days | Week | 4 Weeks | Total |
|---|---|---|---|---|---|---|---|
| PPBRAE-007 | ppbRAE | 1 | 125.00 | 350.00 | 1,100.00 | 125.00 |
| 253042000 | ppbRAE Boot, Black | 1 | | | | | |
| AABATT | AA Alkaline Battery | 4 | | | | | |
| PPBRAEMAN | ppbRAE Manual | 1 | | | | | |
| PPBRAECASE | ppbRAE Case | 1 | | | | | |
| 23008000 | RAE Carbon Zero Filter | 1 | | | | | |
| 5000036100 | Rae Charger | 1 | | | | | |
| 0110999000FRU | Rae Tool Kit | 1 | | | | | |
| 23022001 | Rae Water Trap Filter | 2 | | | | | |
| 123052000 | RAE2000 Alkaline Battery Adapter | 1 | | | | | |
| 113006000 | RAE2000 Filter & O-Ring Kit | 1 | | | | | |
| 123009000 | RAE2000 Gas Outlet Port | 1 | | | | | |
| 212400000 | RAE2000 Inlet Probe | 1 | | | | | |
| 0810002000M | Methyl Alcohol | 1 | | | | | |
| 081002000C | Finger Cots, 12ea. | 1 | | | | | |
| 0810002000S | Cotton Swabs, 10ea. | 1 | | | | | |

Project # _1645. 001_     Task # _380_

Initials _PRS_     Date _4/22/19_

Description _April 2019  -  PID Meter_

Shipping Notes

Tax ID: 68-0423835
Remit to: EQUIPCO Rentals, P.O. BOX 5606, Concord, CA 94524
For Billing inquiries please call toll free 888-234-5678 ext. 104;
Fax 925-305-1300; email: accounting@equipcoservices.com

| | |
|---|---|
| Waiver | |
| Shipping | |
| Cleaning | |
| Labor | |
| Subtotal | 125.00 |

| | |
|---|---|
| GRAND TOTAL | 125.00 |
| Deposit | 0.00 |
| Amount due | 125.00 |

Casa Nido002625

# EQUIPCO

**1-888-234-5678**
www.equipcoservices.com

P.O. Box 5606
Concord, CA 94524

**INVOICE (RENTAL)**

Date
04/19/2019

Transaction no
01-108247-0

INVOICE:

Pangea Environmental Services
1710 Franklin Street
Suite 200
Oakland CA 94612
a/p: zrawlins@pangeaenv.c
Tel.: (510) 836-3700  Fax: (510) 836-3709

SHIPPED:

Erik Lervaag 925-822-6749

| | |
|---|---|
| Representative | : |
| Customer no | :8363700 |
| Customer P.O. | :Omo's Cleaners |
| Quotation no | :0-0 |
| Contract no | :42319-1 |
| Contract St. Dt. | :04/17/2019 |
| Starting | :04/17/2019   08:17 AM |
| End | :04/19/2019   08:09 AM |

| | |
|---|---|
| Terms : | 30 Days |
| Salesclerk | :Erin Eaker |
| COMPLETED | :X |
| SHIP VIA | :Will Call |
| START DATE | :04/17/2019 |
| END DATE | :04/17/2019 |
| Period | : 1   Days 23.86 Hrs |
| Invoicing | : 1   Days 0   Hrs |

| Item | Description | Qty | Price | Days | Week | 4 Weeks | Total |
|---|---|---|---|---|---|---|---|
| RAE2000-073 | RAE2000 PID | 1 | | 90.00 | 270.00 | 700.00 | 90.00 |
| RAERAE2KMAN | RAE2000 Manual | 1 | | | | | |
| AABATT | AA Alkaline Battery | 4 | | | | | |
| 212400000 | RAE2000 Inlet Probe | 1 | | | | | |
| 123009000 | RAE2000 Gas Outlet Port | 1 | | | | | |
| 113006000 | RAE2000 Filter & O-Ring Kit | 1 | | | | | |
| RAE2000CASE | RAE2000 Case | 1 | | | | | |
| 123042000 | RAE2000 Boot, Yellow | 1 | | | | | |
| 123052000 | RAE2000 Alkaline Battery Adapter | 1 | | | | | |
| 23022001 | Rae Water Trap Filter | 1 | | | | | |
| 0110999000FRU | Rae Tool Kit | 2 | | | | | |
| 5000036100 | Rae Charger | 1 | | | | | |
| 23008000 | RAE Carbon Zero Filter | 1 | | | | | |
| 0203412000 | RAE Calibration Adapter | 1 | | | | | |
| 0810002000M | Methyl Alcohol | 1 | | | | | |
| 081002000C | Finger Cots, 12ea. | 1 | | | | | |
| 0810002000S | Cotton Swabs, 10ea. | 1 | | | | | |

Project #  1645.001      Task #  380

Initials  RAS      Date  4/30/19

Description  April 2019  - PID meter rent
(pilot test)

Shipping Notes

Tax ID: 68-0423835
Remit to: EQUIPCO Rentals, P.O. BOX 5606, Concord, CA 94524
For Billing inquiries please call toll free 888-234-5678 ext. 104:
Fax 925-305-1300; email: accounting@equipcoservices.com

| | |
|---|---|
| Waiver | DL 5/21 |
| Shipping | |
| Cleaning | ✓ |
| Labor | |
| Subtotal | 90.00 |

| | |
|---|---|
| GRAND TOTAL | 90.00 |
| Deposit | 0.00 |
| Amount due | 90.00 |

Casa Nido002626

00288

**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# INVOICE for ANALYTICAL SERVICES

Project:     Omo's Cleaners

| Invoice № | 1904866 |

INV DATE:     *April 23, 2019*

PO Number:   N/A
Date Sampled: 04/17/19
Date Received: 04/17/19

Report To:   Ron Scheele
             Pangea Environmental Svcs., Inc.
             1710 Franklin Street, Ste. 200
             Oakland, CA 94612
             Rscheele@pangeaenv.com;

Invoice To:  Bob Clark-Riddell
             Pangea Environmental Svcs., Inc.
             1710 Franklin Street, Ste. 200
             Oakland, CA 94612

| Description | TAT | Matrix | Qty | Mult | Unit Price | Test Total |
|---|---|---|---|---|---|---|
| Tests: | | | | | | |
| SW8260B (VOCs) | 5 days | Air | 1 | 1 | $110.00 | $110.00 |
| Fix-Rate Item(s): | | | | | | |
| EDF GeoTracker Report | | | 1 | 1 | $28.00 | $28.00 |
| | | | | | SubTotal: | $138.00 |

### Invoice Total:  $138.00

If paid by **05/23/19** Prompt Pay Invoice Total = $127.00

Project # 1645.  Task # 380
Initials RAS
Description April 2019 - Lab Analytical - SVE pilot test

DV 5/21

### PLEASE PAY OFF EMAILED INVOICE

Please include the invoice number with your check and remit to Accounts Receivable at the letter head address. MAI also accepts credit card (Visa/Master Card/Discover/American Express) payment. Please call Account Receivable for details on this service.

MAI's EDF charge does not include the EDF charge for subcontracted analyses. The minimum EDF charge per workorder is $28.00. For invoice total greater than $5000.00, EDF will be 2% of the total invoice. The EDF charge for subcontracted analyses will be identical to Subcontractor's fee.

Terms are net 30 days from the invoice date. After this period 10% interest will be charged annually. Overdue accounts are responsible for all legal and collection fees. If you have any questions about billing, please contact Accounts Receivable at McCampbell Analytical.

*1 of 1*

Casa Nido002627

002888

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 3917 |
|---------|----------|---------------------------|--|---------|------|

# Billing Backup

Pangea Environmental Services, Inc.          Invoice 3917 Dated 6/25/2019

Tuesday, June 25, 2019
2:19:21 PM

| Project | 1645.001 | Omo's Cleaners - Richmond |
|---------|----------|---------------------------|

Task     105     Client-Regulatory Interaction

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|--|--|--|-------|------|--------|--|
| Senior Engineer/Geologist | | | | | | |
| 510 | 0 - Scheele, Ron | 4/17/2019 | 1.50 | 120.00 | 180.00 | |
| | project management, budget tracking | | | | | |
| 510 | 0 - Scheele, Ron | 4/18/2019 | 1.00 | 120.00 | 120.00 | |
| | project management, budget tracking | | | | | |
| Clerical | | | | | | |
| 004 | 0 - Rawlins, Zachary | 4/18/2019 | .75 | 55.00 | 41.25 | |
| | Project Assistance | | | | | |
| | Totals | | 3.25 | | 341.25 | |
| | **Total Labor** | | | | | **341.25** |

| | **Total this Task** | **$341.25** |
|--|---------------------|-------------|

Task     380     SVE System Installation

**Professional Personnel**

| | | | Hours | Rate | Amount |
|--|--|--|-------|------|--------|
| Senior Engineer/Geologist | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 4/12/2019 | .50 | 120.00 | 60.00 |
| | SVE testing | | | | |
| 003 | 0 - Clark-Riddell, Bob | 4/16/2019 | .50 | 120.00 | 60.00 |
| | SSD test | | | | |
| 003 | 0 - Clark-Riddell, Bob | 4/17/2019 | .50 | 120.00 | 60.00 |
| | SSD test data review | | | | |
| 510 | 0 - Scheele, Ron | 4/5/2019 | 1.00 | 120.00 | 120.00 |
| | planning SVE testing for air permit, SVE test rental equipment | | | | |
| 510 | 0 - Scheele, Ron | 4/9/2019 | .75 | 120.00 | 90.00 |
| | arrange carbon and blower for pilot testing for air permit application | | | | |
| 510 | 0 - Scheele, Ron | 4/10/2019 | .50 | 120.00 | 60.00 |
| | SVE pilot test planning | | | | |
| 510 | 0 - Scheele, Ron | 4/12/2019 | .75 | 120.00 | 90.00 |
| | planning | | | | |
| 510 | 0 - Scheele, Ron | 4/15/2019 | 1.00 | 120.00 | 120.00 |
| | oversight of sealing/testing of SSD suction points, look for power connection at restaurant for pilot test | | | | |
| 510 | 0 - Scheele, Ron | 4/16/2019 | 2.25 | 120.00 | 270.00 |
| | review indoor air screening data, prefield meeting to review SSD/SVE test scope, arrange SSD points connection to manifold | | | | |
| 510 | 0 - Scheele, Ron | 4/17/2019 | 2.00 | 120.00 | 240.00 |
| | oversee SSD/SVE pilot test - data and vapor sample collection | | | | |
| 510 | 0 - Scheele, Ron | 4/19/2019 | .50 | 120.00 | 60.00 |
| | data management | | | | |

Casa Nido002628

**002889**

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 3917 |
|---|---|---|---|---|---|---|
| 510 | 0 - Scheele, Ron | 4/23/2019 | 2.00 | 120.00 | 240.00 | |
| | review SSD-SVE pilot test lab data, manage data | | | | | |
| Project Engineer/Geologist | | | | | | |
| 001 | 0 - Gillies, Morgan | 4/11/2019 | .50 | 105.00 | 52.50 | |
| | Research testing permit requirements. | | | | | |
| 001 | 0 - Gillies, Morgan | 4/16/2019 | .50 | 105.00 | 52.50 | |
| | Coord schedule and equipment with staff. Pilot testing prep. Discuss test, permitting with Bob, Ron, Erik. Review BAAQND correspondence. | | | | | |
| Staff Engineer/Geologist | | | | | | |
| 020 | 0 - Lervaag, Erik | 4/12/2019 | 1.00 | 90.00 | 90.00 | |
| | Attempt to do ppb survey - owner no show | | | | | |
| 020 | 0 - Lervaag, Erik | 4/15/2019 | 2.00 | 90.00 | 180.00 | |
| | ppb rae survey at restaurant | | | | | |
| 020 | 0 - Lervaag, Erik | 4/17/2019 | 5.00 | 90.00 | 450.00 | |
| | SVE-SSD pilot test | | | | | |
| | Totals | | 21.25 | | 2,295.00 | |
| | **Total Labor** | | | | | **2,295.00** |

**Reimbursable Expenses**

Lervaag, Erik

| EX  0000703 | 4/17/2019 | Lervaag, Erik / PVC for sve test | 23.51 | |
|---|---|---|---|---|

Equipco Rentals

| AP  10805 | 4/23/2019 | Equipco Rentals | 125.00 | |
|---|---|---|---|---|
| AP  10841 | 5/21/2019 | Equipco Rentals | 90.00 | |

McCampbell Analytical, Inc.

| AP  10843 | 5/21/2019 | McCampbell Analytical, Inc. | 138.00 | |
|---|---|---|---|---|

Miscellaneous

| CD  0409192 | 4/9/2019 | Rentafence.com / Fence rental | 80.00 | |
|---|---|---|---|---|
| | **Total Reimbursables** | | **1.15 times** | **456.51** | **524.99** |

**Unit Billing**

| 4/12/2019 | Mileage (<120 miles/day) | 26.0 miles @ 0.535 | 13.91 | |
|---|---|---|---|---|
| 4/15/2019 | Mileage (<120 miles/day) | 25.0 miles @ 0.535 | 13.38 | |
| 4/17/2019 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |
| 4/17/2019 | Air/vapor flow meter | 1.0 day @ 30.00 | 30.00 | |
| 4/17/2019 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 | |
| 4/17/2019 | Shop Vacuum | 1.0 day @ 20.00 | 20.00 | |
| 4/17/2019 | Small Vacuum Pump | 1.0 day @ 25.00 | 25.00 | |
| 4/17/2019 | Tedlar 1-liter bags | 1.0 each @ 15.00 | 15.00 | |
| 4/17/2019 | Vacuum/pressure gauges | 1.0 day @ 30.00 | 30.00 | |
| | **Total Units** | **1.0 times** | **195.06** | **195.06** |

| | | | | | **Total this Task** | **$3,015.05** |
|---|---|---|---|---|---|---|
| | | | | | **Total this Project** | **$3,356.30** |
| | | | | | **Total this Report** | **$3,356.30** |

Casa Nido002629

002890

9124

**CASA NIDO**
3060 EL CERRITO PLAZA, EL CERRITO, CA 94530

Pangea, Inc

7/2/2019

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|------|------|-----------|---------------|-------------|----------|---------|
| 7/2/2019 | Bill | 3917 | 3,356.30 | 3,356.30 | | 3,356.30 |

Check Amount    3,356.30

The Mechanics Bank -  Project # 1645.001 Invoice # 3917 April 1-April 3                    3,356.30

Casa Nido002630

**August 27, 2019**

# Invoice No. 3965

002892

*Pa 8/29/19*
*Emailed*
*Bob*
*Confirm*

| Invoice |
|---|

**Pangea Environmental Services, Inc.**
1250 Addison Street, Suite 213
Berkeley, CA 94702
(510) 836-3700

ronaldpiziali@gmail.com
Casa Nido
c/o B&T Bookkeeping, Inc.
3060 El Cerrito Plaza, #507
El Cerrito, CA  94530

August 27, 2019
Project No:     1645.001
Invoice No:     3965

Project        1645.001        Omo's Cleaners - Richmond
**Professional Services from May 1, 2019 to June 30, 2019**

Task           105             Client-Regulatory Interaction
Services Provided: Effort during this two-month billing period (May and June 2019) consisted of client discussion on June 3, 2019, task/budget tracking and project management. Work authorized by Work Order #1 dated October 9, 2014 and performed on a time-and-materials basis.  Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Senior Engineer/Geologist |  |  |  |  |
| Clark-Riddell, Bob | .50 | 120.00 | 60.00 |  |
| Scheele, Ron | 1.25 | 120.00 | 150.00 |  |
| Clerical |  |  |  |  |
| Rawlins, Zachary | 2.00 | 55.00 | 110.00 |  |
| Totals | 3.75 |  | 320.00 |  |
| **Total Labor** |  |  |  | **320.00** |

| **Billing Limits** | **Current** | **Prior** | **To-Date** |  |
|---|---|---|---|---|
| Total Billings | 320.00 | 31,072.56 | 31,392.56 |  |
| Limit |  |  | 31,400.00 |  |
| Remaining |  |  | 7.44 |  |
| **Total this Task** |  |  |  | **$320.00** |

Task           380             SVE System Installation
Services Provided: Effort during this billing period consisted of PG&E update related to installation of SSD/SVE system. Costs for monthly rental of security fence around site and SVE air discharge permit fees are included. Work authorized by Work Order #17 dated November 21, 2018 and performed on a time-and-materials basis. Budget was increased $12,000 to obtain a non-temporary air permit from Bay Area Air Quality Management District which includes costs to collect preliminary SVE system air discharge data and prepare/submit an air permit application with related fees. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Senior Engineer/Geologist |  |  |  |  |
| Clark-Riddell, Bob | .50 | 120.00 | 60.00 |  |
| Totals | .50 |  | 60.00 |  |
| **Total Labor** |  |  |  | **60.00** |

Casa Nido002631

002893

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 3965 |
|---------|----------|---------------------------|---|---------|------|

**Reimbursable Expenses**

Miscellaneous

| | | | | | |
|---|---|---|---|---|---|
| 5/9/2019 | Rentafence.com | Fence rental | | 80.00 | |
| 6/10/2019 | rentafence.com | Fence rental | | 80.00 | |
| 7/9/2019 | BAAQMD | SVE air permit fees | | 6,970.00 | |
| | **Total Reimbursables** | | **1.15 times** | **7,130.00** | **8,199.50** |

| **Billing Limits** | | | **Current** | **Prior** | **To-Date** |
|---|---|---|---|---|---|
| Total Billings | | | 8,259.50 | 54,234.81 | 62,494.31 |
| Limit | | | | | 94,406.00 |
| Remaining | | | | | 31,911.69 |

**Total this Task**     **$8,259.50**

**Total this Invoice**     **$8,579.50**

Casa Nido002632

**002894**

# PERMIT APPLICATION INVOICE

**BAY AREA**
**AIR QUALITY**
**MANAGEMENT**
**DISTRICT**

375 BEALE STREET, SUITE 600
SAN FRANCISCO, CA 94105
(415) 749-4990

| | |
|---|---|
| INVOICE NUMBER: | 4FY16 |
| INVOICE DATE: | 7/18/19 |
| DUE DATE: | 9/25/19 |
| APPLICATION NO: | 30024 |
| SITE NUMBER: | E4476 |
| CUSTOMER NUMBER: | 28XW8E4476 |

**TO :**  Pangea Environmental Services Inc
1710 Franklin St, Ste 200
Oakland, CA 94612

**ATTN :**  Morgan Gillies, Project Manager

**Equipment Location :**
Pangea Environmental Services Inc
12210 San Pablo Ave
Richmond, CA 94805
**Direct all inquiries about this invoice to :**
Huiting Gao (415) 749 - 8467
**Questions on  credit card payments,**
**call (415) 749-4636. The District accepts Visa and Master Card.**

| Item | Description | Amount |
|---|---|---|
| 000003 | New Soil Vapor Extraction System | 7,992.00 |

| | |
|---|---|
| Total Application Fees | 7,992.00 |
| Amount Paid | 6,970.00 |
| Amount Due | **$1,022.00** |

Project # *1645.001*   Task # *380*

Initials *ML*   Date *7/30*

Description *SVE Permit Fees - BAAQMD*

*July*

*✓ DL 7/30*

**Please tear off the bottom portion, mail it with your payment by using the envelope provided**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Pangea Environmental Services Inc
1710 Franklin St, Ste 200
Oakland, CA 94612

**THIS INVOICE IS NOW DUE AND PAYABLE**

**Amount Due: $1,022.00**

| | |
|---|---|
| INVOICE NUMBER: | 4FY16 |
| INVOICE DATE: | 7/18/19 |
| DUE DATE: | 9/25/19 |
| APPLICATION NO: | 30024 |
| SITE NUMBER: | E4476 |
| CUSTOMER NUMBER: | 28XW8E4476 |

**VISA**
**MASTER**
**Card**
**Payment**

Name on Card_____

Card#  _ _ _ _ - _ _ _ _ - _ _ _ _ - _ _ _ _

Exp: (mo/yr) _ _ / _ _  ZIP code _ _ _ _ _  CVV2 code _ _ _ _

Signature:_____

Pay by credit card or by check. Please make your check payable to :

The maximum amount that can be charged by credit card on a single invoice is $5000.00 .
Your Application is subject to cancelation if payment is not received by the invoice due date. Your application will be reactivated upon payment of this invoice.
Construction or operation of equipment without an Authority to Contract or Permit to Operate will result in appropriate enforcement action. BAAQMD Regulations are on display at the District Offices, 375 Beale Street, San Francisco. A copy of Regulation 3 (FEES) may be obtained by calling the Public Information & Education Office at (415) 749-4900. BAAQMD Regulations are also available on the District's web site at www.baaqmd.gov.

**BAY AREA AIR QUALITY MGMT DIST.**
**375 BEALE STREET, SUITE 600**
**SAN FRANCISCO, CA 94105**

**Please mail this portion with your payment**

Casa Nido002633

002895

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 3965 |
|---------|----------|---------------------------|---|---------|------|

# Billing Backup

Pangea Environmental Services, Inc.          Invoice 3965 Dated 8/27/2019

Tuesday, August 27, 2019
11:09:47 AM

Project          1645.001          Omo's Cleaners - Richmond

Task          105          Client-Regulatory Interaction

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|---|---|---|------|------|--------|---|
| Senior Engineer/Geologist | | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 6/3/2019 | .50 | 120.00 | 60.00 | |
| | Client discussion about PG&E and future tasks | | | | | |
| 510 | 0 - Scheele, Ron | 6/24/2019 | 1.00 | 120.00 | 120.00 | |
| | project managment and task tracking | | | | | |
| 510 | 0 - Scheele, Ron | 6/25/2019 | .25 | 120.00 | 30.00 | |
| | budget tracking | | | | | |
| Clerical | | | | | | |
| 004 | 0 - Rawlins, Zachary | 5/24/2019 | .50 | 55.00 | 27.50 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 6/18/2019 | .75 | 55.00 | 41.25 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 6/25/2019 | .75 | 55.00 | 41.25 | |
| | Project Assistance | | | | | |
| | Totals | | 3.75 | | 320.00 | |
| | **Total Labor** | | | | | **320.00** |

Total this Task          **$320.00**

Task          380          SVE System Installation

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|---|---|---|------|------|--------|---|
| Senior Engineer/Geologist | | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 6/26/2019 | .50 | 120.00 | 60.00 | |
| | PG&E update from contractor. | | | | | |
| | Totals | | .50 | | 60.00 | |
| | **Total Labor** | | | | | **60.00** |

**Reimbursable Expenses**

Miscellaneous

| | | | | | |
|---|---|---|---|---|---|
| CD | 0509192 | 5/9/2019 | Rentafence.com / Fence rental | 80.00 | |
| CD | 0610192 | 6/10/2019 | rentafence.com / Fence rental | 80.00 | |
| CD | C009082 | 7/9/2019 | BAAQMD / SVE air permit fees | 6,970.00 | |
| | **Total Reimbursables** | | **1.15 times** | **7,130.00** | **8,199.50** |

Total this Task          **$8,259.50**

Total this Project          **$8,579.50**

Total this Report          **$8,579.50**

Casa Nido002634

002896

**Tracy Giles**

| | |
|---|---|
| From: | MARSHA CONWILL |
| Sent: | Wednesday, August 28, 2019 4:30 PM |
| To: | Ron Piziali |
| Cc: | Giles Tracy |
| Subject: | Re: Omo's Cleaners Invoice (1645.001) |

Certainly if we owe it, we should pay it. I didn't get a copy from Pangea so thanks for sending me a copy.
Marsha

Sent from my iPhone

On Aug 28, 2019, at 3:31 PM, Ron Piziali <ronaldpiziali@gmail.com> wrote:

> This reimburses Pangea for primarily amounts paid to the agency for permits. We should pay this bill when you are able Tracy. Marsha I assume you will be OK with this.
>
> Sent from my iPhone
>
> Begin forwarded message:
>
>> **From:** Bob Clark-Riddell <briddell@pangeaenv.com>
>> **Date:** August 27, 2019 at 5:56:21 PM PDT
>> **To:** Ron Piziali <ronaldpiziali@gmail.com>
>> **Cc:** Tracy Giles <tgiles@btbookkeeping.com>
>> **Subject: FW: Omo's Cleaners Invoice (1645.001)**
>>
>> Hello Ron,
>>
>> Pangea is submitting the attached invoice for recently completed services. This invoice primarily covers the initial air permitting fee.
>>
>> PG&E finally connected another system for us, so perhaps your site will be installed soon. Please contact me with any questions. Bob
>>
>> ***Note our new address in Berkeley***
>>
>> Bob Clark-Riddell, P.E.
>> Principal Engineer
>> Pangea Environmental Services, Inc.
>> 1250 Addison Street, Suite 213
>> Berkeley, CA 94702
>> Mobile/Work (510) 435-8664
>> Main Office (510) 836-3700

<Inv #3965 + billing details.pdf>

1

Casa Nido002635

002897

## Tracy Giles

| | |
|---|---|
| From: | Bob Clark-Riddell |
| Sent: | Tuesday, August 27, 2019 5:56 PM |
| To: | Ron Piziali |
| Cc: | Tracy Giles |
| Subject: | FW: Omo's Cleaners Invoice (1645.001) |
| Attachments: | Inv #3965 + billing details.pdf |

Hello Ron,

Pangea is submitting the attached invoice for recently completed services.  This invoice primarily covers the initial air permitting fee.

PG&E finally connected another system for us, so perhaps your site will be installed soon.  Please contact me with any questions.  Bob

***Note our new address in Berkeley***

Bob Clark-Riddell, P.E.
Principal Engineer
Pangea Environmental Services, Inc.
1250 Addison Street, Suite 213
Berkeley, CA 94702
Mobile/Work (510) 435-8664
Main Office (510) 836-3700

Casa Nido002636

002898

**9129**

**CASA NIDO**
3060 EL CERRITO PLAZA, EL CERRITO, CA 94530

Pangea, Inc

8/29/2019

| Date | Type | Reference | | Original Amt. | Balance Due | Discount | Payment |
|---|---|---|---|---|---|---|---|
| 1/27/2019 | Bill | 3965 | | 8,579.50 | 8,579.50 | | 8,579.50 |

Check Amount 8,579.50

The Mechanics Bank -  Omo's Cleaners Project # 1645.001 Invoice # 39          8,579.50

Casa Nido002637

| Invoice |
| --- |

**Pangea Environmental Services, Inc.**
**1250 Addison Street, Suite 213**
**Berkeley, CA 94702**
**(510) 836-3700**

ronaldpiziali@gmail.com
Casa Nido
c/o B&T Bookkeeping, Inc.
3060 El Cerrito Plaza, #507
El Cerrito, CA  94530

August 27, 2019
Project No:     1645.001
Invoice No:     3965

Project         1645.001        Omo's Cleaners - Richmond
**Professional Services from May 1, 2019 to June 30, 2019**

Task            105             Client-Regulatory Interaction

Services Provided: Effort during this two-month billing period (May and June 2019) consisted of client discussion on June 3, 2019, task/budget tracking and project management. Work authorized by Work Order #1 dated October 9, 2014 and performed on a time-and-materials basis.  Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

|                              | Hours  | Rate   | Amount  |        |
| ---------------------------- | ------ | ------ | ------- | ------ |
| Senior Engineer/Geologist    |        |        |         |        |
| Clark-Riddell, Bob           | .50    | 120.00 | 60.00   |        |
| Scheele, Ron                 | 1.25   | 120.00 | 150.00  |        |
| Clerical                     |        |        |         |        |
| Rawlins, Zachary             | 2.00   | 55.00  | 110.00  |        |
| Totals                       | 3.75   |        | 320.00  |        |
| **Total Labor**              |        |        |         | **320.00** |

| **Billing Limits** | **Current** | **Prior**  | **To-Date** |        |
| ------------------ | ----------- | ---------- | ----------- | ------ |
| Total Billings     | 320.00      | 31,072.56  | 31,392.56   |        |
| Limit              |             |            | 31,400.00   |        |
| Remaining          |             |            | 7.44        |        |
|                    |             | **Total this Task** | | **$320.00** |

Task            380             SVE System Installation

Services Provided: Effort during this billing period consisted of PG&E update related to installation of SSD/SVE system. Costs for monthly rental of security fence around site and SVE air discharge permit fees are included. Work authorized by Work Order #17 dated November 21, 2018 and performed on a time-and-materials basis. Budget was increased $12,000 to obtain a non-temporary air permit from Bay Area Air Quality Management District which includes costs to collect preliminary SVE system air discharge data and prepare/submit an air permit application with related permit fees. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

|                              | Hours  | Rate   | Amount  |        |
| ---------------------------- | ------ | ------ | ------- | ------ |
| Senior Engineer/Geologist    |        |        |         |        |
| Clark-Riddell, Bob           | .50    | 120.00 | 60.00   |        |
| Totals                       | .50    |        | 60.00   |        |
| **Total Labor**              |        |        |         | **60.00** |

002900

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 3965 |

## Reimbursable Expenses

Miscellaneous

| | | | | | |
|---|---|---|---|---|---|
| 5/9/2019 | Rentafence.com | Fence rental | | 80.00 | |
| 6/10/2019 | rentafence.com | Fence rental | | 80.00 | |
| 7/9/2019 | BAAQMD | SVE air permit fees | | 6,970.00 | |
| | **Total Reimbursables** | | **1.15 times** | **7,130.00** | **8,199.50** |

| Billing Limits | | **Current** | **Prior** | **To-Date** | |
|---|---|---|---|---|---|
| Total Billings | | 8,259.50 | 54,234.81 | 62,494.31 | |
| Limit | | | | 94,406.00 | |
| Remaining | | | | 31,911.69 | |

| | | |
|---|---|---|
| | **Total this Task** | **$8,259.50** |
| | **Total this Invoice** | **$8,579.50** |

Casa Nido002639

002901

**B A Y  A R E A**
**A I R  Q U A L I T Y**
**M A N A G E M E N T**
**D I S T R I C T**

375 BEALE STREET, SUITE 600
SAN FRANCISCO, CA 94105
(415) 749-4990

**PERMIT APPLICATION INVOICE**

| INVOICE NUMBER: | 4FY16 |
|---|---|
| INVOICE DATE: | 7/18/19 |
| DUE DATE: | 9/25/19 |
| APPLICATION NO: | 30024 |
| SITE NUMBER: | E4476 |
| CUSTOMER NUMBER: | 28XW8E4476 |

TO :
Pangea Environmental Services Inc
1710 Franklin St, Ste 200
Oakland, CA 94612

ATTN :  Morgan Gillies, Project Manager

**Equipment Location :**
Pangea Environmental Services Inc
12210 San Pablo Ave
Richmond, CA 94805

Direct all inquiries about this invoice to :
   Huiting Gao (415) 749 - 8467
**Questions on credit card payments,**
call (415) 749-4636. The District accepts Visa and Master Card.

| Item | Description | Amount |
|---|---|---|
| 000003 | New Soil Vapor Extraction System | 7,992.00 |

| | |
|---|---|
| Total Application Fees | 7,992.00 |
| Amount Paid | 6,970.00 |
| Amount Due | **$1,022.00** |

Project # *1645.001*   Task # *380*

Initials *MG*   Date *7/30*

Description  *SVE Permit Fees - BAAQMD*

*July*

*√ DL 7/30*

Please tear off the bottom portion, mail it with your payment by using the envelope provided

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Pangea Environmental Services Inc
1710 Franklin St, Ste 200
Oakland, CA 94612

**THIS INVOICE IS NOW DUE AND PAYABLE**

**Amount Due: $1,022.00**

VISA
MASTER
Card
Payment

Name on Card _____

Card# __ __ __ __ - __ __ __ __ - __ __ __ __ - __ __ __ __

Exp: (mo/yr) __ __ / __ __  ZIP code __ __ __ __ __  CVV2 code __ __ __

Signature: _____

Pay by credit card or by check. Please make your check payable to :

**BAY AREA AIR QUALITY MGMT DIST.**
**375 BEALE STREET, SUITE 600**
**SAN FRANCISCO, CA 94105**

| INVOICE NUMBER: | 4FY16 |
|---|---|
| INVOICE DATE: | 7/18/19 |
| DUE DATE: | 9/25/19 |
| APPLICATION NO: | 30024 |
| SITE NUMBER: | E4476 |
| CUSTOMER NUMBER: | 28XW8E4476 |

The maximum amount that can be charged by credit card on a single invoice is $5000.00 .
Your Application is subject to cancelation if payment is not received by the invoice due date. Your application will be reactivated upon payment of this invoice.
Construction or operation of equipment without an Authority to Construct or Permit to Operate will result in appropriate enforcement action. BAAQMD Regulations are on display at the District Offices, 375 Beale Street, San Francisco. A copy of Regulation 3 (FEES) may be obtained by calling the Public Information & Education Office at (415) 749-4900. BAAQMD Regulations are also available on the District's web site at www.baaqmd.gov.

**Please mail this portion with your payment**

Casa Nido002640

002902

| Project | 1645.001 | Omo's Cleaners - Richmond | Invoice | 3965 |

# Billing Backup

Pangea Environmental Services, Inc.  Invoice 3965 Dated 8/27/2019

Tuesday, August 27, 2019
11:09:47 AM

Project          1645.001          Omo's Cleaners - Richmond

Task          105          Client-Regulatory Interaction

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 6/3/2019 | .50 | 120.00 | 60.00 | |
| | Client discussion about PG&E and future tasks | | | | | |
| 510 | 0 - Scheele, Ron | 6/24/2019 | 1.00 | 120.00 | 120.00 | |
| | project managment and task tracking | | | | | |
| 510 | 0 - Scheele, Ron | 6/25/2019 | .25 | 120.00 | 30.00 | |
| | budget tracking | | | | | |
| Clerical | | | | | | |
| 004 | 0 - Rawlins, Zachary | 5/24/2019 | .50 | 55.00 | 27.50 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 6/18/2019 | .75 | 55.00 | 41.25 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 6/25/2019 | .75 | 55.00 | 41.25 | |
| | Project Assistance | | | | | |
| | Totals | | 3.75 | | 320.00 | |
| | **Total Labor** | | | | | **320.00** |
| | | | | **Total this Task** | | **$320.00** |

Task          380          SVE System Installation

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 6/26/2019 | .50 | 120.00 | 60.00 | |
| | PG&E update from contractor. | | | | | |
| | Totals | | .50 | | 60.00 | |
| | **Total Labor** | | | | | **60.00** |

**Reimbursable Expenses**

| Miscellaneous | | | | | | |
|---|---|---|---|---|---|---|
| CD 0509192 | 5/9/2019 | Rentafence.com / Fence rental | | | 80.00 | |
| CD 0610192 | 6/10/2019 | rentafence.com / Fence rental | | | 80.00 | |
| CD C009082 | 7/9/2019 | BAAQMD / SVE air permit fees | | | 6,970.00 | |
| | **Total Reimbursables** | | | **1.15 times** | 7,130.00 | 8,199.50 |
| | | | | **Total this Task** | | **$8,259.50** |
| | | | | **Total this Project** | | **$8,579.50** |
| | | | | **Total this Report** | | **$8,579.50** |

Page 3

Casa Nido002641

**002903**

## Tracy Giles

| From: | Bob Clark-Riddell [briddell@pangeaenv.com] on behalf of Bob Clark-Riddell |
|---|---|
| Sent: | Thursday, December 05, 2019 9:28 AM |
| To: | Tracy Giles |
| Cc: | Ron Piziali; MARSHA CONWILL |
| Subject: | Re: Invoice # 3965 Was Paid on 8/29/19 |

Yes it was paid. Thank you. Bob

Sent from my iPhone

On Dec 5, 2019, at 7:28 AM, Tracy Giles <tgiles@btbookkeeping.com> wrote:

> Dear Bob,
> I just reviewed my files and this invoice was paid on 8/29/19 and cleared our bank account 9/04/19.
> Please check your records to confirm this information and please send me confirmation that you are in
> agreement to the status of this invoice.
> Thanks,
>
> Tracy Giles, MBA
> B&T Bookkeeping, Inc.
> 510-528-8411
> <image004.jpg>
>
>
>
> **From:** Bob Clark-Riddell [mailto:briddell@pangeaenv.com]
> **Sent:** Wednesday, December 04, 2019 6:41 PM
> **To:** Tracy Giles
> **Subject:** FW: Bills for 2019
>
> Tracy,
>
> FYI, later this week we will have an invoice for July thru October for approximately $6000.  We'll check
> with the system installation contractor too.  Bob
>
> **From:** Tracy Giles <tgiles@btbookkeeping.com>
> **Sent:** Tuesday, December 3, 2019 3:18 PM
> **To:** Bob Clark-Riddell <briddell@pangeaenv.com>
> **Subject:** Bills for 2019
>
> Dear Bob,
> Do you have any outstanding bills for Casa Nido in  2019?
> Just putting a call out if you do.
> Thanks,
>
> Tracy Giles, MBA
> B&T Bookkeeping, Inc.
> 510-528-8411

1

Casa Nido002642

**December 4, 2019**

# Invoice No. 4075

002905

| Invoice |
|---|

**Pangea Environmental Services, Inc.**
**1250 Addison Street, Suite 213**
**Berkeley, CA 94702**
**(510) 836-3700**

ronaldpiziali@gmail.com
Casa Nido
c/o B&T Bookkeeping, Inc.
3060 El Cerrito Plaza, #507
El Cerrito, CA  94530

December 4, 2019
Project No:        1645.001
Invoice No:       4075

Project        1645.001        Omo's Cleaners - Richmond
**Professional Services from July 1, 2019 to October 31, 2019**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Task        105        Client-Regulatory Interaction
Services Provided: Effort during this four-month billing period (July through Oct 2019) consisted of client discussion/support on July 7, and Oct 10, 25, 2019, and related task/budget tracking and project management. Work authorized by Work Order #1 dated October 9, 2014 and performed on a time-and-materials basis.  Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

| | Hours | Rate | Amount | |
|---|---|---|---|---|
| Senior Engineer/Geologist | | | | |
| Clark-Riddell, Bob | 2.50 | 120.00 | 300.00 | |
| Scheele, Ron | 1.25 | 120.00 | 150.00 | |
| Clerical | | | | |
| Rawlins, Zachary | 2.25 | 55.00 | 123.75 | |
| Totals | 6.00 | | 573.75 | |
| **Total Labor** | | | | **573.75** |

| **Billing Limits** | **Current** | **Prior** | **To-Date** | |
|---|---|---|---|---|
| Total Billings | 573.75 | 31,392.56 | 31,966.31 | |
| Limit | | | 31,400.00 | |
| **Adjustment** | | | | **-566.31** |
| | | **Total this Task** | | **$7.44** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Task        380        SVE System Installation
Services Provided: Effort during this billing period consisted of air permitting and PG&E update related to installation of SSD/SVE system. Costs for monthly rental of security fence around site and remaining SVE air discharge permit fees are included. Work authorized by Work Order #17 dated November 21, 2018 and performed on a time-and-materials basis. Budget was increased $12,000 to obtain a non-temporary air permit from Bay Area Air Quality Management District which includes costs to collect preliminary SVE system air discharge data and prepare/submit an air permit application with related permit fees. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

| | Hours | Rate | Amount |
|---|---|---|---|
| Senior Engineer/Geologist | | | |
| Clark-Riddell, Bob | 1.50 | 120.00 | 180.00 |
| Scheele, Ron | .50 | 120.00 | 60.00 |
| Project Engineer/Geologist | | | |
| Gillies, Morgan | 4.00 | 105.00 | 420.00 |

Casa Nido000231

002906

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4075 |
|---------|----------|---------------------------|---|---|---------|------|

| Clerical | | | | | | |
|----------|---|---|---|---|---|---|
| Rawlins, Zachary | | 1.25 | 55.00 | 68.75 | | |
| | Totals | 7.25 | | 728.75 | | |
| | **Total Labor** | | | | | **728.75** |

**Reimbursable Expenses**

Bay Area Air Quality Management District

| 7/30/2019 | Bay Area Air Quality Management District | SVE permit fees - BAAQMD | 1,022.00 | |
|-----------|------------------------------------------|--------------------------|----------|---|

Miscellaneous

| 7/9/2019 | Rentafence.com | Fence rental | 80.00 | |
|----------|----------------|--------------|-------|---|
| 8/9/2019 | Rentafence.com | Fence rental | 80.00 | |
| 9/9/2019 | Rentafence.com | Fence rental | 80.00 | |
| 10/9/2019 | Rentafence.com | Fence rental | 80.00 | |
| | **Total Reimbursables** | **1.15 times** | **1,342.00** | **1,543.30** |

| Billing Limits | | Current | Prior | To-Date | |
|----------------|---|---------|-------|---------|---|
| Total Billings | | 2,272.05 | 62,494.31 | 64,766.36 | |
| Limit | | | | 94,406.00 | |
| Remaining | | | | 29,639.64 | |
| | | | **Total this Task** | | **$2,272.05** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Task | 395 | GWM – 4Q2019 |
|------|-----|--------------|

Services Provided: Effort during this billing period consisted of setup of well sampling event on Oct 31 and initial preparation of report. Cost sampling equipment, supplies and mileage are included. Work authorized by client email dated October 1, 2019 and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

| | Hours | Rate | Amount | |
|---|-------|------|--------|---|
| Senior Engineer/Geologist | | | | |
| Clark-Riddell, Bob | 1.50 | 120.00 | 180.00 | |
| Project Engineer/Geologist | | | | |
| Gillies, Morgan | .50 | 105.00 | 52.50 | |
| Scheele, Ron | 10.25 | 105.00 | 1,076.25 | |
| Staff Engineer/Geologist | | | | |
| Lervaag, Erik | 7.00 | 90.00 | 630.00 | |
| Wood, Ruby | 2.50 | 90.00 | 225.00 | |
| Clerical | | | | |
| Rawlins, Zachary | .50 | 55.00 | 27.50 | |
| Totals | 22.25 | | 2,191.25 | |
| **Total Labor** | | | | **2,191.25** |

**Reimbursable Expenses**

Equipco Rentals

| 11/13/2019 | Equipco Rentals | Well sampling equipment | 150.00 | |
|------------|-----------------|-------------------------|--------|---|

Pace Analytical National

| 11/13/2019 | Pace Analytical National | Groundwater analytical | 1,020.00 | |
|------------|--------------------------|------------------------|----------|---|
| | **Total Reimbursables** | **1.15 times** | **1,170.00** | **1,345.50** |

**Unit Billing**

| 10/31/2019 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | |
|------------|--------------------------|--------------------|------|---|
| 10/31/2019 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 | |
| 10/31/2019 | Teflon Tubing | 25.0 feet @ 1.50 | 37.50 | |

Casa Nido000232

**002907**

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 4075 |
|---|---|---|---|---|---|
| 10/31/2019 | Water level meter | | 1.0 day @ 36.00 | 36.00 | |
| Peristaltic Pump | | | | | |
| 10/31/2019 | | | 1.0 day @ 55.00 | 55.00 | |
| | **Total Units** | | **1.0 times** | **170.92** | **170.92** |
| | | | **Total this Task** | | **$3,707.67** |
| | | | **Total this Invoice** | | **$5,987.16** |

Casa Nido000233



**002908**

BAY AREA
AIR QUALITY
MANAGEMENT
DISTRICT

375 BEALE STREET, SUITE 600
SAN FRANCISCO, CA 94105
(415) 749-4990

| INVOICE NUMBER: | 4FY16 |
|---|---|
| INVOICE DATE: | 7/18/19 |
| DUE DATE: | 9/25/19 |
| APPLICATION NO: | 30024 |
| SITE NUMBER: | E4476 |
| CUSTOMER NUMBER: | 28XW8E4476 |

**TO :**  Pangea Environmental Services Inc
1710 Franklin St, Ste 200
Oakland, CA 94612

**ATTN :**  Morgan Gillies, Project Manager

**Equipment Location :**
Pangea Environmental Services Inc
12210 San Pablo Ave
Richmond, CA 94805
Direct all inquiries about this invoice to :
**Huiting Gao (415) 749 - 8467**
**Questions on credit card payments,**
call (415) 749-4636. The District accepts Visa and Master Card.

| Item | Description | Amount |
|---|---|---|
| 000003 | New Soil Vapor Extraction System | 7,992.00 |

| | |
|---|---|
| Total Application Fees | **7,992.00** |
| Amount Paid | 6,970.00 |
| **Amount Due** | **$1,022.00** |

Please tear off the bottom portion, mail it with your payment by using the envelope provided

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Pangea Environmental Services Inc
1710 Franklin St, Ste 200
Oakland, CA 94612

**THIS INVOICE IS NOW DUE AND PAYABLE**

**Amount Due: $1,022.00**

| INVOICE NUMBER: | 4FY16 |
|---|---|
| INVOICE DATE: | 7/18/19 |
| DUE DATE: | 9/25/19 |
| APPLICATION NO: | 30024 |
| SITE NUMBER: | E4476 |
| CUSTOMER NUMBER: | 28XW8E4476 |

**VISA**
**MASTER**
**Card**
**Payment**

Name on Card _____

Card# _ _ _ _ - _ _ _ _ - _ _ _ _ - _ _ _ _

Exp: (mo/yr) _ _ / _ _  ZIP code _ _ _ _ _  CVV2 code _ _ _

Signature: _____

Pay by credit card or by check. Please make your check payable to :

**BAY AREA AIR QUALITY MGMT DIST.**
**375 BEALE STREET, SUITE 600**
**SAN FRANCISCO, CA 94105**

The maximum amount that can be charged by credit card on a single invoice is $5000.00 .
Your Application is subject to cancelation if payment is not received by the invoice due date. Your application will be reactivated upon payment of this invoice.
Construction or operation of equipment without an Authority to Contruct or Permit to Operate will result in appropriate enforcement action. BAAQMD Regulations are on display at the District Offices, 375 Beale Street, San Francisco. A copy of Regulation 3 (FEES) may be obtained by calling the Public Information & Education Office at (415) 749-4900. BAAQMD Regulations are also available on the District's web site at www.baaqmd.gov.

**Please mail this portion with your payment**

Casa Nido000234

002909

# EQUIPCO

**1-888-234-5678**
www.equipcoservices.com

P.O. Box 5606
Concord, CA 94524

**INVOICE (RENTAL)**

| Date | Transaction no |
|------|----------------|
| 11/01/2019 | 01-110394-0 |

```
I   Pangea Environmental Services
N   1250 Addison Street, St. 213
V
O   Berkeley CA 94702
I
C
E   Tel.: (510) 836-3700  Fax: (510) 836-3709
```

```
S
H
I
P
P
E
D   Erik Lervaag 925-822-6749
```

| | | | |
|---|---|---|---|
| Representative | : | Terms : | 30  Days |
| Customer no | :8363700 | Salesclerk | :Erin Eaker |
| Customer P.O. | :OMO'S Clearners | COMPLETED | :X |
| Quotation no | :0-0 | SHIP VIA | :Will Call |
| Contract no | :44156-0 | START DATE | :10/31/2019 |
| Contract St. Dt. | :10/30/2019 | END DATE | :10/31/2019 |
| Starting | :10/30/2019   04:09 PM | Period | : 1   Days 19.36 Hrs |
| End | :11/01/2019   11:31 AM | Invoicing | : 1   Days 0   Hrs |

| Item | Description | Qty | Price | Days | Week | 4 Weeks | Total |
|------|-------------|-----|-------|------|------|---------|-------|
| YSIPRODSS-06 | YSI ProDSS | 1 | | 150.00 | 450.00 | 1,350.00 | 150.00 |
| PRODSSCBL4-06 | YSI ProDSS Cable | 1 | | | | | |
| PRODSSCOND-06 | YSI ProDSS Cond/Temp Probe | 1 | | | | | |
| PRODSSODO-06 | YSI ProDSS ODO Probe | 1 | | | | | |
| PRODSSPH-06 | YSI ProDSS pH/ORP Probe | 1 | | | | | |
| 626919 | YSI ProDSS Probe Guard | 1 | | | | | |
| 605978 | YSI ProDSS Sonde Weight, 4.9 oz | 1 | | | | | |
| 599786 | YSI ProDSS Cal Cup | 1 | | | | | |
| 599080 | YSI ProDSS Flow Cell | 1 | | | | | |
| 599292 | YSI ProDSS Flow Cell O-Ring Kit | 1 | | | | | |
| 626969 | YSI ProDSS Thumbdrive Manual/Software | 1 | | | | | |
| PRODSSMANUAL | YSI ProDSS Manual | 1 | | | | | |
| 626991 | YSI 6 foot USB Cable | 1 | | | | | |
| 626992 | YSI 6 Inch USB Cable | 1 | | | | | |
| 626941 | YSI ProDSS Charger | 1 | | | | | |
| 626946 | YSI ProDSS Case | 1 | | | | | |
| YSIBARB1/4 | YSI Flow Cell Fitting, 1/4" Hose Barb | 2 | | | | | |

Project # *1645.001*          Task # *395*

Initials *RAS*          Date *11/3/19*

Description *Oct - Well Sampling Equipment*

*Tot - $150.00*

*DV 11/13*

Casa Nido000235

002910

# EQUIPCO

## 1-888-234-5678
www.equipcoservices.com

P.O. Box 5606
Concord, CA 94524

**INVOICE (RENTAL)**

| Date | Transaction no |
|------|----------------|
| 11/01/2019 | 01-110394-0 |

**INVOICE**

Pangea Environmental Services
1250 Addison Street, St. 213

Berkeley CA 94702

Tel.: (510) 836-3700  Fax: (510) 836-3709

**SHIPPED**

Erik Lervaag 925-822-6749

| | | | |
|---|---|---|---|
| Representative | : | Terms : | 30  Days |
| Customer no | :8363700 | Salesclerk | :Erin Eaker |
| Customer P.O. | :OMO'S Clearners | COMPLETED | :X |
| Quotation no | :0-0 | SHIP VIA | :Will Call |
| Contract no | :44156-0 | START DATE | :10/31/2019 |
| Contract St. Dt. | :10/30/2019 | END DATE | :10/31/2019 |
| Starting | :10/30/2019   04:09 PM | Period | : 1   Days 19.36 Hrs |
| End | :11/01/2019   11:31 AM | Invoicing | : 1   Days 0   Hrs |

| Item | Description | Qty | Price | Days | Week | 4 Weeks | Total |
|------|-------------|-----|-------|------|------|---------|-------|
| YSIBARB3/8 | YSI Flow Cell Fitting, 3/8" Hose Barb | 2 | | | | | |

Shipping Notes        w/c 4 pm

Tax ID: 68-0423835
*Remit to: EQUIPCO Rentals, P.O. BOX 5606, Concord, CA 94524
*For Billing inquiries please call toll free 888-234-5678 ext. 104:
Fax 925-305-1300; email: accounting@equipcoservices.com

| | |
|---|---|
| Waiver | |
| Shipping | |
| Cleaning | |
| Labor | |
| Subtotal | 150.00 |
| GRAND TOTAL | 150.00 |
| Deposit | 0.00 |
| Amount due | 150.00 |



**Pace Analytical** ®
National Center for Testing & Innovation

Please Remit To:

Pace Analytical National
29196 Network Place
Chicago, IL 60673-1196

Tax I.D. 62-0814289

1-800-767-5859

Invoice No.   1189168
Invoice Date 12-NOV-19

| Bill To: | | |
|---|---|---|
| Morgan Gillies | | |
| Pangea Environmental Serv - Berkeley, CA | | |
| 1250 Addison St. | | |
| Ste. #213 | | |
| Berkeley, CA 94702 | | |
| | 80-108890 | |

| Reported To: | Purchase Order Number |
|---|---|
| Ron Scheele | |
| Project Number | Terms |
| 1645.001.395 | Net 30 |
| Site ID# | Amount Due |
| PANENVOCA-OMO | $    1,020.00 |

Sample Numbers:
L1156064-01, L1156064-02, L1156064-03, L1156064-04

Sample IDs:
MW-1,    MW-2,    MW-3,    MW-4

Collected
31-OCT-19

R5

| Qty | Matrix | Description | Rush | Unit Price | Amount |
|---|---|---|---|---|---|
| | | **Omo's Cleaners** | | | |
| 4 | GW | Alkalinity | | $   25.00 | $   100.00 |
| 4 | GW | Ferrous Iron | | $   20.00 | $    80.00 |
| 4 | GW | RSK 175 | | $   55.00 | $   220.00 |
| 4 | GW | TOC (Total Organic Carbon) | | $   25.00 | $   100.00 |
| 4 | GW | VOCs by 8260 | | $   70.00 | $   280.00 |
| 4 | WW | Chloride by IC | | $   20.00 | $    80.00 |
| 4 | WW | Nitrate by IC | | $   20.00 | $    80.00 |
| 4 | WW | Sulfate by IC | | $   20.00 | $    80.00 |

Project #   *1645.001*    Task # *395*

Initials   *RAS*     Date *11/13/2019*

Description *Dot - Groundwater Analytical*

Total    $   1,020.00

In the absence of a contract or written agreement to the contrary, Pace Analytical National
Standard Terms and Conditions (see http://www.pacenational.com) represent
the entire agreement between Pace Analytical National and the addressee. Accounts beyond terms
are subject to 1 1/2% monthly service charge.

To help better serve you, please be green and allow us to invoice via email
by sending your AP email address to ar@pacenational.com

11/13/19 15:57 HARRIS_D
Acct Date 11/15/19

**Casa Nido000237**

002912

| Project | 1645.001 | Omo's Cleaners - Richmond | Invoice | 4075 |
|---------|----------|---------------------------|---------|------|

# Billing Backup

Thursday, December 5, 2019

Pangea Environmental Services, Inc.          Invoice 4075 Dated 12/4/2019          2:05:55 PM

Project          1645.001          Omo's Cleaners - Richmond

Task          105          Client-Regulatory Interaction

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 7/10/2019 | 1.50 | 120.00 | 180.00 | |
| | Information for Paul Kibel. | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 10/10/2019 | .50 | 120.00 | 60.00 | |
| | Client discussion | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 10/25/2019 | .50 | 120.00 | 60.00 | |
| | Ron discussion about PG&E | | | | | |
| 510 | 0 - Scheele, Ron | 8/14/2019 | .50 | 120.00 | 60.00 | |
| | project managment, budget tracking | | | | | |
| 510 | 0 - Scheele, Ron | 8/26/2019 | .75 | 120.00 | 90.00 | |
| | project management, budget tracking | | | | | |
| Clerical | | | | | | |
| 004 | 0 - Rawlins, Zachary | 8/20/2019 | .75 | 55.00 | 41.25 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 9/24/2019 | .50 | 55.00 | 27.50 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 9/27/2019 | .50 | 55.00 | 27.50 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 9/30/2019 | .50 | 55.00 | 27.50 | |
| | Project Assistance | | | | | |
| | Totals | | 6.00 | | 573.75 | |
| | **Total Labor** | | | | | **573.75** |
| | | | | **Total this Task** | | **$573.75** |

Task          380          SVE System Installation

**Professional Personnel**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 8/13/2019 | .50 | 120.00 | 60.00 |
| | air permit review | | | | |
| 003 | 0 - Clark-Riddell, Bob | 8/28/2019 | .50 | 120.00 | 60.00 |
| | Electrical update from contractor.  PGE starting install preparation. | | | | |
| 003 | 0 - Clark-Riddell, Bob | 10/23/2019 | .50 | 120.00 | 60.00 |
| | PG&E | | | | |
| 510 | 0 - Scheele, Ron | 10/9/2019 | .25 | 120.00 | 30.00 |
| | PGE update | | | | |
| 510 | 0 - Scheele, Ron | 10/22/2019 | .25 | 120.00 | 30.00 |
| | check status of ATC air permit and PG&E contract | | | | |
| Project Engineer/Geologist | | | | | |
| 001 | 0 - Gillies, Morgan | 7/5/2019 | 2.75 | 105.00 | 288.75 |
| | Air permitting - Review permit application, discuss status with Sr Engineer. Review and edit air permit application. | | | | |

Casa Nido000238

**002913**

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4075 |
|---------|----------|---------------------------|--|--|---------|------|
| 001 | 0 - Gillies, Morgan | 7/9/2019 | .25 | 105.00 | 26.25 | |
| | Coord permitting with staff. | | | | | |
| 001 | 0 - Gillies, Morgan | 7/30/2019 | .50 | 105.00 | 52.50 | |
| | Coord - Emaiil correspondence with BAAQMD for permit application. Coord payment. Save letters. | | | | | |
| 001 | 0 - Gillies, Morgan | 10/8/2019 | .50 | 105.00 | 52.50 | |
| | BAAQMD correspoondence - re: permit. Prepare FIU form to update address for correspondence as requested by BAAQMD, mail form. | | | | | |
| Clerical | | | | | | |
| 004 | 0 - Rawlins, Zachary | 8/16/2019 | .50 | 55.00 | 27.50 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 8/27/2019 | .75 | 55.00 | 41.25 | |
| | Project Assistance | | | | | |
| | | Totals | 7.25 | | 728.75 | |
| | | **Total Labor** | | | | **728.75** |

**Reimbursable Expenses**

Bay Area Air Quality Management District

| AP | 10966 | 7/30/2019 | Bay Area Air Quality Management District | | 1,022.00 | |
|----|-------|-----------|------------------------------------------|--|----------|--|
| Miscellaneous | | | | | | |
| CD | 0709192 | 7/9/2019 | Rentafence.com / Fence rental | | 80.00 | |
| CD | 0809193 | 8/9/2019 | Rentafence.com / Fence rental | | 80.00 | |
| CD | 0909196 | 9/9/2019 | Rentafence.com / Fence rental | | 80.00 | |
| CD | 1009192 | 10/9/2019 | Rentafence.com / Fence rental | | 80.00 | |
| | | **Total Reimbursables** | 1.15 times | | 1,342.00 | 1,543.30 |
| | | | | **Total this Task** | | **$2,272.05** |

– – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – –

| Task | 395 | GWM – 4Q2019 |
|------|-----|--------------|

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|--|--|--|-------|------|--------|--|
| Senior Engineer/Geologist | | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 10/1/2019 | .50 | 120.00 | 60.00 | |
| | Client approves groundwater monitoring | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 10/17/2019 | .50 | 120.00 | 60.00 | |
| | Coord | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 10/25/2019 | .50 | 120.00 | 60.00 | |
| | GW sampling coordination | | | | | |
| Project Engineer/Geologist | | | | | | |
| 001 | 0 - Gillies, Morgan | 10/1/2019 | .25 | 105.00 | 26.25 | |
| | DIscuss GWM schedule with Sr Engineer. Review past data. Prep draft email to client. | | | | | |
| 001 | 0 - Gillies, Morgan | 10/31/2019 | .25 | 105.00 | 26.25 | |
| | Coord - Coord with Erik to remove tubing from well MW-4. Discuss with Ron. | | | | | |
| 510 | 0 - Scheele, Ron | 10/25/2019 | 4.75 | 105.00 | 498.75 | |
| | review bioparameters, collect lab quotes, obtain sampling containers, setup/schedule gw sampling event | | | | | |
| 510 | 0 - Scheele, Ron | 10/31/2019 | 5.50 | 105.00 | 577.50 | |
| | oversee well sampling, arrange removal of tubing stuck in MW-4, initial report preparation | | | | | |

Casa Nido000239

002914

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4075 |
|---|---|---|---|---|---|---|

**Staff Engineer/Geologist**

| 020 | 0 - Lervaag, Erik | 10/29/2019 | .50 | 90.00 | 45.00 | |
|---|---|---|---|---|---|---|
| | Field prep | | | | | |
| 020 | 0 - Lervaag, Erik | 10/30/2019 | 1.00 | 90.00 | 90.00 | |
| | prep for job | | | | | |
| 020 | 0 - Lervaag, Erik | 10/31/2019 | 5.50 | 90.00 | 495.00 | |
| | GW monitoring, Deliver samples to fedex, demob | | | | | |
| 530 | 0 - Wood, Ruby | 10/31/2019 | 2.50 | 90.00 | 225.00 | |
| | Data tabulation, figure prep, report prep. | | | | | |

Clerical

| 004 | 0 - Rawlins, Zachary | 10/28/2019 | .50 | 55.00 | 27.50 | |
|---|---|---|---|---|---|---|
| | Project Assistance | | | | | |
| | Totals | | 22.25 | | 2,191.25 | |
| | **Total Labor** | | | | | **2,191.25** |

**Reimbursable Expenses**

Equipco Rentals

| AP  11239 | 11/13/2019 | Equipco Rentals | | | 150.00 | |
|---|---|---|---|---|---|---|

Pace Analytical National

| AP  11242 | 11/13/2019 | Pace Analytical National | | | 1,020.00 | |
|---|---|---|---|---|---|---|
| | **Total Reimbursables** | | | **1.15 times** | **1,170.00** | **1,345.50** |

**Unit Billing**

| 10/31/2019 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | |
|---|---|---|---|---|
| 10/31/2019 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 | |
| 10/31/2019 | Teflon Tubing | 25.0 feet @ 1.50 | 37.50 | |
| 10/31/2019 | Water level meter | 1.0 day @ 36.00 | 36.00 | |

Peristaltic Pump

| 10/31/2019 | | 1.0 day @ 55.00 | 55.00 | |
|---|---|---|---|---|
| | **Total Units** | **1.0 times** | **170.92** | **170.92** |

| | | **Total this Task** | **$3,707.67** |
|---|---|---|---|
| | | **Total this Project** | **$6,553.47** |
| | | **Total this Report** | **$6,553.47** |

Casa Nido000240