Rachel S. Doughty (CBN 255904)
Jennifer Rae Lovko (CBN 208855)
Richard A. Brody (CBN 100379)
GREENFIRE LAW, PC
2748 Adeline Street, Suite A
Berkeley, CA 94703
Ph/Fx: (510) 900-9502
rdoughty@greenfirelaw.com
rlovko@greenfirelaw.com
rbrody@greenfirelaw.com

*Attorneys for Plaintiff*

# UNITED STATES DISTRICT COURT

# NOTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| CASA NIDO PARTNERSHIP, a California Partnership,<br><br>Plaintiff,<br><br>v.<br><br>CATHERINE O'HANKS; SENTRY INSURANCE COMPANY; SANDRA KATE VERNELL (f/k/a SANDRA KATE ANDERSON) and EARL RAY ANDERSON,<br><br>Defendant.<br>_____<br>AND ALL RELATED COUNTER AND CROSS CLAIMS | Case No. 20-cv-07923-EMC<br><br><br>PLAINTIFF CASA NIDO PARTNERSHIP'S COMPENDIUM OF EXHIBITS IN SUPPORT OF PLAINTIFF'S SECOND MOTION FOR PARTIAL SUMMARY JUDGMENT – **VOLUME 4**<br><br>Date:        August 22, 2024<br>Time:        1:30 p.m.<br>Judge:       Edward M. Chen<br>Courtroom.:  5 – 17th Floor |

1

Pursuant to Federal Rule of Civil Procedure 56, Plaintiff hereby submits the following compendium of exhibits as evidence in support of Plaintiff's Second Motion for Partial Summary Judgment:

| Exhibit | Volume | Description |
|---------|--------|-------------|
| 1 | 1 | Plaintiff Casa Nido Partnership's First Set of Requests for Admission to Defendant Catherine O'Hanks |
| 2 | 1 | Defendant Catherine O'Hanks' Objections and Responses to Plaintiff's Requests for Admission, Set One |
| 3 | 1 | Plaintiff Casa Nido Partnership's Second Set of Special Interrogatories to Defendant Catherine O'Hanks |
| 4 | 1 | Defendant Catherine O'Hanks' Objections and Responses to Plaintiff's Special Interrogatories, Set Two |
| 5 | 1 | Photographs of the subject site produced by Defendant Catherine O'Hanks |
| 6 | 1 | Plaintiff Casa Nido Partnership's First Set of Requests for Admission to Sandra Kate Vernell (F/K/A Sandra Kate Anderson) |
| 7 | 1 | Defendant Sandra Kate Vernell's Responses to Plaintiff Casa Nido Partnership's Request for Admission, Set One |
| 8 | 1 | Plaintiff Casa Nido Partnership's First Set of Special Interrogatories to Defendant Sandra Kate Vernell (F/K/A Sandra Kate Anderson) |
| 9 | 1 | Defendant Sandra Kate Vernell's Responses to Plaintiff's Special Interrogatories, Set One |
| 10 | 1 | Plaintiff Casa Nido Partnership's First Set of Requests for Production and Copying of Documents to Defendant Sandra Kate Vernell (F/K/A Sandra Kate Anderson) |
| 11 | 1 | Defendant Sandra Kate Vernell's Responses to Plaintiff's Requests for Production and Copying of Documents, Set One |
| 12 | 1 | Plaintiff Casa Nido Partnership's Second Set of Requests for Admission to Sandra Kate Vernell (F/K/A Sandra Kate Anderson) |
| 13 | 1 | Defendant Sandra Kate Vernell's Responses to Plaintiff Casa Nido Partnership's Request for Admission, Set Two |
| 14 | 1 | Plaintiff Casa Nido Partnership's Second Set of Special Interrogatories to Defendant Sandra Kate Vernell (F/K/A Sandra Kate Anderson) |
| 15 | 1 | Defendant Sandra Kate Vernell's Responses to Plaintiff's Special Interrogatories, Set Two |
| 16 | 1 | Plaintiff Casa Nido Partnership's First Set of Requests for Admission to Defendant Earl Ray Anderson |
| 17 | 1 | Defendant Earl Ray Anderson's Response to Request for Admissions, Set One |
| 18 | 1 | Plaintiff Casa Nido Partnership's First Set of Special Interrogatories to Defendant Earl Ray Anderson |
| 19 | 1 | Defendant Earl Ray Anderson's Response to Special Interrogatories, Set One |
| 20 | 1 | Plaintiff Casa Nido Partnership's First Set of Requests for Production and Copying of Documents to Defendant Earl Ray Anderson |
| 21 | 1 | Defendant Earl Ray Anderson's Response to Request for Production of Documents, Set One |

| Exhibit | Volume | Description |
|---------|--------|-------------|
| 22 | 1 | CV of Bob Clark-Riddell, P.E. |
| 23 | 1 and 2 | Additional Characterization Report (PANGEA Environmental Services, Inc., December 4, 2020) |
| 24 | 2 | Control of Volatile Organic Emissions from Perchloroethylene Dry Cleaning Systems (EPA, December 1978) |
| 25 | 2 | Profile of the Dry Cleaning Industry (EPA, September 1995) |
| 26 | 2 | Conducting Contamination Assessment Work at Drycleaning Sites (State Coalition for Remediation of Drycleaners, October 2010) |
| 27 | 2 | B. Wespestad, et al., "Dry Cleaner Releases and Forensic Considerations," Environmental Claims Journal (2020) |
| 28 | 2 | Study of Potential for Groundwater Contamination from Past Dry Cleaner Operations in Santa Clara County (Santa Clara Valley Water District, 2007) |
| 29 | 2 | L. Gold et al., "Systematic Literature Review of Uses and Levels of Occupational Exposure to Tetrachloroethylene," Journal of Occupational and Environmental Hygiene (January 2009) |
| 30 | 2 | 1/21/22 Letter from Catherine O'Hanks to Department of Toxic Substances Control |
| 31 | 2 | Hazardous Waste Generator Inspection and Compliance Form (Contra Costa County Health Services Department, Environmental Health Division, 12/31/84) |
| 32 | 2 | DTSC invoices from 3/30/17 through 1/10/24 |
| 33 | 2 - 5 | PANGEA Environmental Services, Inc. invoices from 2/27/15 through 12/20/23 |
| 34 | 5 | Utilities invoices from 6/6/16 through 12/24/23 |
| 35 | 6 | Invoice and payment for remedial excavation and SVE piping installation |
| 36 | 6 | DTSC's Voluntary Agreements – Assessment and Cleanup Process Quick Reference Guide |
| 37 | 6 | Imminent and Substantial Endangerment Determination and Order and Remedial Action Order (Docket No. HSA-FY23/24-022, October 6, 2023) |
| 38 | 6 and 7 | Bank Statements and Cancelled Checks (redacted) |
| 39 | 7 | Vapor Intrusion Mitigation Advisory (DTSC, 2011) |
| 40 | 7 | Clark-Riddell Letter re: Analysis of Remedial Work at Omo's Cleaners Site and NCP Compliance |
| 41 | 7 | Voluntary Cleanup Agreement Between DTSC and Casa Nido Partnership |
| 42 | 7 | Commercial Lease and Assignment of Lease (1990) |

Respectfully submitted,


DATE: May 17, 2024                          /s/ J. Rae Lovko
                                        Jennifer Rae Lovko
                                        *Attorney for Plaintiff*

# Plaintiff's Compendium of Exhibits

# Volume 4

002916

# Exhibit 33

# (Continued)

# EQUIPCO

002917

**1-888-234-5678**
www.equipcoservices.com

P.O. Box 5606
Concord, CA 94524

**INVOICE (RENTAL)**

| Date | Transaction no |
|------|----------------|
| 11/01/2019 | 01-110394-0 |

| | |
|---|---|
| **INVOICE** | Pangea Environmental Services<br>1250 Addison Street, St. 213<br><br>Berkeley CA 94702<br><br>Tel.: (510) 836-3700   Fax: (510) 836-3709 | **SHIPPED** | Erik Lervaag 925-822-6749 |

| Representative | : | Terms : | 30  Days |
|---|---|---|---|
| Customer no | :8363700 | Salesclerk | :Erin Eaker |
| Customer P.O. | :OMO'S Clearners | COMPLETED | :X |
| Quotation no | :0-0 | SHIP VIA | :Will Call |
| Contract no | :44156-0 | START DATE | :10/31/2019 |
| Contract St. Dt. | :10/30/2019 | END DATE | :10/31/2019 |
| Starting | :10/30/2019    04:09 PM | Period | : 1    Days 19.36 Hrs |
| End | :11/01/2019    11:31 AM | Invoicing | : 1    Days 0    Hrs |

| Item | Description | Qty | Price | Days | Week | 4 Weeks | Total |
|------|-------------|-----|-------|------|------|---------|-------|
| YSIPRODSS-06 | YSI ProDSS | 1 | | 150.00 | 450.00 | 1,350.00 | 150.00 |
| PRODSSCBL4-06 | YSI ProDSS Cable | 1 | | | | | |
| PRODSSCOND-06 | YSI ProDSS Cond/Temp Probe | 1 | | | | | |
| PRODSSODO-06 | YSI ProDSS ODO Probe | 1 | | | | | |
| PRODSSPH-06 | YSI ProDSS pH/ORP Probe | 1 | | | | | |
| 626919 | YSI ProDSS Probe Guard | 1 | | | | | |
| 605978 | YSI ProDSS Sonde Weight, 4.9 oz | 1 | | | | | |
| 599786 | YSI ProDSS Cal Cup | 1 | | | | | |
| 599080 | YSI ProDSS Flow Cell | 1 | | | | | |
| 599292 | YSI ProDSS Flow Cell O-Ring Kit | 1 | | | | | |
| 626969 | YSI ProDSS Thumbdrive Manual/Software | 1 | | | | | |
| PRODSSMANUAL | YSI ProDSS Manual | 1 | | | | | |
| 626991 | YSI 6 foot USB Cable | 1 | | | | | |
| 626992 | YSI 6 Inch USB Cable | 1 | | | | | |
| 626941 | YSI ProDSS Charger | 1 | | | | | |
| 626946 | YSI ProDSS Case | 1 | | | | | |
| YSIBARB1/4 | YSI Flow Cell Fitting, 1/4" Hose Barb | 2 | | | | | |

Project # *1645.001*          Task # *395*

Initials *RAS*          Date *11/3/19*

Description *Oct - Well Sampling Equipment*

*Tot - $150.00*

*DV 11/13*

Casa Nido000235

002918

# EQUIPCO

**1-888-234-5678**
www.equipcoservices.com

P.O. Box 5606
Concord, CA 94524

**INVOICE (RENTAL)**

| Date | Transaction no |
|------|----------------|
| 11/01/2019 | 01-110394-0 |

I N V O I C E

Pangea Environmental Services
1250 Addison Street, St. 213

Berkeley CA 94702

Tel.: (510) 836-3700  Fax: (510) 836-3709

S H I P P E D

Erik Lervaag 925-822-6749

| | | | |
|---|---|---|---|
| Representative | : | Terms : | 30  Days |
| Customer no | :8363700 | Salesclerk | :Erin Eaker |
| Customer P.O. | :OMO'S Clearners | COMPLETED | :X |
| Quotation no | :0-0 | SHIP VIA | :Will Call |
| Contract no | :44156-0 | START DATE | :10/31/2019 |
| Contract St. Dt. | :10/30/2019 | END DATE | :10/31/2019 |
| Starting | :10/30/2019   04:09 PM | Period | : 1   Days 19.36 Hrs |
| End | :11/01/2019   11:31 AM | Invoicing | : 1   Days 0   Hrs |

| Item | Description | Qty | Price | Days | Week | 4 Weeks | Total |
|------|-------------|-----|-------|------|------|---------|-------|
| YSIBARB3/8 | YSI Flow Cell Fitting, 3/8" Hose Barb | 2 | | | | | |

Shipping Notes          w/c 4 pm

Tax ID: 68-0423835
*Remit to: EQUIPCO Rentals, P.O. BOX 5606, Concord, CA 94524
*For Billing inquiries please call toll free 888-234-5678 ext. 104;
Fax 925-305-1300; email: accounting@equipcoservices.com

| | |
|---|---|
| Waiver | |
| Shipping | |
| Cleaning | |
| Labor | |
| Subtotal | 150.00 |
| | |
| GRAND TOTAL | 150.00 |
| Deposit | 0.00 |
| Amount due | 150.00 |

Casa Nido000236



Pace Analytical ®
National Center for Testing & Innovation

Please Remit To:

Pace Analytical National
29196 Network Place
Chicago, IL 60673-1196

Tax I.D. 62-0814289

1-800-767-5859

Invoice No.   1189168
Invoice Date 12-NOV-19

| Bill To: | |
|---|---|
| Morgan Gillies | |
| Pangea Environmental Serv - Berkeley, CA | |
| 1250 Addison St. | |
| Ste. #213 | |
| Berkeley, CA 94702 | |
| | 80-108890 |

| Reported To: | Purchase Order Number |
|---|---|
| Ron Scheele | |
| Project Number | Terms |
| 1645.001.395 | Net 30 |
| Site ID# | Amount Due |
| PANENVOCA-OMO | $    1,020.00 |

Sample Numbers:
L1156064-01, L1156064-02, L1156064-03, L1156064-04

Sample IDs:
MW-1,      MW-2,      MW-3,      MW-4

| | | | Collected |
|---|---|---|---|
| | | | 31-OCT-19 |
| | | | R5 |

| Qty | Matrix | Description | Rush | Unit Price | Amount |
|---|---|---|---|---|---|
| | | Omo's Cleaners | | | |
| 4 | GW | Alkalinity | | $    25.00 | $    100.00 |
| 4 | GW | Ferrous Iron | | $    20.00 | $     80.00 |
| 4 | GW | RSK 175 | | $    55.00 | $    220.00 |
| 4 | GW | TOC (Total Organic Carbon) | | $    25.00 | $    100.00 |
| 4 | GW | VOCs by 8260 | | $    70.00 | $    280.00 |
| 4 | WW | Chloride by IC | | $    20.00 | $     80.00 |
| 4 | WW | Nitrate by IC | | $    20.00 | $     80.00 |
| 4 | WW | Sulfate by IC | | $    20.00 | $     80.00 |

Project #   *1645.001*         Task #  *395*

Initials   *RAS*            Date  *11/13/2019*

Description  *Dot - Groundwater Analytical*

Total                                    $   1,020.00

In the absence of a contract or written agreement to the contrary, Pace Analytical National
Standard Terms and Conditions (see http://www.pacenational.com) represent
the entire agreement between Pace Analytical National and the addressee. Accounts beyond terms
are subject to 1 1/2% monthly service charge.

To help better serve you, please be green and allow us to invoice via email
by sending your AP email address to ar@pacenational.com

*DV  11/13*

11/13/19 15:57 HARRIS_D
Acct Date 11/15/19

**Casa Nido000237**

002920

| Project | 1645.001 | Omo's Cleaners - Richmond | Invoice | 4075 |

# Billing Backup

Thursday, December 5, 2019

Pangea Environmental Services, Inc.          Invoice 4075 Dated 12/4/2019          2:05:55 PM

Project          1645.001          Omo's Cleaners - Richmond

Task          105          Client-Regulatory Interaction

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 7/10/2019 | 1.50 | 120.00 | 180.00 | |
| | Information for Paul Kibel. | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 10/10/2019 | .50 | 120.00 | 60.00 | |
| | Client discussion | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 10/25/2019 | .50 | 120.00 | 60.00 | |
| | Ron discussion about PG&E | | | | | |
| 510 | 0 - Scheele, Ron | 8/14/2019 | .50 | 120.00 | 60.00 | |
| | project managment, budget tracking | | | | | |
| 510 | 0 - Scheele, Ron | 8/26/2019 | .75 | 120.00 | 90.00 | |
| | project management, budget tracking | | | | | |
| Clerical | | | | | | |
| 004 | 0 - Rawlins, Zachary | 8/20/2019 | .75 | 55.00 | 41.25 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 9/24/2019 | .50 | 55.00 | 27.50 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 9/27/2019 | .50 | 55.00 | 27.50 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 9/30/2019 | .50 | 55.00 | 27.50 | |
| | Project Assistance | | | | | |
| | Totals | | 6.00 | | 573.75 | |
| | **Total Labor** | | | | | 573.75 |
| | | | | **Total this Task** | | $573.75 |

Task          380          SVE System Installation

**Professional Personnel**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 8/13/2019 | .50 | 120.00 | 60.00 |
| | air permit review | | | | |
| 003 | 0 - Clark-Riddell, Bob | 8/28/2019 | .50 | 120.00 | 60.00 |
| | Electrical update from contractor.  PGE starting install preparation. | | | | |
| 003 | 0 - Clark-Riddell, Bob | 10/23/2019 | .50 | 120.00 | 60.00 |
| | PG&E | | | | |
| 510 | 0 - Scheele, Ron | 10/9/2019 | .25 | 120.00 | 30.00 |
| | PGE update | | | | |
| 510 | 0 - Scheele, Ron | 10/22/2019 | .25 | 120.00 | 30.00 |
| | check status of ATC air permit and PG&E contract | | | | |
| Project Engineer/Geologist | | | | | |
| 001 | 0 - Gillies, Morgan | 7/5/2019 | 2.75 | 105.00 | 288.75 |
| | Air permitting - Review permit application, discuss status with Sr Engineer. Review and edit air permit application. | | | | |

Casa Nido000238

**002921**

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4075 |
|---|---|---|---|---|---|---|
| 001 | 0 - Gillies, Morgan | 7/9/2019 | .25 | 105.00 | 26.25 | |
| | Coord permitting with staff. | | | | | |
| 001 | 0 - Gillies, Morgan | 7/30/2019 | .50 | 105.00 | 52.50 | |
| | Coord - Emaiil correspondence with BAAQMD for permit application. Coord payment. Save letters. | | | | | |
| 001 | 0 - Gillies, Morgan | 10/8/2019 | .50 | 105.00 | 52.50 | |
| | BAAQMD correspoondence - re: permit. Prepare FIU form to update address for correspondence as requested by BAAQMD, mail form. | | | | | |
| Clerical | | | | | | |
| 004 | 0 - Rawlins, Zachary | 8/16/2019 | .50 | 55.00 | 27.50 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 8/27/2019 | .75 | 55.00 | 41.25 | |
| | Project Assistance | | | | | |
| | | Totals | 7.25 | | 728.75 | |
| | | **Total Labor** | | | | **728.75** |

**Reimbursable Expenses**

Bay Area Air Quality Management District

| AP | 10966 | 7/30/2019 | Bay Area Air Quality Management District | 1,022.00 | |
|---|---|---|---|---|---|
| Miscellaneous | | | | | |
| CD | 0709192 | 7/9/2019 | Rentafence.com / Fence rental | 80.00 | |
| CD | 0809193 | 8/9/2019 | Rentafence.com / Fence rental | 80.00 | |
| CD | 0909196 | 9/9/2019 | Rentafence.com / Fence rental | 80.00 | |
| CD | 1009192 | 10/9/2019 | Rentafence.com / Fence rental | 80.00 | |
| | | **Total Reimbursables** | **1.15 times** | **1,342.00** | **1,543.30** |
| | | | **Total this Task** | | **$2,272.05** |

– – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – –

| Task | 395 | GWM – 4Q2019 | | | |
|---|---|---|---|---|---|

**Professional Personnel**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 10/1/2019 | .50 | 120.00 | 60.00 |
| | Client approves groundwater monitoring | | | | |
| 003 | 0 - Clark-Riddell, Bob | 10/17/2019 | .50 | 120.00 | 60.00 |
| | Coord | | | | |
| 003 | 0 - Clark-Riddell, Bob | 10/25/2019 | .50 | 120.00 | 60.00 |
| | GW sampling coordination | | | | |
| Project Engineer/Geologist | | | | | |
| 001 | 0 - Gillies, Morgan | 10/1/2019 | .25 | 105.00 | 26.25 |
| | DIscuss GWM schedule with Sr Engineer. Review past data. Prep draft email to client. | | | | |
| 001 | 0 - Gillies, Morgan | 10/31/2019 | .25 | 105.00 | 26.25 |
| | Coord - Coord with Erik to remove tubing from well MW-4. Discuss with Ron. | | | | |
| 510 | 0 - Scheele, Ron | 10/25/2019 | 4.75 | 105.00 | 498.75 |
| | review bioparameters, collect lab quotes, obtain sampling containers, setup/schedule gw sampling event | | | | |
| 510 | 0 - Scheele, Ron | 10/31/2019 | 5.50 | 105.00 | 577.50 |
| | oversee well sampling, arrange removal of tubing stuck in MW-4, initial report preparation | | | | |

Casa Nido000239

002922

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4075 |
|---|---|---|---|---|---|---|

Staff Engineer/Geologist

| 020 | 0 - Lervaag, Erik | 10/29/2019 | .50 | 90.00 | 45.00 | |
|---|---|---|---|---|---|---|
| | Field prep | | | | | |
| 020 | 0 - Lervaag, Erik | 10/30/2019 | 1.00 | 90.00 | 90.00 | |
| | prep for job | | | | | |
| 020 | 0 - Lervaag, Erik | 10/31/2019 | 5.50 | 90.00 | 495.00 | |
| | GW monitoring, Deliver samples to fedex, demob | | | | | |
| 530 | 0 - Wood, Ruby | 10/31/2019 | 2.50 | 90.00 | 225.00 | |
| | Data tabulation, figure prep, report prep. | | | | | |

Clerical

| 004 | 0 - Rawlins, Zachary | 10/28/2019 | .50 | 55.00 | 27.50 | |
|---|---|---|---|---|---|---|
| | Project Assistance | | | | | |
| | Totals | | 22.25 | | 2,191.25 | |
| | **Total Labor** | | | | | **2,191.25** |

**Reimbursable Expenses**

Equipco Rentals

| AP  11239 | 11/13/2019 | Equipco Rentals | | | 150.00 | |
|---|---|---|---|---|---|---|

Pace Analytical National

| AP  11242 | 11/13/2019 | Pace Analytical National | | | 1,020.00 | |
|---|---|---|---|---|---|---|
| | **Total Reimbursables** | | **1.15 times** | | **1,170.00** | **1,345.50** |

**Unit Billing**

| 10/31/2019 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | |
|---|---|---|---|---|
| 10/31/2019 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 | |
| 10/31/2019 | Teflon Tubing | 25.0 feet @ 1.50 | 37.50 | |
| 10/31/2019 | Water level meter | 1.0 day @ 36.00 | 36.00 | |

Peristaltic Pump

| 10/31/2019 | | 1.0 day @ 55.00 | 55.00 | |
|---|---|---|---|---|
| | **Total Units** | **1.0 times** | **170.92** | **170.92** |

| | | | **Total this Task** | **$3,707.67** |
|---|---|---|---|---|
| | | | **Total this Project** | **$6,553.47** |
| | | | **Total this Report** | **$6,553.47** |

Casa Nido000240

**December 5, 2019**

# Invoice No. 4077

002924.

| Invoice | **Pangea Environmental Services, Inc.**<br>**1250 Addison Street, Suite 213**<br>**Berkeley, CA 94702**<br>**(510) 836-3700** |
|---|---|

ronaldpiziali@gmail.com
Casa Nido
c/o B&T Bookkeeping, Inc.
3060 El Cerrito Plaza, #507
El Cerrito, CA 94530

December 5, 2019
Project No:    1645.001
Invoice No:    4077

Project        1645.001        Omo's Cleaners - Richmond
**Professional Services from July 1, 2019 to October 31, 2019**

Task            105            Client-Regulatory Interaction

Services Provided: Effort during this four-month billing period (July through Oct 2019) consisted of client discussion/support on July 7, and Oct 10, 25, 2019, and related task/budget tracking and project management. Work authorized by Work Order #1 dated October 9, 2014 and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Senior Engineer/Geologist |  |  |  |  |
| Clark-Riddell, Bob | 2.50 | 120.00 | 300.00 |  |
| Scheele, Ron | 1.25 | 120.00 | 150.00 |  |
| Clerical |  |  |  |  |
| Rawlins, Zachary | 2.25 | 55.00 | 123.75 |  |
| Totals | 6.00 |  | 573.75 |  |
| **Total Labor** |  |  |  | **573.75** |

| Billing Limits | Current | Prior | To-Date |  |
|---|---|---|---|---|
| Total Billings | 573.75 | 31,392.56 | 31,966.31 |  |
| Limit |  |  | 32,000.00 |  |
| Remaining |  |  | 33.69 |  |
|  |  | **Total this Task** |  | **$573.75** |

Task            380            SVE System Installation

Services Provided: Effort during this billing period consisted of air permitting and PG&E update related to installation of SSD/SVE system. Costs for monthly rental of security fence around site and remaining SVE air discharge permit fees are included. Work authorized by Work Order #17 dated November 21, 2018 and performed on a time-and-materials basis. Budget was increased $12,000 to obtain a non-temporary air permit from Bay Area Air Quality Management District which includes costs to collect preliminary SVE system air discharge data and prepare/submit an air permit application with related permit fees. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

|  | Hours | Rate | Amount |
|---|---|---|---|
| Senior Engineer/Geologist |  |  |  |
| Clark-Riddell, Bob | 1.50 | 120.00 | 180.00 |
| Scheele, Ron | .50 | 120.00 | 60.00 |
| Project Engineer/Geologist |  |  |  |
| Gillies, Morgan | 4.00 | 105.00 | 420.00 |

Casa Nido002655

002925.

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4077 |
|---|---|---|---|---|---|---|

| Clerical | | | | | | |
|---|---|---|---|---|---|---|
| Rawlins, Zachary | | 1.25 | 55.00 | 68.75 | |
| | Totals | 7.25 | | 728.75 | |
| | **Total Labor** | | | | **728.75** |

**Reimbursable Expenses**

Bay Area Air Quality Management District

| 7/30/2019 | Bay Area Air Quality Management District | SVE permit fees – BAAQMD | | 1,022.00 | |
|---|---|---|---|---|---|

Miscellaneous

| 7/9/2019 | Rentafence.com | Fence rental | | 80.00 | |
|---|---|---|---|---|---|
| 8/9/2019 | Rentafence.com | Fence rental | | 80.00 | |
| 9/9/2019 | Rentafence.com | Fence rental | | 80.00 | |
| 10/9/2019 | Rentafence.com | Fence rental | | 80.00 | |
| | **Total Reimbursables** | | **1.15 times** | **1,342.00** | **1,543.30** |

| **Billing Limits** | | **Current** | **Prior** | **To-Date** | |
|---|---|---|---|---|---|
| Total Billings | | 2,272.05 | 62,494.31 | 64,766.36 | |
| Limit | | | | 94,406.00 | |
| Remaining | | | | 29,639.64 | |

|  |  |  |  | **Total this Task** | **$2,272.05** |
|---|---|---|---|---|---|

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Task          395          GWM – 4Q2019

Services Provided: Effort during this billing period consisted of setup of well sampling event on Oct 31 and initial preparation of report. Cost sampling equipment, supplies and mileage are included. Work authorized by client email dated October 1, 2019 and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

| | | **Hours** | **Rate** | **Amount** | |
|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | |
| Clark-Riddell, Bob | | 1.50 | 120.00 | 180.00 | |
| Project Engineer/Geologist | | | | | |
| Gillies, Morgan | | .50 | 105.00 | 52.50 | |
| Scheele, Ron | | 10.25 | 105.00 | 1,076.25 | |
| Staff Engineer/Geologist | | | | | |
| Lervaag, Erik | | 7.00 | 90.00 | 630.00 | |
| Wood, Ruby | | 2.50 | 90.00 | 225.00 | |
| Clerical | | | | | |
| Rawlins, Zachary | | .50 | 55.00 | 27.50 | |
| | Totals | 22.25 | | 2,191.25 | |
| | **Total Labor** | | | | **2,191.25** |

**Reimbursable Expenses**

Equipco Rentals

| 11/13/2019 | Equipco Rentals | Well sampling equipment | | 150.00 | |
|---|---|---|---|---|---|

Pace Analytical National

| 11/13/2019 | Pace Analytical National | Groundwater analytical | | 1,020.00 | |
|---|---|---|---|---|---|
| | **Total Reimbursables** | | **1.15 times** | **1,170.00** | **1,345.50** |

**Unit Billing**

| 10/31/2019 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | |
|---|---|---|---|---|
| 10/31/2019 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 | |
| 10/31/2019 | Teflon Tubing | 25.0 feet @ 1.50 | 37.50 | |

Casa Nido002656

002926

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 4077 |
|---|---|---|---|---|---|
| 10/31/2019 | Water level meter | 1.0 day @ 36.00 | 36.00 | | |
| Peristaltic Pump | | | | | |
| 10/31/2019 | | 1.0 day @ 55.00 | 55.00 | | |
| | **Total Units** | **1.0 times** | **170.92** | | **170.92** |
| | | **Total this Task** | | | **$3,707.67** |
| | | **Total this Invoice** | | | **$6,553.47** |

Casa Nido002657



**002927**

BAY AREA
AIR QUALITY
MANAGEMENT
DISTRICT

375 BEALE STREET, SUITE 600
SAN FRANCISCO, CA 94105
(415) 749-4990

PERMIT APPLICATION INVOICE

| | |
|---|---|
| INVOICE NUMBER: | 4FY16 |
| INVOICE DATE: | 7/18/19 |
| DUE DATE: | 9/25/19 |
| APPLICATION NO: | 30024 |
| SITE NUMBER: | E4476 |
| CUSTOMER NUMBER: | 28XW8E4476 |

TO :   Pangea Environmental Services Inc
       1710 Franklin St, Ste 200
       Oakland, CA 94612

ATTN :  Morgan Gillies, Project Manager

**Equipment Location :**
   Pangea Environmental Services Inc
   12210 San Pablo Ave
   Richmond, CA 94805

Direct all inquiries about this invoice to :
   **Huiting Gao (415) 749 - 8467**
Questions on  credit card payments,
call (415) 749-4636. The District accepts Visa and Master Card.

| Item | Description | Amount |
|---|---|---|
| 000003 | New Soil Vapor Extraction System | 7,992.00 |

Total Application Fees  **7,992.00**

Amount Paid  **6,970.00**

Amount Due  **$1,022.00**

ease tear off the bottom portion, mail it with your payment by using the envelope provided

ngea Environmental Services Inc
10 Franklin St, Ste 200
akland, CA 94612

**THIS INVOICE IS NOW DUE AND PAYABLE**

**Amount Due: $1,022.00**

VISA
ASTER
Card
ayment

Name on Card _____

Card# ___ - ___ - ___ - ___

Exp: (mo/yr) __ / __   ZIP code _____   CVV2 code ___

Signature: _____

ly by credit card or by check. Please make your check payable to :

BAY AREA AIR QUALITY MGMT DIST.
375 BEALE STREET, SUITE 600
SAN FRANCISCO, CA 94105

| | |
|---|---|
| INVOICE NUMBER: | 4FY16 |
| INVOICE DATE: | 7/18/19 |
| DUE DATE: | 9/25/19 |
| APPLICATION NO: | 30024 |
| SITE NUMBER: | E4476 |
| CUSTOMER NUMBER: | 28XW8E4476 |

The maximum amount that can be charged by credit
card on a single invoice is $5000.00 .
Your Application is subject to cancelation if payment
is not received by the invoice due date. Your
application will be reactivated upon payment of this
invoice.
Construction or operation of equipment without an
Authority to Contract or Permit to Operate will result
in appropriate enforcement action. BAAQMD
Regulations are on display at the District Offices, 375
Beale Street, San Francisco. A copy of  Regulation 3
(FEES) may be obtained by calling the Public
Information & Education Office at (415) 749-4900.
BAAQMD Regulations are also available on the
District's web site at www.baaqmd.gov.

**Please mail this portion with your payment**

Casa Nido002658

**002928**

# EQUIPCO

**1-888-234-5678**
www.equipcoservices.com

P.O. Box 5606
Concord, CA 94524

**INVOICE (RENTAL)**

| Date | Transaction no |
|---|---|
| 11/01/2019 | 01-110394-0 |

I
N
V    Pangea Environmental Services
O    1250 Addison Street, St. 213
I
C    Berkeley CA 94702
E
     Tel. (510) 836-3700   Fax: (510) 836-3709

S
H
I
P
P
E
D    Erik Lervaag 925-822-6749

| | | | |
|---|---|---|---|
| Representative | : | Terms : | 30  Days |
| Customer no | :8363700 | Salesclerk | Erin Eaker |
| Customer P.O. | :OMO'S Clearners | COMPLETED | :X |
| Quotation no | :0-0 | SHIP VIA | :Will Call |
| Contract no | :44156-0 | START DATE | :10/31/2019 |
| Contract St. Dt. | :10/30/2019 | END DATE | :10/31/2019 |
| Starting | :10/30/2019   04:09 PM | Period       : 1 | Days 19.36  Hrs |
| End | :11/01/2019   11:31 AM | Invoicing   : 1 | Days 0   Hrs |

| Item | Description | Qty | Price | Days | Week | 4 Weeks | Total |
|---|---|---|---|---|---|---|---|
| YSIPRODSS-06 | YSI ProDSS | 1 | | 150.00 | 450.00 | 1,350.00 | 150.00 |
| PRODSSCBL4-06 | YSI ProDSS Cable | 1 | | | | | |
| PRODSSCOND-06 | YSI ProDSS Cond/Temp Probe | 1 | | | | | |
| PRODSSODO-06 | YSI ProDSS ODO Probe | 1 | | | | | |
| PRODSSPH-06 | YSI ProDSS pH/ORP Probe | 1 | | | | | |
| 626919 | YSI ProDSS Probe Guard | 1 | | | | | |
| 605978 | YSI ProDSS Sonde Weight, 4.9 oz | 1 | | | | | |
| 599786 | YSI ProDSS Cal Cup | 1 | | | | | |
| 599080 | YSI ProDSS Flow Cell | 1 | | | | | |
| 599292 | YSI ProDSS Flow Cell O-Ring Kit | 1 | | | | | |
| 626969 | YSI ProDSS Thumbdrive Manual/Software | 1 | | | | | |
| PRODSSMANUAL | YSI ProDSS Manual | 1 | | | | | |
| 626991 | YSI 6 foot USB Cable | 1 | | | | | |
| 626992 | YSI 6 Inch USB Cable | 1 | | | | | |
| 626941 | YSI ProDSS Charger | 1 | | | | | |
| 626946 | YSI ProDSS Case | 1 | | | | | |
| YSIBARB1/4 | YSI Flow Cell Fitting, 1/4" Hose Barb | 2 | | | | | |

Project # *1645* ⁰⁰¹        Task # *375*

Initials *RAS*        Date *11/13/19*

Description *Oct — Well Sampling Equipment*

*Tot - $150.00*

*DV 11/13*

**002929**

# EQUIPCO
## 1-888-234-5678
www.equipcoservices.com

P.O. Box 5606
Concord, CA 94524

**INVOICE (RENTAL)**

| Date | Transaction no |
|------|----------------|
| 11/01/2019 | 01-110394-0 |

I N V O I C E

Pangea Environmental Services
1250 Addison Street, St. 213

Berkeley CA 94702

Tel.: (510) 836-3700   Fax: (510) 836-3709

S H I P P E D

Erik Lervaag 925-822-6749

| | | | |
|---|---|---|---|
| Representative | : | Terms : | 30  Days |
| Customer no | :8363700 | Salesclerk | :Erin Eaker |
| Customer P.O. | :OMO'S Clearners | COMPLETED | :X |
| Quotation no | :0-0 | SHIP VIA | :Will Call |
| Contract no | :44156-0 | START DATE | :10/31/2019 |
| Contract St. Dt. | :10/30/2019 | END DATE | :10/31/2019 |
| Starting | :10/30/2019   04:09 PM | Period | : 1    Days 19.36  Hrs |
| End | :11/01/2019   11:31 AM | Invoicing | : 1    Days 0      Hrs |

| Item | Description | Qty | Price | Days | Week | 4 Weeks | Total |
|------|-------------|-----|-------|------|------|---------|-------|
| YSIBARB3/8 | YSI Flow Cell Fitting, 3/8" Hose Barb | 2 | | | | | |

Shipping Notes          w/c 4 pm

| | |
|---|---|
| Waiver | |
| Shipping | |
| Cleaning | |
| Labor | |
| Subtotal | 150.00 |

Tax ID: 68-0423835
Remit to: EQUIPCO Rentals. P.O. BOX 5606, Concord, CA 94524
For Billing inquiries please call toll free 888-234-5678 ext. 104;
Fax 925-305-1300; email: accounting@equipcoservices.com

| | |
|---|---|
| GRAND TOTAL | 150.00 |
| Deposit | 0.00 |
| Amount due | 150.00 |

**Casa Nido002660**



Please Remit To:

Pace Analytical National
29196 Network Place
Chicago, IL 60673-1196

Tax I.D. 62-0814289

1-800-767-5859

Invoice No.   1189168
Invoice Date 12-NOV-19

| Bill To: | | Reported To: | | Purchase Order Number |
|---|---|---|---|---|
| Morgan Gillies | | Ron Scheele | | |
| Pangea Environmental Serv - Berkeley, CA | | Project Number | | Terms |
| 1250 Addison St. | | 1645.001.395 | | Net 30 |
| Ste. #213 | | Site ID# | | Amount Due |
| Berkeley, CA 94702 | | | | |
| | 80-108890 | PANENVOCA-OMO | $   1,020.00 | |

Sample Numbers:
L1156064-01, L1156064-02, L1156064-03, L1156064-04

Sample IDs:
MW-1,    MW-2,    MW-3,    MW-4

| | | | | Collected | |
|---|---|---|---|---|---|
| | | | | 31-OCT-19 | |
| | | | | R5 | |

| Qty | Matrix | Description | Rush | Unit Price | Amount |
|---|---|---|---|---|---|
| | | Omo's Cleaners | | | |
| 4 | GW | Alkalinity | | $   25.00 | $   100.00 |
| 4 | GW | Ferrous Iron | | $   20.00 | $    80.00 |
| 4 | GW | RSK 175 | | $   55.00 | $   220.00 |
| 4 | GW | TOC (Total Organic Carbon) | | $   25.00 | $   100.00 |
| 4 | GW | VOCs by 8260 | | $   70.00 | $   280.00 |
| 4 | WW | Chloride by IC | | $   20.00 | $    80.00 |
| 4 | WW | Nitrate by IC | | $   20.00 | $    80.00 |
| 4 | WW | Sulfate by IC | | $   20.00 | $    80.00 |

Project # _1645.001_     Task # _395_

Initials _RAS_          Date _11/13/2019_

Description _Oct - Groundwater Analytical_

Total                              $   1,020.00

In the absence of a contract or written agreement to the contrary, Pace Analytical National
Standard Terms and Conditions (see http://www.pacenational.com) represent
the entire agreement between Pace Analytical National and the addressee. Accounts beyond terms
are subject to 1 1/2% monthly service charge.

To help better serve you, please be green and allow us to invoice via email
by sending your AP email address to ar@pacenational.com

11/13/19 15:57 HARRIS_D
Acct Date 11/15/19

Casa Nido002661

002931

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4077 |
|---------|----------|---------------------------|--|--|---------|------|

# Billing Backup

Pangea Environmental Services, Inc.        Invoice 4077 Dated 12/5/2019

Thursday, December 5, 2019
3:08:57 PM

| Project | 1645.001 | Omo's Cleaners - Richmond |
|---------|----------|---------------------------|

| Task | 105 | Client-Regulatory Interaction |
|------|-----|-------------------------------|

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|--|--|--|-------|------|--------|--|
| Senior Engineer/Geologist | | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 7/10/2019 | 1.50 | 120.00 | 180.00 | |
| | Information for Paul Kibel. | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 10/10/2019 | .50 | 120.00 | 60.00 | |
| | Client discussion | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 10/25/2019 | .50 | 120.00 | 60.00 | |
| | Ron discussion about PG&E | | | | | |
| 510 | 0 - Scheele, Ron | 8/14/2019 | .50 | 120.00 | 60.00 | |
| | project managment, budget tracking | | | | | |
| 510 | 0 - Scheele, Ron | 8/26/2019 | .75 | 120.00 | 90.00 | |
| | project management, budget tracking | | | | | |
| Clerical | | | | | | |
| 004 | 0 - Rawlins, Zachary | 8/20/2019 | .75 | 55.00 | 41.25 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 9/24/2019 | .50 | 55.00 | 27.50 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 9/27/2019 | .50 | 55.00 | 27.50 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 9/30/2019 | .50 | 55.00 | 27.50 | |
| | Project Assistance | | | | | |
| | Totals | | 6.00 | | 573.75 | |
| | **Total Labor** | | | | | **573.75** |

**Total this Task**        **$573.75**

| Task | 380 | SVE System Installation |
|------|-----|--------------------------|

**Professional Personnel**

| | | | Hours | Rate | Amount |
|--|--|--|-------|------|--------|
| Senior Engineer/Geologist | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 8/13/2019 | .50 | 120.00 | 60.00 |
| | air permit review | | | | |
| 003 | 0 - Clark-Riddell, Bob | 8/28/2019 | .50 | 120.00 | 60.00 |
| | Electrical update from contractor. PGE starting install preparation. | | | | |
| 003 | 0 - Clark-Riddell, Bob | 10/23/2019 | .50 | 120.00 | 60.00 |
| | PG&E | | | | |
| 510 | 0 - Scheele, Ron | 10/9/2019 | .25 | 120.00 | 30.00 |
| | PGE update | | | | |
| 510 | 0 - Scheele, Ron | 10/22/2019 | .25 | 120.00 | 30.00 |
| | check status of ATC air permit and PG&E contract | | | | |
| Project Engineer/Geologist | | | | | |
| 001 | 0 - Gillies, Morgan | 7/5/2019 | 2.75 | 105.00 | 288.75 |
| | Air permitting - Review permit application, discuss status with Sr Engineer. Review and edit air permit application. | | | | |

Casa Nido002662

**002932**

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4077 |
|---|---|---|---|---|---|---|
| 001 | · 0 - Gillies, Morgan | 7/9/2019 | .25 | 105.00 | 26.25 | |
| | Coord permitting with staff. | | | | | |
| 001 | 0 - Gillies, Morgan | 7/30/2019 | .50 | 105.00 | 52.50 | |
| | Coord - Emaiil correspondence with BAAQMD for permit application. Coord payment. Save letters. | | | | | |
| 001 | 0 - Gillies, Morgan | 10/8/2019 | .50 | 105.00 | 52.50 | |
| | BAAQMD correspoondence - re: permit. Prepare FIU form to update address for correspondence as requested by BAAQMD, mail form. | | | | | |
| Clerical | | | | | | |
| 004 | 0 - Rawlins, Zachary | 8/16/2019 | .50 | 55.00 | 27.50 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 8/27/2019 | .75 | 55.00 | 41.25 | |
| | Project Assistance | | | | | |
| | Totals | | 7.25 | | 728.75 | |
| | **Total Labor** | | | | | **728.75** |

**Reimbursable Expenses**

Bay Area Air Quality Management District

| AP 10966 | 7/30/2019 | Bay Area Air Quality Management District | | | 1,022.00 | |
|---|---|---|---|---|---|---|
| Miscellaneous | | | | | | |
| CD 0709192 | 7/9/2019 | Rentafence.com / Fence rental | | | 80.00 | |
| CD 0809193 | 8/9/2019 | Rentafence.com / Fence rental | | | 80.00 | |
| CD 0909196 | 9/9/2019 | Rentafence.com / Fence rental | | | 80.00 | |
| CD 1009192 | 10/9/2019 | Rentafence.com / Fence rental | | | 80.00 | |
| | **Total Reimbursables** | | | **1.15 times** | 1,342.00 | 1,543.30 |
| | | | | **Total this Task** | | **$2,272.05** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Task | 395 | GWM – 4Q2019 |
|---|---|---|

**Professional Personnel**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 10/1/2019 | .50 | 120.00 | 60.00 |
| | Client approves groundwater monitoring | | | | |
| 003 | 0 - Clark-Riddell, Bob | 10/17/2019 | .50 | 120.00 | 60.00 |
| | Coord | | | | |
| 003 | 0 - Clark-Riddell, Bob | 10/25/2019 | .50 | 120.00 | 60.00 |
| | GW sampling coordination | | | | |
| Project Engineer/Geologist | | | | | |
| 001 | 0 - Gillies, Morgan | 10/1/2019 | .25 | 105.00 | 26.25 |
| | DIscuss GWM schedule with Sr Engineer. Review past data. Prep draft email to client. | | | | |
| 001 | 0 - Gillies, Morgan | 10/31/2019 | .25 | 105.00 | 26.25 |
| | Coord - Coord with Erik to remove tubing from well MW-4. Discuss with Ron. | | | | |
| 510 | 0 - Scheele, Ron | 10/25/2019 | 4.75 | 105.00 | 498.75 |
| | review bioparameters, collect lab quotes, obtain sampling containers, setup/schedule gw sampling event | | | | |
| 510 | 0 - Scheele, Ron | 10/31/2019 | 5.50 | 105.00 | 577.50 |
| | oversee well sampling, arrange removal of tubing stuck in MW-4, initial report preparation | | | | |

Casa Nido002663

002933

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4077 |
|---|---|---|---|---|---|---|

**Staff Engineer/Geologist**

| | | | | | | |
|---|---|---|---|---|---|---|
| 020 | 0 - Lervaag, Erik<br>Field prep | 10/29/2019 | .50 | 90.00 | 45.00 | |
| 020 | 0 - Lervaag, Erik<br>prep for job | 10/30/2019 | 1.00 | 90.00 | 90.00 | |
| 020 | 0 - Lervaag, Erik<br>GW monitoring, Deliver samples to fedex, demob | 10/31/2019 | 5.50 | 90.00 | 495.00 | |
| 530 | 0 - Wood, Ruby<br>Data tabulation, figure prep, report prep. | 10/31/2019 | 2.50 | 90.00 | 225.00 | |

Clerical

| | | | | | | |
|---|---|---|---|---|---|---|
| 004 | 0 - Rawlins, Zachary<br>Project Assistance | 10/28/2019 | .50 | 55.00 | 27.50 | |
| | Totals | | 22.25 | | 2,191.25 | |
| | **Total Labor** | | | | | **2,191.25** |

**Reimbursable Expenses**

Equipco Rentals

| | | | | | |
|---|---|---|---|---|---|
| AP 11239 | 11/13/2019 | Equipco Rentals | | 150.00 | |

Pace Analytical National

| | | | | | |
|---|---|---|---|---|---|
| AP 11242 | 11/13/2019 | Pace Analytical National | | 1,020.00 | |
| | **Total Reimbursables** | | **1.15 times** | **1,170.00** | **1,345.50** |

**Unit Billing**

| | | | | |
|---|---|---|---|---|
| 10/31/2019 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | |
| 10/31/2019 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 | |
| 10/31/2019 | Teflon Tubing | 25.0 feet @ 1.50 | 37.50 | |
| 10/31/2019 | Water level meter | 1.0 day @ 36.00 | 36.00 | |

Peristaltic Pump

| | | | | |
|---|---|---|---|---|
| 10/31/2019 | | 1.0 day @ 55.00 | 55.00 | |
| | **Total Units** | **1.0 times** | **170.92** | **170.92** |

| | |
|---|---|
| **Total this Task** | **$3,707.67** |
| **Total this Project** | **$6,553.47** |
| **Total this Report** | **$6,553.47** |

Casa Nido002664

002934 ·

## Tracy Giles

| From: | MARSHA CONWILL [mtc10860@aol.com] on behalf of MARSHA CONWILL |
|---|---|
| Sent: | Wednesday, December 18, 2019 6:24 PM |
| To: | Ron Piziali |
| Cc: | Tracy Giles |
| Subject: | Re: Omo's Cleaners Invoice (1645.001) |

Yes. Please pay it Tracy.
Marsha

Sent from my iPhone

On Dec 18, 2019, at 6:17 PM, Ron Piziali <ronaldpiziali@gmail.com> wrote:

> Looks reasonable. Marsha—are you ok?  Ok by me to pay
>
> Sent from my iPhone

On Dec 12, 2019, at 10:50 AM, Tracy Giles <tgiles@btbookkeeping.com> wrote:

> Dear Ron and Marsha,
> Please review.  Let me know if you want me to pay this.
> Thanks,
>
> Tracy Giles, MBA
> B&T Bookkeeping, Inc.
> 510-528-8411
> <image003.jpg>
>
> **From:** Bob Clark-Riddell [mailto:briddell@pangeaenv.com]
> **Sent:** Thursday, December 05, 2019 2:26 PM
> **To:** Ron Piziali; MARSHA CONWILL
> **Cc:** Tracy Giles
> **Subject:** FW: Omo's Cleaners Invoice (1645.001)
>
> Hello,
>
> Pangea is submitting the attached invoice for recently completed services from July thru
> October for $6,553.  We look forward to your payment.  Please contact me with any
> questions.  Bob
>
> ***Note our new address in Berkeley***
>
> Bob Clark-Riddell, P.E.
> Principal Engineer
> Pangea Environmental Services, Inc.

1

Casa Nido002665

002935

1250 Addison Street, Suite 213
Berkeley, CA 94702
Mobile/Work (510) 435-8664
Main Office (510) 836-3700

**From:** Zachary Rawlins <zrawlins@pangeaenv.com>
**Sent:** Thursday, December 5, 2019 2:11 PM
**To:** Bob Clark-Riddell <briddell@pangeaenv.com>; Ron Scheele
<rscheele@pangeaenv.com>
**Subject:** RE: Omo's Cleaners Invoice (1645.001)

Revised as requested. New version also saved to server.

---

Zachary Rawlins
Office Manager
Pangea Environmental Services, Inc.

**From:** Bob Clark-Riddell <briddell@pangeaenv.com>
**Sent:** Thursday, December 5, 2019 2:00 PM
**To:** Zachary Rawlins <zrawlins@pangeaenv.com>; Ron Scheele
<rscheele@pangeaenv.com>
**Subject:** RE: Omo's Cleaners Invoice (1645.001)

Zach – Oops, please increase limit on Task 105 per RAS instructions. Thanks.

**From:** Zachary Rawlins <zrawlins@pangeaenv.com>
**Sent:** Thursday, December 5, 2019 1:13 PM
**To:** Ron Scheele <rscheele@pangeaenv.com>
**Cc:** Bob Clark-Riddell <briddell@pangeaenv.com>
**Subject:** Omo's Cleaners Invoice (1645.001)

As requested. Also saved to server.

---

Zachary Rawlins
Office Manager
Pangea Environmental Services, Inc.

<Inv #4077 + billing details.pdf>

Casa Nido002666

## Tracy Giles

| | |
|---|---|
| **From:** | Ron Piziali [ronaldpiziali@gmail.com] on behalf of Ron Piziali |
| **Sent:** | Wednesday, December 18, 2019 6:17 PM |
| **To:** | Tracy Giles |
| **Cc:** | Conwill Marsha |
| **Subject:** | Re: Omo's Cleaners Invoice (1645.001) |

Looks reasonable. Marsha—are you ok?  Ok by me to pay

Sent from my iPhone


On Dec 12, 2019, at 10:50 AM, Tracy Giles <tgiles@btbookkeeping.com> wrote:

> Dear Ron and Marsha,
> Please review. Let me know if you want me to pay this.
> Thanks,
>
> Tracy Giles, MBA
> B&T Bookkeeping, Inc.
> 510-528-8411
> <image003.jpg>
>
>
> **From:** Bob Clark-Riddell [mailto:briddell@pangeaenv.com]
> **Sent:** Thursday, December 05, 2019 2:26 PM
> **To:** Ron Piziali; MARSHA CONWILL
> **Cc:** Tracy Giles
> **Subject:** FW: Omo's Cleaners Invoice (1645.001)
>
> Hello,
>
> Pangea is submitting the attached invoice for recently completed services from July thru October for $6,553.  We look forward to your payment.  Please contact me with any questions.  Bob
>
> ***Note our new address in Berkeley***
>
> Bob Clark-Riddell, P.E.
> Principal Engineer
> Pangea Environmental Services, Inc.
> 1250 Addison Street, Suite 213
> Berkeley, CA 94702
> Mobile/Work (510) 435-8664
> Main Office (510) 836-3700
>
>
> **From:** Zachary Rawlins <zrawlins@pangeaenv.com>
> **Sent:** Thursday, December 5, 2019 2:11 PM

1

Casa Nido002667

002937

**To:** Bob Clark-Riddell <briddell@pangeaenv.com>; Ron Scheele <rscheele@pangeaenv.com>
**Subject:** RE: Omo's Cleaners Invoice (1645.001)

Revised as requested. New version also saved to server.

---

Zachary Rawlins
Office Manager
Pangea Environmental Services, Inc.

**From:** Bob Clark-Riddell <briddell@pangeaenv.com>
**Sent:** Thursday, December 5, 2019 2:00 PM
**To:** Zachary Rawlins <zrawlins@pangeaenv.com>; Ron Scheele <rscheele@pangeaenv.com>
**Subject:** RE: Omo's Cleaners Invoice (1645.001)

Zach – Oops, please increase limit on Task 105 per RAS instructions.  Thanks.

**From:** Zachary Rawlins <zrawlins@pangeaenv.com>
**Sent:** Thursday, December 5, 2019 1:13 PM
**To:** Ron Scheele <rscheele@pangeaenv.com>
**Cc:** Bob Clark-Riddell <briddell@pangeaenv.com>
**Subject:** Omo's Cleaners Invoice (1645.001)

As requested. Also saved to server.

---

Zachary Rawlins
Office Manager
Pangea Environmental Services, Inc.

<Inv #4077 + billing details.pdf>

Casa Nido002668

002938

**9146**

**CASA NIDO**
**3060 EL CERRITO PLAZA, EL CERRITO, CA 94530**

Pangea, Inc

12/19/2019

| Date | Type | Reference | Original Amt. | Balance Due | Discount | Payment |
|------|------|-----------|---------------|-------------|----------|---------|
| 12/19/2019 | Bill | 4077 | 6,553.47 | 6,553.47 | | 6,553.47 |
| | | | | | Check Amount | 6,553.47 |

The Mechanics Bank -   Omo's Cleaners Project # 1645.001 Invoice # 40                              6,553.47

Casa Nido002669

December 19, 2019

# Invoice No. 4084

2/15/20

PANGEA  ENVIRONMENTAL  SERVICES INC

$  51,322.74

**002941**

Subject:   **FW: Omo's Cleaners Invoice (1645.001)**

Date:      2/15/2020 4:40:54 PM Pacific Standard Time

From:      briddell@pangeaenv.com

To:        ronaldpiziali@gmail.com, mtc10860@aol.com

Cc:        dlarson@pangeaenv.com

Hello Ron and Marsha,

My bookkeeper says this invoice is still outstanding. Have you sent payment yet?  Any questions?

Remember our new Berkeley address below.  Bob

Bob Clark-Riddell, P.E.

Principal Engineer

Pangea Environmental Services, Inc.

1250 Addison Street, Suite 213

Berkeley, California 94702

510.435.8664 Direct

510.836.3700 Main

Bob Clark-Riddell

**From:** Bob Clark-Riddell
**Sent:** Thursday, December 19, 2019 7:13 PM
**To:** Ron Piziali <ronaldpiziali@gmail.com>; MARSHA CONWILL <mtc10860@aol.com>
**Cc:** Tracy Giles <tgiles@btbookkeeping.com>
**Subject:** FW: Omo's Cleaners Invoice (1645.001)

Hello Ron,

Pangea is submitting the attached invoice for recently completed services.   Tracy requested this before the year end, likely for tax purposes.  FYI, Pangea would prefer invoice payment in January for our own tax purposes, but we defer to your needs.


The invoice documents that additional budget needed for extra scope SVE items, such as air permitting and utility installation coordination from PG&E, etc.  The budget tracking sheet also summarizes all historic costs from Pangea.


Please contact me with any questions.  Bob


***Note our new address in Berkeley***


Bob Clark-Riddell, P.E.

Principal Engineer

Pangea Environmental Services, Inc.

1250 Addison Street, Suite 213

Berkeley, CA 94702

Mobile/Work (510) 435-8664

Main Office (510) 836-3700

002943

| Invoice | **Pangea Environmental Services, Inc.**<br>**1250 Addison Street, Suite 213**<br>**Berkeley, CA 94702**<br>**(510) 836-3700** |
|---|---|

ronaldpiziali@gmail.com
Casa Nido
c/o B&T Bookkeeping, Inc.
3060 El Cerrito Plaza, #507
El Cerrito, CA  94530

December 19, 2019
Project No:     1645.001
Invoice No:     4084

Project     1645.001     Omo's Cleaners - Richmond
**Professional Services from November 1, 2019 to November 30, 2019**

Task     105     Client-Regulatory Interaction
Services Provided: Effort during this billing period of November 2019 consisted of client discussion/support on November 6, 2019 and related task/budget tracking and project management. Work authorized by Work Order #1 dated October 9, 2014 and performed on a time-and-materials basis.  Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

|  | **Hours** | **Rate** | **Amount** |  |
|---|---|---|---|---|
| Senior Engineer/Geologist |  |  |  |  |
| Clark-Riddell, Bob | .50 | 120.00 | 60.00 |  |
| Scheele, Ron | .75 | 120.00 | 90.00 |  |
| Totals | 1.25 |  | 150.00 |  |
| **Total Labor** |  |  |  | **150.00** |

| **Billing Limits** | **Current** | **Prior** | **To-Date** |  |
|---|---|---|---|---|
| Total Billings | 150.00 | 31,966.31 | 32,116.31 |  |
| Limit |  |  | 32,200.00 |  |
| Remaining |  |  | 83.69 |  |
|  |  | **Total this Task** |  | **$150.00** |

Task     380     SVE System Installation
Services Provided: Effort during this billing period consisted of final installation of SSD/SVE system and management of PG&E contract delay. Costs for final system construction, SVE blower, monthly rental of site security fence and waste management are included. Budget was increased $32,000 for items not included in original budget of $82,405 and consisted of the following:
-$12,000 - SVE system air permit,
-$1,100 - PG&E engineering advance,
-$10,500 - SVE blower, moisture knockout drum, hour meter, h/h switch and installation,
-$1,500 - Improved equipment shed door and added locks for additional security,
-$3,000 - Install of third SSD point, additional coordination with restaurant, restricted access,
-$2,500 - Additional coordination with PG&E, delays, complaint to CA Energy Commission,
-$1,400 - Additional building permit revision fee for meter pedestal as per PG&E
Work authorized by Work Order #17 dated November 21, 2018 and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the billing backup for this invoice.

002944

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4084 |
|---------|----------|---------------------------|--|--|---------|------|

**Professional Personnel**

| | Hours | Rate | Amount | |
|---|---|---|---|---|
| ? | | | | |
| Senior Engineer/Geologist | | | | |
| Clark-Riddell, Bob | .50 | 120.00 | 60.00 | |
| Scheele, Ron | 5.00 | 120.00 | 600.00 | |
| Totals | 5.50 | | 660.00 | |
| **Total Labor** | | | | **660.00** |

**Reimbursable Expenses**

| | | | | |
|---|---|---|---|---|
| Airtech West, Inc. | | | | |
| 12/19/2019 Airtech West, Inc. | SVE Blower | | 7,348.01 | |
| Sustainable Technologies, Inc. | | | | |
| 12/19/2019 Sustainable Technologies, Inc. | Nov - SVE System Install (TM3) | | 35,108.07 | |
| Miscellaneous | | | | |
| 11/12/2019 Rentafence.com | Fence rental | | 80.00 | |
| **Total Reimbursables** | | **1.15 times** | **42,536.08** | **48,916.49** |

**Billing Limits**

| | Current | Prior | To-Date | |
|---|---|---|---|---|
| Total Billings | 49,576.49 | 64,766.36 | 114,342.85 | |
| Limit | | | 114,400.00 | |
| Remaining | | | 57.15 | |
| | | **Total this Task** | | **$49,576.49** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Task       395       GWM – 4Q2019

Services Provided: Effort during this billing period consisted of initial preparation of Groundwater Monitoring Report. Cost sampling equipment, supplies and mileage are included. Work authorized by client email dated October 1, 2019 and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

| | Hours | Rate | Amount | |
|---|---|---|---|---|
| Senior Engineer/Geologist | | | | |
| Clark-Riddell, Bob | 1.50 | 120.00 | 180.00 | |
| Project Engineer/Geologist | | | | |
| Scheele, Ron | 6.50 | 105.00 | 682.50 | |
| Staff Engineer/Geologist | | | | |
| Wood, Ruby | 6.50 | 90.00 | 585.00 | |
| Graphics | | | | |
| Jackson, Lance | 1.25 | 75.00 | 93.75 | |
| Clerical | | | | |
| Larson, Damon | 1.00 | 55.00 | 55.00 | |
| Totals | 16.75 | | 1,596.25 | |
| **Total Labor** | | | | **1,596.25** |

**Billing Limits**

| | Current | Prior | To-Date | |
|---|---|---|---|---|
| Total Billings | 1,596.25 | 3,707.67 | 5,303.92 | |
| Limit | | | 6,000.00 | |
| Remaining | | | 696.08 | |
| | | **Total this Task** | | **$1,596.25** |
| | | **Total this Invoice** | | **$51,322.74** |

| Project | 1645.001 | Omo's Cleaners - Richmond | Invoice | 4084 |

002946

# AIRTECH WEST INC

**Invoice**

Page: 1

42 Digital Drive, #9
Novato, CA 94949

Voice 415-382-9000
Fax 415-382-9700

Invoice Number: 0029650-IN
Invoice Date: 4/16/2018

Order Number:
Order Date
Salesperson: 0001
Customer Number: PANGEA

**Sold To:**

PANGEA ENVIRONMENTAL SERVICES
1710 FRANKLIN STREET #200
OAKLAND, CA 94612

**Ship To:**

PANGEA ENVIRONMENTAL SERVICES
3814 LARKSPUR DRIVE
CONCORD, CA 94519

Confirm To:

Tracking Number

| Customer P.O. | Ship VIA | F.O.B. | | Terms |
|---|---|---|---|---|
| BOB CLARK | | | PREPAID BY CHECK | |

| Item Number | Unit | Ordered | Shipped | Back Ordered | Price | Discount | Amount |
|---|---|---|---|---|---|---|---|
| 3BA15107AT46<br>4.6 Hp, 230/460V,60Hz, 3-phase | EACH | 1 | 1 | 0 | 2,744.00 | 0.00 | 2,744.00 |
| 1000<br>MISCELLANEOUS PARTS | EACH | 1 | 1 | 0 | 1,916.00 | 0.00 | 1,916.00 |
| STS-200C<br>STS KNOCK-OUT POT 2" | EACH | 1 | 1 | 0 | 1,050.00 | 0.00 | 1,050.00 |
| ATF-200-15124P<br>FILTER ASSEMBLY,POLYESTER, | EACH | 1 | 1 | 0 | 435.00 | 0.00 | 435.00 |
| 1000<br>MISCELLANEOUS PARTS | EACH | 1 | 1 | 0 | 320.00 | 0.00 | 320.00 |

75' power cord sized for 230V single and 3-ph power.

Project # _1645-001_     Task # _380_
Initials _RAJ_     Date _12/13_
Description _SVE Blower_

| | |
|---|---|
| Net Invoice: | 6,465.00 |
| Less Discount: | 0.00 |
| Shipping and Handling | 285.00 |
| Sales Tax: | 598.01 |
| **Invoice Total** | **7,348.01** |

002947

## Sustainable Technologies

1800 Orion St. Ste. 101

*Invoice*

Lic #772329

| Phone # | (510) 523-1122 | info@sustainabletech.cc |
| Fax # | (510) 523-1123 | sustech.cc |

| DATE | INVOICE # |
|------|-----------|
| 12/5/2019 | 3436 |

**BILL TO**

Pangea Environmental
1710 Franklin Street, Suite 200
Oakland, CA 94612

| | P.O. NO. | TERMS |
|---|---|---|
| | | Net 60 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1 | Proposed SSD and SVE System at 12210 San Pablo Ave, San Pablo, CA - TM3 | 35,108.07 | 35,108.07 |
| | Sales Tax if applicable | 9.50% | 0.00 |

Project # 1645.001    Task # 300

Initials RAS    Date 12/13/19

Description NoV — SVE system install (TM3)

1800 Orion St, Suite 101 Alameda, CA 94501
Ph: 510 523-1122 Fax: 510 523 1123

| **Total** | **$35,108.07** |
|-----------|----------------|



002948

| Project | 1645.001 | Omo's Cleaners - Richmond | Invoice | 4084 |
|---------|----------|---------------------------|---------|------|

# Billing Backup

Pangea Environmental Services, Inc.

Thursday, December 19, 2019

Invoice 4084 Dated 12/19/2019                              5:08:48 PM

| Project | 1645.001 | Omo's Cleaners - Richmond |
|---------|----------|---------------------------|

Task            105            Client-Regulatory Interaction

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 11/6/2019 | .50 | 120.00 | 60.00 | |
| | client discussion | | | | | |
| 510 | 0 - Scheele, Ron | 11/26/2019 | .75 | 120.00 | 90.00 | |
| | task tracking, project management | | | | | |
| | Totals | | 1.25 | | 150.00 | |
| | **Total Labor** | | | | | **150.00** |

|  | **Total this Task** | **$150.00** |
|---|---|---|

Task            380            SVE System Installation

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 11/6/2019 | .50 | 120.00 | 60.00 | |
| | SVE install coord | | | | | |
| 510 | 0 - Scheele, Ron | 11/8/2019 | .25 | 120.00 | 30.00 | |
| | system installation update | | | | | |
| 510 | 0 - Scheele, Ron | 11/8/2019 | .25 | 120.00 | 30.00 | |
| | drum waste management | | | | | |
| 510 | 0 - Scheele, Ron | 11/15/2019 | .50 | 120.00 | 60.00 | |
| | status update, PG&E contract to be finalized and meter to be set | | | | | |
| 510 | 0 - Scheele, Ron | 11/18/2019 | 1.25 | 120.00 | 150.00 | |
| | waste management arrange disposal of SVE well drilling cuttings | | | | | |
| 510 | 0 - Scheele, Ron | 11/19/2019 | 1.00 | 120.00 | 120.00 | |
| | waste management | | | | | |
| 510 | 0 - Scheele, Ron | 11/22/2019 | .25 | 120.00 | 30.00 | |
| | status update, PG&E meter to be set soon | | | | | |
| 510 | 0 - Scheele, Ron | 11/25/2019 | 1.00 | 120.00 | 120.00 | |
| | waste management, soil profiling | | | | | |
| 510 | 0 - Scheele, Ron | 11/26/2019 | .50 | 120.00 | 60.00 | |
| | waste managment, soil profiling, scheduling drum pickup | | | | | |
| | Totals | | 5.50 | | 660.00 | |
| | **Total Labor** | | | | | **660.00** |

**Reimbursable Expenses**

| | | | | |
|---|---|---|---|---|
| Airtech West, Inc. | | | | |
| AP  11322 | 12/19/2019 | Airtech West, Inc. | 7,348.01 | |
| Sustainable Technologies, Inc. | | | | |
| AP  11323 | 12/19/2019 | Sustainable Technologies, Inc. | 35,108.07 | |

002949

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 4084 |
|---|---|---|---|---|---|

**Miscellaneous**

| | | | | | |
|---|---|---|---|---|---|
| CD ,1112192 | 11/12/2019 | Rentafence.com / Fence rental | | 80.00 | |
| | **Total Reimbursables** | | **1.15 times** | **42,536.08** | **48,916.49** |
| | | | **Total this Task** | | **$49,576.49** |

– – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – –

| Task | 395 | GWM – 4Q2019 |
|---|---|---|

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 11/19/2019 | 1.00 | 120.00 | 120.00 | |
| | Monitoring report | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 11/20/2019 | .50 | 120.00 | 60.00 | |
| | Report | | | | | |
| Project Engineer/Geologist | | | | | | |
| 510 | 0 - Scheele, Ron | 11/4/2019 | 1.00 | 105.00 | 105.00 | |
| | intiate preparation of gw report | | | | | |
| 510 | 0 - Scheele, Ron | 11/8/2019 | .50 | 105.00 | 52.50 | |
| | QM report preparation | | | | | |
| 510 | 0 - Scheele, Ron | 11/11/2019 | .50 | 105.00 | 52.50 | |
| | review gw well data | | | | | |
| 510 | 0 - Scheele, Ron | 11/12/2019 | 1.00 | 105.00 | 105.00 | |
| | review gw well data | | | | | |
| 510 | 0 - Scheele, Ron | 11/18/2019 | .50 | 105.00 | 52.50 | |
| | request missing EDF from lab | | | | | |
| 510 | 0 - Scheele, Ron | 11/19/2019 | 3.00 | 105.00 | 315.00 | |
| | draft report | | | | | |
| Staff Engineer/Geologist | | | | | | |
| 530 | 0 - Wood, Ruby | 11/8/2019 | 2.00 | 90.00 | 180.00 | |
| | Data tabulation, figure prep, report prep. | | | | | |
| 530 | 0 - Wood, Ruby | 11/12/2019 | 4.00 | 90.00 | 360.00 | |
| | Report prep, figure prep. | | | | | |
| 530 | 0 - Wood, Ruby | 11/14/2019 | .50 | 90.00 | 45.00 | |
| | Data tabulation. | | | | | |
| Graphics | | | | | | |
| 024 | 0 - Jackson, Lance | 11/13/2019 | 1.25 | 75.00 | 93.75 | |
| | Fig 2 wxcavation PBR trenches | | | | | |
| Clerical | | | | | | |
| 515 | 0 - Larson, Damon | 11/15/2019 | .75 | 55.00 | 41.25 | |
| | Project assistance | | | | | |
| 515 | 0 - Larson, Damon | 11/19/2019 | .25 | 55.00 | 13.75 | |
| | Project assistance | | | | | |
| | Totals | | 16.75 | | 1,596.25 | |
| | **Total Labor** | | | | | **1,596.25** |
| | | | **Total this Task** | | | **$1,596.25** |
| | | | **Total this Project** | | | **$51,322.74** |
| | | | **Total this Report** | | | **$51,322.74** |

**002950**
**Period: May thru Oct 2019**

Updated on: **12/19/2019**
by      **BCR**

Project Name:____Omo's Cleaners, Richmond____

| Initial Budget ($) | Add'l Auth. Budget ($) | Total Auth. Budget ($) | Current Billing ($) | Prior Billing ($) | Total Billing To Date ($) | Budget Spent (%) | Task Completion (%) | Comments |
|---|---|---|---|---|---|---|---|---|
| 570 | 31,630 | 32,200 | 150 | 31,968 | 32,118 | 100 | Ongoing | WO#1 ($570 Initial). Budget increased as needed. |
| 2,200 | 0 | 2,200 | 0 | 2,111 | 2,111 | 96 | 100 | Task complete. |
| 10,000 | 70,200 | 80,200 | 0 | 83,054 | 83,054 | 104 | 100 | Verbal authorization after Nov1 DTSC meeting.Task completed |
| 7,500 | 0 | 7,500 | 0 | 6,350 | 6,350 | 85 | 100 | Verbal authorization in August 2016. Task completed under budget. |
| 6,900 | 0 | 6,900 | 0 | 5,108 | 5,108 | 74 | 75 | WO#6 $6,900. T&M As Needed. |
| 3,963 | 260 | 4,223 | 0 | 4,016 | 4,016 | 95 | 100 | WO#2 $3,963. Task completed . |
| 2,276 | 500 | 2,776 | 0 | 2,766 | 2,766 | 100 | 100 | WO#3 $2,276. Task completed. |
| 19,800 | 0 | 19,800 | 0 | 19,104 | 19,104 | 96 | 100 | WO#4 $19,800. Task completed under budget. |
| 20,890 | 0 | 20,890 | 0 | 20,407 | 20,407 | 98 | 100 | WO#7 $20,890. Task completed under budget. |
| 30,572 | 0 | 30,572 | 0 | 28,312 | 28,312 | 93 | 100 | WO#8 $30,572. Task completed under budget. |
| 19,449 | 0 | 19,449 | 0 | 19,448 | 19,448 | 100 | 100 | WO#9 $19,449. Task completed. |
| 28,326 | 0 | 28,326 | 0 | 27,992 | 27,992 | 99 | 100 | WO#10 $28,326.Task completed under budget. |
| 19,296 | 0 | 19,296 | 0 | 19,296 | 19,296 | 100 | 100 | WO#11 $19,296. Task completed. |
| 4,684 | 0 | 4,684 | 0 | 1,516 | 1,516 | 32 | 30 | WO#12 $4,684. |
| 11,593 | 1,407 | 13,000 | 0 | 12,970 | 12,970 | 100 | 100 | WO#13 $11,593, Task completed. |
| 16,970 | 220 | 17,190 | 0 | 17,180 | 17,180 | 100 | 100 | WO#14 16,970. Task completed |
| 5,000 | 9,000 | 14,000 | 0 | 13,434 | 13,434 | 96 | 100 | T&M Task completed |
| 5,000 | 1,000 | 6,000 | 0 | 5,736 | 5,736 | 96 | 95 | T&M |
| 37,371 | 2,129 | 39,500 | 0 | 39,460 | 39,460 | 100 | 100 | WO#15 $37,371. Includes Current Conditions Report |
| 75,040 | 0 | 75,040 | 0 | 69,617 | 69,617 | 93 | 95 | WO#16 $75,040. Includes Excavation Report |
| 82,400 | 32,000 | 114,400 | 49,576 | 64,766 | 114,342 | 100 | 95 | WO#17 $82,400. Budget increased $32,000 for extra scope. |
| 5,000 | 0 | 5,000 | 0 | 2,973 | 2,973 | 59 | 60 | T&M |
| 5,000 | 0 | 5,000 | 0 | 0 | 0 | 0 | 60 | T&M |
| 6,000 | 0 | 6,000 | 1,596 | 3,708 | 5,304 | 88 | 60 | T&M |
| 425.800 | 148.346 | 574.146 | **$51,322** | 501,291 | **552,613** | 96 | 82 | |

INV# 4084
12/19/2019
$51,322.00

Budget tracking - Nov 2019_SVE Blower_BOB

**January 30, 2020**

# Invoice No. 4113

**002952**

| Invoice |
|---------|

**Pangea Environmental Services, Inc.**
**1250 Addison Street, Suite 213**
**Berkeley, CA 94702**
**(510) 836-3700**

ronaldpiziali@gmail.com
Casa Nido
c/o B&T Bookkeeping, Inc.
3060 El Cerrito Plaza, #507
El Cerrito, CA  94530

January 30, 2020
Project No:      1645.001
Invoice No:      4113

Project        1645.001        Omo's Cleaners - Richmond
**Professional Services from December 1, 2019 to December 31, 2019** – – – – – –

Task        105        Client-Regulatory Interaction
Services Provided: Effort during this billing period of December 2019 consisted of task/budget tracking and project management. Work authorized by Work Order #1 dated October 9, 2014 and performed on a time-and-materials basis.  Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Senior Engineer/Geologist |  |  |  |  |
|   Clark-Riddell, Bob | .50 | 120.00 | 60.00 |  |
|   Scheele, Ron | 2.50 | 120.00 | 300.00 |  |
| Clerical |  |  |  |  |
|   Rawlins, Zachary | 3.50 | 55.00 | 192.50 |  |
|     Totals | 6.50 |  | 552.50 |  |
|     **Total Labor** |  |  |  | **552.50** |

| **Billing Limits** | **Current** | **Prior** | **To-Date** |  |
|---|---|---|---|---|
| Total Billings | 552.50 | 32,116.31 | 32,668.81 |  |
|   Limit |  |  | 32,700.00 |  |
|   Remaining |  |  | 31.19 |  |
|  |  | **Total this Task** |  | **$552.50** |

– – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – –

Task        380        SVE System Installation
Services Provided: Effort during this billing period consisted of final installation of SSD/SVE system and management of PG&E contract delay, and waste management. Costs for monthly rental of site security fence and disposal of soil drums generated during SVE installation. Work authorized by Work Order #17 dated November 21, 2018 and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Senior Engineer/Geologist |  |  |  |  |
|   Scheele, Ron | 1.50 | 120.00 | 180.00 |  |
| Clerical |  |  |  |  |
|   Rawlins, Zachary | 1.50 | 55.00 | 82.50 |  |
|     Totals | 3.00 |  | 262.50 |  |
|     **Total Labor** |  |  |  | **262.50** |

Casa Nido000258

**002953**

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 4113 |

**Reimbursable Expenses**

Capitol Environmental Services, Inc.

| | | | | | |
|---|---|---|---|---|---|
| 12/17/2019 | Capitol Environmental Services, Inc. | Soil disposal | | 775.00 | |

Miscellaneous

| | | | | | |
|---|---|---|---|---|---|
| 12/9/2019 | Rentafence.com | Fence rental | | 80.00 | |
| | **Total Reimbursables** | | **1.15 times** | **855.00** | **983.25** |

| **Billing Limits** | **Current** | **Prior** | **To-Date** |
|---|---|---|---|
| Total Billings | 1,245.75 | 114,342.85 | 115,588.60 |
| Limit | | | 115,600.00 |
| Remaining | | | 11.40 |

|  | | | |
|---|---|---|---|
| | | **Total this Task** | **$1,245.75** |
| | | **Total this Invoice** | **$1,798.25** |

Casa Nido000259

002954

# Capitol Environmental Services, Inc.

P.O. Box 37143
Baltimore, MD 21297-3143

# INVOICE

**CLIENT:**

Pangea Environmental Services, Inc.
1250 Addison Street, Suite 213
Berkeley, CA 94702
Attn: Ron Scheele

| | |
|---|---|
| INVOICE NUMBER | 34158 |
| INVOICE DATE | 12/17/2019 |
| TERMS | **NET 30 DAYS** |
| SUBCONTRACT # | |
| SALES REP | A.Burton |
| PREPAID or COLLECT | Collect |

**SHIPPED TO:**

US Ecology Beatty, NV

| QUANTITY | | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| | **Date of Service: 12/5/2019** | | | |
| 5.00 | Drums | Transportation and Disposal of Non Hazardous Soil | $135.00 | $675.00 |
| 1.00 | Flat Fee | Project Management & Profile Fee | $100.00 | $100.00 |

Project # _1645.001_     Task # _380_

Initials _RAS_     Date _12/17/19_

Description _Dec – Soil Disposal_

Site: **Former Omo's Cleaners**
**12210 San Pablo Ave.**
**Richmond, CA**

"Demurrage and surcharges, if applicable, will be billed separately"

| | |
|---|---|
| SUBTOTAL | $775.00 |
| TAX | $0.00 |
| FREIGHT | $0.00 |
| PAY THIS AMOUNT | $775.00 |

WILM-ABUR-5924-31537

Questions concerning this invoice?
Call:     Eric Snyder     (302)388-6400
esnyder@capitolenv.com

**MAKE ALL CHECKS PAYABLE TO:**
Capitol Environmental Services, Inc.

*THANK YOU FOR YOUR BUSINESS!*

002955

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 4113 |
|---------|----------|---------------------------|--|---------|------|

# Billing Backup

Pangea Environmental Services, Inc.    Invoice 4113 Dated 1/30/2020

Tuesday, February 4, 2020
12:06:14 PM

Project    1645.001    Omo's Cleaners - Richmond

Task    105    Client-Regulatory Interaction

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|---|---|---|------:|-----:|-------:|--|
| Senior Engineer/Geologist | | | | | | |
| 003 | 0 - Clark-Riddell, Bob   Scoping | 12/13/2019 | .50 | 120.00 | 60.00 | |
| 510 | 0 - Scheele, Ron   task tracking and project management | 12/12/2019 | 1.00 | 120.00 | 120.00 | |
| 510 | 0 - Scheele, Ron   task tracking and project management | 12/13/2019 | 1.00 | 120.00 | 120.00 | |
| 510 | 0 - Scheele, Ron   project management | 12/16/2019 | .50 | 120.00 | 60.00 | |
| Clerical | | | | | | |
| 004 | 0 - Rawlins, Zachary   Project Assistance | 12/2/2019 | .50 | 55.00 | 27.50 | |
| 004 | 0 - Rawlins, Zachary   Project Assistance | 12/4/2019 | 1.25 | 55.00 | 68.75 | |
| 004 | 0 - Rawlins, Zachary   Project Assistance | 12/19/2019 | 1.00 | 55.00 | 55.00 | |
| 004 | 0 - Rawlins, Zachary   Project Assistance | 12/24/2019 | .75 | 55.00 | 41.25 | |
| | Totals | | 6.50 | | 552.50 | |
| | **Total Labor** | | | | | **552.50** |
| | | | | **Total this Task** | | **$552.50** |

Task    380    SVE System Installation

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|---|---|---|------:|-----:|-------:|--|
| Senior Engineer/Geologist | | | | | | |
| 510 | 0 - Scheele, Ron   PG&E contract delays, request complaint to CA Energy   Commission, air permitting | 12/13/2019 | 1.00 | 120.00 | 120.00 | |
| 510 | 0 - Scheele, Ron   waste management | 12/17/2019 | .50 | 120.00 | 60.00 | |
| Clerical | | | | | | |
| 004 | 0 - Rawlins, Zachary   Project Assistance | 12/12/2019 | 1.00 | 55.00 | 55.00 | |
| 004 | 0 - Rawlins, Zachary   Project Assistance | 12/18/2019 | .50 | 55.00 | 27.50 | |
| | Totals | | 3.00 | | 262.50 | |
| | **Total Labor** | | | | | **262.50** |

**Reimbursable Expenses**

Capitol Environmental Services, Inc.

| AP | 11299 | 12/17/2019 | Capitol Environmental Services, Inc. | 775.00 |
|----|-------|-----------|--------------------------------------|-------:|

Casa Nido000261

**002956**

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 4113 |
|---|---|---|---|---|---|

Miscellaneous

| CD | 1209193 | 12/9/2019 | Rentafence.com / Fence rental | | 80.00 | |
|---|---|---|---|---|---|---|
| | | **Total Reimbursables** | | **1.15 times** | **855.00** | **983.25** |

|  |  |
|---|---|
| **Total this Task** | **$1,245.75** |
| **Total this Project** | **$1,798.25** |
| **Total this Report** | **$1,798.25** |

Casa Nido000262

**April 7, 2020**

# Invoice No. 4185

CASA NIDO
3060 EL CERRITO PLAZA, EL CERRITO, CA 94530
002958

5/30/20

Pangea Environmental Serv. Inc

2742.65

| Invoice | Pangea Environmental Services, Inc.
1250 Addison Street, Suite 213
Berkeley, CA 94702
(510) 836-3700 |

ronaldpiziali@gmail.com
Casa Nido
c/o B&T Bookkeeping, Inc.
3060 El Cerrito Plaza, #507
El Cerrito, CA  94530

April 7, 2020
Project No:       1645.001
Invoice No:       4185

Project          1645.001          Omo's Cleaners - Richmond

**Professional Services from January 1, 2020 to February 29, 2020**

Task             105          Client-Regulatory Interaction

Services Provided: Effort during this two-month billing period (January – February 2020) consisted of task/budget tracking and project management. Work authorized by Work Order #1 dated October 9, 2014 and performed on a time-and-materials basis.  Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Senior Engineer/Geologist |  |  |  |  |
| Clark-Riddell, Bob | .50 | 120.00 | 60.00 |  |
| Scheele, Ron | 3.00 | 120.00 | 360.00 |  |
| Clerical |  |  |  |  |
| Rawlins, Zachary | 2.75 | 55.00 | 151.25 |  |
| Totals | 6.25 |  | 571.25 |  |
| **Total Labor** |  |  |  | **571.25** |

| Billing Limits | Current | Prior | To-Date |  |
|---|---|---|---|---|
| Total Billings | 571.25 | 32,668.81 | 33,240.06 |  |
| Limit |  |  | 33,300.00 |  |
| Remaining |  |  | 59.94 |  |
|  |  | **Total this Task** |  | **$571.25** |

Task             380          SVE System Installation

Services Provided: Effort during this billing period consisted of final installation of SSD/SVE system and management of PG&E utility hookup. Work authorized by Work Order #17 dated November 21, 2018 and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Senior Engineer/Geologist |  |  |  |  |
| Clark-Riddell, Bob | 2.00 | 120.00 | 240.00 |  |
| Scheele, Ron | 1.25 | 120.00 | 150.00 |  |
| Totals | 3.25 |  | 390.00 |  |
| **Total Labor** |  |  |  | **390.00** |

002960

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4185 |
|---------|----------|---------------------------|--|--|---------|------|
| **Billing Limits** | | **Current** | **Prior** | **To-Date** | | |
| Total Billings | | 390.00 | 115,588.60 | 115,978.60 | | |
| Limit | | | | 116,000.00 | | |
| Remaining | | | | 21.40 | | |
| | | | **Total this Task** | | **$390.00** | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Task          400          SVE-SSD System Startup and Rpt

Services Provided: Effort during this billing period consisted of coordination and prefield preparation for SVE-SSD system startup and initial site visit. Work authorized by Work Order #18 dated February 4, 2020 and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

| | **Hours** | **Rate** | **Amount** | |
|--|-----------|----------|------------|--|
| Senior Engineer/Geologist | | | | |
| Scheele, Ron | 5.50 | 150.00 | 825.00 | |
| Project Engineer/Geologist | | | | |
| Gillies, Morgan | 2.75 | 130.00 | 357.50 | |
| Staff Engineer/Geologist | | | | |
| Lervaag, Erik | 2.00 | 110.00 | 220.00 | |
| Wood, Ruby | 3.25 | 110.00 | 357.50 | |
| Totals | 13.50 | | 1,760.00 | |
| **Total Labor** | | | | **1,760.00** |

**Unit Billing**

| | | | | |
|--|--|--|--|--|
| 2/12/2020 | Mileage (<120 miles/day) | 14.0 miles @ 0.535 | 7.49 | |
| 2/12/2020 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | |
| 2/24/2020 | Mileage (<120 miles/day) | 14.0 miles @ 0.535 | 7.49 | |
| **Total Units** | | **1.0 times** | **21.40** | **21.40** |

| **Billing Limits** | **Current** | **Prior** | **To-Date** | |
|--------------------|-------------|-----------|-------------|--|
| Total Billings | 1,781.40 | 0.00 | 1,781.40 | |
| Limit | | | 24,316.00 | |
| Remaining | | | 22,534.60 | |
| | | **Total this Task** | | **$1,781.40** |
| | | **Total this Invoice** | | **$2,742.65** |

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 4185 |
|---------|----------|---------------------------|---|---------|------|

# Billing Backup

Pangea Environmental Services, Inc.          Invoice 4185 Dated 4/7/2020

Tuesday, April 7, 2020
11:59:37 AM

| Project | 1645.001 | Omo's Cleaners - Richmond |
|---------|----------|---------------------------|

| Task | 105 | Client-Regulatory Interaction |
|------|-----|-------------------------------|

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 2/6/2020 | .50 | 120.00 | 60.00 | |
| | Project cost info to client per request. | | | | | |
| 510 | 0 - Scheele, Ron | 1/2/2020 | .50 | 120.00 | 60.00 | |
| | project management | | | | | |
| 510 | 0 - Scheele, Ron | 1/16/2020 | .50 | 120.00 | 60.00 | |
| | project management, task tracking | | | | | |
| 510 | 0 - Scheele, Ron | 1/30/2020 | 1.00 | 120.00 | 120.00 | |
| | budget tracking and project management | | | | | |
| 510 | 0 - Scheele, Ron | 2/3/2020 | .50 | 120.00 | 60.00 | |
| | PM | | | | | |
| 510 | 0 - Scheele, Ron | 2/4/2020 | .50 | 120.00 | 60.00 | |
| | budget and task tracking | | | | | |
| Clerical | | | | | | |
| 004 | 0 - Rawlins, Zachary | 1/9/2020 | .75 | 55.00 | 41.25 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 1/20/2020 | .50 | 55.00 | 27.50 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 2/4/2020 | .75 | 55.00 | 41.25 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 2/27/2020 | .75 | 55.00 | 41.25 | |
| | Project Assistance | | | | | |
| | Totals | | 6.25 | | 571.25 | |
| | **Total Labor** | | | | | **571.25** |
| | | | | **Total this Task** | | **$571.25** |

| Task | 380 | SVE System Installation |
|------|-----|-------------------------|

**Professional Personnel**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 1/15/2020 | .50 | 120.00 | 60.00 |
| | Elec PGE coord | | | | |
| 003 | 0 - Clark-Riddell, Bob | 1/17/2020 | .50 | 120.00 | 60.00 |
| | PGE coord | | | | |
| 003 | 0 - Clark-Riddell, Bob | 1/28/2020 | .50 | 120.00 | 60.00 |
| | PGE | | | | |
| 003 | 0 - Clark-Riddell, Bob | 2/24/2020 | .50 | 120.00 | 60.00 |
| | PG&E coord.  Elec scheduled for March 11. | | | | |
| 510 | 0 - Scheele, Ron | 2/10/2020 | .25 | 120.00 | 30.00 |
| | plan to identify and label SVE risers | | | | |
| 510 | 0 - Scheele, Ron | 2/11/2020 | .50 | 120.00 | 60.00 |
| | waste management | | | | |

002962

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4185 |
|---|---|---|---|---|---|---|
| 510 | 0 - Scheele, Ron | 2/12/2020 | .50 | 120.00 | 60.00 | |
| | re-schedule startup, meter not installed | | | | | |
| | Totals | | 3.25 | | 390.00 | |
| | **Total Labor** | | | | | **390.00** |
| | | | | **Total this Task** | | **$390.00** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Task | 400 | SVE-SSD System Startup and Rpt |
|---|---|---|

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | | |
| 510 | 0 - Scheele, Ron | 2/4/2020 | 4.00 | 150.00 | 600.00 | |
| | setup and schedule SVE-SSD system startup and operations, prepared budget, prepared field binder and customized field forms | | | | | |
| 510 | 0 - Scheele, Ron | 2/5/2020 | 1.50 | 150.00 | 225.00 | |
| | System startup coordination | | | | | |
| Project Engineer/Geologist | | | | | | |
| 001 | 0 - Gillies, Morgan | 2/4/2020 | 1.00 | 130.00 | 130.00 | |
| | Coord - Discuss SVE startup with Ron. Review permit requirements. Discuss field form and system status. Email system installation contractor about system status and schedule for startup. Prep startup notificaiton. Coord with field staff to check system and get serial number. | | | | | |
| 001 | 0 - Gillies, Morgan | 2/5/2020 | .75 | 130.00 | 97.50 | |
| | Coord - Coord with staff to get blower serial number for BAAQMD notification. Discuss SVE system status with staff. Mail and email startup notification to BAAQMD. | | | | | |
| 001 | 0 - Gillies, Morgan | 2/12/2020 | .50 | 130.00 | 65.00 | |
| | Coord - Coord with field staff for startup. Email contractor about revised PG&E schedule. | | | | | |
| 001 | 0 - Gillies, Morgan | 2/25/2020 | .50 | 130.00 | 65.00 | |
| | Coord - Call from Erik. PG&E cancelled job due to fence too close to meter. Review email form contractor. Discuss with Erik. | | | | | |
| Staff Engineer/Geologist | | | | | | |
| 020 | 0 - Lervaag, Erik | 2/12/2020 | 1.50 | 110.00 | 165.00 | |
| | site visit | | | | | |
| 020 | 0 - Lervaag, Erik | 2/24/2020 | .50 | 110.00 | 55.00 | |
| | site visit | | | | | |
| 530 | 0 - Wood, Ruby | 2/4/2020 | .75 | 110.00 | 82.50 | |
| | Field prep- set up new O+M field sheets and binder to prep for system startup. | | | | | |
| 530 | 0 - Wood, Ruby | 2/5/2020 | 1.00 | 110.00 | 110.00 | |
| | Field prep- field form organization, Health and Safety Plan. | | | | | |
| 530 | 0 - Wood, Ruby | 2/12/2020 | 1.50 | 110.00 | 165.00 | |
| | Fieldwork - Drove to site to assist staff engineer with system startup. PG&E did not connect power to the system yet. Communicated with PM, scoped site for future startup. Drove back to office. | | | | | |
| | Totals | | 13.50 | | 1,760.00 | |
| | **Total Labor** | | | | | **1,760.00** |

**Unit Billing**

| 2/12/2020 | Mileage (<120 miles/day) | 14.0 miles @ 0.535 | 7.49 |
|---|---|---|---|

002963

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 4185 |
|---------|----------|---------------------------|--------------------|---------|------|
| 2/12/2020 | Mileage (<120 miles/day) | | 12.0 miles @ 0.535 | 6.42 | |
| 2/24/2020 | Mileage (<120 miles/day) | | 14.0 miles @ 0.535 | 7.49 | |
| | **Total Units** | | **1.0 times** | **21.40** | **21.40** |

| | | |
|---|---|---|
| | **Total this Task** | **$1,781.40** |
| | **Total this Project** | **$2,742.65** |
| | **Total this Report** | **$2,742.65** |

002964

April 13, 2020

# Invoice No. 4194

5/6/20

Pangea Environmental Services Inc.

19 16.90

Inv.# 4194

| Invoice |
|---------|

**Pangea Environmental Services, Inc.**
**1250 Addison Street, Suite 213**
**Berkeley, CA 94702**
**(510) 836-3700**

ronaldpiziali@gmail.com
Casa Nido
c/o B&T Bookkeeping, Inc.
3060 El Cerrito Plaza, #507
El Cerrito, CA 94530

April 13, 2020
Project No:      1645.001
Invoice No:      4194

Project          1645.001          Omo's Cleaners - Richmond
**Professional Services from March 1, 2020 to March 31, 2020**

Task             105               Client-Regulatory Interaction
Services Provided: Effort during this billing period (March 2020) consisted of task/budget tracking and project management. Work authorized by Work Order #1 dated October 9, 2014 and performed on a time-and-materials basis.  Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

|                              | Hours | Rate   | Amount   |          |
|------------------------------|-------|--------|----------|----------|
| Senior Engineer/Geologist    |       |        |          |          |
| Scheele, Ron                 | 1.50  | 120.00 | 180.00   |          |
| Clerical                     |       |        |          |          |
| Rawlins, Zachary             | 1.50  | 55.00  | 82.50    |          |
| Totals                       | 3.00  |        | 262.50   |          |
| **Total Labor**              |       |        |          | **262.50** |

| Billing Limits  | Current | Prior     | To-Date   |          |
|-----------------|---------|-----------|-----------|----------|
| Total Billings  | 262.50  | 33,240.06 | 33,502.56 |          |
| Limit           |         |           | 33,600.00 |          |
| Remaining       |         |           | 97.44     |          |
|                 |         | **Total this Task** | | **$262.50** |

Task             400               SVE-SSD System Startup and Rpt
Services Provided: Effort during this billing period consisted of additional coordination with PG&E electrical hookup, rescheduling of SVE-SSD system startup and initial site visits. Work authorized by Work Order #18 dated February 4, 2020 and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

|                              | Hours | Rate   | Amount   |            |
|------------------------------|-------|--------|----------|------------|
| Senior Engineer/Geologist    |       |        |          |            |
| Scheele, Ron                 | 1.50  | 150.00 | 225.00   |            |
| Project Engineer/Geologist   |       |        |          |            |
| Gillies, Morgan              | 1.75  | 130.00 | 227.50   |            |
| Staff Engineer/Geologist     |       |        |          |            |
| Lervaag, Erik                | 4.25  | 110.00 | 467.50   |            |
| Wood, Ruby                   | 2.00  | 110.00 | 220.00   |            |
| Totals                       | 9.50  |        | 1,140.00 |            |
| **Total Labor**              |       |        |          | **1,140.00** |

002967

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4194 |
|---|---|---|---|---|---|---|
| **Reimbursable Expenses** | | | | | | |
| Equipco Rentals | | | | | | |
| 4/8/2020 | Equipco Rentals | PID rental | | 125.00 | | |
| 4/13/2020 | Equipco Rentals | PID meter | | 250.00 | | |
| Pace Supply Corp. | | | | | | |
| 4/8/2020 | Pace Supply Corp. | PVC fittings for SVE | | 42.99 | | |
| | **Total Reimbursables** | | **1.15 times** | **417.99** | **480.69** | |
| **Unit Billing** | | | | | | |
| 3/3/2020 | Mileage (<120 miles/day) | | 14.0 miles @ 0.535 | 7.49 | | |
| 3/16/2020 | Mileage (<120 miles/day) | | 12.0 miles @ 0.535 | 6.42 | | |
| 3/16/2020 | Mileage (<120 miles/day) | | 25.0 miles @ 0.535 | 13.38 | | |
| 3/30/2020 | Mileage (<120 miles/day) | | 12.0 miles @ 0.535 | 6.42 | | |
| | **Total Units** | | **1.0 times** | **33.71** | **33.71** | |
| **Billing Limits** | | **Current** | **Prior** | **To-Date** | | |
| Total Billings | | 1,654.40 | 1,781.40 | 3,435.80 | | |
| Limit | | | | 24,316.00 | | |
| Remaining | | | | 20,880.20 | | |
| | | | **Total this Task** | | **$1,654.40** | |
| | | | **Total this Invoice** | | **$1,916.90** | |

002968

# EQUIPCO

**1-888-234-5678**
www.equipcoservices.com

P.O. Box 5606
Concord, CA 94524

**INVOICE (RENTAL)**

| Date | Transaction no |
|---|---|
| 03/17/2020 | 01-111691-0 |

1645.001 task 400
March 2020 "PID rental"
approved RS

| I N V O I C E | Pangea Environmental Services<br>1250 Addison Street, St. 213<br><br>Berkeley CA 94702<br><br>Tel.: (510) 836-3700  Fax: (510) 836-3709 | S H I P P E D | Erik Lervaag 925-822-6749 |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Representative | : | Terms : | 30  Days |
| Customer no | :8363700 | Salesclerk | :Erin Eaker |
| Customer P.O. | :Omo Cleaners | COMPLETED | :X |
| Quotation no | :0-0 | SHIP VIA | :Will Call |
| Contract no | :45265-0 | START DATE | :03/16/2020 |
| Contract St. Dt. | :03/16/2020 | END DATE | :03/16/2020 |
| Starting | :03/16/2020    08:00 AM | Period    : 1 | Days  8.266  Hrs |
| End | :03/17/2020    04:16 PM | Invoicing    : 1 | Days  0    Hrs |

| Item | Description | Qty | Price | Days | Week | 4 Weeks | Total |
|---|---|---|---|---|---|---|---|
| PPBRAE-005 | ppbRAE | 1 | | 125.00 | 350.00 | 1,100.00 | 125.00 |
| 253042000 | ppbRAE Boot, Black | 1 | | | | | |
| AABATT | AA Alkaline Battery | 4 | | | | | |
| PPBRAEMAN | ppbRAE Manual | 1 | | | | | |
| PPBRAECASE | ppbRAE Case | 1 | | | | | |
| 253002000 | ppbRAE Tube Adapter | 1 | | | | | |
| 23008000 | RAE Carbon Zero Filter | 1 | | | | | |
| 5000036100 | Rae Charger | 1 | | | | | |
| 0110999000FRU | Rae Tool Kit | 1 | | | | | |
| 23022001 | Rae Water Trap Filter | 2 | | | | | |
| 123052000 | RAE2000 Alkaline Battery Adapter | 1 | | | | | |
| 113006000 | RAE2000 Filter & O-Ring Kit | 1 | | | | | |
| 123009000 | RAE2000 Gas Outlet Port | 1 | | | | | |
| 212400000 | RAE2000 Inlet Probe | 1 | | | | | |
| 0810002000M | Methyl Alcohol | 1 | | | | | |
| 081002000C | Finger Cots, 12ea. | 1 | | | | | |
| 0810002000S | Cotton Swabs, 10ea. | 1 | | | | | |

Shipping Notes          w/c 5 pm

| | |
|---|---|
| Waiver | |
| Shipping | |
| Cleaning | |
| Labor | |
| Subtotal | 125.00 |

Tax ID: 68-0423835
*Remit to: EQUIPCO Rentals. P.O. BOX 5606. Concord, CA 94524
*For Billing inquiries please call toll free 888-234-5678 ext. 104:
 Fax 925-305-1300; email: accounting@equipcoservices.com

| | |
|---|---|
| GRAND TOTAL | 125.00 |
| Deposit | 0.00 |
| Amount due | 125.00 |

# EQUIPCO

**1-888-234-5678**
www.equipcoservices.com

P.O. Box 5606
Concord, CA 94524

**INVOICE (RENTAL)**

| Date | Transaction no |
|------|----------------|
| 02/19/2020 | 01-111427-0 |

| INVOICE | |
|---------|---|
| Pangea Environmental Services<br>1250 Addison Street, St. 213<br>Berkeley CA 94702<br>Tel.: (510) 836-3700  Fax (510) 836-3709 | **SHIPPED**<br><br>Erik Lervaag 925-822-6749 |

| | | | |
|---|---|---|---|
| Representative | : | Terms : | 30  Days |
| Customer no | :8363700 | Salesclerk | :Erin Eaker |
| Customer P.O. | :OMO Cleaners | COMPLETED | :X |
| Quotation no | :0-0 | SHIP VIA | :Will Call |
| Contract no | :44966-1 | START DATE | :02/12/2020 |
| Contract St. Dt. | :02/11/2020 | END DATE | :02/14/2020 |
| Starting | :02/11/2020    04:45 PM | Period | : 3   Days 0.75   Hrs |
| End | :02/14/2020    05:30 PM | Invoicing | : 2   Days 0   Hrs |

| Item | Description | Qty | Price | Days | Week | 4 Weeks | Total |
|------|-------------|-----|-------|------|------|---------|-------|
| PPBRAE-005 | ppbRAE | 1 | | 125.00 | 350.00 | 1,100.00 | 250.00 |
| 253042000 | ppbRAE Boot, Black | 1 | | | | | |
| AABATT | AA Alkaline Battery | 4 | | | | | |
| PPBRAEMAN | ppbRAE Manual | 1 | | | | | |
| PPBRAECASE | ppbRAE Case | 1 | | | | | |
| 23008000 | RAE Carbon Zero Filter | 1 | | | | | |
| 5000036100 | Rae Charger | 1 | | | | | |
| 0110999000FRU | Rae Tool Kit | 1 | | | | | |
| 23022001 | Rae Water Trap Filter | 2 | | | | | |
| 123052000 | RAE2000 Alkaline Battery Adapter | 1 | | | | | |
| 113006000 | RAE2000 Filter & O-Ring Kit | 1 | | | | | |
| 123009000 | RAE2000 Gas Outlet Port | 1 | | | | | |
| 212400000 | RAE2000 Inlet Probe | 1 | | | | | |
| 0810002000M | Methyl Alcohol | 1 | | | | | |
| 081002000C | Finger Cots, 12ea. | 1 | | | | | |
| 0810002000S | Cotton Swabs, 10ea. | 1 | | | | | |

Approved RS
4/13/2020
1645.001, task 400
Feb
"PD meter"

| Shipping Notes | w/c 4:30 pm |
|----------------|-------------|

Tax ID: 68-0423835
*Remit to: EQUIPCO Rentals, P.O. BOX 5606, Concord, CA 94524
*For Billing inquiries please call toll free 888-234-5678 ext. 104;
 Fax 925-305-1300; email: accounting@equipcoservices.com

| | |
|---|---|
| Waiver | |
| Shipping | |
| Cleaning | |
| Labor | |
| Subtotal | 250.00 |
| | |
| **GRAND TOTAL** | 250.00 |
| Deposit | 0.00 |
| Amount due | 250.00 |

002970

PACE Supply Corp
P.O. Box 6407
Rohnert Park, CA 94927-6407



# INVOICE

| INVOICE DATE | INVOICE # | PAGE |
|---|---|---|
| 03/16/20 | 105967204 | 1 of 1 |

| DATE SHIPPED | CUSTOMER # |
|---|---|
| 03/16/20 | 29662-00 |

Branch Contact: 510-318-6900   FAX: 510-318-6794
Accounting & Credit: 855-306-5689

81 1 SP 0.500   E0081X I0141 D5956035557 S2 P7231711 0001:0001

PANGEA ENVIRONMENTAL SERVICES
1250 ADDISON ST STE 213A
BERKELEY CA 94702-1764

SHIP TO

PANGEA ENVIRONMENTAL SERVICES
1250 ADDISON STREET STE 213
BERKELEY, CA 94702

| CUSTOMER PURCHASE ORDER | JOB NAME . | | SHIPPED VIA WILL CALL | TERMS 2%10TH NET 25TH | | | TAXABLE ITEMS |
|---|---|---|---|---|---|---|---|
| PART/DESCRIPTION | | | ORDER | SHIP | LIST | MULT | EXTENSION |
| PFFFA4 | | | 5 | 5 | 17.49 | 0.4500 | 39.35 | Y |

**PFFFA4**
**4 PVC 40 SOC X FIP ADAPTER 435-040**
⚠ WARNING: The products you have purchased can expose you to
chemicals and/or substances, which are known to the State of California to
cause cancer and birth defects or other reproductive harm. For more
information, go to www.P65Warnings.ca.gov

*** ANNOUNCEMENT: WATERWORKS MATERIAL AND PERSONNEL ARE NOW
AVAILABLE IN OAKLAND. VISIT THE BRANCH OR CALL WATERWORKS
AT 925-324-8462,

                    Project 1645.001, Task 400
                    PVC fittings for SVE
                    System  MG 3-20-20

| THIS INVOICE IS SUBJECT TO ALL TERMS AND CONDITIONS ON THE FACE AND REVERSE | GROSS | TAX% | SALES TAX | SHIPPING & HANDLING | OTHER CHARGES | INVOICE TOTAL |
|---|---|---|---|---|---|---|
| | 39.35 | 9.250 | 3.64 | 0.00 | 0.00 | 42.99 |

| TO VIEW ONLINE GO TO: | https://pacesupply.billtrust.com | USE THIS ENROLLMENT TOKEN: | FFG WLX SHQ | BILLTRUST ACCOUNT # | 29662 |
|---|---|---|---|---|---|

A discount amount of 0.86 is offered if your payment via check, ACH or cash is received by 04/10/2020.

0001:0001                    Material Signed for by:    Ruby 03/16/20

002971

# EQUIPCO

## 1-888-234-5678
www.equipcoservices.com

P.O. Box 5606
Concord, CA 94524

**INVOICE (RENTAL)**

| Date | Transaction no |
|------|----------------|
| 03/17/2020 | 01-111691-0 |

1645.001 task 400
March 2020 "PID rental"
approved RS

| I N V O I C E | Pangea Environmental Services | S H I P P E D | |
|---|---|---|---|
| | 1250 Addison Street, St. 213 | | |
| | Berkeley CA 94702 | | Erik Lervaag 925-822-6749 |
| | Tel.: (510) 836-3700  Fax: (510) 836-3709 | | |

| Representative | : | | Terms : | 30  Days |
|---|---|---|---|---|
| Customer no | :8363700 | | Salesclerk | :Erin Eaker |
| Customer P.O. | :Omo Clearners | | COMPLETED | :X |
| Quotation no | :0-0 | | SHIP VIA | :Will Call |
| Contract no | :45265-0 | | START DATE | :03/16/2020 |
| Contract St. Dt. | :03/16/2020 | | END DATE | :03/16/2020 |
| Starting | :03/16/2020 | 08:00 AM | Period | : 1 | Days  8.266  Hrs |
| End | :03/17/2020 | 04:16 PM | Invoicing | : 1 | Days  0 | Hrs |

| Item | Description | Qty | Price | Days | Week | 4 Weeks | Total |
|------|-------------|-----|-------|------|------|---------|-------|
| PPBRAE-005 | ppbRAE | 1 | | 125.00 | 350.00 | 1,100.00 | 125.00 |
| 253042000 | ppbRAE Boot, Black | 1 | | | | | |
| AABATT | AA Alkaline Battery | 4 | | | | | |
| PPBRAEMAN | ppbRAE Manual | 1 | | | | | |
| PPBRAECASE | ppbRAE Case | 1 | | | | | |
| 253002000 | ppbRAE Tube Adapter | 1 | | | | | |
| 23008000 | RAE Carbon Zero Filter | 1 | | | | | |
| 5000036100 | Rae Charger | 1 | | | | | |
| 0110999000FRU | Rae Tool Kit | 1 | | | | | |
| 23022001 | Rae Water Trap Filter | 2 | | | | | |
| 123052000 | RAE2000 Alkaline Battery Adapter | 1 | | | | | |
| 113006000 | RAE2000 Filter & O-Ring Kit | 1 | | | | | |
| 123009000 | RAE2000 Gas Outlet Port | 1 | | | | | |
| 212400000 | RAE2000 Inlet Probe | 1 | | | | | |
| 0810002000M | Methyl Alcohol | 1 | | | | | |
| 081002000C | Finger Cots, 12ea. | 1 | | | | | |
| 0810002000S | Cotton Swabs, 10ea. | 1 | | | | | |

Shipping Notes          w/c 5 pm

Tax ID: 68-0423835
*Remit to: EQUIPCO Rentals, P.O. BOX 5606, Concord, CA 94524
*For Billing inquiries please call toll free 888-234-5678 ext. 104:
Fax 925-305-1300; email: accounting@equipcoservices.com

| | |
|---|---|
| Waiver | |
| Shipping | |
| Cleaning | |
| Labor | |
| Subtotal | 125.00 |
| | |
| GRAND TOTAL | 125.00 |
| Deposit | 0.00 |
| Amount due | 125.00 |

# EQUIPCO

### 1-888-234-5678
www.equipcoservices.com

P.O. Box 5606
Concord, CA 94524

**INVOICE (RENTAL)**

| Date | Transaction no |
|------|----------------|
| 02/19/2020 | 01-111427-0 |

| INVOICE | | SHIPPED | |
|---------|---|---------|---|
| Pangea Environmental Services | | | |
| 1250 Addison Street, St. 213 | | | |
| Berkeley CA 94702 | | Erik Lervaag 925-822-6749 | |
| Tel.: (510) 836-3700   Fax (510) 836-3709 | | | |

| | | | |
|---|---|---|---|
| Representative | : | Terms : | 30  Days |
| Customer no | :8363700 | Salesclerk | :Erin Eaker |
| Customer P.O. | :OMO Cleaners | COMPLETED | :X |
| Quotation no | :0-0 | SHIP VIA | :Will Call |
| Contract no | :44966-1 | START DATE | :02/12/2020 |
| Contract St. Dt. | :02/11/2020 | END DATE | :02/14/2020 |
| Starting | :02/11/2020    04:45 PM | Period | : 3    Days 0.75   Hrs |
| End | :02/14/2020    05:30 PM | Invoicing | : 2    Days 0     Hrs |

| Item | Description | Qty | Price | Days | Week | 4 Weeks | Total |
|------|-------------|-----|-------|------|------|---------|-------|
| PPBRAE-005 | ppbRAE | 1 | | 125.00 | 350.00 | 1,100.00 | 250.00 |
| 253042000 | ppbRAE Boot, Black | 1 | | | | | |
| AABATT | AA Alkaline Battery | 4 | | | | | |
| PPBRAEMAN | ppbRAE Manual | 1 | | | | | |
| PPBRAECASE | ppbRAE Case | 1 | | | | | |
| 23008000 | RAE Carbon Zero Filter | 1 | | | | | |
| 5000036100 | Rae Charger | 1 | | | | | |
| 0110999000FRU | Rae Tool Kit | 1 | | | | | |
| 23022001 | Rae Water Trap Filter | 2 | | | | | |
| 123052000 | RAE2000 Alkaline Battery Adapter | 1 | | | | | |
| 113006000 | RAE2000 Filter & O-Ring Kit | 1 | | | | | |
| 123009000 | RAE2000 Gas Outlet Port | 1 | | | | | |
| 212400000 | RAE2000 Inlet Probe | 1 | | | | | |
| 0810002000M | Methyl Alcohol | 1 | | | | | |
| 081002000C | Finger Cots, 12ea. | 1 | | | | | |
| 0810002000S | Cotton Swabs, 10ea. | 1 | | | | | |

Approved RS
4/13/2020
1645.001, task 400
Feb
"PD meter"

| Shipping Notes | w/c 4:30 pm |
|----------------|-------------|

| | |
|---|---|
| Waiver | |
| Shipping | |
| Cleaning | |
| Labor | |
| Subtotal | 250.00 |

Tax ID: 68-0423835
*Remit to: EQUIPCO Rentals, P.O. BOX 5606, Concord. CA 94524
*For Billing inquiries please call toll free 888-234-5678 ext. 104;
Fax 925-305-1300; email: accounting@equipcoservices.com

| | |
|---|---|
| GRAND TOTAL | 250.00 |
| Deposit | 0.00 |
| Amount due | 250.00 |

·002973

PACE Supply Corp
P.O. Box 6407
Rohnert Park,CA 94927-6407

 **PACEsupply**  INVOICE

| INVOICE DATE | INVOICE # | PAGE |
|---|---|---|
| 03/16/20 | 105967204 | 1 of 1 |

| DATE SHIPPED | CUSTOMER # |
|---|---|
| 03/16/20 | 29662-00 |

Branch Contact: 510-318-6900   FAX: 510-318-6794
Accounting & Credit: 855-306-5689

SHIP TO

81 1 SP 0.500   E0081X E0141 D5956035557 S2 P7231711 0001:0001

PANGEA ENVIRONMENTAL SERVICES
1250 ADDISON ST STE 213A
BERKELEY CA 94702-1764

PANGEA ENVIRONMENTAL SERVICES
1250 ADDISON STREET STE 213
BERKELEY, CA 94702

| CUSTOMER PURCHASE ORDER | JOB NAME . | | | SHIPPED VIA WILL CALL | TERMS 2%10TH NET 25TH | | | TAXABLE ITEMS |
|---|---|---|---|---|---|---|---|---|
| PART/DESCRIPTION | | | | ORDER | SHIP | LIST | MULT | EXTENSION |
| PFFFA4 | | | | 5 | 5 | 17.49 | 0.4500 | 39.35  Y |
| 4 PVC 40 SOC X FIP ADAPTER 435-040 | | | | | | | | |

⚠ WARNING: The products you have purchased can expose you to chemicals and/or substances, which are known to the State of California to cause cancer and birth defects or other reproductive harm. For more information, go to www.P65Warnings.ca.gov

*** ANNOUNCEMENT: WATERWORKS MATERIAL AND PERSONNEL ARE NOW AVAILABLE IN OAKLAND. VISIT THE BRANCH OR CALL WATERWORKS AT 925-324-8462,

Project 1645.001, Task 400
PVC fittings for SVE
System  MG 3-20-20

| THIS INVOICE IS SUBJECT TO ALL TERMS AND CONDITIONS ON THE FACE AND REVERSE | GROSS | TAX% | SALES TAX | SHIPPING & HANDLING | OTHER CHARGES | INVOICE TOTAL |
|---|---|---|---|---|---|---|
| | 39.35 | 9.250 | 3.64 | 0.00 | 0.00 | 42.99 |

| TO VIEW ONLINE GO TO: | https://pacesupply.billtrust.com | USE THIS ENROLLMENT TOKEN: | FFG WLX SHQ | BILLTRUST ACCOUNT # | 29662 |
|---|---|---|---|---|---|

A discount amount of 0.86 is offered if your payment via check, ACH or cash is received by 04/10/2020.

Material Signed for by:   Ruby 03/16/20


002974

| Invoice |
|---------|

**Pangea Environmental Services, Inc.**
**1250 Addison Street, Suite 213**
**Berkeley, CA 94702**
**(510) 836-3700**

ronaldpiziali@gmail.com
Casa Nido
c/o B&T Bookkeeping, Inc.
3060 El Cerrito Plaza, #507
El Cerrito, CA 94530

April 13, 2020
Project No:      1645.001
Invoice No:      4194

Project          1645.001        Omo's Cleaners - Richmond
**Professional Services from March 1, 2020 to March 31, 2020**

Task             105             Client-Regulatory Interaction
Services Provided: Effort during this billing period (March 2020) consisted of task/budget tracking and project management. Work authorized by Work Order #1 dated October 9, 2014 and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

| | Hours | Rate | Amount | |
|---|---|---|---|---|
| Senior Engineer/Geologist | | | | |
| Scheele, Ron | 1.50 | 120.00 | 180.00 | |
| Clerical | | | | |
| Rawlins, Zachary | 1.50 | 55.00 | 82.50 | |
| Totals | 3.00 | | 262.50 | |
| **Total Labor** | | | | **262.50** |

| **Billing Limits** | **Current** | **Prior** | **To-Date** | |
|---|---|---|---|---|
| Total Billings | 262.50 | 33,240.06 | 33,502.56 | |
| Limit | | | 33,600.00 | |
| Remaining | | | 97.44 | |
| | | **Total this Task** | | **$262.50** |

Task             400             SVE-SSD System Startup and Rpt
Services Provided: Effort during this billing period consisted of additional coordination with PG&E electrical hookup, rescheduling of SVE-SSD system startup and initial site visits. Work authorized by Work Order #18 dated February 4, 2020 and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

| | Hours | Rate | Amount | |
|---|---|---|---|---|
| Senior Engineer/Geologist | | | | |
| Scheele, Ron | 1.50 | 150.00 | 225.00 | |
| Project Engineer/Geologist | | | | |
| Gillies, Morgan | 1.75 | 130.00 | 227.50 | |
| Staff Engineer/Geologist | | | | |
| Lervaag, Erik | 4.25 | 110.00 | 467.50 | |
| Wood, Ruby | 2.00 | 110.00 | 220.00 | |
| Totals | 9.50 | | 1,140.00 | |
| **Total Labor** | | | | **1,140.00** |

002975

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4194 |
|---------|----------|---------------------------|---|---|---------|------|

**Reimbursable Expenses**

| | | | | | | |
|---|---|---|---|---|---|---|
| Equipco Rentals | | | | | | |
| 4/8/2020 | Equipco Rentals | PID rental | | | 125.00 | |
| 4/13/2020 | Equipco Rentals | PID meter | | | 250.00 | |
| Pace Supply Corp. | | | | | | |
| 4/8/2020 | Pace Supply Corp. | PVC fittings for SVE | | | 42.99 | |
| | **Total Reimbursables** | | **1.15 times** | | **417.99** | **480.69** |

**Unit Billing**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/3/2020 | Mileage (<120 miles/day) | | 14.0 miles @ 0.535 | | 7.49 | |
| 3/16/2020 | Mileage (<120 miles/day) | | 12.0 miles @ 0.535 | | 6.42 | |
| 3/16/2020 | Mileage (<120 miles/day) | | 25.0 miles @ 0.535 | | 13.38 | |
| 3/30/2020 | Mileage (<120 miles/day) | | 12.0 miles @ 0.535 | | 6.42 | |
| | **Total Units** | | **1.0 times** | | **33.71** | **33.71** |

**Billing Limits**

| | | Current | Prior | To-Date |
|---|---|---------|-------|---------|
| Total Billings | | 1,654.40 | 1,781.40 | 3,435.80 |
| Limit | | | | 24,316.00 |
| Remaining | | | | 20,880.20 |

| | | |
|---|---|---|
| | **Total this Task** | **$1,654.40** |
| | **Total this Invoice** | **$1,916.90** |

**April 17, 2020**

# Invoice No. 4185

**002977**

| Invoice |
|---------|

**Pangea Environmental Services, Inc.**
**1250 Addison Street, Suite 213**
**Berkeley, CA 94702**
**(510) 836-3700**

ronaldpiziali@gmail.com
Casa Nido
c/o B&T Bookkeeping, Inc.
3060 El Cerrito Plaza, #507
El Cerrito, CA  94530

April 7, 2020
Project No:     1645.001
Invoice No:     4185

Project     1645.001     Omo's Cleaners - Richmond
**<u>Professional Services from January 1, 2020 to February 29, 2020</u>**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Task     105     Client-Regulatory Interaction
Services Provided: Effort during this two-month billing period (January – February 2020) consisted of task/budget tracking and project management. Work authorized by Work Order #1 dated October 9, 2014 and performed on a time-and-materials basis.  Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

|  | Hours | Rate | Amount | |
|---|---|---|---|---|
| Senior Engineer/Geologist | | | | |
| Clark-Riddell, Bob | .50 | 120.00 | 60.00 | |
| Scheele, Ron | 3.00 | 120.00 | 360.00 | |
| Clerical | | | | |
| Rawlins, Zachary | 2.75 | 55.00 | 151.25 | |
| Totals | 6.25 | | 571.25 | |
| **Total Labor** | | | | **571.25** |

| **Billing Limits** | **Current** | **Prior** | **To-Date** | |
|---|---|---|---|---|
| Total Billings | 571.25 | 32,668.81 | 33,240.06 | |
| Limit | | | 33,300.00 | |
| Remaining | | | 59.94 | |
| | | **Total this Task** | | **$571.25** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Task     380     SVE System Installation
Services Provided: Effort during this billing period consisted of final installation of SSD/SVE system and management of PG&E utility hookup. Work authorized by Work Order #17 dated November 21, 2018 and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

|  | Hours | Rate | Amount | |
|---|---|---|---|---|
| Senior Engineer/Geologist | | | | |
| Clark-Riddell, Bob | 2.00 | 120.00 | 240.00 | |
| Scheele, Ron | 1.25 | 120.00 | 150.00 | |
| Totals | 3.25 | | 390.00 | |
| **Total Labor** | | | | **390.00** |

**002978**

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 4185 |
|---|---|---|---|---|---|

| Billing Limits | Current | Prior | To-Date | |
|---|---|---|---|---|
| Total Billings | 390.00 | 115,588.60 | 115,978.60 | |
| Limit | | | 116,000.00 | |
| Remaining | | | 21.40 | |
| | | **Total this Task** | | **$390.00** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Task | 400 | SVE-SSD System Startup and Rpt |
|---|---|---|

Services Provided: Effort during this billing period consisted of coordination and prefield preparation for SVE-SSD system startup and initial site visit. Work authorized by Work Order #18 dated February 4, 2020 and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

| | Hours | Rate | Amount | |
|---|---|---|---|---|
| Senior Engineer/Geologist | | | | |
| Scheele, Ron | 5.50 | 150.00 | 825.00 | |
| Project Engineer/Geologist | | | | |
| Gillies, Morgan | 2.75 | 130.00 | 357.50 | |
| Staff Engineer/Geologist | | | | |
| Lervaag, Erik | 2.00 | 110.00 | 220.00 | |
| Wood, Ruby | 3.25 | 110.00 | 357.50 | |
| Totals | 13.50 | | 1,760.00 | |
| **Total Labor** | | | | **1,760.00** |

**Unit Billing**

| | | | Amount | |
|---|---|---|---|---|
| 2/12/2020 | Mileage (<120 miles/day) | 14.0 miles @ 0.535 | 7.49 | |
| 2/12/2020 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | |
| 2/24/2020 | Mileage (<120 miles/day) | 14.0 miles @ 0.535 | 7.49 | |
| **Total Units** | | **1.0 times** | **21.40** | **21.40** |

| Billing Limits | Current | Prior | To-Date | |
|---|---|---|---|---|
| Total Billings | 1,781.40 | 0.00 | 1,781.40 | |
| Limit | | | 24,316.00 | |
| Remaining | | | 22,534.60 | |
| | | **Total this Task** | | **$1,781.40** |

| | | **Total this Invoice** | | **$2,742.65** |
|---|---|---|---|---|

Casa Nido000264

**002979**

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 4185 |
|---------|----------|---------------------------|--|---------|------|

# Billing Backup

Tuesday, April 7, 2020

Pangea Environmental Services, Inc.    Invoice 4185 Dated 4/7/2020    11:59:37 AM

| Project | 1645.001 | Omo's Cleaners - Richmond |
|---------|----------|---------------------------|

| Task | 105 | Client-Regulatory Interaction |
|------|-----|-------------------------------|

**Professional Personnel**

| | | | Hours | Rate | Amount |
|--|--|--|-------|------|--------|
| Senior Engineer/Geologist | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 2/6/2020 | .50 | 120.00 | 60.00 |
| | Project cost info to client per request. | | | | |
| 510 | 0 - Scheele, Ron | 1/2/2020 | .50 | 120.00 | 60.00 |
| | project management | | | | |
| 510 | 0 - Scheele, Ron | 1/16/2020 | .50 | 120.00 | 60.00 |
| | project management, task tracking | | | | |
| 510 | 0 - Scheele, Ron | 1/30/2020 | 1.00 | 120.00 | 120.00 |
| | budget tracking and project management | | | | |
| 510 | 0 - Scheele, Ron | 2/3/2020 | .50 | 120.00 | 60.00 |
| | PM | | | | |
| 510 | 0 - Scheele, Ron | 2/4/2020 | .50 | 120.00 | 60.00 |
| | budget and task tracking | | | | |
| Clerical | | | | | |
| 004 | 0 - Rawlins, Zachary | 1/9/2020 | .75 | 55.00 | 41.25 |
| | Project Assistance | | | | |
| 004 | 0 - Rawlins, Zachary | 1/20/2020 | .50 | 55.00 | 27.50 |
| | Project Assistance | | | | |
| 004 | 0 - Rawlins, Zachary | 2/4/2020 | .75 | 55.00 | 41.25 |
| | Project Assistance | | | | |
| 004 | 0 - Rawlins, Zachary | 2/27/2020 | .75 | 55.00 | 41.25 |
| | Project Assistance | | | | |
| | Totals | | 6.25 | | 571.25 |
| | **Total Labor** | | | | **571.25** |
| | | | **Total this Task** | | **$571.25** |

| Task | 380 | SVE System Installation |
|------|-----|-------------------------|

**Professional Personnel**

| | | | Hours | Rate | Amount |
|--|--|--|-------|------|--------|
| Senior Engineer/Geologist | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 1/15/2020 | .50 | 120.00 | 60.00 |
| | Elec PGE coord | | | | |
| 003 | 0 - Clark-Riddell, Bob | 1/17/2020 | .50 | 120.00 | 60.00 |
| | PGE coord | | | | |
| 003 | 0 - Clark-Riddell, Bob | 1/28/2020 | .50 | 120.00 | 60.00 |
| | PGE | | | | |
| 003 | 0 - Clark-Riddell, Bob | 2/24/2020 | .50 | 120.00 | 60.00 |
| | PG&E coord.  Elec scheduled for March 11. | | | | |
| 510 | 0 - Scheele, Ron | 2/10/2020 | .25 | 120.00 | 30.00 |
| | plan to identify and label SVE risers | | | | |
| 510 | 0 - Scheele, Ron | 2/11/2020 | .50 | 120.00 | 60.00 |
| | waste management | | | | |

Casa Nido000265

**002980**

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4185 |
|---------|----------|---------------------------|--|--|---------|------|

| 510 | 0 - Scheele, Ron | 2/12/2020 | .50 | 120.00 | 60.00 | |
|-----|------------------|-----------|-----|--------|-------|--|

re-schedule startup, meter not installed

| | Totals | | 3.25 | | 390.00 | |
|--|--------|--|------|--|--------|--|
| | **Total Labor** | | | | | **390.00** |
| | | | | **Total this Task** | | **$390.00** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Task | 400 | SVE-SSD System Startup and Rpt |
|------|-----|--------------------------------|

**Professional Personnel**

| | | | **Hours** | **Rate** | **Amount** |
|--|--|--|-----------|----------|------------|

Senior Engineer/Geologist

| 510 | 0 - Scheele, Ron | 2/4/2020 | 4.00 | 150.00 | 600.00 |
|-----|------------------|----------|------|--------|--------|

setup and schedule SVE-SSD system startup and operations, prepared budget, prepared field binder and customized field forms

| 510 | 0 - Scheele, Ron | 2/5/2020 | 1.50 | 150.00 | 225.00 |
|-----|------------------|----------|------|--------|--------|

System startup coordination

Project Engineer/Geologist

| 001 | 0 - Gillies, Morgan | 2/4/2020 | 1.00 | 130.00 | 130.00 |
|-----|---------------------|----------|------|--------|--------|

Coord - Discuss SVE startup with Ron. Review permit requirements. Discuss field form and system status. Email system installation contractor about system status and schedule for startup. Prep startup notificaiton. Coord with field staff to check system and get serial number.

| 001 | 0 - Gillies, Morgan | 2/5/2020 | .75 | 130.00 | 97.50 |
|-----|---------------------|----------|-----|--------|-------|

Coord - Coord with staff to get blower serial number for BAAQMD notification. Discuss SVE system status with staff.  Mail and email startup notification to BAAQMD.

| 001 | 0 - Gillies, Morgan | 2/12/2020 | .50 | 130.00 | 65.00 |
|-----|---------------------|-----------|-----|--------|-------|

Coord - Coord with field staff for startup. Email contractor about revised PG&E schedule.

| 001 | 0 - Gillies, Morgan | 2/25/2020 | .50 | 130.00 | 65.00 |
|-----|---------------------|-----------|-----|--------|-------|

Coord - Call from Erik. PG&E cancelled job due to fence too close to meter. Review email form contractor. Discuss with Erik.

Staff Engineer/Geologist

| 020 | 0 - Lervaag, Erik | 2/12/2020 | 1.50 | 110.00 | 165.00 |
|-----|-------------------|-----------|------|--------|--------|

site visit

| 020 | 0 - Lervaag, Erik | 2/24/2020 | .50 | 110.00 | 55.00 |
|-----|-------------------|-----------|-----|--------|-------|

site visit

| 530 | 0 - Wood, Ruby | 2/4/2020 | .75 | 110.00 | 82.50 |
|-----|----------------|----------|-----|--------|-------|

Field prep- set up new O+M field sheets and binder to prep for system startup.

| 530 | 0 - Wood, Ruby | 2/5/2020 | 1.00 | 110.00 | 110.00 |
|-----|----------------|----------|------|--------|--------|

Field prep- field form organization, Health and Safety Plan.

| 530 | 0 - Wood, Ruby | 2/12/2020 | 1.50 | 110.00 | 165.00 |
|-----|----------------|-----------|------|--------|--------|

Fieldwork - Drove to site to assist staff engineer with system startup. PG&E did not connect power to the system yet. Communicated with PM, scoped site for future startup. Drove back to office.

| | Totals | | 13.50 | | 1,760.00 | |
|--|--------|--|-------|--|----------|--|
| | **Total Labor** | | | | | **1,760.00** |

**Unit Billing**

| 2/12/2020 | Mileage (<120 miles/day) | 14.0 miles @ 0.535 | 7.49 |
|-----------|--------------------------|--------------------|------|

Casa Nido000266

**002981**

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 4185 |
|---|---|---|---|---|---|
| 2/12/2020 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | | |
| 2/24/2020 | Mileage (<120 miles/day) | 14.0 miles @ 0.535 | 7.49 | | |
| | **Total Units** | **1.0 times** | **21.40** | **21.40** | |

| | | |
|---|---|---|
| **Total this Task** | | **$1,781.40** |
| **Total this Project** | | **$2,742.65** |
| **Total this Report** | | **$2,742.65** |

Casa Nido000267

June 23, 2020

# Invoice No. 4243

002983

| Invoice |
| --- |

**Pangea Environmental Services, Inc.**
**1250 Addison Street, Suite 213**
**Berkeley, CA 94702**
**(510) 836-3700**

ronaldpiziali@gmail.com                          June 23, 2020
Casa Nido                                        Project No:     1645.001
c/o B&T Bookkeeping, Inc.                        Invoice No:     4243
3060 El Cerrito Plaza, #507
El Cerrito, CA  94530

Project        1645.001        Omo's Cleaners - Richmond
**Professional Services from April 1, 2020 to April 30, 2020**
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Task          105            Client-Regulatory Interaction
Services Provided: Effort during this billing period (April 2020) consisted of task/budget tracking and project
management. Work authorized by Work Order #1 dated October 9, 2014 and performed on a time-and-materials
basis. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

|  | Hours | Rate | Amount | |
| --- | --- | --- | --- | --- |
| Senior Engineer/Geologist | | | | |
| Scheele, Ron | 4.50 | 120.00 | 540.00 | |
| Clerical | | | | |
| Rawlins, Zachary | 3.00 | 55.00 | 165.00 | |
| Totals | 7.50 | | 705.00 | |
| **Total Labor** | | | | **705.00** |

| **Billing Limits** | **Current** | **Prior** | **To-Date** | |
| --- | --- | --- | --- | --- |
| Total Billings | 705.00 | 33,502.56 | 34,207.56 | |
| Limit | | | 34,250.00 | |
| Remaining | | | 42.44 | |
| | | **Total this Task** | | **$705.00** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Task          400            SVE-SSD System Startup and Rpt
Services Provided: Effort during this billing period (April 2020) consisted of SVE-SSD system startup on April 14,
2020.  Daily system monitoring and optimization was performed for the first week of startup followed by biweekly
monitoring thereafter, according to air permit requirements. Baseline system influent/effluent and well vapor
samples were collected and submittal for laboratory analysis. Costs for laboratory testing, equipment, supplies
and mileage are included Work is authorized by Work Order #18 dated February 4, 2020 and performed on a
time-and-materials basis. Line item detail showing work dates and comments are included with the billing backup
for this invoice.

**Professional Personnel**

|  | Hours | Rate | Amount |
| --- | --- | --- | --- |
| Senior Engineer/Geologist | | | |
| Clark-Riddell, Bob | .50 | 150.00 | 75.00 |
| Scheele, Ron | 17.50 | 150.00 | 2,625.00 |
| Project Engineer/Geologist | | | |
| Gillies, Morgan | 1.75 | 130.00 | 227.50 |

Casa Nido000275

**002984**

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4243 |
|---------|----------|---------------------------|--|--|---------|------|

Staff Engineer/Geologist

| | | | | | | |
|--|--|--|--|--|--|--|
| Lervaag, Erik | | | 34.25 | 110.00 | 3,767.50 | |
| | Totals | | 54.00 | | 6,695.00 | |
| | **Total Labor** | | | | | **6,695.00** |

**Reimbursable Expenses**

Equipco Rentals

| | | | | |
|--|--|--|--|--|
| 6/7/2020 | Equipco Rentals | PID meter rental | 270.00 | |
| 6/7/2020 | Equipco Rentals | PID meter rental | 90.00 | |
| 6/7/2020 | Equipco Rentals | PID meter rental | 90.00 | |

Mako Industries

| | | | | |
|--|--|--|--|--|
| 6/7/2020 | Mako Industries | Carbon drum for SVE system | 1,010.56 | |

McCampbell Analytical, Inc.

| | | | | |
|--|--|--|--|--|
| 5/2/2020 | McCampbell Analytical, Inc. | System sampling analytical | 924.00 | |
| 5/2/2020 | McCampbell Analytical, Inc. | SSD vapor analytical | 364.00 | |

Pace Supply Corp.

| | | | | |
|--|--|--|--|--|
| 5/15/2020 | Pace Supply Corp. | Valves, fittings for SVE | 388.84 | |
| | **Total Reimbursables** | **1.15 times** | **3,137.40** | **3,608.01** |

**Unit Billing**

| | | | | |
|--|--|--|--|--|
| 4/14/2020 | Air/vapor flow meter | 1.0 day @ 30.00 | 30.00 | |
| 4/15/2020 | Air/vapor flow meter | 1.0 day @ 30.00 | 30.00 | |
| 4/16/2020 | Air/vapor flow meter | 1.0 day @ 30.00 | 30.00 | |
| 4/17/2020 | Air/vapor flow meter | 1.0 day @ 30.00 | 30.00 | |
| 4/18/2020 | Air/vapor flow meter | 1.0 day @ 30.00 | 30.00 | |
| 4/19/2020 | Air/vapor flow meter | 1.0 day @ 30.00 | 30.00 | |
| 4/20/2020 | Air/vapor flow meter | 1.0 day @ 30.00 | 30.00 | |
| 4/23/2020 | Air/vapor flow meter | 1.0 day @ 30.00 | 30.00 | |
| 4/28/2020 | Air/vapor flow meter | 1.0 day @ 30.00 | 30.00 | |
| 4/14/2020 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | |
| 4/15/2020 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | |
| 4/16/2020 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | |
| 4/17/2020 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | |
| 4/18/2020 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | |
| 4/19/2020 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | |
| 4/20/2020 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | |
| 4/22/2020 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | |
| 4/23/2020 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | |
| 4/28/2020 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | |
| 4/14/2020 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 | |
| 4/15/2020 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 | |
| 4/19/2020 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 | |
| 4/22/2020 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 | |
| 4/14/2020 | Small Vacuum Pump | 1.0 day @ 25.00 | 25.00 | |
| 4/15/2020 | Small Vacuum Pump | 1.0 day @ 25.00 | 25.00 | |
| 4/16/2020 | Small Vacuum Pump | 1.0 day @ 25.00 | 25.00 | |
| 4/17/2020 | Small Vacuum Pump | 1.0 day @ 25.00 | 25.00 | |
| 4/18/2020 | Small Vacuum Pump | 1.0 day @ 25.00 | 25.00 | |

Casa Nido000276

**002985**

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 4243 |
|---------|----------|---------------------------|---|---------|------|
| 4/19/2020 | Small Vacuum Pump | 1.0 day @ 25.00 | 25.00 | | |
| 4/20/2020 | Small Vacuum Pump | 1.0 day @ 25.00 | 25.00 | | |
| 4/23/2020 | Small Vacuum Pump | 1.0 day @ 25.00 | 25.00 | | |
| 4/28/2020 | Small Vacuum Pump | 1.0 day @ 25.00 | 25.00 | | |
| 4/14/2020 | Tedlar 1-liter bags | 11.0 each @ 15.00 | 165.00 | | |
| 4/14/2020 | Vacuum/pressure gauges | 1.0 day @ 30.00 | 30.00 | | |
| 4/15/2020 | Vacuum/pressure gauges | 1.0 day @ 30.00 | 30.00 | | |
| 4/16/2020 | Vacuum/pressure gauges | 1.0 day @ 30.00 | 30.00 | | |
| 4/17/2020 | Vacuum/pressure gauges | 1.0 day @ 30.00 | 30.00 | | |
| 4/18/2020 | Vacuum/pressure gauges | 1.0 day @ 30.00 | 30.00 | | |
| 4/19/2020 | Vacuum/pressure gauges | 1.0 day @ 30.00 | 30.00 | | |
| 4/20/2020 | Vacuum/pressure gauges | 1.0 day @ 30.00 | 30.00 | | |
| 4/23/2020 | Vacuum/pressure gauges | 1.0 day @ 30.00 | 30.00 | | |
| 4/28/2020 | Vacuum/pressure gauges | 1.0 day @ 30.00 | 30.00 | | |
| | **Total Units** | **1.0 times** | **1,138.20** | **1,138.20** | |

| **Billing Limits** | **Current** | **Prior** | **To-Date** | |
|--------------------|-------------|-----------|-------------|---|
| Total Billings | 11,441.21 | 3,435.80 | 14,877.01 | |
| Limit | | | 24,316.00 | |
| Remaining | | | 9,438.99 | |

| | | | **Total this Task** | **$11,441.21** |
|---|---|---|---|---|
| | | | **Total this Invoice** | **$12,146.21** |

Casa Nido000277

002986



**EQUIPCO**

**1-888-234-5678**
www.equipcoservices.com

**INVOICE (RENTAL)**

| Date | Transaction no |
|------|----------------|
| 04/21/2020 | 01-111939-0 |

P.O. Box 5606
Concord, CA 94524

| I N V O I C E | Pangea Environmental Services<br>1250 Addison Street, St. 213<br><br>Berkeley CA 94702<br><br>Tel.: (510) 836-3700   Fax (510) 836-3709 | S H I P P E D | Erik Lervaag 925-822-6749 |
|---|---|---|---|

| Representative | : | Terms : | 30   Days |
|---|---|---|---|
| Customer no | :8363700 | Salesclerk | :Erin Eaker |
| Customer P.O. | :Omo's Cleaners | COMPLETED | :X |
| Quotation no | :0-0 | SHIP VIA | :Will Call |
| Contract no | :45400-0 | START DATE | :04/14/2020 |
| Contract St. Dt. | :04/14/2020 | END DATE | :04/20/2020 |
| Starting | :04/14/2020    09:05 AM | Period | : 6   Days 8.833  Hrs |
| End | :04/20/2020    05:54 PM | Invoicing | : 7   Days 0    Hrs |

| Item | Description | Qty | Price | Days | Week | 4 Weeks | Total |
|------|-------------|-----|-------|------|------|---------|-------|
| RAE2000-035 | RAE2000 PID | 1 | | 90.00 | 270.00 | 700.00 | 270.00 |
| RAERAE2KMAN | RAE2000 Manual | 1 | | | | | |
| AABATT | AA Alkaline Battery | 4 | | | | | |
| 212400000 | RAE2000 Inlet Probe | 1 | | | | | |
| 123009000 | RAE2000 Gas Outlet Port | 1 | | | | | |
| 113006000 | RAE2000 Filter & O-Ring Kit | 1 | | | | | |
| RAE2000CASE | RAE2000 Case | 1 | | | | | |
| 123042000 | RAE2000 Boot, Yellow | 1 | | | | | |
| 123052000 | RAE2000 Alkaline Battery Adapter | 1 | | | | | |
| 23022001 | Rae Water Trap Filter | 2 | | | | | |
| 0110999000FRU | Rae Tool Kit | 1 | | | | | |
| 5000036100 | Rae Charger | 1 | | | | | |
| 23008000 | RAE Carbon Zero Filter | 1 | | | | | |
| 0810002000M | Methyl Alcohol | 1 | | | | | |
| 081002000C | Finger Cots, 12ea. | 1 | | | | | |
| 0810002000S | Cotton Swabs, 10ea. | 1 | | | | | |

Shipping Notes

Tax ID: 68-0423835
^Remit to: EQUIPCO Rentals, P.O. BOX 5606, Concord, CA 94524
^For Billing inquiries please call toll free 888-234-5678 ext. 104;
Fax 925-305-1300; email: accounting@equipcoservices.com

| | |
|---|---|
| Waiver | |
| Shipping | |
| Cleaning | |
| Labor | |
| Subtotal | 270.00 |
| | |
| | |
| GRAND TOTAL | 270.00 |
| Deposit | 0.00 |
| Amount due | 270.00 |

**1645.001, task 400**
**Approved - RS 6/8/2020**
**April 2020 "4/14 PID meter rental"**

Casa Nido000278

002987



**EQUIPCO** 1-888-234-5678
www.equipcoservices.com

P.O. Box 5606
Concord, CA 94524

**INVOICE (RENTAL)**

| Date | Transaction no |
|---|---|
| 04/24/2020 | 01-111956-0 |

| I N V O I C E | Pangea Environmental Services<br>1250 Addison Street, St. 213<br><br>Berkeley CA 94702<br>Tel.: (510) 836-3700  Fax: (510) 836-3709 | S H I P P E D | Erik Lervaag 925-822-6749 |
|---|---|---|---|

| Representative | : | Terms : | 30  Days |
|---|---|---|---|
| Customer no | :8363700 | Salesclerk | :Erin Eaker |
| Customer P.O. | :Omo's Cleaners | COMPLETED | :X |
| Quotation no | :0-0 | SHIP VIA | :Will Call |
| Contract no | :45450-0 | START DATE | :04/23/2020 |
| Contract St. Dt. | :04/22/2020 | END DATE | :04/23/2020 |
| Starting | :04/22/2020        05:00 PM | Period | : 1   Days 16   Hrs |
| End | :04/24/2020        09:00 AM | Invoicing | : 1   Days 0   Hrs |

| Item | Description | Qty | Price | Days | Week | 4 Weeks | Total |
|---|---|---|---|---|---|---|---|
| RAE2000-073 | RAE2000 PID | 1 | | 90.00 | 270.00 | 700.00 | 90.00 |
| RAERAE2KMAN | RAE2000 Manual | 1 | | | | | |
| AABATT | AA Alkaline Battery | 4 | | | | | |
| 212400000 | RAE2000 Inlet Probe | 1 | | | | | |
| 123009000 | RAE2000 Gas Outlet Port | 1 | | | | | |
| 113006000 | RAE2000 Filter & O-Ring Kit | 1 | | | | | |
| RAE2000CASE | RAE2000 Case | 1 | | | | | |
| 123042000 | RAE2000 Boot, Yellow | 1 | | | | | |
| 123052000 | RAE2000 Alkaline Battery Adapter | 1 | | | | | |
| 23022001 | Rae Water Trap Filter | 2 | | | | | |
| 0110999000FRU | Rae Tool Kit | 1 | | | | | |
| 5000036100 | Rae Charger | 1 | | | | | |
| 23008000 | RAE Carbon Zero Filter | 1 | | | | | |
| 0810002000M | Methyl Alcohol | 1 | | | | | |
| 081002000C | Finger Cots, 12ea. | 1 | | | | | |
| 0810002000S | Cotton Swabs, 10ea. | 1 | | | | | |

| Shipping Notes | Will call |
|---|---|

Tax ID: 68-0423835
^Remit to: EQUIPCO Rentals, P.O. BOX 5606, Concord, CA 94524
^For Billing inquiries please call toll free 888-234-5678 ext. 104:
Fax 925-305-1300; email: accounting@equipcoservices.com

| Waiver | |
|---|---|
| Shipping | |
| Cleaning | |
| Labor | |
| Subtotal | 90.00 |
| | |
| GRAND TOTAL | 90.00 |
| Deposit | 0.00 |
| Amount due | 90.00 |

**1645.001, task 400**
**Approved - RS 6/8/2020**
**April 2020 "4/23 PID meter rental"**

Casa Nido000279

002988



# EQUIPCO

## 1-888-234-5678
www.equipcoservices.com

P.O. Box 5606
Concord, CA 94524

**INVOICE (RENTAL)**

| Date | Transaction no |
|------|----------------|
| 04/29/2020 | 01-111986-0 |

| I N V O I C E | Pangea Environmental Services<br>1250 Addison Street, St. 213<br><br>Berkeley CA 94702<br>Tel.: (510) 836-3700   Fax (510) 836-3709 | S H I P P E D | Erik Lervaag 925-822-6749 |
|---|---|---|---|

| Representative | : | Terms : | 30   Days |
|---|---|---|---|
| Customer no | :8363700 | Salesclerk | :Erin Eaker |
| Customer P.O. | :Omo's Cleaners | COMPLETED | :X |
| Quotation no | :0-0 | SHIP VIA | :Will Call |
| Contract no | :45479-0 | START DATE | :04/28/2020 |
| Contract St. Dt. | :04/28/2020 | END DATE | :04/28/2020 |
| Starting | :04/28/2020      09:00 AM | Period | : 0    Days 6.5    Hrs |
| End | :04/28/2020      03:30 PM | Invoicing | : 1    Days 0    Hrs |

| Item | Description | Qty | Price | Days | Week | 4 Weeks | Total |
|------|-------------|-----|-------|------|------|---------|-------|
| RAE2000-073 | RAE2000 PID | 1 | | 90.00 | 270.00 | 700.00 | 90.00 |
| RAERAE2KMAN | RAE2000 Manual | 1 | | | | | |
| AABATT | AA Alkaline Battery | 4 | | | | | |
| 212400000 | RAE2000 Inlet Probe | 1 | | | | | |
| 123009000 | RAE2000 Gas Outlet Port | 1 | | | | | |
| 113006000 | RAE2000 Filter & O-Ring Kit | 1 | | | | | |
| RAE2000CASE | RAE2000 Case | 1 | | | | | |
| 123042000 | RAE2000 Boot, Yellow | 1 | | | | | |
| 123052000 | RAE2000 Alkaline Battery Adapter | 1 | | | | | |
| 23022001 | Rae Water Trap Filter | 2 | | | | | |
| 0110999000FRU | Rae Tool Kit | 1 | | | | | |
| 5000036100 | Rae Charger | 1 | | | | | |
| 23008000 | RAE Carbon Zero Filter | 1 | | | | | |
| 0810002000M | Methyl Alcohol | 1 | | | | | |
| 081002000C | Finger Cots, 12ea. | 1 | | | | | |
| 0810002000S | Cotton Swabs, 10ea. | 1 | | | | | |

| Shipping Notes | w/c 9 am |
|---|---|

Tax ID: 68-0423835
^Remit to: EQUIPCO Rentals, P.O. BOX 5606, Concord, CA 94524
^For Billing inquiries please call toll free 888-234-5678 ext. 104:
Fax 925-305-1300; email: accounting@equipcoservices.com

**1645.001, task 400**
**Approved - RS 6/8/2020**
**April 2020 "4/28 PID meter rental"**

| Waiver | |
|--------|---|
| Shipping | |
| Cleaning | |
| Labor | |
| Subtotal | 90.00 |
| | |
| | |
| GRAND TOTAL | 90.00 |
| Deposit | 0.00 |
| Amount due | 90.00 |

Casa Nido000280

**002989**

Mako Industries
18627 Brookhurst St., # 228
Fountain Valley, CA 92708
Phone:  925-209-7985
Fax:  925-396-6084

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 4/16/2020 | 7926 |

| BILL TO | SHIP TO |
|---------|---------|
| Pangea Environmental Services<br>1250 Adddison Street, #213<br>Berkeley, CA 94702 | 12210 San Pablo Ave.<br>Richmond, CA |

| DUE DATE | P.O. NUMBER |
|----------|-------------|
| 5/16/2020 | |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| Service | 55 Gallon Drum/200 Virgin GAC | 1 | 675.00 | 675.00T |
| Service | Delivery of Drum | 1 | 250.00 | 250.00T |
| | 1645.001, Task 400<br>Carbon Drum for SVE System<br>MG, 6-3-20<br>Delivered 4-16-20 | | | |

Thank you for your business!

| | |
|---|---|
| Subtotal | 925.00 |
| 9.25% Tax | 85.56 |
| **Total** | 1,010.56 |

Casa Nido000281

002090

**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# INVOICE for ANALYTICAL SERVICES

Project:     1645.001; Omo's Cleaners

| Invoice №:  | 2004637 |
|---|---|

INV DATE:     *April 20, 2020*

PO Number:     N/A

Date Sampled: 04/14/2020
Date Received: 04/14/2020

Report To:     Ron Scheele
Pangea Environmental Svcs., Inc.
1250 Addison Street, Suite 213
Berkeley, CA 94702
Rscheele@pangeaenv.com;

Invoice To:     Bob Clark-Riddell
Pangea Environmental Svcs., Inc.
1250 Addison Street, Ste. 213
Berkeley, CA 94702

| Description | TAT | Matrix | Qty | Mult | Unit Price | Test Total |
|---|---|---|---|---|---|---|
| Tests: | | | | | | |
| SW8260B (HVOCs List) | 5 days | Air | 8 | 1 | $110.00 | $880.00 |
| Fix-Rate Item(s): | | | | | | |
| EDF GeoTracker Report | | | 1 | 1 | $28.00 | $28.00 |
| Sample Disposal Fee | | | 8 | 1 | $2.00 | $16.00 |
| | | | | | SubTotal: | $924.00 |

### Invoice Total:   $924.00

If paid by **05/20/2020** Prompt Pay Invoice Total = $836.00

Approved RS
4/20/2020
1645.001, task 400
April 2020 "System sampling analytical"

**PLEASE PAY OFF EMAILED INVOICE**

Please include the invoice number with your check and remit to Accounts Receivable at the letter head address.  MAI also accepts credit card (Visa/Master Card/Discover/American Express) payment.  Please call Account Receivable for details on this service.

MAI's EDF/EDT charge does not include the EDF/EDT charge for subcontracted analyses.  The minimum EDF/EDT charge per workorder is $28.00. For invoice total greater than $5000.00, EDF/EDT will be 2% of the total invoice.

Terms are net 30 days from the invoice date. After this period 10% interest will be charged annually. Overdue accounts are responsible for all legal and collection fees. If you have any questions about billing, please contact Accounts Receivable at McCampbell Analytical.

*1 of 1*

**002991**

## McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# INVOICE for ANALYTICAL SERVICES

Project:   Omo's Cleaners

| Invoice №: | 2004A36 |
|---|---|

INV DATE:   *April 29, 2020*

PO Number:   N/A

Date Sampled: 04/23/2020
Date Received: 04/23/2020

Report To:   Ron Scheele
Pangea Environmental Svcs., Inc.
1250 Addison Street, Suite 213
Berkeley, CA 94702
Rscheele@pangeaenv.com;

Invoice To:   Bob Clark-Riddell
Pangea Environmental Svcs., Inc.
1250 Addison Street, Ste. 213
Berkeley, CA 94702

| Description | TAT | Matrix | Qty | Mult | Unit Price | Test Total |
|---|---|---|---|---|---|---|
| Tests: | | | | | | |
| SW8260B (HVOCs List) | 5 days | Air | 3 | 1 | $110.00 | $330.00 |
| Fix-Rate Item(s): | | | | | | |
| EDF GeoTracker Report | | | 1 | 1 | $28.00 | $28.00 |
| Sample Disposal Fee | | | 3 | 1 | $2.00 | $6.00 |
| | | | | | SubTotal: | $364.00 |

### Invoice Total:   $364.00

If paid by **05/29/2020** Prompt Pay Invoice Total = $331.00

Approved
RS, 5/1/2020
1645.001, task 400
April - SSD vapor analytical

**PLEASE PAY OFF EMAILED INVOICE**

Please include the invoice number with your check and remit to Accounts Receivable at the letter head address.  MAI also accepts credit card (Visa/Master Card/Discover/American Express) payment.  Please call Account Receivable for details on this service.

MAI's EDF/EDT charge does not include the EDF/EDT charge for subcontracted analyses.  The minimum EDF/EDT charge per workorder is $28.00. For invoice total greater than $5000.00, EDF/EDT will be 2% of the total invoice.

Terms are net 30 days from the invoice date. After this period 10% interest will be charged annually. Overdue accounts are responsible for all legal and collection fees. If you have any questions about billing, please contact Accounts Receivable at McCampbell Analytical.

*1 of 1*

Casa Nido000283

**002992**



# INVOICE

PACE Supply Corp
P.O. Box 6407
Rohnert Park, CA 94927-6407

| INVOICE DATE | INVOICE # | PAGE |
|---|---|---|
| 04/23/20 | 106030530 | 1 of 1 |

| DATE SHIPPED | CUSTOMER # |
|---|---|
| 04/23/20 | 29662-00 |

**Branch Contact: 510-318-6900   FAX: 510-318-6794**
**Accounting & Credit: 855-306-5689**

71 1 SP 0.500   E0071X  I0120 D6070913301 S2 P7320833 0001:0001

SHIP TO

PANGEA ENVIRONMENTAL SERVICES
1250 ADDISON ST STE 213A
BERKELEY CA 94702-1764

**PANGEA ENVIRONMENTAL SERVICES**
**1250 ADDISON STREET STE 213**
**BERKELEY, CA 94702**

| CUSTOMER PURCHASE ORDER | JOB NAME **OMO'S CLEANERS** | | SHIPPED VIA **WILL CALL** | | TERMS **2%10TH NET 25TH** | | | TAXABLE ITEMS |
|---|---|---|---|---|---|---|---|---|
| | PART/DESCRIPTION | | ORDER | SHIP | LIST | MULT | EXTENSION | |
| SPSPVCGVSS2 VALVE GATE PVC S*S 2 2012-020 | | | 3 | 3 | 97.54 | 0.6500 | 190.20 | Y |
| PFEU2FISCHER 2 PVC 80 SOC UNION 857-375-020 FISCHER | | | 6 | 6 | 65.77 | 0.4200 | 165.72 | Y |

⚠ **WARNING: The products you have purchased can expose you to chemicals and/or substances, which are known to the State of California to cause cancer and birth defects or other reproductive harm. For more information, go to www.P65Warnings.ca.gov**

**Remit to: PACE Supply Corp P.O. Box 6407 Rohnert Park, CA 94927-6407**
**PLEASE BE AWARE IN AN EFFORT TO PROTECT OUR CUSTOMERS**
**AND EMPLOYEES FROM COVID-19, PACE SUPPLY IS NOT**
**CURRENTLY COLLECTING SIGNATURES ON ANY SALES ORDERS,**

<span style="color:red">1645.001, Task 400
Valves, fittings for SVE
MG 5-13-20
Purchased 4-23-20</span>

| THIS INVOICE IS SUBJECT TO ALL TERMS AND CONDITIONS ON THE FACE AND REVERSE | GROSS | TAX% | SALES TAX | SHIPPING & HANDLING | OTHER CHARGES | INVOICE TOTAL |
|---|---|---|---|---|---|---|
| | 355.92 | 9.250 | 32.92 | 0.00 | 0.00 | 388.84 |

| TO VIEW ONLINE GO TO: | https://pacesupply.billtrust.com | USE THIS ENROLLMENT TOKEN: | FFG WLX SHQ | BILLTRUST ACCOUNT # | 29662 |
|---|---|---|---|---|---|

A discount amount of 7.78 is offered if your payment via check, ACH or cash is received by 05/10/2020.
Material Signed for by:   Erik 04/23/20

0001:0001

Casa Nido000284

002993

| Project | 1645.001 | Omo's Cleaners - Richmond | Invoice | 4243 |
|---------|----------|---------------------------|---------|------|

# Billing Backup

Pangea Environmental Services, Inc.

Tuesday, June 23, 2020
2:30:03 PM

Invoice 4243 Dated 6/23/2020

| Project | 1645.001 | Omo's Cleaners - Richmond |
|---------|----------|---------------------------|

| Task | 105 | Client-Regulatory Interaction |
|------|-----|-------------------------------|

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | | |
| 510 | 0 - Scheele, Ron | 4/8/2020 | .50 | 120.00 | 60.00 | |
| | project management | | | | | |
| 510 | 0 - Scheele, Ron | 4/9/2020 | 1.50 | 120.00 | 180.00 | |
| | budget tracking, project management | | | | | |
| 510 | 0 - Scheele, Ron | 4/14/2020 | 1.00 | 120.00 | 120.00 | |
| | project management | | | | | |
| 510 | 0 - Scheele, Ron | 4/20/2020 | .50 | 120.00 | 60.00 | |
| | project management, budget tracking | | | | | |
| 510 | 0 - Scheele, Ron | 4/27/2020 | 1.00 | 120.00 | 120.00 | |
| | project management, budget tracking | | | | | |
| Clerical | | | | | | |
| 004 | 0 - Rawlins, Zachary | 4/6/2020 | .75 | 55.00 | 41.25 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 4/7/2020 | .75 | 55.00 | 41.25 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 4/13/2020 | .75 | 55.00 | 41.25 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 4/28/2020 | .75 | 55.00 | 41.25 | |
| | Project Assistance | | | | | |
| | Totals | | 7.50 | | 705.00 | |
| | **Total Labor** | | | | | **705.00** |
| | | | | **Total this Task** | | **$705.00** |

| Task | 400 | SVE-SSD System Startup and Rpt |
|------|-----|--------------------------------|

**Professional Personnel**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 4/28/2020 | .50 | 150.00 | 75.00 |
| | Data review | | | | |
| 510 | 0 - Scheele, Ron | 4/2/2020 | .50 | 150.00 | 75.00 |
| | correct invoice error by waste disposal firm | | | | |
| 510 | 0 - Scheele, Ron | 4/14/2020 | 2.50 | 150.00 | 375.00 |
| | oversight of system startup, system sampling, baseline SVE well sampling, very high influent PID concentrations, very high estimated mass removal | | | | |
| 510 | 0 - Scheele, Ron | 4/15/2020 | 3.50 | 150.00 | 525.00 |
| | oversight of system startup, SSD wells need sealing, need access to restaurant, gate valves for SSD points, hr meeter, replacement carbon drum | | | | |
| 510 | 0 - Scheele, Ron | 4/16/2020 | 1.00 | 150.00 | 150.00 |
| | Oversee system startup | | | | |

Casa Nido000285

002994

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4243 |
|---------|----------|---------------------------|---|---|---------|------|

| 510 | 0 - Scheele, Ron | 4/17/2020 | 2.00 | 150.00 | 300.00 |
|-----|------------------|-----------|------|--------|--------|

oversee SVE-SSD system startup, daily O&M visit, evaulate performance data

| 510 | 0 - Scheele, Ron | 4/20/2020 | 3.00 | 150.00 | 450.00 |
|-----|------------------|-----------|------|--------|--------|

oversee SVE-SSD system startup, daily O&M visit, evaulate performance data, approve lab and carbon druminvoice, setup posting of Pangea emergency sign

| 510 | 0 - Scheele, Ron | 4/23/2020 | 2.00 | 150.00 | 300.00 |
|-----|------------------|-----------|------|--------|--------|

oversee SVE-SSD system O&M visit, SSD samples collected inside resturant, evaulate performance data

| 510 | 0 - Scheele, Ron | 4/28/2020 | 2.25 | 150.00 | 337.50 |
|-----|------------------|-----------|------|--------|--------|

oversee system O&M, evaluate system performance, restaurant access - tighten all SSD fitttings

| 510 | 0 - Scheele, Ron | 4/29/2020 | .75 | 150.00 | 112.50 |
|-----|------------------|-----------|-----|--------|--------|

data management, approve lab invoice

Project Engineer/Geologist

| 001 | 0 - Gillies, Morgan | 4/9/2020 | .50 | 130.00 | 65.00 |
|-----|---------------------|----------|-----|--------|-------|

Coord - Review startup requirements in permit and coord wtih staff for starup schedule.

| 001 | 0 - Gillies, Morgan | 4/13/2020 | .25 | 130.00 | 32.50 |
|-----|---------------------|-----------|-----|--------|-------|

Coord - Coord schedule with staff.

| 001 | 0 - Gillies, Morgan | 4/15/2020 | .50 | 130.00 | 65.00 |
|-----|---------------------|-----------|-----|--------|-------|

Coord - DIscuss startup with field staff and monitring schedule. Order supplies for SVE monitoring.

| 001 | 0 - Gillies, Morgan | 4/16/2020 | .50 | 130.00 | 65.00 |
|-----|---------------------|-----------|-----|--------|-------|

Coord - Coord schedule and supplies with staff. Coord carbon drum delivery with vendor.

Staff Engineer/Geologist

| 020 | 0 - Lervaag, Erik | 4/13/2020 | 1.00 | 110.00 | 110.00 |
|-----|-------------------|-----------|------|--------|--------|

prep for job

| 020 | 0 - Lervaag, Erik | 4/14/2020 | 6.00 | 110.00 | 660.00 |
|-----|-------------------|-----------|------|--------|--------|

sve startup

| 020 | 0 - Lervaag, Erik | 4/15/2020 | 1.50 | 110.00 | 165.00 |
|-----|-------------------|-----------|------|--------|--------|

SVe O&M

| 020 | 0 - Lervaag, Erik | 4/16/2020 | 2.50 | 110.00 | 275.00 |
|-----|-------------------|-----------|------|--------|--------|

SVE O&M

| 020 | 0 - Lervaag, Erik | 4/17/2020 | 2.50 | 110.00 | 275.00 |
|-----|-------------------|-----------|------|--------|--------|

SVE O&M

| 020 | 0 - Lervaag, Erik | 4/18/2020 | 2.00 | 110.00 | 220.00 |
|-----|-------------------|-----------|------|--------|--------|

SVE O&M

| 020 | 0 - Lervaag, Erik | 4/19/2020 | 3.00 | 110.00 | 330.00 |
|-----|-------------------|-----------|------|--------|--------|

SVE O&M

| 020 | 0 - Lervaag, Erik | 4/20/2020 | 2.00 | 110.00 | 220.00 |
|-----|-------------------|-----------|------|--------|--------|

SVE O&M

| 020 | 0 - Lervaag, Erik | 4/21/2020 | 1.25 | 110.00 | 137.50 |
|-----|-------------------|-----------|------|--------|--------|

scan and upload field notes

| 020 | 0 - Lervaag, Erik | 4/22/2020 | 4.00 | 110.00 | 440.00 |
|-----|-------------------|-----------|------|--------|--------|

Caulk at restuarant, pick up valves at Pace supply

| 020 | 0 - Lervaag, Erik | 4/23/2020 | 6.00 | 110.00 | 660.00 |
|-----|-------------------|-----------|------|--------|--------|

SVE O&M, Install Gate valves, samples to lab

| 020 | 0 - Lervaag, Erik | 4/28/2020 | 2.50 | 110.00 | 275.00 |
|-----|-------------------|-----------|------|--------|--------|

Casa Nido000286

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 4243 |
|---------|----------|---------------------------|--|---------|------|
| | SVE O&M | | | | |
| | Totals | | 54.00 | 6,695.00 | |
| | **Total Labor** | | | | **6,695.00** |

**Reimbursable Expenses**

Equipco Rentals

| AP | 11687 | 6/7/2020 | Equipco Rentals | 270.00 | |
| AP | 11689 | 6/7/2020 | Equipco Rentals | 90.00 | |
| AP | 11693 | 6/7/2020 | Equipco Rentals | 90.00 | |

Mako Industries

| AP | 11695 | 6/7/2020 | Mako Industries | 1,010.56 | |

McCampbell Analytical, Inc.

| AP | 11614 | 5/2/2020 | McCampbell Analytical, Inc. | 924.00 | |
| AP | 11615 | 5/2/2020 | McCampbell Analytical, Inc. | 364.00 | |

Pace Supply Corp.

| AP | 11634 | 5/15/2020 | Pace Supply Corp. | 388.84 | |
| | **Total Reimbursables** | | **1.15 times** | **3,137.40** | **3,608.01** |

**Unit Billing**

| 4/14/2020 | Air/vapor flow meter | 1.0 day @ 30.00 | 30.00 |
| 4/15/2020 | Air/vapor flow meter | 1.0 day @ 30.00 | 30.00 |
| 4/16/2020 | Air/vapor flow meter | 1.0 day @ 30.00 | 30.00 |
| 4/17/2020 | Air/vapor flow meter | 1.0 day @ 30.00 | 30.00 |
| 4/18/2020 | Air/vapor flow meter | 1.0 day @ 30.00 | 30.00 |
| 4/19/2020 | Air/vapor flow meter | 1.0 day @ 30.00 | 30.00 |
| 4/20/2020 | Air/vapor flow meter | 1.0 day @ 30.00 | 30.00 |
| 4/23/2020 | Air/vapor flow meter | 1.0 day @ 30.00 | 30.00 |
| 4/28/2020 | Air/vapor flow meter | 1.0 day @ 30.00 | 30.00 |
| 4/14/2020 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 |
| 4/15/2020 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 |
| 4/16/2020 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 |
| 4/17/2020 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 |
| 4/18/2020 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 |
| 4/19/2020 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 |
| 4/20/2020 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 |
| 4/22/2020 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 |
| 4/23/2020 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 |
| 4/28/2020 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 |
| 4/14/2020 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 |
| 4/15/2020 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 |
| 4/19/2020 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 |
| 4/22/2020 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 |
| 4/14/2020 | Small Vacuum Pump | 1.0 day @ 25.00 | 25.00 |
| 4/15/2020 | Small Vacuum Pump | 1.0 day @ 25.00 | 25.00 |
| 4/16/2020 | Small Vacuum Pump | 1.0 day @ 25.00 | 25.00 |
| 4/17/2020 | Small Vacuum Pump | 1.0 day @ 25.00 | 25.00 |
| 4/18/2020 | Small Vacuum Pump | 1.0 day @ 25.00 | 25.00 |
| 4/19/2020 | Small Vacuum Pump | 1.0 day @ 25.00 | 25.00 |
| 4/20/2020 | Small Vacuum Pump | 1.0 day @ 25.00 | 25.00 |

Casa Nido000287

**002996**

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 4243 |
|---|---|---|---|---|---|
| 4/23/2020 | | Small Vacuum Pump | 1.0 day @ 25.00 | 25.00 | |
| 4/28/2020 | | Small Vacuum Pump | 1.0 day @ 25.00 | 25.00 | |
| 4/14/2020 | | Tedlar 1-liter bags | 11.0 each @ 15.00 | 165.00 | |
| 4/14/2020 | | Vacuum/pressure gauges | 1.0 day @ 30.00 | 30.00 | |
| 4/15/2020 | | Vacuum/pressure gauges | 1.0 day @ 30.00 | 30.00 | |
| 4/16/2020 | | Vacuum/pressure gauges | 1.0 day @ 30.00 | 30.00 | |
| 4/17/2020 | | Vacuum/pressure gauges | 1.0 day @ 30.00 | 30.00 | |
| 4/18/2020 | | Vacuum/pressure gauges | 1.0 day @ 30.00 | 30.00 | |
| 4/19/2020 | | Vacuum/pressure gauges | 1.0 day @ 30.00 | 30.00 | |
| 4/20/2020 | | Vacuum/pressure gauges | 1.0 day @ 30.00 | 30.00 | |
| 4/23/2020 | | Vacuum/pressure gauges | 1.0 day @ 30.00 | 30.00 | |
| 4/28/2020 | | Vacuum/pressure gauges | 1.0 day @ 30.00 | 30.00 | |
| | **Total Units** | | **1.0 times** | **1,138.20** | **1,138.20** |
| | | | **Total this Task** | | **$11,441.21** |
| | | | **Total this Project** | | **$12,146.21** |
| | | | **Total this Report** | | **$12,146.21** |

Casa Nido000288

**July 21, 2020**

# Invoice No. 4269

7/24/20

Pargea Environmental Serv. Inc.

Inv # 4269

24, 067. 44

Routing Number: **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**

002999

Account Number: **5790347743**

Bank Address: **California Bank & Trust, 400 20th Street, Oakland, CA 94612**

### <u>Check</u>

If you need to pay via check, please do NOT send payment to our office, as it is not regularly occupied. Rather, please temporarily send payments directly to our assistant until we resume office use:

**Pangea Environmental Services Inc.**

**Attn: Damon Larson**

**3151 Coolidge Avenue**

**Oakland, CA 94602**

Thank you for choosing Pangea. We hope you're staying safe and healthy.

Sincerely,

**Zachary Rawlins**

Office Manager

Pangea Environmental Services, Inc.

Subject:    **Fwd: Invoices for Environmental Services - Omo's Cleaners (1645.001)**
Date:    7/23/2020 1:13:11 PM Pacific Standard Time
From:    ronaldpiziali@gmail.com
To:    mtc10860@aol.com

Seem like a lot of hours but a lot going on. I would approve for payment. Do you agree?

Sent from my iPad

Begin forwarded message:

> **From:** Accounting <accounting@pangeaenv.com>
> **Date:** July 23, 2020 at 9:55:55 AM PDT
> **To:** Conwill Marsha <mtc10860@aol.com>, Ron Piziali <Ronaldpiziali@gmail.com>
> **Cc:** Bob Clark-Riddell <briddell@pangeaenv.com>, Ron Scheele <rscheele@pangeaenv.com>
> **Subject: Invoices for Environmental Services - Omo's Cleaners (1645.001)**

Good Afternoon,

Pangea is submitting this invoice for recent environmental services. Please review the attached invoice and remit payment to Pangea at your earliest convenience. If you have any payment method questions, please contact me (Zachary) at zrawlins@pangeaenv.com, or my assistant Damon at dlarson@pangeaenv.com. For project-related questions, please contact your Pangea project manager or Bob Clark-Riddell.

**PAYMENT METHODS**

Pangea is asking that payments be made electronically when possible for COVID safety purposes associated with handling paper checks. Payment options include the following methods described below:

1. Electronic (ACH or bank wire)
2. Check (paper)

**ACH and Wire**

Wires and ACH are direct payment methods provided by your bank or other services. ACH payments are best for recurring transactions for longer-term projects or for clients that regularly use ACH. To choose ACH, please contact your bank or service. For wire and ACH payment to Pangea, our bank information is:

Subject: **Fwd: Invoices for Environmental Services - Omo's Cleaners (1645.001)**
Date: 7/23/2020 1:13:11 PM Pacific Standard Time
From: ronaldpiziali@gmail.com
To: mtc10860@aol.com

# Preview of: Omos Cleaners Inv #4269 + billing detail.pdf
✕

003002

| Invoice | **Pangea Environmental Services, Inc.**<br>**1250 Addison Street, Suite 213**<br>**Berkeley, CA 94702**<br>**(510) 836-3700** |
|---|---|

ronaldpiziali@gmail.com
Casa Nido
c/o B&T Bookkeeping, Inc.
3060 El Cerrito Plaza, #507
El Cerrito, CA 94530

July 21, 2020
Project No:    1645.001
Invoice No:    4269

Project    1645.001    Omo's Cleaners - Richmond
**Professional Services from May 1, 2020 to June 30, 2020**

Task    105    Client-Regulatory Interaction
Services Provided: Effort during this billing period (May and June 2020) consisted of client and attorney discussions, conference call with new regulatory agency caseworker (Ian Utz), preparation of notification letter to neighboring properties, task/budget tracking and project management. Work authorized by Work Order #1 dated October 9, 2014 and performed on a time-and-materials basis.  Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

|  | **Hours** | **Rate** | **Amount** |  |
|---|---|---|---|---|
| Senior Engineer/Geologist |  |  |  |  |
| Clark-Riddell, Bob | 12.50 | 140.00 | 1,750.00 |  |
| Scheele, Ron | 11.25 | 140.00 | 1,575.00 |  |
| Clerical |  |  |  |  |
| Rawlins, Zachary | 4.75 | 60.00 | 285.00 |  |
| Totals | 28.50 |  | 3,610.00 |  |
| **Total Labor** |  |  |  | **3,610.00** |

| **Billing Limits** | **Current** | **Prior** | **To-Date** |  |
|---|---|---|---|---|
| Total Billings | 3,610.00 | 34,207.56 | 37,817.56 |  |
| Limit |  |  | 38,000.00 |  |
| Remaining |  |  | 182.44 |  |
|  |  | **Total this Task** | | **$3,610.00** |

Task    381    Interim Measures Report
Services Provided: Effort during this billing period consisted of initial preparation of Interim Measures Report to document soil excavation, SVE pilot test and SVE/SSD system install. Work authorized by client and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

|  | **Hours** | **Rate** | **Amount** |  |
|---|---|---|---|---|
| Senior Engineer/Geologist |  |  |  |  |
| Scheele, Ron | 2.50 | 140.00 | 350.00 |  |
| Totals | 2.50 |  | 350.00 |  |
| **Total Labor** |  |  |  | **350.00** |

003003

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 4269 |
|---------|----------|---------------------------|---|---------|------|

| Billing Limits | Current | Prior | To-Date | |
|----------------|---------|-------|---------|---|
| Total Billings | 350.00 | 0.00 | 350.00 | |
| Limit | | | 5,000.00 | |
| Remaining | | | 4,650.00 | |
| | | **Total this Task** | | **$350.00** |

---

Task        395        GWM – 4Q2019

Services Provided: Effort during this billing period consisted of preparation and submittal of Groundwater Monitoring Report dated April 30, 2020 to document groundwater monitoring activities in 2019. Work authorized by client email dated October 1, 2019 and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

| | Hours | Rate | Amount | |
|---|-------|------|--------|---|
| Senior Engineer/Geologist | | | | |
| Clark-Riddell, Bob | 2.50 | 140.00 | 350.00 | |
| Scheele, Ron | 8.25 | 140.00 | 1,155.00 | |
| Totals | 10.75 | | 1,505.00 | |
| **Total Labor** | | | | **1,505.00** |

| Billing Limits | Current | Prior | To-Date | |
|----------------|---------|-------|---------|---|
| Total Billings | 1,505.00 | 5,303.92 | 6,808.92 | |
| Limit | | | 7,000.00 | |
| Remaining | | | 191.08 | |
| | | **Total this Task** | | **$1,505.00** |

---

Task        400        SVE-SSD System Startup and Rpt

Services Provided: Effort during this billing period (May and June 2020) consisted of SVE-SSD system monitoring and optimization. System influent/effluent, well vapor, subslab gas and soil gas samples were collected and submittal for laboratory analysis. Also includes cost for preparation and submittal of SVE/SSD System Startup Report  dated June 30, 2020. Additional costs required for replacement of spent carbon drum, re-install of flooded subslab vapor probe inside restaurant, collection of system vacuum influence readings across site, and the collection of a round of subslab/soil gas sampled to illustrate improvement in site conditions. Costs for laboratory testing, equipment, supplies and mileage are included. Work is authorized by Work Order #18 dated February 4, 2020 and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

| | Hours | Rate | Amount | |
|---|-------|------|--------|---|
| Senior Engineer/Geologist | | | | |
| Clark-Riddell, Bob | 7.00 | 140.00 | 980.00 | |
| Scheele, Ron | 56.50 | 140.00 | 7,910.00 | |
| Project Engineer/Geologist | | | | |
| Gillies, Morgan | .50 | 120.00 | 60.00 | |
| Staff Engineer/Geologist | | | | |
| Lervaag, Erik | 31.50 | 100.00 | 3,150.00 | |
| Wood, Ruby | 7.00 | 100.00 | 700.00 | |
| Graphics | | | | |
| Jackson, Lance | 13.50 | 80.00 | 1,080.00 | |
| Totals | 116.00 | | 13,880.00 | |
| **Total Labor** | | | | **13,880.00** |

003004

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 4269 |
|---------|----------|---------------------------|--|---------|------|

**Reimbursable Expenses**

Equipco Rentals

| | | | | |
|--|--|--|--|--|
| 6/7/2020 | Equipco Rentals | PID meter rental | | 90.00 |
| 6/7/2020 | Equipco Rentals | PID meter rental | | 90.00 |
| 6/7/2020 | Equipco Rentals | PID meter rental | | 90.00 |
| 6/15/2020 | Equipco Rentals | PID rental for SVE | | 90.00 |
| 6/25/2020 | Equipco Rentals | PID meter rental - 6/22/20 | | 90.00 |

McCampbell Analytical, Inc.

| | | | | |
|--|--|--|--|--|
| 5/15/2020 | McCampbell Analytical, Inc. | SVE sample analysis | | 222.00 |
| 6/7/2020 | McCampbell Analytical, Inc. | Carbon profiling analytical | | 242.00 |
| 6/25/2020 | McCampbell Analytical, Inc. | System vapor samples - June | | 1,260.00 |

Pace Analytical National

| | | | | |
|--|--|--|--|--|
| 6/25/2020 | Pace Analytical National | Soil gas analysis - June | | 1,222.50 |
| | **Total Reimbursables** | **1.15 times** | **3,396.50** | **3,905.98** |

**Unit Billing**

| | | | | |
|--|--|--|--|--|
| 5/5/2020 | Air/vapor flow meter | 1.0 day @ 30.00 | 30.00 | |
| 5/12/2020 | Air/vapor flow meter | 1.0 day @ 30.00 | 30.00 | |
| 5/26/2020 | Air/vapor flow meter | 1.0 day @ 30.00 | 30.00 | |
| 6/8/2020 | Air/vapor flow meter | 1.0 day @ 30.00 | 30.00 | |
| 6/10/2020 | Air/vapor flow meter | 1.0 day @ 30.00 | 30.00 | |
| 6/22/2020 | Air/vapor flow meter | 1.0 day @ 30.00 | 30.00 | |
| 5/5/2020 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | |
| 5/8/2020 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | |
| 5/12/2020 | Mileage (<120 miles/day) | 28.0 miles @ 0.535 | 14.98 | |
| 5/26/2020 | Mileage (<120 miles/day) | 24.0 miles @ 0.535 | 12.84 | |
| 6/8/2020 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | |
| 6/10/2020 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | |
| 6/22/2020 | Mileage (<120 miles/day) | 13.0 miles @ 0.535 | 6.96 | |
| 5/5/2020 | Small Vacuum Pump | 1.0 day @ 25.00 | 25.00 | |
| 5/12/2020 | Small Vacuum Pump | 1.0 day @ 25.00 | 25.00 | |
| 5/26/2020 | Small Vacuum Pump | 1.0 day @ 25.00 | 25.00 | |
| 6/8/2020 | Small Vacuum Pump | 1.0 day @ 25.00 | 25.00 | |
| 6/22/2020 | Small Vacuum Pump | 1.0 day @ 25.00 | 25.00 | |
| 5/5/2020 | Vacuum/pressure gauges | 1.0 day @ 30.00 | 30.00 | |
| 5/12/2020 | Vacuum/pressure gauges | 1.0 day @ 30.00 | 30.00 | |
| 5/26/2020 | Vacuum/pressure gauges | 1.0 day @ 30.00 | 30.00 | |
| 6/8/2020 | Vacuum/pressure gauges | 1.0 day @ 30.00 | 30.00 | |
| 6/10/2020 | Vacuum/pressure gauges | 1.0 day @ 30.00 | 30.00 | |
| 6/22/2020 | Vacuum/pressure gauges | 1.0 day @ 30.00 | 30.00 | |
| 5/26/2020 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 | |
| 6/10/2020 | Rotohammer | 1.0 day @ 115.00 | 115.00 | |
| 6/10/2020 | Shop Vacuum | 1.0 day @ 20.00 | 20.00 | |
| 6/10/2020 | Subslab Probe Kit | 1.0 each @ 100.00 | 100.00 | |
| | **Total Units** | **1.0 times** | **816.46** | **816.46** |

| **Billing Limits** | **Current** | **Prior** | **To-Date** |
|--------------------|-------------|-----------|-------------|
| Total Billings | 18,602.44 | 14,877.01 | 33,479.45 |
| Limit | | | 34,000.00 |
| Remaining | | | 520.55 |

003005

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 4269 |
|---------|----------|---------------------------|---|---------|------|
| | | | **Total this Task** | | **$18,602.44** |
| | | | **Total this Invoice** | | **$24,067.44** |



**003006**
# EQUIPCO
## 1-888-234-5678
www.equipcoservices.com

P.O. Box 5606
Concord, CA 94524

| INVOICE (RENTAL) | |
| --- | --- |
| Date | Transaction no |
| 05/06/2020 | 01-112073-0 |

| I N V O I C E | Pangea Environmental Services<br>1250 Addison Street, St. 213<br><br>Berkeley CA 94702<br>Tel.: (510) 836-3700  Fax: (510) 836-3709 | S H I P P E D | Erik Lervaag 925-822-6749 |
| --- | --- | --- | --- |

| Representative | : | Terms : | 30  Days |
| --- | --- | --- | --- |
| Customer no | :8363700 | Salesclerk | :Erin Eaker |
| Customer P.O. | :Omo's Cleaners | COMPLETED | :X |
| Quotation no | :0-0 | SHIP VIA | :Will Call |
| Contract no | :45531-0 | START DATE | :05/05/2020 |
| Contract St. Dt. | :05/04/2020 | END DATE | :05/05/2020 |
| Starting | :05/04/2020    06:00 PM | Period | : 1    Days 16.5   Hrs |
| End | :05/06/2020    10:30 AM | Invoicing | : 1    Days 0    Hrs |

| Item | Description | Qty | Price | Days | Week | 4 Weeks | Total |
| --- | --- | --- | --- | --- | --- | --- | --- |
| RAE2000-035 | RAE2000 PID | 1 | | 90.00 | 270.00 | 700.00 | 90.00 |
| RAERAE2KMAN | RAE2000 Manual | 1 | | | | | |
| AABATT | AA Alkaline Battery | 4 | | | | | |
| 212400000 | RAE2000 Inlet Probe | 1 | | | | | |
| 123009000 | RAE2000 Gas Outlet Port | 1 | | | | | |
| 113006000 | RAE2000 Filter & O-Ring Kit | 1 | | | | | |
| RAE2000CASE | RAE2000 Case | 1 | | | | | |
| 123042000 | RAE2000 Boot, Yellow | 1 | | | | | |
| 123052000 | RAE2000 Alkaline Battery Adapter | 1 | | | | | |
| 23022001 | Rae Water Trap Filter | 2 | | | | | |
| 0110999000FRU | Rae Tool Kit | 1 | | | | | |
| 5000036100 | Rae Charger | 1 | | | | | |
| 23008000 | RAE Carbon Zero Filter | 1 | | | | | |
| 0810002000M | Methyl Alcohol | 1 | | | | | |
| 081002000C | Finger Cots, 12ea. | 1 | | | | | |
| 0810002000S | Cotton Swabs, 10ea. | 1 | | | | | |

| Shipping Notes | w/c 6 pm |
| --- | --- |

| Waiver | |
| --- | --- |
| Shipping | |
| Cleaning | |
| Labor | |
| Subtotal | 90.00 |
| | |
| GRAND TOTAL | 90.00 |
| Deposit | 0.00 |
| Amount due | 90.00 |

Tax ID: 68-0423835
^Remit to: EQUIPCO Rentals, P.O. BOX 5606, Concord, CA 94524
^For Billing inquiries please call toll free 888-234-5678 ext. 104;
Fax 925-305-1300; email: accounting@equipcoservices.com

**1645.001, task 400**
**Approved - RS 6/8/2020**
**May 2020 "5/5 PID meter rental"**



002007

# EQUIPCO

## 1-888-234-5678
www.equipcoservices.com

P.O. Box 5606
Concord, CA 94524

**INVOICE (RENTAL)**

| Date | Transaction no |
|------|----------------|
| 05/13/2020 | 01-112121-0 |

| INVOICE | | SHIPPED | |
|---------|---|---------|---|
| Pangea Environmental Services<br>1250 Addison Street, St. 213<br><br>Berkeley CA 94702<br><br>Tel.: (510) 836-3700  Fax: (510) 836-3709 | | | Erik Lervaag 925-822-6749 |

| Representative | : | Terms : | 30  Days |
|----------------|---|---------|----------|
| Customer no | :8363700 | Salesclerk | :Erin Eaker |
| Customer P.O. | :Omo's Cleaners | COMPLETED | :X |
| Quotation no | :0-0 | SHIP VIA | :Will Call |
| Contract no | :45579-0 | START DATE | :05/12/2020 |
| Contract St. Dt. | :05/11/2020 | END DATE | :05/12/2020 |
| Starting | :05/11/2020        05:30 PM | Period | : 1   Days 16.91 Hrs |
| End | :05/13/2020        10:25 AM | Invoicing | : 1   Days 0     Hrs |

| Item | Description | Qty | Price | Days | Week | 4 Weeks | Total |
|------|-------------|-----|-------|------|------|---------|-------|
| RAE2000-073 | RAE2000 PID | 1 | | 90.00 | 270.00 | 700.00 | 90.00 |
| RAERAE2KMAN | RAE2000 Manual | 1 | | | | | |
| AABATT | AA Alkaline Battery | 4 | | | | | |
| 212400000 | RAE2000 Inlet Probe | 1 | | | | | |
| 123009000 | RAE2000 Gas Outlet Port | 1 | | | | | |
| 113006000 | RAE2000 Filter & O-Ring Kit | 1 | | | | | |
| RAE2000CASE | RAE2000 Case | 1 | | | | | |
| 123042000 | RAE2000 Boot, Yellow | 1 | | | | | |
| 123052000 | RAE2000 Alkaline Battery Adapter | 1 | | | | | |
| 23022001 | Rae Water Trap Filter | 2 | | | | | |
| 0110999000FRU | Rae Tool Kit | 1 | | | | | |
| 5000036100 | Rae Charger | 1 | | | | | |
| 23008000 | RAE Carbon Zero Filter | 1 | | | | | |
| 0810002000M | Methyl Alcohol | 1 | | | | | |
| 081002000C | Finger Cots, 12ea. | 1 | | | | | |
| 0810002000S | Cotton Swabs, 10ea. | 1 | | | | | |

| Shipping Notes | w/c 5 pm |
|----------------|----------|
| | |

Tax ID: 68-0423835
^Remit to: EQUIPCO Rentals, P.O. BOX 5606, Concord, CA 94524
^For Billing inquiries please call toll free 888-234-5678 ext. 104;
^Fax 925-305-1300; email: accounting@equipcoservices.com

**1645.001, task 400
Approved - RS 6/8/2020
May 2020 "5/12 PID meter rental"**

| Waiver | |
|--------|---|
| Shipping | |
| Cleaning | |
| Labor | |
| Subtotal | 90.00 |
| | |
| GRAND TOTAL | 90.00 |
| Deposit | 0.00 |
| Amount due | 90.00 |



**003008**
# EQUIPCO

## 1-888-234-5678
www.equipcoservices.com

P.O. Box 5606
Concord, CA 94524

| INVOICE (RENTAL) | |
| Date | Transaction no |
| 05/28/2020 | 01-112204-0 |

| I N V O I C E | Pangea Environmental Services<br>1250 Addison Street, St. 213<br><br>Berkeley CA 94702<br><br>Tel.: (510) 836-3700  Fax: (510) 836-3709 | S H I P P E D | Erik Lervaag 925-822-6749 |

| Representative | : | Terms : | 30   Days |
| Customer no | :8363700 | Salesclerk | :Erin Eaker |
| Customer P.O. | :Omo's Cleaners | COMPLETED | :X |
| Quotation no | :0-0 | SHIP VIA | :Will Call |
| Contract no | :45667-0 | START DATE | :05/26/2020 |
| Contract St. Dt. | :05/26/2020 | END DATE | :05/26/2020 |
| Starting | :05/26/2020    09:54 AM | Period | : 0    Days 6.85  Hrs |
| End | :05/26/2020    04:45 PM | Invoicing | : 1    Days 0    Hrs |

| Item | Description | Qty | Price | Days | Week | 4 Weeks | Total |
|------|-------------|-----|-------|------|------|---------|-------|
| RAE2000-073 | RAE2000 PID | 1 | | 90.00 | 270.00 | 700.00 | 90.00 |
| RAERAE2KMAN | RAE2000 Manual | 1 | | | | | |
| AABATT | AA Alkaline Battery | 4 | | | | | |
| 212400000 | RAE2000 Inlet Probe | 1 | | | | | |
| 123009000 | RAE2000 Gas Outlet Port | 1 | | | | | |
| 113006000 | RAE2000 Filter & O-Ring Kit | 1 | | | | | |
| RAE2000CASE | RAE2000 Case | 1 | | | | | |
| 123042000 | RAE2000 Boot, Yellow | 1 | | | | | |
| 123052000 | RAE2000 Alkaline Battery Adapter | 1 | | | | | |
| 23022001 | Rae Water Trap Filter | 2 | | | | | |
| 0110999000FRU | Rae Tool Kit | 1 | | | | | |
| 5000036100 | Rae Charger | 1 | | | | | |
| 23008000 | RAE Carbon Zero Filter | 1 | | | | | |
| 0810002000M | Methyl Alcohol | 1 | | | | | |
| 081002000C | Finger Cots, 12ea. | 1 | | | | | |
| 0810002000S | Cotton Swabs, 10ea. | 1 | | | | | |

| Shipping Notes | w/c 9 am |

Tax ID: 68-0423835
^Remit to: EQUIPCO Rentals, P.O. BOX 5606, Concord, CA 94524
^For Billing inquiries please call toll free 888-234-5678 ext. 104;
  Fax 925-305-1300; email: accounting@equipcoservices.com

| Waiver | |
| Shipping | |
| Cleaning | |
| Labor | |
| Subtotal | 90.00 |
| | |
| | |
| GRAND TOTAL | 90.00 |
| Deposit | 0.00 |
| Amount due | 90.00 |

**1645.001, task 400**
**Approved - RS 6/8/2020**
**May 2020 "5/26 PID meter rental"**

# EQUIPCO

**1-888-234-5678**
www.equipcoservices.com

P.O. Box 5606
Concord, CA 94524

**INVOICE (RENTAL)**

| Date | Transaction no |
|------|----------------|
| 06/10/2020 | 01-112334-0 |

| INVOICE | | SHIPPED | |
|---------|--|---------|--|
| Pangea Environmental Services | | | |
| 1250 Addison Street, St. 213 | | | |
| Berkeley CA 94702 | | | |
| Tel.: (510) 836-3700  Fax: (510) 836-3709 | | Erik Lervaag 925-822-6749 | |

| | | | |
|---|---|---|---|
| Representative | :EMAIL INVOICE | Terms : | 30   Days |
| Customer no | :8363700 | Salesclerk | :Erin Eaker |
| Customer P.O. | :Omo's Cleaners | COMPLETED | :X |
| Quotation no | :0-0 | SHIP VIA | :Will Call |
| Contract no | :45773-1 | START DATE | :06/08/2020 |
| Contract St. Dt. | :06/08/2020 | END DATE | :06/08/2020 |
| Starting | :06/08/2020     10:30 AM | Period | : 1 .  Days 3.833 Hrs |
| End | :06/09/2020     02:19 PM | Invoicing | : 1   Days 0   Hrs |

| Item | Description | Qty | Price | Days | Week | 4 Weeks | Total |
|------|-------------|-----|-------|------|------|---------|-------|
| RAE2000-041 | RAE2000 PID | 1 | | 90.00 | 270.00 | 700.00 | 90.00 |
| RAERAE2KMAN | RAE2000 Manual | 1 | | | | | |
| AABATT | AA Alkaline Battery | 4 | | | | | |
| 212400000 | RAE2000 Inlet Probe | 1 | | | | | |
| 123009000 | RAE2000 Gas Outlet Port | 1 | | | | | |
| 113006000 | RAE2000 Filter & O-Ring Kit | 1 | | | | | |
| RAE2000CASE | RAE2000 Case | 1 | | | | | |
| 123042000 | RAE2000 Boot, Yellow | 1 | | | | | |
| 123052000 | RAE2000 Alkaline Battery Adapter | 1 | | | | | |
| 23022001 | Rae Water Trap Filter | 2 | | | | | |
| 0110999000FRU | Rae Tool Kit | 1 | | | | | |
| 23008000 | RAE Carbon Zero Filter | 1 | | | | | |
| 0203412000 | RAE Calibration Adapter | 1 | | | | | |
| 0810002000M | Methyl Alcohol | 1 | | | | | |
| 081002000C | Finger Cots, 12ea. | 1 | | | | | |
| 0810002000S | Cotton Swabs, 10ea. | 1 | | | | | |

1645.001, Task 400
PID Rental for SVE
MG, 6-11-20
Rented 6-8-20

| Shipping Notes | w/c 10:30 am |
|----------------|--------------|
| | |

Tax ID: 68-0423B35
^Remit to: EQUIPCO Rentals, P.O. BOX 5606, Concord, CA 94524
^For Billing inquiries please call toll free 888-234-5678 ext. 104;
Fax 925-305-1300; email: accounting@equipcoservices.com

| | |
|---|---|
| Waiver | |
| Shipping | |
| Cleaning | |
| Labor | |
| Subtotal | 90.00 |
| | |
| | |
| GRAND TOTAL | 90.00 |
| Deposit | 0.00 |
| Amount due | 90.00 |

# EQUIPCO
## 1-888-234-5678
### www.equipcoservices.com

P.O. Box 5606
Concord, CA 94524

**INVOICE (RENTAL)**

| Date | Transaction no |
|---|---|
| 06/24/2020 | 01-112465-0 |

| INVOICE | | SHIPPED | |
|---|---|---|---|
| Pangea Environmental Services | | | |
| 1250 Addison Street, St. 213 | | | |
| Berkeley CA 94702 | | | |
| | | Erik Lervaag 925-822-6749 | |
| Tel.: (510) 836-3700  Fax: (510) 836-3709 | | | |

| Representative | :EMAIL INVOICE | Terms : | 30   Days |
|---|---|---|---|
| Customer no | :8363700 | Salesclerk | :Erin Eaker |
| Customer P.O. | :Omo's Cleaners | COMPLETED | :X |
| Quotation no | :0-0 | SHIP VIA | :Will Call |
| Contract no | :45884-1 | START DATE | :06/22/2020 |
| Contract St. Dt. | :06/22/2020 | END DATE | :06/22/2020 |
| Starting | :06/22/2020    09:54 AM | Period | : 0   Days 7.1   Hrs |
| End | :06/22/2020    05:00 PM | Invoicing | : 1   Days 0   Hrs |

| Item | Description | Qty | Price | Days | Week | 4 Weeks | Total |
|---|---|---|---|---|---|---|---|
| RAE2000-077 | RAE2000 PID | 1 | | 90.00 | 270.00 | 700.00 | 90.00 |
| RAERAE2KMAN | RAE2000 Manual | 1 | | | | | |
| AABATT | AA Alkaline Battery | 4 | | | | | |
| 212400000 | RAE2000 Inlet Probe | 1 | | | | | |
| 123009000 | RAE2000 Gas Outlet Port | 1 | | | | | |
| 113006000 | RAE2000 Filter & O-Ring Kit | 1 | | | | | |
| RAE2000CASE | RAE2000 Case | 1 | | | | | |
| 123042000 | RAE2000 Boot, Yellow | 1 | | | | | |
| 123052000 | RAE2000 Alkaline Battery Adapter | 1 | | | | | |
| 23022001 | Rae Water Trap Filter | 2 | | | | | |
| 0110999000FRU | Rae Tool Kit | 1 | | | | | |
| 5000036100 | Rae Charger | 1 | | | | | |
| 23008000 | RAE Carbon Zero Filter | 1 | | | | | |
| 0203412000 | RAE Calibration Adapter | 1 | | | | | |
| 0810002000M | Methyl Alcohol | 1 | | | | | |
| 081002000C | Finger Cots, 12ea. | 1 | | | | | |
| 0810002000S | Cotton Swabs, 10ea. | 1 | | | | | |

**Approved**
**RS, 6/24/2020**
**1645.001, task 400**
**June "PID meter rental 6/22"**

| Shipping Notes | w/c 9:30 am |
|---|---|

| | |
|---|---|
| Waiver | |
| Shipping | |
| Cleaning | |
| Labor | |
| Subtotal | 90.00 |
| | |
| | |
| GRAND TOTAL | 90.00 |
| Deposit | 0.00 |
| Amount due | 90.00 |

Tax ID: 68-D423B35
^Remit to: EQUIPCO Rentals, P.O. BOX 5606, Concord, CA 94524
^For Billing inquiries please call toll free 888-234-5678 ext. 104;
  Fax 925-305-1300; email: accounting@equipcoservices.com

**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# INVOICE for ANALYTICAL SERVICES

Project:     Omo's Cleaners

| Invoice №:  2005129 |
| --- |

INV DATE:     *May 12, 2020*

PO Number:     N/A
Date Sampled:  05/05/2020
Date Received:  05/05/2020

Report To:    Ron Scheele
              Pangea Environmental Svcs., Inc.
              1250 Addison Street, Suite 213
              Berkeley, CA 94702
              Rscheele@pangeaenv.com;

Invoice To:   Bob Clark-Riddell
              Pangea Environmental Svcs., Inc.
              1250 Addison Street, Ste. 213
              Berkeley, CA 94702

| Description | TAT | Matrix | Qty | Mult | Unit Price | Test Total |
| --- | --- | --- | --- | --- | --- | --- |
| Tests: | | | | | | |
| HVOCs by GCMS | 5 days | Air | 3 | 1 | $72.00 | $216.00 |
| Fix-Rate Item(s): | | | | | | |
| Sample Disposal Fee | | | 3 | 1 | $2.00 | $6.00 |
| | | | | | SubTotal: | $222.00 |

## Invoice Total:  $222.00

If paid by  **06/11/2020**  Prompt Pay Invoice Total = $200.40

| APPROVED |
| --- |
| RS, 5/13/2020 |
| 1645.001, TASK 400 |
| May 2020 "SVE samples analytical" |

**PLEASE PAY OFF EMAILED INVOICE**

Please include the invoice number with your check and remit to Accounts Receivable at the letter head address.  MAI also accepts credit card (Visa/Master Card/Discover/American Express) payment.  Please call Account Receivable for details on this service.

MAI's EDF/EDT charge does not include the EDF/EDT charge for subcontracted analyses.  The minimum EDF/EDT charge per workorder is $28.00. For invoice total greater than $5000.00, EDF/EDT will be 2% of the total invoice.

Terms are net 30 days from the invoice date. After this period 10% interest will be charged annually. Overdue accounts are responsible for all legal and collection fees. If you have any questions about billing, please contact Accounts Receivable at McCampbell Analytical.

**00**~~3812~~

## McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# INVOICE for ANALYTICAL SERVICES

Project:    Omo's Cleaners

| Invoice №:  2005B32 |
| --- |

INV DATE:    *June 02, 2020*

PO Number:    N/A
Date Sampled:  05/26/2020
Date Received:  05/26/2020

Report To:    Ron Scheele
Pangea Environmental Svcs., Inc.
1250 Addison Street, Suite 213
Berkeley, CA 94702
Rscheele@pangeaenv.com;

Invoice To:    Bob Clark-Riddell
Pangea Environmental Svcs., Inc.
1250 Addison Street, Ste. 213
Berkeley, CA 94702

| Description | TAT | Matrix | Qty | Mult | Unit Price | Test Total |
| --- | --- | --- | --- | --- | --- | --- |
| Tests: | | | | | | |
| SW8260B (VOCs) (ZHETCLP) | 5 days | Soil | 1 | 1 | $100.00 | $100.00 |
| Fix-Rate Item(s): | | | | | | |
| EDF GeoTracker Report | | | 1 | 1 | $28.00 | $28.00 |
| Sample Disposal Fee | | | 1 | 1 | $2.00 | $2.00 |
| ZHETCLP Extraction | | | 1 | 1 | $112.00 | $112.00 |
| | | | | | SubTotal: | $242.00 |

### Invoice Total:  $242.00

If paid by **07/02/2020** Prompt Pay Invoice Total = $232.00

**1645.001, task 400**
**Approved, RS 6/2/2020**
**May 2020 - "carbon profiling analytical"**

**PLEASE PAY OFF EMAILED INVOICE**

Please include the invoice number with your check and remit to Accounts Receivable at the letter head address.  MAI also accepts credit card (Visa/Master Card/Discover/American Express) payment.  Please call Account Receivable for details on this service.

MAI's EDF/EDT charge does not include the EDF/EDT charge for subcontracted analyses.  The minimum EDF/EDT charge per workorder is $28.00.  For invoice total greater than $5000.00, EDF/EDT will be 2% of the total invoice.

Terms are net 30 days from the invoice date. After this period 10% interest will be charged annually. Overdue accounts are responsible for all legal and collection fees. If you have any questions about billing, please contact Accounts Receivable at McCampbell Analytical.

*1 of 1*

**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# INVOICE for ANALYTICAL SERVICES

Project:     Omo's Cleaners

| Invoice №:  2006394 |
| --- |

INV DATE:     *June 15, 2020*

PO Number:     N/A
Date Sampled:  06/08/2020
Date Received: 06/08/2020

Report To:   Ron Scheele
             Pangea Environmental Svcs., Inc.
             1250 Addison Street, Suite 213
             Berkeley, CA 94702
             Rscheele@pangeaenv.com;

Invoice To:   Bob Clark-Riddell
              Pangea Environmental Svcs., Inc.
              1250 Addison Street, Ste. 213
              Berkeley, CA 94702

| Description | TAT | Matrix | Qty | Mult | Unit Price | Test Total |
| --- | --- | --- | --- | --- | --- | --- |
| Tests: | | | | | | |
| SW8260B (HVOCs List) | 5 days | Air | 11 | 1 | $110.00 | $1,210.00 |
| Fix-Rate Item(s): | | | | | | |
| EDF GeoTracker Report | | | 1 | 1 | $28.00 | $28.00 |
| Sample Disposal Fee | | | 11 | 1 | $2.00 | $22.00 |
| | | | | | SubTotal: | $1,260.00 |

## Invoice Total:  $1,260.00

If paid by **07/15/2020** Prompt Pay Invoice Total = $1,139.00

Approved
1645.001, Task 400
RS, 6/16/2020
June 2020 "System Vapor
Samples"

**PLEASE PAY OFF EMAILED INVOICE**

Please include the invoice number with your check and remit to Accounts Receivable at the letter head address. MAI also accepts credit card (Visa/Master Card/Discover/American Express) payment. Please call Account Receivable for details on this service.

MAI's EDF/EDT charge does not include the EDF/EDT charge for subcontracted analyses. The minimum EDF/EDT charge per workorder is $28.00. For invoice total greater than $5000.00, EDF/EDT will be 2% of the total invoice.

Terms are net 30 days from the invoice date. After this period 10% interest will be charged annually. Overdue accounts are responsible for all legal and collection fees. If you have any questions about billing, please contact Accounts Receivable at McCampbell Analytical.

003014



Pace Analytical®
National Center for Testing & Innovation

Please Remit To:

Pace Analytical National
29196 Network Place
Chicago, IL 60673-1196

Tax I.D. 62-0814289

1-800-767-5859

Invoice No.  1252277
Invoice Date 17-JUN-20

| Bill To: | | | | Reported To: | Purchase Order Number | |
|---|---|---|---|---|---|---|
| | Morgan Gillies | | | Ron Scheele | | |
| | Pangea Environmental Serv - Berkeley, CA | | | Project Number | Terms | |
| | 1250 Addison St. | | | 1645.001 | Net 30 | |
| | Ste. #213 | | | Site ID# | Amount Due | |
| | Berkeley, CA 94702 | | 80-108890 | PANENVOCA-OMO | $   1,222.50 | |

| Sample Numbers: | Collected | |
|---|---|---|
| L1228194-01, L1228194-02, L1228194-03, L1228194-04, L1228194-05, L1228194-06, L1228194-07, L1228194-08 | 08-JUN-20 | |

| Sample IDs: | | | | | | |
|---|---|---|---|---|---|---|
| SS-8,      SS-9,      SS-10,      SVE-1A,      SVE-1B,      SVE-6A,      SVE-7A,      SVE-7B | | | | | R5 | |

| Qty | Matrix | Description | Rush | Unit Price | | Amount |
|---|---|---|---|---|---|---|
| | | Omo's Cleaners | | | | |
| 8 | Air | Summa Canister | | $     20.00 | $ | 160.00 |
| 8 | Air | Volatile Organics in Air by TO-15 | | $    130.00 | $ | 1,040.00 |
| 1 | Misc | Sample Disposal Charge | | $      7.50 | $ | 7.50 |
| 1 | Misc | Energy Surcharge | | $     15.00 | $ | 15.00 |

> **Approved**
> **RS, 6/22/2020**
> **1645.001, Task 400**
> **June "Soil Gas Analytical"**

| | | Total | | $   1,222.50 |
|---|---|---|---|---|

In the absence of a contract or written agreement to the contrary, Pace Analytical National
Standard Terms and Conditions (see http://www.pacenational.com) represent
the entire agreement between Pace Analytical National and the addressee. Accounts beyond terms
are subject to 1 1/2% monthly service charge.

To help better serve you, please be green and allow us to invoice via email
by sending your AP email address to ar@pacenational.com

06/17/20 17:51 HARRIS_D
Acct Date 06/19/20

003015

| Project | 1645.001 | Omo's Cleaners - Richmond | Invoice | 4269 |
|---------|----------|---------------------------|---------|------|

# Billing Backup

Pangea Environmental Services, Inc.

Invoice 4269 Dated 7/21/2020

Tuesday, July 21, 2020
10:41:53 AM

| Project | 1645.001 | Omo's Cleaners - Richmond |
|---------|----------|---------------------------|

| Task | 105 | Client-Regulatory Interaction |
|------|-----|-------------------------------|

## Professional Personnel

|  |  |  | **Hours** | **Rate** | **Amount** |
|--|--|--|-----------|----------|------------|

Senior Engineer/Geologist

| 003 | 0 - Clark-Riddell, Bob | 5/18/2020 | .50 | 140.00 | 70.00 |
|-----|------------------------|-----------|-----|--------|-------|

Discussion with attorney Ed Firestone about insurance.

| 003 | 0 - Clark-Riddell, Bob | 5/20/2020 | .50 | 140.00 | 70.00 |
|-----|------------------------|-----------|-----|--------|-------|

Piziali discussion

| 003 | 0 - Clark-Riddell, Bob | 5/25/2020 | 2.00 | 140.00 | 280.00 |
|-----|------------------------|-----------|------|--------|--------|

Cost information to Kibel for past and future estimate for
negotiations with prior operator.

| 003 | 0 - Clark-Riddell, Bob | 6/1/2020 | 2.50 | 140.00 | 350.00 |
|-----|------------------------|----------|------|--------|--------|

Long discussion with Piziali and Kibel about next steps and cost
recovery and oversight requests.

| 003 | 0 - Clark-Riddell, Bob | 6/2/2020 | 3.00 | 140.00 | 420.00 |
|-----|------------------------|----------|------|--------|--------|

Call with DTSC new caseworker Ian Utz. Technical competence
should limit review and cost necessary by other DSTC units
(Geological and Health). Draft letter for neighbor restuarant to
demonstrate notice to DTSC.

| 003 | 0 - Clark-Riddell, Bob | 6/3/2020 | .50 | 140.00 | 70.00 |
|-----|------------------------|----------|-----|--------|-------|

Piziali discussion about letters for neighbors, etc

| 003 | 0 - Clark-Riddell, Bob | 6/4/2020 | .50 | 140.00 | 70.00 |
|-----|------------------------|----------|-----|--------|-------|

More correspondence

| 003 | 0 - Clark-Riddell, Bob | 6/23/2020 | 2.00 | 140.00 | 280.00 |
|-----|------------------------|-----------|------|--------|--------|

Client correspondence. Draft letters to adjacent neighbors.

| 003 | 0 - Clark-Riddell, Bob | 6/26/2020 | 1.00 | 140.00 | 140.00 |
|-----|------------------------|-----------|------|--------|--------|

Email to DTSC

| 510 | 0 - Scheele, Ron | 5/4/2020 | 1.00 | 140.00 | 140.00 |
|-----|------------------|----------|------|--------|--------|

project mnanagement

| 510 | 0 - Scheele, Ron | 5/14/2020 | 1.00 | 140.00 | 140.00 |
|-----|------------------|-----------|------|--------|--------|

project management

| 510 | 0 - Scheele, Ron | 5/18/2020 | .50 | 140.00 | 70.00 |
|-----|------------------|-----------|-----|--------|-------|

project management

| 510 | 0 - Scheele, Ron | 5/27/2020 | .50 | 140.00 | 70.00 |
|-----|------------------|-----------|-----|--------|-------|

project management

| 510 | 0 - Scheele, Ron | 6/1/2020 | 2.50 | 140.00 | 350.00 |
|-----|------------------|----------|------|--------|--------|

conference call with new agency caseworker (Ian) with the DTSC,
review past incomplete reports, provide completion status

| 510 | 0 - Scheele, Ron | 6/2/2020 | 1.25 | 140.00 | 175.00 |
|-----|------------------|----------|------|--------|--------|

project managment and client support

| 510 | 0 - Scheele, Ron | 6/15/2020 | .75 | 140.00 | 105.00 |
|-----|------------------|-----------|-----|--------|--------|

budget tracking

| 510 | 0 - Scheele, Ron | 6/17/2020 | .25 | 140.00 | 35.00 |
|-----|------------------|-----------|-----|--------|-------|

project management

| 510 | 0 - Scheele, Ron | 6/22/2020 | .50 | 140.00 | 70.00 |
|-----|------------------|-----------|-----|--------|-------|

project management

**·003016**

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4269 |
|---|---|---|---|---|---|---|
| 510 | 0 - Scheele, Ron | 6/23/2020 | 2.00 | 140.00 | 280.00 | |

identify owner of neighboring resident at 403 McLaughlin and
prepare letter, revise existing letters

| 510 | 0 - Scheele, Ron | 6/30/2020 | 1.00 | 140.00 | 140.00 | |
|---|---|---|---|---|---|---|

prepare for client meeting at Country club

Clerical

| 004 | 0 - Rawlins, Zachary | 5/6/2020 | .75 | 60.00 | 45.00 | |
|---|---|---|---|---|---|---|

Project Assistance

| 004 | 0 - Rawlins, Zachary | 5/11/2020 | .75 | 60.00 | 45.00 | |
|---|---|---|---|---|---|---|

Project Assistance

| 004 | 0 - Rawlins, Zachary | 6/9/2020 | .75 | 60.00 | 45.00 | |
|---|---|---|---|---|---|---|

Project Assistance

| 004 | 0 - Rawlins, Zachary | 6/18/2020 | .75 | 60.00 | 45.00 | |
|---|---|---|---|---|---|---|

Project Assistance

| 004 | 0 - Rawlins, Zachary | 6/22/2020 | .50 | 60.00 | 30.00 | |
|---|---|---|---|---|---|---|

Project Assistance

| 004 | 0 - Rawlins, Zachary | 6/23/2020 | .75 | 60.00 | 45.00 | |
|---|---|---|---|---|---|---|

Project Assistance

| 004 | 0 - Rawlins, Zachary | 6/25/2020 | .50 | 60.00 | 30.00 | |
|---|---|---|---|---|---|---|

Project Assistance

| | Totals | | 28.50 | | 3,610.00 | |
|---|---|---|---|---|---|---|
| | **Total Labor** | | | | | **3,610.00** |

| | | | | **Total this Task** | | **$3,610.00** |
|---|---|---|---|---|---|---|

---

| Task | 381 | Interim Measures Report |
|---|---|---|

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|

Senior Engineer/Geologist

| 510 | 0 - Scheele, Ron | 6/10/2020 | 1.50 | 140.00 | 210.00 | |
|---|---|---|---|---|---|---|

prepare interim measures report

| 510 | 0 - Scheele, Ron | 6/15/2020 | 1.00 | 140.00 | 140.00 | |
|---|---|---|---|---|---|---|

Interim measures report

| | Totals | | 2.50 | | 350.00 | |
|---|---|---|---|---|---|---|
| | **Total Labor** | | | | | **350.00** |

| | | | | **Total this Task** | | **$350.00** |
|---|---|---|---|---|---|---|

---

| Task | 395 | GWM – 4Q2019 |
|---|---|---|

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|

Senior Engineer/Geologist

| 003 | 0 - Clark-Riddell, Bob | 6/23/2020 | 1.50 | 140.00 | 210.00 | |
|---|---|---|---|---|---|---|

Monitoring report

| 003 | 0 - Clark-Riddell, Bob | 6/26/2020 | 1.00 | 140.00 | 140.00 | |
|---|---|---|---|---|---|---|

Monitoring report review

| 510 | 0 - Scheele, Ron | 4/23/2020 | .50 | 140.00 | 70.00 | |
|---|---|---|---|---|---|---|

reschedule gw sampling for 4Q2020.

| 510 | 0 - Scheele, Ron | 6/2/2020 | 1.25 | 140.00 | 175.00 | |
|---|---|---|---|---|---|---|

review report

003017

| Project | 1645.001 | Omo's Cleaners - Richmond | | | | Invoice | 4269 |
|---------|----------|---------------------------|------|--------|----------|---------|------|
| 510 | 0 - Scheele, Ron | 6/12/2020 | 1.00 | 140.00 | 140.00 | | |
| | 4Q2019 Groundwater Monitoring Report | | | | | | |
| 510 | 0 - Scheele, Ron | 6/15/2020 | 3.75 | 140.00 | 525.00 | | |
| | Complete 4Q2019 Groundwater Monitoring Report | | | | | | |
| 510 | 0 - Scheele, Ron | 6/23/2020 | .50 | 140.00 | 70.00 | | |
| | finalize report | | | | | | |
| 510 | 0 - Scheele, Ron | 6/26/2020 | 1.25 | 140.00 | 175.00 | | |
| | finalize GW report and pdf | | | | | | |
| | Totals | | 10.75 | | 1,505.00 | | |
| | **Total Labor** | | | | | **1,505.00** | |

| | | | | **Total this Task** | **$1,505.00** |
|--|--|--|--|--|--|

| Task | 400 | SVE-SSD System Startup and Rpt |
|------|-----|--------------------------------|

**Professional Personnel**

| | | | Hours | Rate | Amount |
|--|--|--|-------|------|--------|

Senior Engineer/Geologist

| Project | Name | Date | Hours | Rate | Amount |
|---------|------|------|-------|------|--------|
| 003 | 0 - Clark-Riddell, Bob | 5/31/2020 | 1.00 | 140.00 | 140.00 |
| | Reporting | | | | |
| 003 | 0 - Clark-Riddell, Bob | 6/1/2020 | 1.50 | 140.00 | 210.00 |
| | reporting | | | | |
| 003 | 0 - Clark-Riddell, Bob | 6/22/2020 | .50 | 140.00 | 70.00 |
| | reporting | | | | |
| 003 | 0 - Clark-Riddell, Bob | 6/24/2020 | .50 | 140.00 | 70.00 |
| | reporting | | | | |
| 003 | 0 - Clark-Riddell, Bob | 6/30/2020 | 3.50 | 140.00 | 490.00 |
| | SSD/SVE reporting | | | | |
| 510 | 0 - Scheele, Ron | 5/4/2020 | 2.50 | 140.00 | 350.00 |
| | review SSD vapor data, arrange system influent/effluent sampling tomorrow, arrange vacuum ROI measurements to assess system prefromacne | | | | |
| 510 | 0 - Scheele, Ron | 5/5/2020 | 1.00 | 140.00 | 140.00 |
| | data management | | | | |
| 510 | 0 - Scheele, Ron | 5/11/2020 | .75 | 140.00 | 105.00 |
| | system O&M scheduling | | | | |
| 510 | 0 - Scheele, Ron | 5/12/2020 | 2.00 | 140.00 | 280.00 |
| | oversee O&M and sampling event, optimize vacuum influence and mass removal, | | | | |
| 510 | 0 - Scheele, Ron | 5/13/2020 | 1.00 | 140.00 | 140.00 |
| | data management | | | | |
| 510 | 0 - Scheele, Ron | 5/15/2020 | 1.00 | 140.00 | 140.00 |
| | data management | | | | |
| 510 | 0 - Scheele, Ron | 5/18/2020 | .50 | 140.00 | 70.00 |
| | data management | | | | |
| 510 | 0 - Scheele, Ron | 5/26/2020 | 3.00 | 140.00 | 420.00 |
| | oversee system O&M event, break through on first carbon drum, replace carbon drum, optimize mass removal, arrange carbon lab sample for carbon recycling, waste management | | | | |
| 510 | 0 - Scheele, Ron | 5/28/2020 | 2.50 | 140.00 | 350.00 |
| | data tabulation and evaulation, update sitemap for upcoming DTSC meeting | | | | |

`· '003018`

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4269 |
|---|---|---|---|---|---|---|
| 510 | 0 - Scheele, Ron | 5/29/2020 | 2.00 | 140.00 | 280.00 | |
| | prepare figure and tables | | | | | |
| 510 | 0 - Scheele, Ron | 5/31/2020 | 3.50 | 140.00 | 490.00 | |
| | data tabulation and evaulation, prepare vacuum influence figure | | | | | |
| 510 | 0 - Scheele, Ron | 6/2/2020 | 3.00 | 140.00 | 420.00 | |
| | Setup procedures and arrange lab supplies for sampling of soil gas and slubslab gas wells. Arrange optimization of system vacuum influence and arrange sampling of system and SVE-SSD vapor extraction wells. | | | | | |
| 510 | 0 - Scheele, Ron | 6/3/2020 | 1.00 | 140.00 | 140.00 | |
| | Review lab data and arrange removal of spent carbon. Complete and submit waste forms | | | | | |
| 510 | 0 - Scheele, Ron | 6/8/2020 | 3.00 | 140.00 | 420.00 | |
| | oversee O&M and sampling event, optimize vacuum influence, arrange for SSD-10 to be relocated away from drain, approve PID rental invoices | | | | | |
| 510 | 0 - Scheele, Ron | 6/11/2020 | 3.75 | 140.00 | 525.00 | |
| | prepare new vacuum influence map, lab management, update system O&M tables | | | | | |
| 510 | 0 - Scheele, Ron | 6/12/2020 | 1.00 | 140.00 | 140.00 | |
| | finalize vacuum influence figure | | | | | |
| 510 | 0 - Scheele, Ron | 6/15/2020 | 1.25 | 140.00 | 175.00 | |
| | evaulate lab data from system sampling, get lab report revised with correct units, update data table | | | | | |
| 510 | 0 - Scheele, Ron | 6/16/2020 | .25 | 140.00 | 35.00 | |
| | revised lab report and EDF | | | | | |
| 510 | 0 - Scheele, Ron | 6/18/2020 | .50 | 140.00 | 70.00 | |
| | review lab data | | | | | |
| 510 | 0 - Scheele, Ron | 6/22/2020 | 3.00 | 140.00 | 420.00 | |
| | oversee O&M visit, optimize mass removal, fence repair, weed abatement, update soil gas table, lab report revised | | | | | |
| 510 | 0 - Scheele, Ron | 6/23/2020 | 1.00 | 140.00 | 140.00 | |
| | prepare System Startup Report | | | | | |
| 510 | 0 - Scheele, Ron | 6/24/2020 | 6.00 | 140.00 | 840.00 | |
| | prepare System Startup Report | | | | | |
| 510 | 0 - Scheele, Ron | 6/25/2020 | 6.50 | 140.00 | 910.00 | |
| | prepare System Startup Report, including 7 figures | | | | | |
| 510 | 0 - Scheele, Ron | 6/26/2020 | 2.50 | 140.00 | 350.00 | |
| | prepare System Startup Report | | | | | |
| 510 | 0 - Scheele, Ron | 6/30/2020 | 4.00 | 140.00 | 560.00 | |
| | edit figures and finalize report | | | | | |
| Project Engineer/Geologist | | | | | | |
| 001 | 0 - Gillies, Morgan | 5/13/2020 | .25 | 120.00 | 30.00 | |
| | Coord - Coord with vendor for SVE parts. | | | | | |
| 001 | 0 - Gillies, Morgan | 6/11/2020 | .25 | 120.00 | 30.00 | |
| | Coord with vendor - Field equipment | | | | | |
| Staff Engineer/Geologist | | | | | | |
| 020 | 0 - Lervaag, Erik | 5/4/2020 | .50 | 100.00 | 50.00 | |
| | prep for job | | | | | |
| 020 | 0 - Lervaag, Erik | 5/5/2020 | 2.50 | 100.00 | 250.00 | |
| | SVE O&M | | | | | |
| 020 | 0 - Lervaag, Erik | 5/8/2020 | 2.75 | 100.00 | 275.00 | |
| | Radius of influence testing | | | | | |

003019

| Project | 1645.001 | Omo's Cleaners - Richmond | | | | Invoice | 4269 |
|---------|----------|---------------------------|------|--------|--------|---------|------|
| 020 | 0 - Lervaag, Erik | 5/11/2020 | .25 | 100.00 | 25.00 | | |
| | prep for job | | | | | | |
| 020 | 0 - Lervaag, Erik | 5/12/2020 | 2.75 | 100.00 | 275.00 | | |
| | SVE O&M | | | | | | |
| 020 | 0 - Lervaag, Erik | 5/13/2020 | .50 | 100.00 | 50.00 | | |
| | scan and upload | | | | | | |
| 020 | 0 - Lervaag, Erik | 5/26/2020 | 4.50 | 100.00 | 450.00 | | |
| | SVE O&M, carbon changeout, deliver samples to lab | | | | | | |
| 020 | 0 - Lervaag, Erik | 5/28/2020 | .50 | 100.00 | 50.00 | | |
| | scan and upload | | | | | | |
| 020 | 0 - Lervaag, Erik | 6/2/2020 | .50 | 100.00 | 50.00 | | |
| | scan and upload field notes | | | | | | |
| 020 | 0 - Lervaag, Erik | 6/8/2020 | 10.00 | 100.00 | 1,000.00 | | |
| | ROI testing, SG and SS sampling, SVE O&M, samples to lab | | | | | | |
| 020 | 0 - Lervaag, Erik | 6/9/2020 | 1.25 | 100.00 | 125.00 | | |
| | scan and upload | | | | | | |
| 020 | 0 - Lervaag, Erik | 6/10/2020 | 2.50 | 100.00 | 250.00 | | |
| | Installl SS probe, sample, samples to fedex | | | | | | |
| 020 | 0 - Lervaag, Erik | 6/22/2020 | 3.00 | 100.00 | 300.00 | | |
| | SVE O&M | | | | | | |
| 530 | 0 - Wood, Ruby | 6/18/2020 | 2.00 | 100.00 | 200.00 | | |
| | Data tabulation, figure preparation. Research new DTSC subslab/soil gas screening level guidelines. | | | | | | |
| 530 | 0 - Wood, Ruby | 6/24/2020 | 5.00 | 100.00 | 500.00 | | |
| | Graph/figure preparation. Discuss with PM and Sr Engineer. | | | | | | |
| Graphics | | | | | | | |
| 024 | 0 - Jackson, Lance | 5/28/2020 | .75 | 80.00 | 60.00 | | |
| | Fig 4 VMS update | | | | | | |
| 024 | 0 - Jackson, Lance | 5/29/2020 | .25 | 80.00 | 20.00 | | |
| | Fig 4 VMS update | | | | | | |
| 024 | 0 - Jackson, Lance | 6/11/2020 | 2.25 | 80.00 | 180.00 | | |
| | Fig 4 VMS update | | | | | | |
| 024 | 0 - Jackson, Lance | 6/12/2020 | 2.25 | 80.00 | 180.00 | | |
| | Fig 4 VMS update | | | | | | |
| 024 | 0 - Jackson, Lance | 6/25/2020 | 3.75 | 80.00 | 300.00 | | |
| | Rpt 9 system start up | | | | | | |
| 024 | 0 - Jackson, Lance | 6/26/2020 | 1.00 | 80.00 | 80.00 | | |
| | Rpt 9 system start up | | | | | | |
| 024 | 0 - Jackson, Lance | 6/30/2020 | 3.25 | 80.00 | 260.00 | | |
| | Rpt 9 system start up | | | | | | |
| | Totals | | 116.00 | | 13,880.00 | | |
| | **Total Labor** | | | | | | **13,880.00** |

**Reimbursable Expenses**

Equipco Rentals

| AP | 11673 | 6/7/2020 | Equipco Rentals | 90.00 |
|----|-------|----------|-----------------|-------|
| AP | 11675 | 6/7/2020 | Equipco Rentals | 90.00 |
| AP | 11678 | 6/7/2020 | Equipco Rentals | 90.00 |
| AP | 11699 | 6/15/2020 | Equipco Rentals | 90.00 |
| AP | 11726 | 6/25/2020 | Equipco Rentals | 90.00 |

McCampbell Analytical, Inc.

| AP | 11640 | 5/15/2020 | McCampbell Analytical, Inc. | 222.00 |
|----|-------|-----------|----------------------------|--------|

003020

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 4269 |
|---|---|---|---|---|---|
| AP 11682 | 6/7/2020 | McCampbell Analytical, Inc. | | 242.00 | |
| AP 11727 | 6/25/2020 | McCampbell Analytical, Inc. | | 1,260.00 | |
| **Pace Analytical National** | | | | | |
| AP 11731 | 6/25/2020 | Pace Analytical National | | 1,222.50 | |
| | **Total Reimbursables** | | **1.15 times** | 3,396.50 | 3,905.98 |

**Unit Billing**

| | | | | |
|---|---|---|---|---|
| 5/5/2020 | Air/vapor flow meter | 1.0 day @ 30.00 | 30.00 | |
| 5/12/2020 | Air/vapor flow meter | 1.0 day @ 30.00 | 30.00 | |
| 5/26/2020 | Air/vapor flow meter | 1.0 day @ 30.00 | 30.00 | |
| 6/8/2020 | Air/vapor flow meter | 1.0 day @ 30.00 | 30.00 | |
| 6/10/2020 | Air/vapor flow meter | 1.0 day @ 30.00 | 30.00 | |
| 6/22/2020 | Air/vapor flow meter | 1.0 day @ 30.00 | 30.00 | |
| 5/5/2020 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | |
| 5/8/2020 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | |
| 5/12/2020 | Mileage (<120 miles/day) | 28.0 miles @ 0.535 | 14.98 | |
| 5/26/2020 | Mileage (<120 miles/day) | 24.0 miles @ 0.535 | 12.84 | |
| 6/8/2020 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | |
| 6/10/2020 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | |
| 6/22/2020 | Mileage (<120 miles/day) | 13.0 miles @ 0.535 | 6.96 | |
| 5/5/2020 | Small Vacuum Pump | 1.0 day @ 25.00 | 25.00 | |
| 5/12/2020 | Small Vacuum Pump | 1.0 day @ 25.00 | 25.00 | |
| 5/26/2020 | Small Vacuum Pump | 1.0 day @ 25.00 | 25.00 | |
| 6/8/2020 | Small Vacuum Pump | 1.0 day @ 25.00 | 25.00 | |
| 6/22/2020 | Small Vacuum Pump | 1.0 day @ 25.00 | 25.00 | |
| 5/5/2020 | Vacuum/pressure gauges | 1.0 day @ 30.00 | 30.00 | |
| 5/12/2020 | Vacuum/pressure gauges | 1.0 day @ 30.00 | 30.00 | |
| 5/26/2020 | Vacuum/pressure gauges | 1.0 day @ 30.00 | 30.00 | |
| 6/8/2020 | Vacuum/pressure gauges | 1.0 day @ 30.00 | 30.00 | |
| 6/10/2020 | Vacuum/pressure gauges | 1.0 day @ 30.00 | 30.00 | |
| 6/22/2020 | Vacuum/pressure gauges | 1.0 day @ 30.00 | 30.00 | |
| 5/26/2020 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 | |
| 6/10/2020 | Rotohammer | 1.0 day @ 115.00 | 115.00 | |
| 6/10/2020 | Shop Vacuum | 1.0 day @ 20.00 | 20.00 | |
| 6/10/2020 | Subslab Probe Kit | 1.0 each @ 100.00 | 100.00 | |
| | **Total Units** | **1.0 times** | 816.46 | 816.46 |

| | | |
|---|---|---|
| | **Total this Task** | **$18,602.44** |
| | **Total this Project** | **$24,067.44** |
| | **Total this Report** | **$24,067.44** |

October 27, 2020

# Invoice No. 4353

003022

| Invoice |

**Pangea Environmental Services, Inc.**
**1250 Addison Street, Suite 213**
**Berkeley, CA 94702**
**(510) 836-3700**

ronaldpiziali@gmail.com
Casa Nido
c/o B&T Bookkeeping, Inc.
3060 El Cerrito Plaza, #507
El Cerrito, CA  94530

October 27, 2020
Project No:      1645.001
Invoice No:      4353

Project      1645.001      Omo's Cleaners - Richmond
**Professional Services from July 1, 2020 to September 30, 2020**

Task      105      Client-Regulatory Interaction

Services Provided: Effort during this billing three month period (July through Sept 2020) consisted of client and attorney discussions and meeting on July 1, 2020 at Mira Vista Lodge, correspondence with local realtor, discussions and emails with regulatory agency including conference call in Sept 30, 2020, project scoping and task/budget tracking and project management. Work authorized by Work Order #1 dated October 9, 2014 and performed on a time-and-materials basis.  Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

|  | **Hours** | **Rate** | **Amount** |  |
|---|---|---|---|---|
| Senior Engineer/Geologist |  |  |  |  |
| Clark-Riddell, Bob | 17.00 | 140.00 | 2,380.00 |  |
| Scheele, Ron | 9.75 | 140.00 | 1,365.00 |  |
| Clerical |  |  |  |  |
| Rawlins, Zachary | 7.25 | 60.00 | 435.00 |  |
| Totals | 34.00 |  | 4,180.00 |  |
| **Total Labor** |  |  |  | **4,180.00** |

| **Billing Limits** | **Current** | **Prior** | **To-Date** |  |
|---|---|---|---|---|
| Total Billings | 4,180.00 | 37,817.56 | 41,997.56 |  |
| Limit |  |  | 42,000.00 |  |
| Remaining |  |  | 2.44 |  |
| **Total this Task** |  |  |  | **$4,180.00** |

Task      381      Interim Measures Report

Services Provided: Effort during this billing period consisted of initial preparation of Interim Measures Report to document soil excavation, SVE pilot test and SVE/SSD system install. Work authorized by client and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

|  | **Hours** | **Rate** | **Amount** |  |
|---|---|---|---|---|
| Senior Engineer/Geologist |  |  |  |  |
| Scheele, Ron | 5.00 | 140.00 | 700.00 |  |
| Project Engineer/Geologist |  |  |  |  |
| Gillies, Morgan | .50 | 120.00 | 60.00 |  |
| Totals | 5.50 |  | 760.00 |  |
| **Total Labor** |  |  |  | **760.00** |

Casa Nido000308

003023

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 4353 |
|---------|----------|---------------------------|--|---------|------|

| Billing Limits | Current | Prior | To-Date | |
|----------------|---------|-------|---------|--|
| Total Billings | 760.00 | 350.00 | 1,110.00 | |
| Limit | | | 5,000.00 | |
| Remaining | | | 3,890.00 | |
| | | **Total this Task** | | **$760.00** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Task        410        SVE-SSD System O&M

Services Provided: Effort during this three month billing period (July through Sept 2020) consisted of SVE-SSD system operation and maintenance, carbon drum replacement and system sampling/optimization. System influent/effluent samples were collected on quarterly basis and submitted for laboratory analysis. Costs for laboratory testing, equipment, supplies and mileage are included. Work is authorized by Work Order #19 dated August 16, 2020 and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

| | Hours | Rate | Amount | |
|--|-------|------|--------|--|
| Senior Engineer/Geologist | | | | |
| Scheele, Ron | 21.75 | 140.00 | 3,045.00 | |
| Staff Engineer/Geologist | | | | |
| Cardiff, Dylan | 16.75 | 100.00 | 1,675.00 | |
| Lervaag, Erik | 22.75 | 100.00 | 2,275.00 | |
| Wood, Ruby | .75 | 100.00 | 75.00 | |
| Graphics | | | | |
| Jackson, Lance | .25 | 80.00 | 20.00 | |
| Totals | 62.25 | | 7,090.00 | |
| **Total Labor** | | | | **7,090.00** |

**Reimbursable Expenses**

| | | | | Amount | |
|--|--|--|--|--------|--|
| Cardiff, Dylan | | | | | |
| 8/18/2020 | Cardiff, Dylan | System parts | | 37.61 | |
| Equipco Rentals | | | | | |
| 7/29/2020 | Equipco Rentals | PID meter - 7/23/20 | | 125.00 | |
| 8/29/2020 | Equipco Rentals | PID rental - 8/17 | | 125.00 | |
| 9/16/2020 | Equipco Rentals | PID meter rental - 9/1 | | 250.00 | |
| McCampbell Analytical, Inc. | | | | | |
| 7/17/2020 | McCampbell Analytical, Inc. | System vapor samples - 7/9/20 | | 364.00 | |
| 10/1/2020 | McCampbell Analytical, Inc. | SVE system samples - 9/11 | | 364.00 | |
| | **Total Reimbursables** | | **1.15 times** | **1,265.61** | **1,455.45** |

**Unit Billing**

| | | | Amount | |
|--|--|--|--------|--|
| 7/9/2020 | Air/vapor flow meter | 1.0 day @ 30.00 | 30.00 | |
| 7/20/2020 | Air/vapor flow meter | 1.0 day @ 30.00 | 30.00 | |
| 8/3/2020 | Air/vapor flow meter | 1.0 day @ 30.00 | 30.00 | |
| 8/17/2020 | Air/vapor flow meter | 1.0 day @ 30.00 | 30.00 | |
| 8/18/2020 | Air/vapor flow meter | 1.0 day @ 30.00 | 30.00 | |
| 9/1/2020 | Air/vapor flow meter | 1.0 day @ 30.00 | 30.00 | |
| 9/11/2020 | Air/vapor flow meter | 1.0 day @ 30.00 | 30.00 | |
| 9/25/2020 | Air/vapor flow meter | 1.0 day @ 30.00 | 30.00 | |
| 7/9/2020 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | |
| 7/20/2020 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | |
| 8/3/2020 | Mileage (<120 miles/day) | 13.0 miles @ 0.535 | 6.96 | |
| 8/17/2020 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | |
| 8/17/2020 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 | |

Casa Nido000309

**003024**

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 4353 |
|---------|----------|---------------------------|--|---------|------|
| 8/18/2020 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | | |
| 8/18/2020 | Mileage (<120 miles/day) | 13.0 miles @ 0.535 | 6.96 | | |
| 8/31/2020 | Mileage (<120 miles/day) | 13.0 miles @ 0.535 | 6.96 | | |
| 9/1/2020 | Mileage (<120 miles/day) | 13.0 miles @ 0.535 | 6.96 | | |
| 9/1/2020 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | | |
| 9/3/2020 | Mileage (<120 miles/day) | 13.0 miles @ 0.535 | 6.96 | | |
| 9/11/2020 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | | |
| 9/25/2020 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | | |
| 7/9/2020 | Small Vacuum Pump | 1.0 day @ 25.00 | 25.00 | | |
| 7/20/2020 | Small Vacuum Pump | 1.0 day @ 25.00 | 25.00 | | |
| 8/3/2020 | Small Vacuum Pump | 1.0 day @ 25.00 | 25.00 | | |
| 8/17/2020 | Small Vacuum Pump | 1.0 day @ 25.00 | 25.00 | | |
| 8/18/2020 | Small Vacuum Pump | 1.0 day @ 25.00 | 25.00 | | |
| 9/1/2020 | Small Vacuum Pump | 1.0 day @ 25.00 | 25.00 | | |
| 9/11/2020 | Small Vacuum Pump | 1.0 day @ 25.00 | 25.00 | | |
| 9/25/2020 | Small Vacuum Pump | 1.0 day @ 25.00 | 25.00 | | |
| 7/9/2020 | Vacuum/pressure gauges | 1.0 day @ 30.00 | 30.00 | | |
| 7/20/2020 | Vacuum/pressure gauges | 1.0 day @ 30.00 | 30.00 | | |
| 8/3/2020 | Vacuum/pressure gauges | 1.0 day @ 30.00 | 30.00 | | |
| 8/17/2020 | Vacuum/pressure gauges | 1.0 day @ 30.00 | 30.00 | | |
| 8/18/2020 | Vacuum/pressure gauges | 1.0 day @ 30.00 | 30.00 | | |
| 9/1/2020 | Vacuum/pressure gauges | 1.0 day @ 30.00 | 30.00 | | |
| 9/11/2020 | Vacuum/pressure gauges | 1.0 day @ 30.00 | 30.00 | | |
| 9/25/2020 | Vacuum/pressure gauges | 1.0 day @ 30.00 | 30.00 | | |
| 8/17/2020 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 | | |
| 9/25/2020 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 | | |
| 9/11/2020 | Tedlar 1-liter bags | 6.0 each @ 15.00 | 90.00 | | |
| | **Total Units** | **1.0 times** | 933.51 | 933.51 | |

| Billing Limits | Current | Prior | To-Date | |
|----------------|---------|-------|---------|--|
| Total Billings | 9,478.96 | 0.00 | 9,478.96 | |
| Limit | | | 18,911.00 | |
| Remaining | | | 9,432.04 | |
| | | | **Total this Task** | **$9,478.96** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Task         415        GWM - 4Q2020

Services Provided: Effort during this billing period consisted of coordination and planning of groundwater well monitoring event. Work authorized by client and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

| | Hours | Rate | Amount | |
|--|-------|------|--------|--|
| Senior Engineer/Geologist | | | | |
| Scheele, Ron | 1.50 | 140.00 | 210.00 | |
| Totals | 1.50 | | 210.00 | |
| **Total Labor** | | | | **210.00** |

| Billing Limits | Current | Prior | To-Date | |
|----------------|---------|-------|---------|--|
| Total Billings | 210.00 | 0.00 | 210.00 | |
| Limit | | | 5,000.00 | |
| Remaining | | | 4,790.00 | |

Casa Nido000310

003025

| Project | 1645.001 | Omo's Cleaners - Richmond | Invoice | 4353 |
|---------|----------|---------------------------|---------|------|
| | | | **Total this Task** | **$210.00** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Task          420          Offsite Vapor Intrusion Assessment

Services Provided: Effort during this billing period consisted of preparation and submittal of Revised Offsite Vapor Intrusion Investigation Workplan dated September 11, 2020. Scope of work included offsite subslab gas and indoor air sampling at neighboring properties as requested by DTSC letter dated August 14, 2020 and submittal of standard Health and Safety Plan as requested by DTSC in an email dated Sept 13, 2020. Effort also includes building inspection and subslab gas probe installation/sampling at Fixed Our Feral and 403 McLaughlin residence, and outreach to owners of 413 Mclaughlin and Wendy's properties. Work authorized by client and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

| | | Hours | Rate | Amount | |
|---|---|-------|------|--------|---|
| Senior Engineer/Geologist | | | | | |
| Clark-Riddell, Bob | | 22.50 | 140.00 | 3,150.00 | |
| Scheele, Ron | | 39.25 | 140.00 | 5,495.00 | |
| Staff Engineer/Geologist | | | | | |
| Cardiff, Dylan | | 1.00 | 100.00 | 100.00 | |
| Lervaag, Erik | | 11.50 | 100.00 | 1,150.00 | |
| Wood, Ruby | | 1.25 | 100.00 | 125.00 | |
| Graphics | | | | | |
| Jackson, Lance | | 14.00 | 80.00 | 1,120.00 | |
| Totals | | 89.50 | | 11,140.00 | |
| **Total Labor** | | | | | **11,140.00** |

**Reimbursable Expenses**

| | | | Amount | |
|---|---|---|--------|---|
| Eco-Rental Solutions | | | | |
| 10/22/2020 | Eco-Rental Solutions | ppb PID rental - 9/11 | 443.48 | |
| Pace Analytical National | | | | |
| 10/1/2020 | Pace Analytical National | Subslab gas samples - 9/11 | 722.50 | |
| **Total Reimbursables** | | **1.15 times** | **1,165.98** | **1,340.88** |

**Unit Billing**

| | | | Amount | |
|---|---|---|--------|---|
| 9/10/2020 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | |
| 9/14/2020 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | |
| 9/11/2020 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 | |
| 9/14/2020 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 | |
| 9/11/2020 | Rotohammer | 2.0 days @ 115.00 | 230.00 | |
| 9/11/2020 | Shop Vacuum | 2.0 days @ 20.00 | 40.00 | |
| 9/11/2020 | Subslab Probe Kit | 4.0 each @ 100.00 | 400.00 | |
| **Total Units** | | **1.0 times** | **754.84** | **754.84** |

**Billing Limits**

| | Current | Prior | To-Date | |
|---|---------|-------|---------|---|
| Total Billings | 13,235.72 | 0.00 | 13,235.72 | |
| Limit | | | 30,000.00 | |
| Remaining | | | 16,764.28 | |
| | | **Total this Task** | | **$13,235.72** |
| | | **Total this Invoice** | | **$27,864.68** |

Casa Nido000311

# EQUIPCO

**1-888-234-5678**
www.equipcoservices.com

**INVOICE (RENTAL)**

| Date | Transaction no |
|---|---|
| 08/20/2020 | 01-112982-0 |

P.O. Box 5606
Concord, CA 94524

| INVOICE | | SHIPPED | |
|---|---|---|---|
| Pangea Environmental Services | | | |
| 1250 Addison Street, St. 213 | | | |
| Berkeley CA 94702 | | | |
| Tel.: (510) 836-3700  Fax: (510) 836-3709 | | Erik Lervaag 925-822-6749 | |

| Representative | :EMAIL INVOICE | Terms : | 30   Days |
|---|---|---|---|
| Customer no | :8363700 | Salesclerk | :Erin Eaker |
| Customer P.O. | :Omo's Cleaners | COMPLETED | :X |
| Quotation no | :0-0 | SHIP VIA | :Will Call |
| Contract no | :46312-1 | START DATE | :08/17/2020 |
| Contract St. Dt. | :08/17/2020 | END DATE | :08/17/2020 |
| Starting | :08/17/2020      09:50 AM | Period | : 1    Days 5.566 Hrs |
| End | :08/18/2020      03:24 PM | Invoicing | : 1    Days 0    Hrs |

| Item | Description | Qty | Price | Days | Week | 4 Weeks | Total |
|---|---|---|---|---|---|---|---|
| PPBRAE-006 | ppbRAE | 1 | | 125.00 | 350.00 | 1,100.00 | 125.00 |
| 253042000 | ppbRAE Boot, Black | 1 | | | | | |
| AABATT | AA Alkaline Battery | 4 | | | | | |
| PPBRAEMAN | ppbRAE Manual | 1 | | | | | |
| PPBRAECASE | ppbRAE Case | 1 | | | | | |
| 23008000 | RAE Carbon Zero Filter | 1 | | | | | |
| 5000036100 | Rae Charger | 1 | | | | | |
| 0110999000FRU | Rae Tool Kit | 1 | | | | | |
| 23022001 | Rae Water Trap Filter | 2 | | | | | |
| 123052000 | RAE2000 Alkaline Battery Adapter | 1 | | | | | |
| 113006000 | RAE2000 Filter & O-Ring Kit | 1 | | | | | |
| 123009000 | RAE2000 Gas Outlet Port | 1 | | | | | |
| 212400000 | RAE2000 Inlet Probe | 1 | | | | | |
| 0810002000M | Methyl Alcohol | 1 | | | | | |
| 081002000C | Finger Cots, 12ea. | 1 | | | | | |
| 0810002000S | Cotton Swabs, 10ea. | 1 | | | | | |

> Approved
> RS 8/20/2020
> 1645.001, task 410
> Aug "PID rental 8/17"

| Shipping Notes | w/c 9:30 am |
|---|---|

Tax ID: 68-0423835
^Remit to: EQUIPCO Rentals, P.O. BOX 5606, Concord, CA 94524
^For Billing inquiries please call toll free 888-234-5678 ext. 104;
 Fax 925-305-1300; email: accounting@equipcoservices.com

| | |
|---|---|
| Waiver | |
| Shipping | |
| Cleaning | |
| Labor | |
| Subtotal | 125.00 |
| | |
| | |
| GRAND TOTAL | 125.00 |
| Deposit | 0.00 |
| Amount due | 125.00 |

Casa Nido000312

# EQUIPCO   1-888-234-5678
www.equipcoservices.com

**INVOICE (RENTAL)**

| Date | Transaction no |
|------|----------------|
| 08/20/2020 | 01-112982-0 |

P.O. Box 5606
Concord, CA 94524

**INVOICE**
Pangea Environmental Services
1250 Addison Street, St. 213

Berkeley CA 94702

Tel.: (510) 836-3700  Fax: (510) 836-3709

**SHIPPED**
Erik Lervaag 925-822-6749

| Representative | :EMAIL INVOICE | Terms : | 30  Days |
|---|---|---|---|
| Customer no | :8363700 | Salesclerk | :Erin Eaker |
| Customer P.O. | :Omo's Cleaners | COMPLETED | :X |
| Quotation no | :0-0 | SHIP VIA | :Will Call |
| Contract no | :46312-1 | START DATE | :08/17/2020 |
| Contract St. Dt. | :08/17/2020 | END DATE | :08/17/2020 |
| Starting | :08/17/2020   09:50 AM | Period | : 1   Days 5.566 Hrs |
| End | :08/18/2020   03:24 PM | Invoicing | : 1   Days 0   Hrs |

| Item | Description | Qty | Price | Days | Week | 4 Weeks | Total |
|------|-------------|-----|-------|------|------|---------|-------|
| PPBRAE-006 | ppbRAE | 1 | | 125.00 | 350.00 | 1,100.00 | 125.00 |
| 253042000 | ppbRAE Boot, Black | 1 | | | | | |
| AABATT | AA Alkaline Battery | 4 | | | | | |
| PPBRAEMAN | ppbRAE Manual | 1 | | | | | |
| PPBRAECASE | ppbRAE Case | 1 | | | | | |
| 23008000 | RAE Carbon Zero Filter | 1 | | | | | |
| 5000036100 | Rae Charger | 1 | | | | | |
| 0110999000FRU | Rae Tool Kit | 1 | | | | | |
| 23022001 | Rae Water Trap Filter | 2 | | | | | |
| 123052000 | RAE2000 Alkaline Battery Adapter | 1 | | | | | |
| 113006000 | RAE2000 Filter & O-Ring Kit | 1 | | | | | |
| 123009000 | RAE2000 Gas Outlet Port | 1 | | | | | |
| 212400000 | RAE2000 Inlet Probe | 1 | | | | | |
| 0810002000M | Methyl Alcohol | 1 | | | | | |
| 081002000C | Finger Cots, 12ea. | 1 | | | | | |
| 0810002000S | Cotton Swabs, 10ea. | 1 | | | | | |

Approved
RS 8/20/2020
1645.001, task 410
Aug "PID rental 8/17"

**Shipping Notes** w/c 9:30 am

Tax ID: 68-0423835
^Remit to: EQUIPCO Rentals, P.O. BOX 5606, Concord, CA 94524
^For Billing inquiries please call toll free 888-234-5678 ext. 104;
Fax 925-305-1300; email: accounting@equipcoservices.com

| | |
|---|---|
| Waiver | |
| Shipping | |
| Cleaning | |
| Labor | |
| Subtotal | 125.00 |
| | |
| GRAND TOTAL | 125.00 |
| Deposit | 0.00 |
| Amount due | 125.00 |

# EQUIPCO

**1-888-234-5678**
www.equipcoservices.com

**INVOICE (RENTAL)**

| Date | Transaction no |
|---|---|
| 09/11/2020 | 01-113140-0 |

P.O. Box 5606
Concord, CA 94524

| INVOICE | | SHIPPED | |
|---|---|---|---|
| Pangea Environmental Services | | | |
| 1250 Addison Street, St. 213 | | | |
| Berkeley CA 94702 | | | |
| Tel.: (510) 836-3700  Fax: (510) 836-3709 | | Erik Lervaag 925-822-6749 | |

| Representative | :EMAIL INVOICE | Terms : | 30   Days |
|---|---|---|---|
| Customer no | :8363700 | Salesclerk | :Erin Eaker |
| Customer P.O. | :OMO'S Cleaners | COMPLETED | :X |
| Quotation no | :0-0 | SHIP VIA | :Will Call |
| Contract no | :46404-0 | START DATE | :08/31/2020 |
| Contract St. Dt. | :08/31/2020 | END DATE | :09/01/2020 |
| Starting | :08/31/2020     12:46 PM | Period | : 1     Days 4.233 Hrs |
| End | :09/01/2020     04:59 PM | Invoicing | : 2     Days 0     Hrs |

| Item | Description | Qty | Price | Days | Week | 4 Weeks | Total |
|---|---|---|---|---|---|---|---|
| PPBRAE-006 | ppbRAE | 1 | | 125.00 | 350.00 | 1,100.00 | 250.00 |
| 253042000 | ppbRAE Boot, Black | 1 | | | | | |
| AABATT | AA Alkaline Battery | 4 | | | | | |
| PPBRAEMAN | ppbRAE Manual | 1 | | | | | |
| PPBRAECASE | ppbRAE Case | 1 | | | | | |
| 23008000 | RAE Carbon Zero Filter | 1 | | | | | |
| 5000036100 | Rae Charger | 1 | | | | | |
| 0110999000FRU | Rae Tool Kit | 1 | | | | | |
| 23022001 | Rae Water Trap Filter | 2 | | | | | |
| 123052000 | RAE2000 Alkaline Battery Adapter | 1 | | | | | |
| 113006000 | RAE2000 Filter & O-Ring Kit | 1 | | | | | |
| 123009000 | RAE2000 Gas Outlet Port | 1 | | | | | |
| 212400000 | RAE2000 Inlet Probe | 1 | | | | | |
| 0810002000M | Methyl Alcohol | 1 | | | | | |
| 081002000C | Finger Cots, 12ea. | 1 | | | | | |
| 0810002000S | Cotton Swabs, 10ea. | 1 | | | | | |

Approved
RS, 9/15/2020
1645.001, task 410
Sept 2020 "PID meter 8/31,9/1"

| Shipping Notes | Will call |
|---|---|

Tax ID: 68-0423835
^Remit to: EQUIPCO Rentals, P.O. BOX 5606, Concord, CA 94524
^For Billing inquiries please call toll free 888-234-5678 ext. 104;
Fax 925-305-1300; email: accounting@equipcoservices.com

| Waiver | |
|---|---|
| Shipping | |
| Cleaning | |
| Labor | |
| Subtotal | 250.00 |
| | |
| GRAND TOTAL | 250.00 |
| Deposit | 0.00 |
| Amount due | 250.00 |

**Casa Nido000314**

003029

**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# INVOICE for ANALYTICAL SERVICES

Project:   Omo's Cleaners

| Invoice №:  2007439 |
|---|

INV DATE:     *July 15, 2020*

PO Number:   N/A

Date Sampled:  07/09/2020
Date Received:  07/09/2020

Report To:   Ron Scheele
Pangea Environmental Svcs., Inc.
1250 Addison Street, Suite 213
Berkeley, CA 94702
Rscheele@pangeaenv.com;

Invoice To:   Bob Clark-Riddell
Pangea Environmental Svcs., Inc.
1250 Addison Street, Ste. 213
Berkeley, CA 94702

| Description | TAT | Matrix | Qty | Mult | Unit Price | Test Total |
|---|---|---|---|---|---|---|
| Tests: | | | | | | |
| SW8260B (HVOCs List) | 5 days | Air | 3 | 1 | $110.00 | $330.00 |
| Fix-Rate Item(s): | | | | | | |
| EDF GeoTracker Report | | | 1 | 1 | $28.00 | $28.00 |
| Sample Disposal Fee | | | 3 | 1 | $2.00 | $6.00 |
| | | | | | SubTotal: | $364.00 |

**Invoice Total:  $364.00**

If paid by  **08/14/2020**  Prompt Pay Invoice Total = $331.00

Approved
RS, 7/15/2020
1645.001, task 400
July "System vapor samples"

**PLEASE PAY OFF EMAILED INVOICE**

Please include the invoice number with your check and remit to Accounts Receivable at the letter head address.  MAI also accepts credit card (Visa/Master Card/Discover/American Express) payment.  Please call Account Receivable for details on this service.

MAI's EDF/EDT charge does not include the EDF/EDT charge for subcontracted analyses.  The minimum EDF/EDT charge per workorder is $28.00.  For invoice total greater than $5000.00, EDF/EDT will be 2% of the total invoice.

Terms are net 30 days from the invoice date. After this period 10% interest will be charged annually. Overdue accounts are responsible for all legal and collection fees. If you have any questions about billing, please contact Accounts Receivable at McCampbell Analytical.

*1 of 1*

Casa Nido000315

**003030**

## McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# INVOICE for ANALYTICAL SERVICES

Project:     Omo's Cleaners; Richmond, CA

| Invoice № : | 2009576 |
| --- | --- |

INV DATE: *September 18, 2020*

PO Number:     N/A

Date Sampled:  09/11/2020
Date Received:  09/11/2020

Report To:   Ron Scheele
             Pangea Environmental Svcs., Inc.
             1250 Addison Street, Suite 213
             Berkeley, CA 94702
             Rscheele@pangeaenv.com;

Invoice To:   Bob Clark-Riddell
              Pangea Environmental Svcs., Inc.
              1250 Addison Street, Ste. 213
              Berkeley, CA 94702

| Description | TAT | Matrix | Qty | Mult | Unit Price | Test Total |
| --- | --- | --- | --- | --- | --- | --- |
| Tests: | | | | | | |
| SW8260B (HVOCs List) | 5 days | Air | 3 | 1 | $110.00 | $330.00 |
| Fix-Rate Item(s): | | | | | | |
| EDF GeoTracker Report | | | 1 | 1 | $28.00 | $28.00 |
| Sample Disposal Fee | | | 3 | 1 | $2.00 | $6.00 |
| | | | | | SubTotal: | $364.00 |

### Invoice Total:  $364.00

If paid by  **10/18/2020**  Prompt Pay Invoice Total = $331.00

Approved
RS, 9/21/2020
1645.001, Task 400
Sept " SVE system samples"

**PLEASE PAY OFF EMAILED INVOICE**

Please include the invoice number with your check and remit to Accounts Receivable at the letter head address.  MAI also accepts credit card (Visa/Master Card/Discover/American Express) payment.  Please call Account Receivable for details on this service.

MAI's EDF/EDT charge does not include the EDF/EDT charge for subcontracted analyses.  The minimum EDF/EDT charge per workorder is $28.00. For invoice total greater than $5000.00, EDF/EDT will be 2% of the total invoice.

Terms are net 30 days from the invoice date. After this period 10% interest will be charged annually. Overdue accounts are responsible for all legal and collection fees. If you have any questions about billing, please contact Accounts Receivable at McCampbell Analytical.

*1 of 1*

Casa Nido000316

003031

**Eco-Rental Solutions**

Eco-Rental Solutions
5900 Hollis Street
Suite T2
EMERYVILLE, CA  94608
Phone No.: 855-313-4320
Fax No.: 585-625-2366
Home Page: eco-rentalsolutions.com
E-Mail: oak@eco-rentalsolutions.com

**RENTAL INVOICE**

Invoice Number:  RI83482
Invoice Date:  9/17/2020
Page:  1

Bill
To:  Pangea Environmental Services, Inc.
Erik Lervaag
1250 Addison
Suite 213
BERKELEY, CA  94702

Ship
To:  Pick Up at Eco-Rental Solutions
Erik Lervaag
5900 Hollis Street
Suite T2
EMERYVILLE, CA  94608

| | | | |
|---|---|---|---|
| Customer ID | CU00727 | P.O. Number | OMOSCLEANERS |
| Ship Via | Customer Pickup | P.O. Date | 9/11/2020 |
| Terms | 2% 10 Days Net 30 Days | Our Order No. | RO76993 |
| Due Date | 10/17/2020 | | |
| Salesperson | Dave Burnett | | |

**Items Rented**

| Item / Description | Quantity | Rental Term | From / Thru | Unit Price | Total Price |
|---|---|---|---|---|---|
| 0200.02.10 | 1 | Final | 09/11/20 | 405.00 | 405.00 |
| RAE ppbRAE 3000 PID | Each | | 09/16/20 | | |
| ppb Level VOC Monitor | | | | | |

|  | Rental Rates: | 0 Months | 1 Week | 0 Days |
|---|---|---|---|---|
| | | at 1,165.00 | at 405.00 | at 145.00 |

Item Shipped: FA02787 (SN:594-906931)

Includes: Li-ion Battery, AC Adapter, Cradle,
USB Cable, ProRAE Studio Software, Manual, Probe,
VOC Zero Tube, Tube Adapter, Resource CD, Case,
Rubber Boot, Alkaline Battery Adapter, Tool Kit,
Calibration Certificate, 3 External Filters.

**Items Sold**

| Item / Description | Quantity | Sale Date | Unit Price | Total Price |
|---|---|---|---|---|
| 30-DELIVERY | 1 | 09/11/20 | 0.00 | 0.00 |
| PICK UP FRI NOON 9/11 | Each | | | |

1645.001, Task 420
ppb PID Rental
MG, 10-21-2020
Rented 9-16-20

Remit To:

Eco-Rental Solutions LLC
75 Rockwood Street
Rochester, NY 14610

**One month is defined as 28 days.**

| | |
|---|---|
| Subtotal: | 405.00 |
| Tax: | 38.48 |
| Total: | 443.48 |

Casa Nido000317

003032



Pace Analytical®
National Center for Testing & Innovation.

Please Remit To:

Pace Analytical National
29196 Network Place
Chicago, IL 60673-1196
Tax I.D.
Pace Analytical National: 62-0814289
Pace Analytical Services, LLC: 41-1821617
Pace Analytical Gulf Coast: 45-4027089
1-800-767-5859

Invoice No.   1284858
Invoice Date 28-SEP-20

| Bill To: | | Reported To: | | Purchase Order Number |
|---|---|---|---|---|
| Morgan Gillies | | Ron Scheele | | |
| Pangea Environmental Serv - Berkeley, CA | | Project Number | | Terms |
| 1250 Addison St. | | 1645.001 | | Net 30 |
| Ste. #213 | | Site ID# | | Amount Due |
| Berkeley, CA 94702 | | 12210 SAN PABLO AVE | | |
| | 80-108890 | PANENVOCA-OMO | | $   722.50 |

| Sample Numbers: | | Collected | |
|---|---|---|---|
| L1263630-01, L1263630-02, L1263630-03, L1263630-04 | | 11-SEP-20 | |
| Sample IDs: | | | |
| SS-11,       SS-12,       SS-13,       SS-14 | | R5 | |

| Qty | Matrix | Description | Rush | Unit Price | Amount |
|---|---|---|---|---|---|
| | | Former Omo's Dry Cleaners | | | |
| 4 | Air | Summa Canister | | $      20.00 | $      80.00 |
| 4 | Air | Volatile Organics in Air by TO-15 | | $     130.00 | $     520.00 |
| 1 | Misc | Sample Disposal Charge | | $       7.50 | $       7.50 |
| 1 | Misc | Energy Surcharge | | $      15.00 | $      15.00 |
| 1 | Misc | Shipping and Handling | | $     100.00 | $     100.00 |

Approved
RS, 9/28/2020
1645.001, task 410
Sept, "Subslab gas samples"

|  |  | Total | | | $     722.50 |

In the absence of a contract or written agreement to the contrary, Pace Analytical National
Standard Terms and Conditions (see http://www.pacenational.com) represent
the entire agreement between Pace Analytical National and the addressee. Accounts beyond terms
are subject to 1 1/2% monthly service charge.

To help better serve you, please be green and allow us to invoice via email
by sending your AP email address to ar@pacenational.com

09/28/20 14:15 seedpak
Acct Date 09/30/20

Casa Nido000318

003033

| Project | 1645.001 | Omo's Cleaners - Richmond | Invoice | 4353 |

# Billing Backup

Pangea Environmental Services, Inc.　　　　Invoice 4353 Dated 10/27/2020

Tuesday, October 27, 2020
11:18:23 AM

| Project | 1645.001 | Omo's Cleaners - Richmond |

| Task | 105 | Client-Regulatory Interaction |

**Professional Personnel**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 7/1/2020 | 3.00 | 140.00 | 420.00 |
| | Client meeting. Update on progress. Discuss lawsuit to trigger insurance. Pursue developers. | | | | |
| 003 | 0 - Clark-Riddell, Bob | 7/4/2020 | 1.00 | 140.00 | 140.00 |
| | Prepare information for a local realtor wtih CushmanWakefield. Also send to Erik Housh. | | | | |
| 003 | 0 - Clark-Riddell, Bob | 7/24/2020 | .50 | 140.00 | 70.00 |
| | Discussion with realtor Feagley about sale. | | | | |
| 003 | 0 - Clark-Riddell, Bob | 8/10/2020 | 1.00 | 140.00 | 140.00 |
| | Discuss public notice adn planning. | | | | |
| 003 | 0 - Clark-Riddell, Bob | 8/11/2020 | 1.50 | 140.00 | 210.00 |
| | DTSC call about case. Client call follow up. | | | | |
| 003 | 0 - Clark-Riddell, Bob | 8/14/2020 | 2.00 | 140.00 | 280.00 |
| | Call with client and legal counsel about vapor intrusion sampling adjacent properties and public notice. | | | | |
| 003 | 0 - Clark-Riddell, Bob | 8/21/2020 | 2.00 | 140.00 | 280.00 |
| | Client and attorney discussion. | | | | |
| 003 | 0 - Clark-Riddell, Bob | 8/25/2020 | 2.00 | 140.00 | 280.00 |
| | Client discussion of public notification and testing | | | | |
| 003 | 0 - Clark-Riddell, Bob | 8/26/2020 | 1.00 | 140.00 | 140.00 |
| | Client and attorney planning | | | | |
| 003 | 0 - Clark-Riddell, Bob | 8/27/2020 | 1.00 | 140.00 | 140.00 |
| | Attorney and client | | | | |
| 003 | 0 - Clark-Riddell, Bob | 8/28/2020 | .50 | 140.00 | 70.00 |
| | client call | | | | |
| 003 | 0 - Clark-Riddell, Bob | 9/9/2020 | 1.50 | 140.00 | 210.00 |
| | DTSC correspondence and coordination | | | | |
| 510 | 0 - Scheele, Ron | 7/1/2020 | 4.00 | 140.00 | 560.00 |
| | client meeting at Mira Vista Golf Course | | | | |
| 510 | 0 - Scheele, Ron | 7/2/2020 | .75 | 140.00 | 105.00 |
| | meeting followup | | | | |
| 510 | 0 - Scheele, Ron | 7/16/2020 | 1.25 | 140.00 | 175.00 |
| | budget tracking and project management | | | | |
| 510 | 0 - Scheele, Ron | 7/21/2020 | .25 | 140.00 | 35.00 |
| | project management | | | | |
| 510 | 0 - Scheele, Ron | 7/23/2020 | .50 | 140.00 | 70.00 |
| | project management | | | | |
| 510 | 0 - Scheele, Ron | 9/11/2020 | .50 | 140.00 | 70.00 |
| | project management | | | | |
| 510 | 0 - Scheele, Ron | 9/30/2020 | 2.50 | 140.00 | 350.00 |
| | teleconference with DTSC,  discussion of scope of future work with Bob,  review of DTSC followup email | | | | |

Casa Nido000319

**003034**

| Project | 1645.001 | Omo's Cleaners - Richmond | | | | Invoice | 4353 |
|---------|----------|---------------------------|---|---|---|---------|------|

Clerical

| 004 | 0 - Rawlins, Zachary | 7/2/2020 | .50 | 60.00 | 30.00 | | |
|-----|----------------------|----------|-----|-------|-------|---|---|
| | Project Assistance | | | | | | |
| 004 | 0 - Rawlins, Zachary | 7/3/2020 | .50 | 60.00 | 30.00 | | |
| | Project Assistance | | | | | | |
| 004 | 0 - Rawlins, Zachary | 7/21/2020 | 1.50 | 60.00 | 90.00 | | |
| | Project Assistance | | | | | | |
| 004 | 0 - Rawlins, Zachary | 7/23/2020 | .25 | 60.00 | 15.00 | | |
| | Project Assistance | | | | | | |
| 004 | 0 - Rawlins, Zachary | 7/30/2020 | .75 | 60.00 | 45.00 | | |
| | Project Assistance | | | | | | |
| 004 | 0 - Rawlins, Zachary | 8/5/2020 | .75 | 60.00 | 45.00 | | |
| | Project Assistance | | | | | | |
| 004 | 0 - Rawlins, Zachary | 8/18/2020 | .75 | 60.00 | 45.00 | | |
| | Project Assistance | | | | | | |
| 004 | 0 - Rawlins, Zachary | 9/3/2020 | .50 | 60.00 | 30.00 | | |
| | Project Assistance | | | | | | |
| 004 | 0 - Rawlins, Zachary | 9/15/2020 | .75 | 60.00 | 45.00 | | |
| | Project Assistance | | | | | | |
| 004 | 0 - Rawlins, Zachary | 9/30/2020 | 1.00 | 60.00 | 60.00 | | |
| | Project Assistance | | | | | | |
| | Totals | | 34.00 | | 4,180.00 | | |
| | **Total Labor** | | | | | **4,180.00** | |

|  |  | **Total this Task** | **$4,180.00** |
|---|---|---|---|

– – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – –

| Task | 381 | Interim Measures Report |
|------|-----|-------------------------|

**Professional Personnel**

| | | | **Hours** | **Rate** | **Amount** |
|---|---|---|-----------|----------|------------|

Senior Engineer/Geologist

| 510 | 0 - Scheele, Ron | 8/11/2020 | 5.00 | 140.00 | 700.00 |
|-----|------------------|-----------|------|--------|--------|
| | prepare Interim Measures report | | | | |

Project Engineer/Geologist

| 001 | 0 - Gillies, Morgan | 8/26/2020 | .50 | 120.00 | 60.00 |
|-----|---------------------|-----------|-----|--------|-------|
| | Review - Review old data and email to driller, cascade, for well completion reports for DWR. | | | | |
| | Totals | | 5.50 | | 760.00 |
| | **Total Labor** | | | | **760.00** |

|  |  | **Total this Task** | **$760.00** |
|---|---|---|---|

– – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – –

| Task | 410 | SVE-SSD System O&M |
|------|-----|--------------------|

**Professional Personnel**

| | | | **Hours** | **Rate** | **Amount** |
|---|---|---|-----------|----------|------------|

Senior Engineer/Geologist

| 510 | 0 - Scheele, Ron | 7/7/2020 | .25 | 140.00 | 35.00 |
|-----|------------------|----------|-----|--------|-------|
| | reschedule system O&M visit | | | | |
| 510 | 0 - Scheele, Ron | 7/9/2020 | 1.25 | 140.00 | 175.00 |
| | oversee site visit, system O&M and performance optimization, reduce flow from SVE-3, system samples collected | | | | |

Casa Nido000320

003035

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4353 |
|---------|----------|---------------------------|---|---|---------|------|

| 510 | 0 - Scheele, Ron | 7/13/2020 | 1.00 | 140.00 | 140.00 |
|-----|------------------|-----------|------|--------|--------|
| | data management and review | | | | |
| 510 | 0 - Scheele, Ron | 7/15/2020 | .50 | 140.00 | 70.00 |
| | review lab results, investigsate cis-1,2-DCE in effluent, approve lab invoice | | | | |
| 510 | 0 - Scheele, Ron | 7/20/2020 | 1.00 | 140.00 | 140.00 |
| | oversee O&M visit, optimization PCE mass removal, possible PID issue | | | | |
| 510 | 0 - Scheele, Ron | 7/23/2020 | 2.00 | 140.00 | 280.00 |
| | reporting | | | | |
| 510 | 0 - Scheele, Ron | 7/24/2020 | .50 | 140.00 | 70.00 |
| | support | | | | |
| 510 | 0 - Scheele, Ron | 7/27/2020 | 1.00 | 140.00 | 140.00 |
| | data management | | | | |
| 510 | 0 - Scheele, Ron | 8/4/2020 | 2.00 | 140.00 | 280.00 |
| | oversee system O&M, optimize system performance, | | | | |
| 510 | 0 - Scheele, Ron | 8/6/2020 | 1.00 | 140.00 | 140.00 |
| | data management | | | | |
| 510 | 0 - Scheele, Ron | 8/15/2020 | 1.00 | 140.00 | 140.00 |
| | budget tracking | | | | |
| 510 | 0 - Scheele, Ron | 8/17/2020 | 2.00 | 140.00 | 280.00 |
| | oversee system visit, troubleshoot low flow in SVE-2 - water in line, carbon breakthrough, arrange replacement drum. | | | | |
| 510 | 0 - Scheele, Ron | 8/18/2020 | 1.50 | 140.00 | 210.00 |
| | oversee system visit, carbon drum replaced and pickup for recycling, system parameters optimized | | | | |
| 510 | 0 - Scheele, Ron | 8/20/2020 | .50 | 140.00 | 70.00 |
| | data management, followup with rentafence | | | | |
| 510 | 0 - Scheele, Ron | 8/31/2020 | 1.50 | 140.00 | 210.00 |
| | oversee system O&M, low flow in two wells, arrange to pump out water | | | | |
| 510 | 0 - Scheele, Ron | 9/1/2020 | 1.25 | 140.00 | 175.00 |
| | oversee VMS system O&M site visit, optimize mass removal | | | | |
| 510 | 0 - Scheele, Ron | 9/11/2020 | 1.75 | 140.00 | 245.00 |
| | oversee VMS system O&M site visit, samples collected, optimize PCE mass removal | | | | |
| 510 | 0 - Scheele, Ron | 9/15/2020 | 1.00 | 140.00 | 140.00 |
| | data managment, review/approve invoices | | | | |
| 510 | 0 - Scheele, Ron | 9/18/2020 | .25 | 140.00 | 35.00 |
| | data mangement | | | | |
| 510 | 0 - Scheele, Ron | 9/21/2020 | .25 | 140.00 | 35.00 |
| | data mangement | | | | |
| 510 | 0 - Scheele, Ron | 9/28/2020 | .25 | 140.00 | 35.00 |
| | scheduling, data management | | | | |

Staff Engineer/Geologist

| 560 | 0 - Cardiff, Dylan | 8/18/2020 | 3.00 | 100.00 | 300.00 |
|-----|--------------------|-----------|------|--------|--------|
| | Field work-Replace carbon cannisters | | | | |
| 560 | 0 - Cardiff, Dylan | 8/31/2020 | 5.00 | 100.00 | 500.00 |
| | Field work-System O&M | | | | |
| 560 | 0 - Cardiff, Dylan | 9/1/2020 | 8.00 | 100.00 | 800.00 |
| | Field work - Perform O&M. System testing, vacuum influence testing | | | | |

Casa Nido000321

003036

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4353 |
|---|---|---|---|---|---|---|
| 560 | 0 - Cardiff, Dylan | 9/8/2020 | .75 | 100.00 | 75.00 | |
| | Upload Field Data sheets to server | | | | | |
| 020 | 0 - Lervaag, Erik | 7/9/2020 | 4.00 | 100.00 | 400.00 | |
| | SVE O&M, deliver samples to lab | | | | | |
| 020 | 0 - Lervaag, Erik | 7/20/2020 | 3.00 | 100.00 | 300.00 | |
| | SVE O&M | | | | | |
| 020 | 0 - Lervaag, Erik | 8/3/2020 | 2.50 | 100.00 | 250.00 | |
| | SVE O&M | | | | | |
| 020 | 0 - Lervaag, Erik | 8/17/2020 | 2.50 | 100.00 | 250.00 | |
| | SVE O&M | | | | | |
| 020 | 0 - Lervaag, Erik | 8/18/2020 | 3.50 | 100.00 | 350.00 | |
| | carbon changeout, system restart and data collection woith DC | | | | | |
| 020 | 0 - Lervaag, Erik | 8/31/2020 | .75 | 100.00 | 75.00 | |
| | SVE O&M with DC | | | | | |
| 020 | 0 - Lervaag, Erik | 9/1/2020 | 3.50 | 100.00 | 350.00 | |
| | investigate low flow in SVE –4 and SVE-5, scan upload field notes | | | | | |
| 020 | 0 - Lervaag, Erik | 9/25/2020 | 3.00 | 100.00 | 300.00 | |
| | SVE O&M | | | | | |
| 530 | 0 - Wood, Ruby | 8/17/2020 | .75 | 100.00 | 75.00 | |
| | Deliver equipment to field tech. | | | | | |
| Graphics | | | | | | |
| 024 | 0 - Jackson, Lance | 7/1/2020 | .25 | 80.00 | 20.00 | |
| | Rpt 9 system start up | | | | | |
| | Totals | | 62.25 | | 7,090.00 | |
| | **Total Labor** | | | | | **7,090.00** |

**Reimbursable Expenses**

Cardiff, Dylan

| EX  0000800 | 8/18/2020 | Cardiff, Dylan / System parts | | 37.61 | |
|---|---|---|---|---|---|

Equipco Rentals

| AP  11819 | 7/29/2020 | Equipco Rentals | | 125.00 | |
|---|---|---|---|---|---|
| AP  11901 | 8/29/2020 | Equipco Rentals | | 125.00 | |
| AP  11936 | 9/16/2020 | Equipco Rentals | | 250.00 | |

McCampbell Analytical, Inc.

| AP  11802 | 7/17/2020 | McCampbell Analytical, Inc. | | 364.00 | |
|---|---|---|---|---|---|
| AP  11977 | 10/1/2020 | McCampbell Analytical, Inc. | | 364.00 | |
| | **Total Reimbursables** | | **1.15 times** | **1,265.61** | **1,455.45** |

**Unit Billing**

| 7/9/2020 | Air/vapor flow meter | 1.0 day @ 30.00 | 30.00 |
|---|---|---|---|
| 7/20/2020 | Air/vapor flow meter | 1.0 day @ 30.00 | 30.00 |
| 8/3/2020 | Air/vapor flow meter | 1.0 day @ 30.00 | 30.00 |
| 8/17/2020 | Air/vapor flow meter | 1.0 day @ 30.00 | 30.00 |
| 8/18/2020 | Air/vapor flow meter | 1.0 day @ 30.00 | 30.00 |
| 9/1/2020 | Air/vapor flow meter | 1.0 day @ 30.00 | 30.00 |
| 9/11/2020 | Air/vapor flow meter | 1.0 day @ 30.00 | 30.00 |
| 9/25/2020 | Air/vapor flow meter | 1.0 day @ 30.00 | 30.00 |
| 7/9/2020 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 |
| 7/20/2020 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 |
| 8/3/2020 | Mileage (<120 miles/day) | 13.0 miles @ 0.535 | 6.96 |
| 8/17/2020 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 |
| 8/17/2020 | Mileage (<120 miles/day) | 22.0 miles @ 0.535 | 11.77 |
| 8/18/2020 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 |

Casa Nido000322

003037

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 4353 |
|---|---|---|---|---|---|
| 8/18/2020 | Mileage (<120 miles/day) | 13.0 miles @ 0.535 | 6.96 | | |
| 8/31/2020 | Mileage (<120 miles/day) | 13.0 miles @ 0.535 | 6.96 | | |
| 9/1/2020 | Mileage (<120 miles/day) | 13.0 miles @ 0.535 | 6.96 | | |
| 9/1/2020 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | | |
| 9/3/2020 | Mileage (<120 miles/day) | 13.0 miles @ 0.535 | 6.96 | | |
| 9/11/2020 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | | |
| 9/25/2020 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | | |
| 7/9/2020 | Small Vacuum Pump | 1.0 day @ 25.00 | 25.00 | | |
| 7/20/2020 | Small Vacuum Pump | 1.0 day @ 25.00 | 25.00 | | |
| 8/3/2020 | Small Vacuum Pump | 1.0 day @ 25.00 | 25.00 | | |
| 8/17/2020 | Small Vacuum Pump | 1.0 day @ 25.00 | 25.00 | | |
| 8/18/2020 | Small Vacuum Pump | 1.0 day @ 25.00 | 25.00 | | |
| 9/1/2020 | Small Vacuum Pump | 1.0 day @ 25.00 | 25.00 | | |
| 9/11/2020 | Small Vacuum Pump | 1.0 day @ 25.00 | 25.00 | | |
| 9/25/2020 | Small Vacuum Pump | 1.0 day @ 25.00 | 25.00 | | |
| 7/9/2020 | Vacuum/pressure gauges | 1.0 day @ 30.00 | 30.00 | | |
| 7/20/2020 | Vacuum/pressure gauges | 1.0 day @ 30.00 | 30.00 | | |
| 8/3/2020 | Vacuum/pressure gauges | 1.0 day @ 30.00 | 30.00 | | |
| 8/17/2020 | Vacuum/pressure gauges | 1.0 day @ 30.00 | 30.00 | | |
| 8/18/2020 | Vacuum/pressure gauges | 1.0 day @ 30.00 | 30.00 | | |
| 9/1/2020 | Vacuum/pressure gauges | 1.0 day @ 30.00 | 30.00 | | |
| 9/11/2020 | Vacuum/pressure gauges | 1.0 day @ 30.00 | 30.00 | | |
| 9/25/2020 | Vacuum/pressure gauges | 1.0 day @ 30.00 | 30.00 | | |
| 8/17/2020 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 | | |
| 9/25/2020 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 | | |
| 9/11/2020 | Tedlar 1-liter bags | 6.0 each @ 15.00 | 90.00 | | |
| | **Total Units** | **1.0 times** | **933.51** | **933.51** | |
| | | | **Total this Task** | **$9,478.96** | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Task          415          GWM - 4Q2020

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | | |
| 510 | 0 - Scheele, Ron | 9/14/2020 | .50 | 140.00 | 70.00 | |
| | gw scheduling | | | | | |
| 510 | 0 - Scheele, Ron | 9/29/2020 | 1.00 | 140.00 | 140.00 | |
| | planning and coordination of well sampling event | | | | | |
| | Totals | | 1.50 | | 210.00 | |
| | **Total Labor** | | | | | **210.00** |
| | | | | **Total this Task** | | **$210.00** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Task          420          Offsite Vapor Intrusion Assessment

**Professional Personnel**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|

Casa Nido000323

003038

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4353 |
|---|---|---|---|---|---|---|

Senior Engineer/Geologist

| 003 | 0 - Clark-Riddell, Bob | 8/11/2020 | 3.00 | 140.00 | 420.00 |
|---|---|---|---|---|---|
| | Workplan revision per DTSC requirements. | | | | |
| 003 | 0 - Clark-Riddell, Bob | 8/12/2020 | 1.00 | 140.00 | 140.00 |
| | Offsite VI workplan figure | | | | |
| 003 | 0 - Clark-Riddell, Bob | 8/13/2020 | 2.50 | 140.00 | 350.00 |
| | Workplan prep | | | | |
| 003 | 0 - Clark-Riddell, Bob | 8/14/2020 | 2.00 | 140.00 | 280.00 |
| | Workplan | | | | |
| 003 | 0 - Clark-Riddell, Bob | 8/18/2020 | .50 | 140.00 | 70.00 |
| | VI issue | | | | |
| 003 | 0 - Clark-Riddell, Bob | 9/2/2020 | 3.00 | 140.00 | 420.00 |
| | Workplan updating per DTSC. | | | | |
| 003 | 0 - Clark-Riddell, Bob | 9/3/2020 | 2.00 | 140.00 | 280.00 |
| | WP. Research contact info for DTSC.  Speak with Wes Skinner of 403 McL. | | | | |
| 003 | 0 - Clark-Riddell, Bob | 9/4/2020 | .50 | 140.00 | 70.00 |
| | Workplan revision. | | | | |
| 003 | 0 - Clark-Riddell, Bob | 9/10/2020 | .50 | 140.00 | 70.00 |
| | Coordination for 403 McLaughlin | | | | |
| 003 | 0 - Clark-Riddell, Bob | 9/11/2020 | 1.50 | 140.00 | 210.00 |
| | Workplan | | | | |
| 003 | 0 - Clark-Riddell, Bob | 9/13/2020 | .50 | 140.00 | 70.00 |
| | DTSC Correspond about VI evaluation | | | | |
| 003 | 0 - Clark-Riddell, Bob | 9/18/2020 | .50 | 140.00 | 70.00 |
| | Wendy's coordination for acess | | | | |
| 003 | 0 - Clark-Riddell, Bob | 9/23/2020 | 1.00 | 140.00 | 140.00 |
| | Health and safety plan for DTSC for assessment. | | | | |
| 003 | 0 - Clark-Riddell, Bob | 9/29/2020 | 1.00 | 140.00 | 140.00 |
| | Offsite subslab data. | | | | |
| 003 | 0 - Clark-Riddell, Bob | 9/30/2020 | 3.00 | 140.00 | 420.00 |
| | Call with Ron and Kibel and prep regarding subslab gas data | | | | |
| 510 | 0 - Scheele, Ron | 8/12/2020 | 5.25 | 140.00 | 735.00 |
| | prepare workplan for air sampling | | | | |
| 510 | 0 - Scheele, Ron | 8/13/2020 | 4.25 | 140.00 | 595.00 |
| | prepare workplan for air and soil gas sampling | | | | |
| 510 | 0 - Scheele, Ron | 8/14/2020 | 4.00 | 140.00 | 560.00 |
| | draft workplan for air and soil gas sampling, | | | | |
| 510 | 0 - Scheele, Ron | 8/15/2020 | 1.00 | 140.00 | 140.00 |
| | review DTSC letter requesting workplan, discuss updated sampling options with Bob | | | | |
| 510 | 0 - Scheele, Ron | 8/31/2020 | 1.00 | 140.00 | 140.00 |
| | obtain contact data for adjoining sites | | | | |
| 510 | 0 - Scheele, Ron | 9/1/2020 | 2.00 | 140.00 | 280.00 |
| | Arrange site visit to confirm two offsite adjacent property owners | | | | |
| 510 | 0 - Scheele, Ron | 9/2/2020 | 3.25 | 140.00 | 455.00 |
| | call Wendy's franchisee and followup with email requesting site access, update contact list, review and revise Offsite VI Assessment Workplan with new property owner information and DTSC correspondence | | | | |
| 510 | 0 - Scheele, Ron | 9/3/2020 | 3.50 | 140.00 | 490.00 |

Casa Nido000324

003039

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4353 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| | Arrange site visit to confirm 413 McLaughlin property owner, update contact list, revise Offsite VI Assessment Workplan, arrange sampling schedule with tenant at Fixed our Ferals, order soil gas sampling supplies | | | | | |
| 510 | 0 - Scheele, Ron | 9/4/2020 | 4.00 | 140.00 | 560.00 | |
| | update proposed sampling map and finalize Revised Offsite VI Assessment Workplan | | | | | |
| 510 | 0 - Scheele, Ron | 9/9/2020 | 1.00 | 140.00 | 140.00 | |
| | update proposed sampling map for 403 McLaughlin | | | | | |
| 510 | 0 - Scheele, Ron | 9/10/2020 | 1.50 | 140.00 | 210.00 | |
| | edit Revised Offsite VI Assessment Workplan. Followup with propoerty owner of Wendy's, Coordinate sampling at residence at 403 McLaughlin for next week | | | | | |
| 510 | 0 - Scheele, Ron | 9/11/2020 | 1.50 | 140.00 | 210.00 | |
| | oversee building inspection and subslab gas probe sampling at Fix Our Ferals | | | | | |
| 510 | 0 - Scheele, Ron | 9/14/2020 | 2.75 | 140.00 | 385.00 | |
| | oversee subslab gas probe install and sampling at 403 McLaughlin, respond to Wendy's owner regarding questions and site access | | | | | |
| 510 | 0 - Scheele, Ron | 9/17/2020 | .25 | 140.00 | 35.00 | |
| | respond to DTSC request for Health and Safety Pan with covid-19 protocols, review email from Wendy's landlord | | | | | |
| 510 | 0 - Scheele, Ron | 9/18/2020 | .50 | 140.00 | 70.00 | |
| | coordinate offsite access at Wendy's | | | | | |
| 510 | 0 - Scheele, Ron | 9/23/2020 | 2.50 | 140.00 | 350.00 | |
| | revise H&S Plan, add covid-19 procedures, prepare access agreement for Wendy site | | | | | |
| 510 | 0 - Scheele, Ron | 9/28/2020 | 1.00 | 140.00 | 140.00 | |
| | review subslab gas sample results, coordinate access for PID screening inside Fix Our Ferals | | | | | |
| Staff Engineer/Geologist | | | | | | |
| 560 | 0 - Cardiff, Dylan | 9/3/2020 | 1.00 | 100.00 | 100.00 | |
| | Field Work - Adjacent Properties info gathering | | | | | |
| 020 | 0 - Lervaag, Erik | 9/9/2020 | 1.00 | 100.00 | 100.00 | |
| | prep for job | | | | | |
| 020 | 0 - Lervaag, Erik | 9/10/2020 | 1.00 | 100.00 | 100.00 | |
| | site visit, couldn't install SS as scheduled | | | | | |
| 020 | 0 - Lervaag, Erik | 9/11/2020 | 6.00 | 100.00 | 600.00 | |
| | Install and sample SS at Fix Our Ferals. Omo O&M, sampling, deliver to lab | | | | | |
| 020 | 0 - Lervaag, Erik | 9/14/2020 | 3.50 | 100.00 | 350.00 | |
| | Install SS and sample at 403 McLaughlin | | | | | |
| 530 | 0 - Wood, Ruby | 9/17/2020 | .25 | 100.00 | 25.00 | |
| | Discussion with PM. HASP updates. | | | | | |
| 530 | 0 - Wood, Ruby | 9/18/2020 | .75 | 100.00 | 75.00 | |
| | HASP updates, per DTSC request. | | | | | |
| 530 | 0 - Wood, Ruby | 9/23/2020 | .25 | 100.00 | 25.00 | |
| | HASP updates, per DTSC request. | | | | | |
| Graphics | | | | | | |
| 024 | 0 - Jackson, Lance | 8/11/2020 | 2.75 | 80.00 | 220.00 | |

Casa Nido000325

003040

| Project | 1645.001 | | Omo's Cleaners - Richmond | | | Invoice | 4353 |
|---------|----------|---|---------------------------|---|---|---------|------|
| | New expanded Site Map | | | | | | |
| 024 | 0 - Jackson, Lance | 8/12/2020 | 2.25 | 80.00 | 180.00 | | |
| | New expanded Site Map | | | | | | |
| 024 | 0 - Jackson, Lance | 8/13/2020 | 1.50 | 80.00 | 120.00 | | |
| | New expanded Site Map | | | | | | |
| 024 | 0 - Jackson, Lance | 8/14/2020 | 1.50 | 80.00 | 120.00 | | |
| | New expanded Site Map | | | | | | |
| 024 | 0 - Jackson, Lance | 9/2/2020 | 2.75 | 80.00 | 220.00 | | |
| | New expanded Site Map | | | | | | |
| 024 | 0 - Jackson, Lance | 9/3/2020 | 1.00 | 80.00 | 80.00 | | |
| | New expanded Site Map | | | | | | |
| 024 | 0 - Jackson, Lance | 9/4/2020 | .25 | 80.00 | 20.00 | | |
| | New expanded Site Map | | | | | | |
| 024 | 0 - Jackson, Lance | 9/10/2020 | .50 | 80.00 | 40.00 | | |
| | New expanded Site Map | | | | | | |
| 024 | 0 - Jackson, Lance | 9/24/2020 | .25 | 80.00 | 20.00 | | |
| | New expanded Site Map | | | | | | |
| 024 | 0 - Jackson, Lance | 9/25/2020 | 1.25 | 80.00 | 100.00 | | |
| | New expanded Site Map | | | | | | |
| | Totals | | 89.50 | | 11,140.00 | | |
| | **Total Labor** | | | | | | **11,140.00** |

**Reimbursable Expenses**

Eco-Rental Solutions

| AP | 12001 | 10/22/2020 | Eco-Rental Solutions | | 443.48 | |
|----|-------|------------|---------------------|---|--------|---|

Pace Analytical National

| AP | 11985 | 10/1/2020 | Pace Analytical National | | 722.50 | |
|----|-------|-----------|--------------------------|---|--------|---|
| | **Total Reimbursables** | | **1.15 times** | 1,165.98 | **1,340.88** |

**Unit Billing**

| 9/10/2020 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | |
|-----------|--------------------------|--------------------|------|---|
| 9/14/2020 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | |
| 9/11/2020 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 | |
| 9/14/2020 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 | |
| 9/11/2020 | Rotohammer | 2.0 days @ 115.00 | 230.00 | |
| 9/11/2020 | Shop Vacuum | 2.0 days @ 20.00 | 40.00 | |
| 9/11/2020 | Subslab Probe Kit | 4.0 each @ 100.00 | 400.00 | |
| | **Total Units** | **1.0 times** | 754.84 | **754.84** |

| | **Total this Task** | **$13,235.72** |
|---|---------------------|----------------|
| | **Total this Project** | **$27,864.68** |
| | **Total this Report** | **$27,864.68** |

Casa Nido000326

003041

**February 9, 2021**

# Invoice No. 4442

003042

| **Invoice** |
| --- |

**Pangea Environmental Services, Inc.**
**1250 Addison Street, Suite 213**
**Berkeley, CA 94702**
**(510) 836-3700**

ronaldpiziali@gmail.com                                     February 9, 2021
mtc10860@aol.com                                           Project No:        1645.001
Casa Nido c/o B&T Bookkeeping, Inc.                        Invoice No:        4442
3060 El Cerrito Plaza, #507
El Cerrito, CA  94530

Project        1645.001        Omo's Cleaners - Richmond
**Professional Services from October 1, 2020 to December 31, 2020**
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Task        105        Client-Regulatory Interaction
Services Provided: Effort during this billing three-month period (October through December 2020) consisted of
client and attorney discussions and emails with regulatory agency, project scoping and task/budget tracking and
project management. Work authorized by Work Order #1 dated October 9, 2014 and performed on a time-and-
materials basis.  Line item detail showing work dates and comments are included with the billing backup for this
invoice.

**Professional Personnel**

|  | **Hours** | **Rate** | **Amount** |  |
| --- | --- | --- | --- | --- |
| Senior Engineer/Geologist |  |  |  |  |
| Clark-Riddell, Bob | 18.00 | 140.00 | 2,520.00 |  |
| Scheele, Ron | 3.25 | 140.00 | 455.00 |  |
| Clerical |  |  |  |  |
| Rawlins, Zachary | 8.00 | 60.00 | 480.00 |  |
| Totals | 29.25 |  | 3,455.00 |  |
| **Total Labor** |  |  |  | **3,455.00** |

| **Billing Limits** | **Current** | **Prior** | **To-Date** |  |
| --- | --- | --- | --- | --- |
| Total Billings | 3,455.00 | 41,997.56 | 45,452.56 |  |
| Limit |  |  | 45,500.00 |  |
| Remaining |  |  | 47.44 |  |
| **Total this Task** |  |  |  | **$3,455.00** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Task        410        SVE-SSD System O&M
Services Provided: Effort during this three month billing period (Oct through Dec 2020) consisted of SVE-SSD
system operation and maintenance, carbon drum replacement and system sampling/optimization. System
influent/effluent samples were collected on quarterly basis and submitted for laboratory analysis. Security
fence around site was replaced and vendor billing issue was resolved. Costs for laboratory testing, carbon
replacement, fence rental through June 2021, supplies and mileage are included. Work is authorized by Work
Order #19 dated August 16, 2020 and performed on a time-and-materials basis. Line item detail showing work
dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

|  | **Hours** | **Rate** | **Amount** |
| --- | --- | --- | --- |
| Senior Engineer/Geologist |  |  |  |
| Scheele, Ron | 17.50 | 140.00 | 2,450.00 |
| Project Engineer/Geologist |  |  |  |
| Gillies, Morgan | .25 | 120.00 | 30.00 |

Casa Nido000367

003043

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4442 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| Staff Engineer/Geologist | | | | | | |
| Cardiff, Dylan | | 6.50 | 100.00 | 650.00 | | |
| Lervaag, Erik | | 16.25 | 100.00 | 1,625.00 | | |
| Totals | | 40.50 | | 4,755.00 | | |
| **Total Labor** | | | | | | **4,755.00** |

**Reimbursable Expenses**

| | | | | |
|---|---|---|---|---|
| Mako Industries | | | | |
| 2/9/2021 | Mako Industries | Carbon Drum | 1,010.56 | |
| McCampbell Analytical, Inc. | | | | |
| 12/22/2020 | McCampbell Analytical, Inc. | SVE system samples - 12/3 | 364.00 | |
| Miscellaneous | | | | |
| 12/28/2020 | rentanfence.com | Fence rental - 2020 - inv #10308-36 | 880.00 | |
| 12/29/2020 | rentafence.com | Fence rental, Jan-Jun 2021 - #10308-50 | 1,400.00 | |
| | **Total Reimbursables** | **1.15 times** | **3,654.56** | **4,202.74** |

**Unit Billing**

| | | | | |
|---|---|---|---|---|
| 10/12/2020 | Mileage (<120 miles/day) | 13.0 miles @ 0.535 | 6.96 | |
| 11/9/2020 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | |
| 11/16/2020 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | |
| 11/23/2020 | Mileage (<120 miles/day) | 13.0 miles @ 0.535 | 6.96 | |
| 12/3/2020 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | |
| 12/21/2020 | Mileage (<120 miles/day) | 14.0 miles @ 0.535 | 7.49 | |
| 12/28/2020 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | |
| 11/9/2020 | Air/vapor flow meter | 1.0 day @ 30.00 | 30.00 | |
| 11/16/2020 | Air/vapor flow meter | 1.0 day @ 30.00 | 30.00 | |
| 12/3/2020 | Air/vapor flow meter | 1.0 day @ 30.00 | 30.00 | |
| 12/21/2020 | Air/vapor flow meter | 1.0 day @ 30.00 | 30.00 | |
| 11/9/2020 | ppbRAE PID (daily) | 1.0 day @ 135.00 | 135.00 | |
| 11/16/2020 | ppbRAE PID (daily) | 1.0 day @ 135.00 | 135.00 | |
| 11/23/2020 | ppbRAE PID (daily) | 1.0 day @ 135.00 | 135.00 | |
| 12/21/2020 | ppbRAE PID (daily) | 1.0 day @ 135.00 | 135.00 | |
| 11/9/2020 | Small Vacuum Pump | 1.0 day @ 25.00 | 25.00 | |
| 11/16/2020 | Small Vacuum Pump | 1.0 day @ 25.00 | 25.00 | |
| 12/3/2020 | Small Vacuum Pump | 1.0 day @ 25.00 | 25.00 | |
| 12/21/2020 | Small Vacuum Pump | 1.0 day @ 25.00 | 25.00 | |
| 11/9/2020 | Vacuum/pressure gauges | 1.0 day @ 30.00 | 30.00 | |
| 11/16/2020 | Vacuum/pressure gauges | 1.0 day @ 30.00 | 30.00 | |
| 12/3/2020 | Vacuum/pressure gauges | 1.0 day @ 30.00 | 30.00 | |
| 12/21/2020 | Vacuum/pressure gauges | 1.0 day @ 30.00 | 30.00 | |
| 12/3/2020 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 | |
| | **Total Units** | **1.0 times** | **963.09** | **963.09** |

| Billing Limits | | Current | Prior | To-Date |
|---|---|---|---|---|
| Total Billings | | 9,920.83 | 9,478.96 | 19,399.79 |
| Limit | | | | 19,400.00 |
| Remaining | | | | .21 |
| | | | **Total this Task** | **$9,920.83** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Task | 415 | GWM - 4Q2020 |
|---|---|---|

Casa Nido000368

003044

| Project | 1645.001 | Omo's Cleaners - Richmond | Invoice | 4442 |
|---------|----------|---------------------------|---------|------|

Services Provided: Effort during this billing period consisted of coordination and oversight of groundwater well monitoring event in December 2020. Costs for laboratory testing, equipment rental, supplies and mileage are included. Work authorized by client and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Senior Engineer/Geologist |  |  |  |  |
| Clark-Riddell, Bob | .50 | 140.00 | 70.00 |  |
| Scheele, Ron | 3.50 | 140.00 | 490.00 |  |
| Staff Engineer/Geologist |  |  |  |  |
| Lervaag, Erik | 8.00 | 100.00 | 800.00 |  |
| Wood, Ruby | 5.50 | 100.00 | 550.00 |  |
| Totals | 17.50 |  | 1,910.00 |  |
| **Total Labor** |  |  |  | **1,910.00** |

**Reimbursable Expenses**

| | | | | |
|---|---|---|---|---|
| Equipco Rentals |  |  |  |  |
| 10/22/2020 | Equipco Rentals | GW sampling meter - 10/2 | 165.00 |  |
| Pace Analytical National |  |  |  |  |
| 11/8/2020 | Pace Analytical National | GW well samples - 10/2 | 322.50 |  |
| | **Total Reimbursables** | **1.15 times** | **487.50** | **560.63** |

**Unit Billing**

| | | | | |
|---|---|---|---|---|
| 10/2/2020 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 |  |
| 10/2/2020 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 |  |
| 10/2/2020 | Teflon Tubing | 25.0 feet @ 1.50 | 37.50 |  |
| 10/2/2020 | Water level meter | 1.0 day @ 36.00 | 36.00 |  |
| Peristaltic Pump |  |  |  |  |
| 10/2/2020 |  | 1.0 day @ 55.00 | 55.00 |  |
| | **Total Units** | **1.0 times** | **170.92** | **170.92** |

**Billing Limits**

|  | Current | Prior | To-Date |  |
|---|---|---|---|---|
| Total Billings | 2,641.55 | 210.00 | 2,851.55 |  |
| Limit |  |  | 5,000.00 |  |
| Remaining |  |  | 2,148.45 |  |
| | | | **Total this Task** | **$2,641.55** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Task | 420 | Offsite Vapor Intrusion Assessment |
|------|-----|-----|

Services Provided: Effort during this billing period consisted of revisions to the prior Revised Offsite Vapor Intrusion Investigation Workplan dated September 11, 2020 as requested by DTSC. Pangea also conducted field screening and inspection at Fix Our Ferals. Work authorized by client and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

|  | Hours | Rate | Amount |
|---|---|---|---|
| Senior Engineer/Geologist |  |  |  |
| Clark-Riddell, Bob | 7.50 | 140.00 | 1,050.00 |
| Scheele, Ron | 36.50 | 140.00 | 5,110.00 |
| Staff Engineer/Geologist |  |  |  |
| Wood, Ruby | 4.75 | 100.00 | 475.00 |

Casa Nido000369

003045

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4442 |
|---------|----------|---------------------------|--|--|---------|------|

| Graphics | | Hours | Rate | Amount | |
|----------|--|-------|------|--------|--|
| Jackson, Lance | | 28.25 | 80.00 | 2,260.00 | |
| | Totals | 77.00 | | 8,895.00 | |
| | **Total Labor** | | | | **8,895.00** |

| **Billing Limits** | | **Current** | **Prior** | **To-Date** | |
|--------------------|--|-------------|-----------|-------------|--|
| Total Billings | | 8,895.00 | 13,235.72 | 22,130.72 | |
| Limit | | | | 30,000.00 | |
| Remaining | | | | 7,869.28 | |
| | | | **Total this Task** | | **$8,895.00** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Task | 425 | Additional Site Characterization Report |
|------|-----|------------------------------------------|

Services Provided: Effort during this billing period consisted of significant revisions to the draft Additional Characterization Report as requested by DTSC. Extensive historical background data was researched and added to the Additional Characterization Report dated December 4, 2020 and submitted to the DTSC. Costs to purchases a chain of title report and historical data research/records are included. Work authorized by client and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

| | | Hours | Rate | Amount | |
|--|--|-------|------|--------|--|
| Senior Engineer/Geologist | | | | | |
| Clark-Riddell, Bob | | 8.50 | 140.00 | 1,190.00 | |
| Scheele, Ron | | .50 | 140.00 | 70.00 | |
| Staff Engineer/Geologist | | | | | |
| Rawlins, Zachary | | 5.25 | 100.00 | 525.00 | |
| Wood, Ruby | | 1.50 | 100.00 | 150.00 | |
| Clerical | | | | | |
| Larson, Damon | | .50 | 60.00 | 30.00 | |
| | Totals | 16.25 | | 1,965.00 | |
| | **Total Labor** | | | | **1,965.00** |

**Reimbursable Expenses**

| Environmental Data Resources, Inc | | | | |
|-----------------------------------|--|--|--|--|
| 11/8/2020 | Environmental Data Resources, Inc | EDR Lightbox Standard - 10/27 | 350.00 | |
| 12/8/2020 | Environmental Data Resources, Inc | Chain of title report - Nov 2020 | 510.00 | |
| Running Moose Environmental Consulting, | | | | |
| 11/29/2020 | Running Moose Environmental Consulting, LLC | Research historical records and reporting | 630.00 | |
| | **Total Reimbursables** | **1.15 times** | **1,490.00** | **1,713.50** |
| | | **Total this Task** | | **$3,678.50** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Task | 430 | Health and Safety Planning per DTSC |
|------|-----|--------------------------------------|

Services Provided: Effort during this billing period consisted of preparation of the comprehensive Health and Safety Plan (HASP) as requested by the DTSC in an email dated Sept 13, 2020. Costs for specialized health and safety support by subconsultant is included. Work authorized by client and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the billing backup for this invoice.

Casa Nido000370

**003046**

| Project | 1645.001 | Omo's Cleaners - Richmond | Invoice | 4442 |
|---------|----------|---------------------------|---------|------|

**Professional Personnel**

|  |  | Hours | Rate | Amount |  |
|--|--|-------|------|--------|--|
| Senior Engineer/Geologist |  |  |  |  |  |
| Clark-Riddell, Bob |  | 8.50 | 140.00 | 1,190.00 |  |
| Scheele, Ron |  | .50 | 140.00 | 70.00 |  |
| Staff Engineer/Geologist |  |  |  |  |  |
| Rawlins, Zachary |  | 1.75 | 100.00 | 175.00 |  |
| Totals |  | 10.75 |  | 1,435.00 |  |
| **Total Labor** |  |  |  |  | **1,435.00** |

**Reimbursable Expenses**

| Exponent |  |  |  |  |
|----------|--|--|--|--|
| 12/15/2020 | Exponent | HASP for SVE O&M - Dec 2020 | 3,952.50 |  |
| **Total Reimbursables** |  | **1.15 times** | **3,952.50** | **4,545.38** |
|  |  | **Total this Task** |  | **$5,980.38** |
|  |  | **Total this Invoice** |  | **$34,571.26** |

Casa Nido000371

**003047**

Mako Industries
18627 Brookhurst St., #228
Fountain Valley, CA 92708
Phone:  925-209-7985
Fax:  925-396-6084

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 11/17/2020 | 8133 |

| BILL TO | SHIP TO |
|---------|---------|
| Pangea Environmental Services<br>1250 Adddison Street, #213<br>Berkeley, CA 94702 | 12210 San Pablo Ave.<br>Richmond, CA |

| DUE DATE | P.O. NUMBER |
|----------|-------------|
| 12/17/2020 | |

| ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| Service | 55 Gallon Drum/200 Virgin GAC | 1 | 675.00 | 675.00T |
| Service | Delivery of Drum | 1 | 250.00 | 250.00T |

Approved ES
12/7/2020
1645.001 task 410
Dec "carbon drum"

Thank you for your business!

| | |
|--|--|
| Subtotal | 925.00 |
| 9.25% Tax | 85.56 |
| **Total** | 1,010.56 |

Casa Nido000372

003048

**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# INVOICE for ANALYTICAL SERVICES

Project:       1645.001.410; Omo's Cleaners

| Invoice №:  2012180 |
| --- |

INV DATE:  *December 11, 2020*

PO Number:    N/A
Date Sampled: 12/03/2020
Date Received: 12/03/2020

Report To:   Ron Scheele
             Pangea Environmental Svcs., Inc.
             1250 Addison Street, Suite 213
             Berkeley, CA 94702
             Rscheele@pangeaenv.com;

Invoice To:  Bob Clark-Riddell
             Pangea Environmental Svcs., Inc.
             1250 Addison Street, Ste. 213
             Berkeley, CA 94702

| Description | TAT | Matrix | Qty | Mult | Unit Price | Test Total |
| --- | --- | --- | --- | --- | --- | --- |
| Tests: | | | | | | |
| SW8260B (HVOCs List) | 5 days | Air | 3 | 1 | $110.00 | $330.00 |
| Fix-Rate Item(s): | | | | | | |
| EDF GeoTracker Report | | | 1 | 1 | $28.00 | $28.00 |
| Sample Disposal Fee | | | 3 | 1 | $2.00 | $6.00 |
| | | | | | SubTotal: | $364.00 |

### Invoice Total:  $364.00

If paid by  **01/10/2021**  Prompt Pay Invoice Total = $331.00

approved,RS
12/17/2020
1645.001, task 410
Dec "SVE System samples"

**PLEASE PAY OFF EMAILED INVOICE**

Please include the invoice number with your check and remit to Accounts Receivable at the letter head address.  MAI also accepts credit card (Visa/Master Card/Discover/American Express) payment.  Please call Account Receivable for details on this service.

MAI's EDF/EDT charge does not include the EDF/EDT charge for subcontracted analyses.  The minimum EDF/EDT charge per workorder is $28.00. For invoice total greater than $5000.00, EDF/EDT will be 2% of the total invoice.

Terms are net 30 days from the invoice date. After this period 10% interest will be charged annually. Overdue accounts are responsible for all legal and collection fees. If you have any questions about billing, please contact Accounts Receivable at McCampbell Analytical.

*1 of 1*

Casa Nido000373

003049

# rentafence.com

# Invoice

P.O. Box 1417
Hollister, CA 95024

(888) 313-3623

| Date | Invoice # |
|------|-----------|
| 12/23/2020 | 10308-36 |

**PAID 12/23/2020**

| Bill To | Job Site Address |
|---------|------------------|
| Pangea Environmental Services, Inc.<br>1250 Addison Street Ste 213<br>Berkeley CA 94702 | 12210 San Pablo Ave<br>Richmond, CA |

| Rep | Job/PO# | Terms |
|-----|---------|-------|
| SV | | Credit Card |

| Quantity | Item | Description | Unit Price | Amount |
|----------|------|-------------|-----------|--------|
| 11 | 6X12 Panel | 6-Foot High Chain Link Panels & Stands 11 months 2020<br><br>Annual Billing -  for the year 2020<br>180 feet of fence with screen | 80.00 | 880.00 |

Approved RS
12/23/2020
1645.001 task 410
Dec "fence rental 2020"

**ALL EQUIPMENT AND MATERIAL MUST BE PAID IN FULL PRIOR TO FINAL PICK-UP**

Customer is responsible for all equipment and materials upon delivery to the job site.  Customer shall defend, indemnify and hold rentafence.com harmless from any and all claims, causes of actions, and liabilities of any kind arising out of or in connection with this agreement.  This indemnification shall extend to claims occurring after this agreement is terminated, as well as while it is in force.  The customer accepts the equipment as it is provided and will be responsible for any claims or liabilities related to said equipment.

| Subtotal | $880.00 |
|----------|---------|
| **Sales Tax  (9.25%)** | $0.00 |
| **Balance Due** | $0.00 |

admin@rentafence.com

| **Total** | $880.00 |
|-----------|---------|

003050

# rentafence.com

# Invoice

P.O. Box 1417
Hollister, CA 95024

(888) 313-3623

| Date | Invoice # |
|------|-----------|
| 12/28/2020 | 10308-50 |

**PAID 12/28/2020**

| Bill To | Job Site Address |
|---------|------------------|
| Pangea Environmental Services, Inc.<br>1250 Addison Street Ste 213<br>Berkeley CA 94702 | 12210 San Pablo Ave<br>Richmond, CA |

| Rep | Job/PO# | Terms |
|-----|---------|-------|
| SV | | Credit Card |

| Quantity | Item | Description | Unit Price | Amount |
|----------|------|-------------|------------|--------|
| 180 | 6X12 Panel | 6-Foot High Chain Link Panels & Stands -screen | 5.00 | 900.00 |
| 1 | Trip Charge | Trip Charge | 500.00 | 500.00 |
| 1 | Gate | Gate-12 | 0.00 | 0.00 |
| | | Del Date 12.24.2020 | | |
| | | Site Contact Ron 510-459-6012 | | |
| | | | | |
| | | 12.24.2020 - 6.24.2021 | | |

Approved
RS, 1/7/2021
1645.001, task 410
Jan "Fence rental to 6/2021"

**ALL EQUIPMENT AND MATERIAL MUST BE PAID IN FULL PRIOR TO FINAL PICK-UP**

Customer is responsible for all equipment and materials upon delivery to the job site.  Customer shall defend, indemnify and hold rentafence.com harmless from any and all claims, causes of actions, and liabilities of any kind arising out of or in connection with this agreement.  This indemnification shall extend to claims occurring after this agreement is terminated, as well as while it is in force.  The customer accepts the equipment as it is provided and will be responsible for any claims or liabilities related to said equipment.

| Subtotal | $1,400.00 |
|----------|-----------|
| **Sales Tax  (9.25%)** | $0.00 |
| **Balance Due** | $0.00 |

admin@rentafence.com

**Total**   $1,400.00

# EQUIPCO

**1-888-234-5678**
www.equipcoservices.com

**INVOICE (RENTAL)**

P.O. Box 5606
Concord, CA 94524

| Date | Transaction no |
|---|---|
| 10/09/2020 | 01-113457-0 |

**INVOICE:**
Pangea Environmental Services
1250 Addison Street, St. 213

Berkeley CA 94702

Tel.: (510) 836-3700  Fax: (510) 836-3709

**SHIPPED:**
Erik Lervaag 925-822-6749

| | | | |
|---|---|---|---|
| Representative | :EMAIL INVOICE | Terms | 30  Days |
| Customer no | :8363700 | Salesclerk | :Erin Eaker |
| Customer P.O. | :Omo's Cleaners | COMPLETED | :X |
| Quotation no | :0-0 | SHIP VIA | :Will Call |
| Contract no | :46661-3 | START DATE | :10/02/2020 |
| Contract St. Dt. | :10/01/2020 | END DATE | :10/02/2020 |
| Starting | :10/01/2020      06:00 PM | Period | : 5    Days 23    Hrs |
| End | :10/07/2020      05:00 PM | Invoicing | : 1    Days 0    Hrs |

| Item | Description | Qty | Price | Days | Week | 4 Weeks | Total |
|---|---|---|---|---|---|---|---|
| YSIPRODSS-30 | YSI ProDSS | 1 | | 165.00 | 535.00 | 1,350.00 | 165.00 |
| PRODSSCBL4-30 | YSI ProDSS Cable | 1 | | | | | |
| PRODSSCOND-30 | YSI ProDSS Cond/Temp Probe | 1 | | | | | |
| PRODSSODO-30 | YSI ProDSS ODO Probe | 1 | | | | | |
| PRODSSPH-30 | YSI ProDSS pH/ORP Probe | 1 | | | | | |
| 626919 | YSI ProDSS Probe Guard | 1 | | | | | |
| 605978 | YSI ProDSS Sonde Weight, 4.9 oz | 1 | | | | | |
| 599786 | YSI ProDSS Cal Cup | 1 | | | | | |
| 599080 | YSI ProDSS Flow Cell | 1 | | | | | |
| 599292 | YSI ProDSS Flow Cell O-Ring Kit | 1 | | | | | |
| 626969 | YSI ProDSS Thumbdrive Manual/Software | 1 | | | | | |
| PRODSSMANUAL | YSI ProDSS Manual | 1 | | | | | |
| 626991 | YSI 6 foot USB Cable | 1 | | | | | |
| 626992 | YSI 6 Inch USB Cable | 1 | | | | | |
| 626941 | YSI ProDSS Charger | 1 | | | | | |
| 626946 | YSI ProDSS Case | 1 | | | | | |
| YSIBARB1/4 | YSI Flow Cell Fitting, 1/4" Hose Barb | 2 | | | | | |
| YSIBARB3/8 | YSI Flow Cell Fitting, 3/8" Hose Barb | 2 | | | | | |

Approved
RS 10/9/2020
1645.001 task 410
Oct "GW sampling meter"

Shipping Notes      W/C

Tax ID: 68-0423835
*Remit to: EQUIPCO Rentals, P.O. BOX 5606, Concord, CA 94524
*For Billing inquiries please call toll free 888-234-5678 ext. 104:
Fax 925-305-1300; email: accounting@equipcoservices.com

| | |
|---|---|
| Waiver | |
| Shipping | |
| Cleaning | |
| Labor | |
| Subtotal | 165.00 |
| | |
| GRAND TOTAL | 165.00 |
| Deposit | 0.00 |
| Amount due | 165.00 |

Casa Nido000376

003052



Please Remit To:

Pace Analytical National
29196 Network Place
Chicago, IL 60673-1196
Tax I.D.
Pace Analytical National: 62-0814289
Pace Analytical Services, LLC: 41-1821617
Pace Analytical Gulf Coast: 45-4027089
1-800-767-5859

**Invoice No.  1291173**
**Invoice Date 16-OCT-20**

| Bill To: | Reported To: | Purchase Order Number |
|---|---|---|
| Morgan Gillies | Ron Scheele | |
| Pangea Environmental Serv - Berkeley, CA | Project Number | Terms |
| 1250 Addison St. | | Net 30 |
| Ste. #213 | Site ID# | Amount Due |
| Berkeley, CA 94702 | 12210 SAN PABLO AVE | |
| 80-108890 | PANENVOCA-OMO | $    322.50 |

| Sample Numbers: | Collected |
|---|---|
| L1270216-01, L1270216-02, L1270216-03, L1270216-04 | 02-OCT-20 |

| Sample IDs: | |
|---|---|
| MW-1,      MW-2,      MW-3,      MW-4 | EX |

| Qty | Matrix | Description | Rush | Unit Price | Amount |
|---|---|---|---|---|---|
| | | **Omo's Cleaners** | | | |
| 4 | GW | VOCs by 8260 | | $      75.00 | $      300.00 |
| 1 | Misc | Sample Disposal Charge | | $       7.50 | $        7.50 |
| 1 | Misc | Energy Surcharge | | $      15.00 | $       15.00 |

Approved
RS, 10/16/2020
1645.001, task 415
Oct "gw well samples"

| | | | | Total | $      322.50 |
|---|---|---|---|---|---|

In the absence of a contract or written agreement to the contrary, Pace Analytical National
Standard Terms and Conditions (see http://www.pacenational.com) represent
the entire agreement between Pace Analytical National and the addressee. Accounts beyond terms
are subject to 1 1/2% monthly service charge.

To help better serve you, please be green and allow us to invoice via email
by sending your AP email address to ar@pacenational.com

Casa Nido000377

003053

<div style="border:1px solid red; color:red;">
1645.001 T420<br>
EDR Lightbox Standard
</div>



# INVOICE

EDR
6 Armstrong Road, 4th floor
Shelton, CT 06484
Phone: 855.337.5126
Fax: 888.322.4793
paymybill.edrnet.com

Invoice #:  **INV01808916**

**Account #:**    **2011047**      **Pangea Environmental Services INc.**

| Bill To: | Ship To: | | |
|---|---|---|---|
| Morgan Gillies | Zachary Rawlins | Order Date: | 10/27/2020 |
| 1710 Franklin Street Suite 200 | 1710 Franklin Street Suite 200 | Invoice Date: | 11/2/2020 |
| Oakland, CA 94612 | Oakland, CA 94612 | Order #: | 6243003 |

| Property Info | Project # | PO # | Package | Item | Tax | Fee |
|---|---|---|---|---|---|---|
| 12210 San Pablo Ave, 12210 San Pablo Ave, Richmond, CA 94805 | NA | NA | EDR Lightbox Standard | | | $350.00 |
| | | | | Radius Map With Geo | N | |
| | | | | Certified Sanborn Map Rpt | N | |
| | | | | Historical Topo Map | N | |
| | | | | City Directory Image Report | N | |
| | | | | EDR Lightbox Building Permit | | |
| | | | | Online Sanborn Report Viewer | N | |
| | | | | Aerial Photo Search | N | |
| | | | | EDR Lightbox | N | |

Sales Tax:        $0.00

**Payable Upon Receipt**                    **Total Amount:**        **$350.00**

| Remit Payment To : | Pay By Credit Card: | ACH / Wire Transfers: |
|---|---|---|
| EDR<br>PO Box 414176<br>Boston, MA 02241-4176 | paymybill.edrnet.com | Bank of  America<br>Routing #: 111000012<br>Account #: 3756450736<br>Please contact Accounts Receivable prior to wiring funds. |

Casa Nido000378

003054



<div style="border:1px solid red; color:red">
1645.001 T425
Chain of Title Report
11/30/20
</div>

# INVOICE

EDR
6 Armstrong Road, 4th floor
Shelton, CT 06484
Phone: 855.337.5126
Fax: 888.322.4793
paymybill.edrnet.com

Invoice #:   **INV01840073**

**Account #:    2011047        Pangea Environmental Services INc.**

| Bill To: | Ship To: | | |
|---|---|---|---|
| Morgan Gillies | Bob Clark-Riddell | Order Date: | 11/30/2020 |
| 1710 Franklin Street Suite 200 | 1710 Franklin Street Suite 200 | Invoice Date: | 11/30/2020 |
| Oakland, CA 94612 | Oakland, CA 94612 | Order #: | 6281984 |

| Property Info | Project # | PO # | Package | Item | Tax | Fee |
|---|---|---|---|---|---|---|
| Former Omos Cleaners, 12210 San Pablo Avenue, Richmond, CA 94805 | Project 1645.001 Task 425 | NA | Ala Carte | | | |
| | | | | EDR 1940 Chain of Title | N | $360.00 |
| | | | | Super Rush Charge | N | $150.00 |

Sales Tax:    $0.00

**Payable Upon Receipt**                **Total Amount:**    **$510.00**

| Remit Payment To : | Pay By Credit Card: | ACH / Wire Transfers: |
|---|---|---|
| EDR | paymybill.edrnet.com | Bank of America |
| PO Box 414176 | | Routing #: 111000012 |
| Boston, MA 02241-4176 | | Account #: 3756450736 |
| | | Please contact Accounts Receivable prior to wiring funds. |

Federal Tax ID# : 84-1910518
Please remember to include invoice numbers and amounts with your payments. Thank you for your business.

Environmental Data Resources is an equal opportunity employer and federal contractor or subcontractor.  Consequently, the parties agree that, as applicable, they will abide by the requirements of 41 CFR 60-1.4(a), 41 CFR 60-300.5(a) and 41 CFR 60-741.5(a) and that these laws are incorporated herein by reference.  These regulations prohibit discrimination against qualified individuals based on their status as protected veterans or individuals with disabilities, and prohibit discrimination against all individuals based on their race, color, religion, sex, sexual orientation, gender identity or national origin.  These regulations require that covered prime contractors and subcontractors take affirmative action to employ and advance in employment individuals without regard to race, color, religion, sex, sexual orientation, gender identity, national origin, protected veteran status or disability.  The parties also agree that, as applicable, they will abide by the requirements of Executive Order 13496 (29 CFR Part 471, Appendix A to Subpart A), relating to the notice of employee rights under federal labor laws.

Casa Nido000379

003055


**_Running Moose_**
**_Environmental Consulting, LLC_**

1355 Poe Lane, San Jose, CA 95130
Phone: (408) 307-0129

11/18/20
Invoice No. 19

**1645.001 Task 425**.  "Research historical records and reporting"

Accounts Payable
**_PANGEA Environmental Services, Inc._**
1710 Franklin Street, Suite 200
Oakland, CA 94612

**Client Contact:**   **Mr. Bob Clark-Riddell**

**Project Name:**   **12210 San Pablo Ave. - Omo's Cleaners
Richmond, CA**

|                                                | Hours | Hourly |    | Total  |
|------------------------------------------------|-------|--------|----|--------|
| Portions of Additional Characterization Report | 6.3   | 100.00 | $  | 630.00 |

**_Total Amount Due_**                                              **$   630.00**

**Thank You**

1645.001 T430
HASP for SVE O&M

# Exponent®

**INVOICE**

*Please make checks payable to:*
Exponent, Inc.
P.O. Box 200283 Dept. 002
Dallas, TX 75320-0283
Federal Tax ID: 77-0218904

December 10, 2020
Project No:        2009707.000
Invoice No:        438823

Bob Clark-Riddell
Pangea Environmental Services, Inc.
1250 Addison Street
Suite 213
Berkeley, CA  94702

**Pangea HASP Preparation**

**Invoices Sent Via Email: briddell@pangeaenv.com**
Professional Services through November 27, 2020

---

| Task | 0101 | HASP Preparation | | | |
|------|------|------------------|------|------|--------|
| **Professional Personnel** | | | | | |
| | | | **Hours** | **Rate** | **Amount** |
| Principal | | | | | |
| Renee M Kalmes | | | .40 | 350.00 | 140.00 |
| Sr. Managing Scientist | | | | | |
| Michael J McCoy | | | 7.50 | 325.00 | 2,437.50 |
| Managing Scientist | | | | | |
| Emily R Goswami | | | 2.50 | 290.00 | 725.00 |
| Totals | | | 10.40 | | 3,302.50 |
| Total Labor | | | | | 3,302.50 |
| | | Total this Task | | | $3,302.50 |

---

| Task | 0201 | HASP Program Support | | | |
|------|------|----------------------|------|------|--------|
| **Professional Personnel** | | | | | |
| | | | **Hours** | **Rate** | **Amount** |
| Sr. Managing Scientist | | | | | |
| Michael J McCoy | | | 2.00 | 325.00 | 650.00 |
| Totals | | | 2.00 | | 650.00 |
| Total Labor | | | | | 650.00 |
| | | Total this Task | | | $650.00 |
| | | **Total this Invoice** | | | **$3,952.50** |

---

1. This invoice may not include expense items such as communication, freight and outside services for which we have yet to be billed.
2. Payments received 30 days past invoice date are subject to 10.0% per annum charge until paid.
3. To insure proper credit, please reference the invoice number on your check.

**PAYMENT DUE**
**UPON RECEIPT**

003057

| Project | 1645.001 | Omo's Cleaners - Richmond | Invoice | 4442 |
|---|---|---|---|---|

# Billing Backup

Tuesday, February 9, 2021

Pangea Environmental Services, Inc.          Invoice 4442 Dated 2/9/2021                    9:56:43 AM

| Project | 1645.001 | Omo's Cleaners - Richmond |
|---|---|---|

| Task | 105 | Client-Regulatory Interaction |
|---|---|---|

**Professional Personnel**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | |
| 003 | 0 - Clark-Riddell, Bob   10/9/2020 | | .50 | 140.00 | 70.00 |
| | call | | | | |
| 003 | 0 - Clark-Riddell, Bob   10/12/2020 | | 2.00 | 140.00 | 280.00 |
| | DTSC correspondence.  Review creek information. | | | | |
| 003 | 0 - Clark-Riddell, Bob   10/15/2020 | | .50 | 140.00 | 70.00 |
| | Attorney Kibel discussion | | | | |
| 003 | 0 - Clark-Riddell, Bob   10/16/2020 | | 1.50 | 140.00 | 210.00 |
| | Kibel call. Creek research. | | | | |
| 003 | 0 - Clark-Riddell, Bob   10/31/2020 | | 1.00 | 140.00 | 140.00 |
| | Letter review. | | | | |
| 003 | 0 - Clark-Riddell, Bob   11/2/2020 | | 3.50 | 140.00 | 490.00 |
| | Review and comment on Kibel letter. Call with Ron and Paul. Start historical research for demand letter and DTSC NCP PEA info. | | | | |
| 003 | 0 - Clark-Riddell, Bob   11/3/2020 | | .50 | 140.00 | 70.00 |
| | History review | | | | |
| 003 | 0 - Clark-Riddell, Bob   11/4/2020 | | 1.50 | 140.00 | 210.00 |
| | History report | | | | |
| 003 | 0 - Clark-Riddell, Bob   11/5/2020 | | 2.00 | 140.00 | 280.00 |
| | History and HASP update prep | | | | |
| 003 | 0 - Clark-Riddell, Bob   11/16/2020 | | 1.00 | 140.00 | 140.00 |
| | Client discussion about DTSC. | | | | |
| 003 | 0 - Clark-Riddell, Bob   11/18/2020 | | .50 | 140.00 | 70.00 |
| | Kibel correspondence | | | | |
| 003 | 0 - Clark-Riddell, Bob   11/19/2020 | | 2.50 | 140.00 | 350.00 |
| | DTSC discussion. | | | | |
| 003 | 0 - Clark-Riddell, Bob   11/25/2020 | | 1.00 | 140.00 | 140.00 |
| | Receive Utz emails and discuss with client and attorney | | | | |
| 510 | 0 - Scheele, Ron   10/8/2020 | | .50 | 140.00 | 70.00 |
| | review agency letter | | | | |
| 510 | 0 - Scheele, Ron   10/23/2020 | | 1.00 | 140.00 | 140.00 |
| | project managment | | | | |
| 510 | 0 - Scheele, Ron   10/27/2020 | | 1.00 | 140.00 | 140.00 |
| | budget tracking and project management | | | | |
| 510 | 0 - Scheele, Ron   11/13/2020 | | .25 | 140.00 | 35.00 |
| | project management | | | | |
| 510 | 0 - Scheele, Ron   11/16/2020 | | .50 | 140.00 | 70.00 |
| | project management | | | | |
| Clerical | | | | | |
| 004 | 0 - Rawlins, Zachary   10/12/2020 | | .75 | 60.00 | 45.00 |

Casa Nido000382

003058

| Project | 1645.001 | | Omo's Cleaners - Richmond | | | Invoice | 4442 |
|---------|----------|-|---------------------------|-|-|---------|------|
| | Project Assistance | | | | | | |
| 004 | 0 - Rawlins, Zachary | 10/26/2020 | 1.00 | 60.00 | 60.00 | | |
| | Project Assistance | | | | | | |
| 004 | 0 - Rawlins, Zachary | 10/27/2020 | 1.50 | 60.00 | 90.00 | | |
| | Project Assistance | | | | | | |
| 004 | 0 - Rawlins, Zachary | 10/29/2020 | .50 | 60.00 | 30.00 | | |
| | Project Assistance | | | | | | |
| 004 | 0 - Rawlins, Zachary | 11/5/2020 | .75 | 60.00 | 45.00 | | |
| | Project Assistance | | | | | | |
| 004 | 0 - Rawlins, Zachary | 11/16/2020 | .75 | 60.00 | 45.00 | | |
| | Project Assistance | | | | | | |
| 004 | 0 - Rawlins, Zachary | 11/20/2020 | .75 | 60.00 | 45.00 | | |
| | Project Assistance | | | | | | |
| 004 | 0 - Rawlins, Zachary | 12/2/2020 | 1.00 | 60.00 | 60.00 | | |
| | Project Assistance | | | | | | |
| 004 | 0 - Rawlins, Zachary | 12/14/2020 | .50 | 60.00 | 30.00 | | |
| | Project Assistance | | | | | | |
| 004 | 0 - Rawlins, Zachary | 12/17/2020 | .50 | 60.00 | 30.00 | | |
| | Project Assistance | | | | | | |
| | Totals | | 29.25 | | 3,455.00 | | |
| | **Total Labor** | | | | | | **3,455.00** |
| | | | | **Total this Task** | | | **$3,455.00** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Task        410           SVE-SSD System O&M

**Professional Personnel**

| | | | Hours | Rate | Amount |
|-|-|-|-------|------|--------|
| Senior Engineer/Geologist | | | | | |
| 510 | 0 - Scheele, Ron | 10/9/2020 | .50 | 140.00 | 70.00 |
| | O&M scheduling | | | | |
| 510 | 0 - Scheele, Ron | 10/12/2020 | 1.25 | 140.00 | 175.00 |
| | oversee VMS system operation and maintenance site visit, optimize mass removal and system performance | | | | |
| 510 | 0 - Scheele, Ron | 10/22/2020 | .25 | 140.00 | 35.00 |
| | O&M scheduling | | | | |
| 510 | 0 - Scheele, Ron | 10/27/2020 | .50 | 140.00 | 70.00 |
| | system O&M scheduling, arrange HAZWOPER renewal for Erik | | | | |
| 510 | 0 - Scheele, Ron | 11/9/2020 | 1.25 | 140.00 | 175.00 |
| | oversee O&M site visit, carbon breakthrough, scheduling | | | | |
| 510 | 0 - Scheele, Ron | 11/11/2020 | .50 | 140.00 | 70.00 |
| | carbon breakthrough on first carbon drum, arrange replacement carbon for VMS system | | | | |
| 510 | 0 - Scheele, Ron | 11/14/2020 | .25 | 140.00 | 35.00 |
| | followup on carbon order, BAAQMD data update request for SVE throughout | | | | |
| 510 | 0 - Scheele, Ron | 11/16/2020 | .75 | 140.00 | 105.00 |
| | oversee O&M visit, carbon change, optimize vacuum ROI | | | | |
| 510 | 0 - Scheele, Ron | 11/23/2020 | .75 | 140.00 | 105.00 |
| | system O&M oversight, fence removed | | | | |
| 510 | 0 - Scheele, Ron | 12/2/2020 | 1.00 | 140.00 | 140.00 |
| | arrange sampling and vacuum ROI measurments for tomorrow's system O&M site visit, arrange sampling supplies | | | | |

Casa Nido000383

003059

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4442 |
|---------|----------|---------------------------|---|---|---------|------|

| Project | | | | | | |
|---------|---|---|---|---|---|---|
| 510 | 0 - Scheele, Ron | 12/3/2020 | 1.50 | 140.00 | 210.00 | |
| | oversee system O&M site visit, optimize vacuum influence, troubleshoot water in SSD lines, discuss access in resturant and FOF for vacuum readings, restauarant being remodelled. | | | | | |
| 510 | 0 - Scheele, Ron | 12/8/2020 | .25 | 140.00 | 35.00 | |
| | followup with lab on hold times, have lab revise report with correct hold times | | | | | |
| 510 | 0 - Scheele, Ron | 12/11/2020 | 1.00 | 140.00 | 140.00 | |
| | review lab data, approve lab invoice, data management | | | | | |
| 510 | 0 - Scheele, Ron | 12/15/2020 | .25 | 140.00 | 35.00 | |
| | lab data management | | | | | |
| 510 | 0 - Scheele, Ron | 12/17/2020 | 1.00 | 140.00 | 140.00 | |
| | data management and system O&M scheduling | | | | | |
| 510 | 0 - Scheele, Ron | 12/21/2020 | 1.50 | 140.00 | 210.00 | |
| | oversee O&M visit, discuss change data and changes to optimize mass removal and system performance, contact fence subcontractor | | | | | |
| 510 | 0 - Scheele, Ron | 12/23/2020 | 3.50 | 140.00 | 490.00 | |
| | arrange re-install of security fence for tomorrow, resolve billing issue with rent-a-fence, pay outstanding invoice, schedule site visit to inspect | | | | | |
| 510 | 0 - Scheele, Ron | 12/28/2020 | 1.50 | 140.00 | 210.00 | |
| | site visit update on new fence, waddells, save photos, scheduling | | | | | |

Project Engineer/Geologist

| 001 | 0 - Gillies, Morgan | 10/21/2020 | .25 | 120.00 | 30.00 | |
|-----|---------------------|------------|-----|--------|--------|---|
| | Coord with vendor and staff. | | | | | |

Staff Engineer/Geologist

| 560 | 0 - Cardiff, Dylan | 10/12/2020 | 2.75 | 100.00 | 275.00 | |
|-----|--------------------|------------|------|--------|--------|---|
| | Field work - O&M | | | | | |
| 560 | 0 - Cardiff, Dylan | 11/23/2020 | 3.75 | 100.00 | 375.00 | |
| | Field work - collect gear, O&M plus trash clean up on site | | | | | |
| 020 | 0 - Lervaag, Erik | 11/9/2020 | 4.00 | 100.00 | 400.00 | |
| | SVE O&M, clear water from SVE lines | | | | | |
| 020 | 0 - Lervaag, Erik | 11/10/2020 | .25 | 100.00 | 25.00 | |
| | scan and upload (FOF) | | | | | |
| 020 | 0 - Lervaag, Erik | 11/16/2020 | 2.50 | 100.00 | 250.00 | |
| | Carbon changeout | | | | | |
| 020 | 0 - Lervaag, Erik | 11/21/2020 | .25 | 100.00 | 25.00 | |
| | scan and upload photos and notes | | | | | |
| 020 | 0 - Lervaag, Erik | 12/3/2020 | 5.00 | 100.00 | 500.00 | |
| | SVE O&M plus samples | | | | | |
| 020 | 0 - Lervaag, Erik | 12/21/2020 | 3.00 | 100.00 | 300.00 | |
| | SVE O&M | | | | | |
| 020 | 0 - Lervaag, Erik | 12/28/2020 | 1.00 | 100.00 | 100.00 | |
| | Inspect fence | | | | | |
| 020 | 0 - Lervaag, Erik | 12/29/2020 | .25 | 100.00 | 25.00 | |
| | scan and upload | | | | | |
| | Totals | | 40.50 | | 4,755.00 | |
| | **Total Labor** | | | | | **4,755.00** |

**Reimbursable Expenses**

Mako Industries

| AP | 12265 | 2/9/2021 | Mako Industries | | 1,010.56 | |
|----|-------|----------|-----------------|---|----------|---|

Casa Nido000384

003060

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 4442 |
|---------|----------|---------------------------|---|---------|------|

McCampbell Analytical, Inc.

| | | | | |
|---|---|---|---|---|
| AP  12188 | 12/22/2020 | McCampbell Analytical, Inc. | 364.00 | |

Miscellaneous

| | | | | |
|---|---|---|---|---|
| CD  122820A | 12/28/2020 | rentanfence.com / Fence rental - 2020 - inv #10308-36 | 880.00 | |
| CD  122920A | 12/29/2020 | rentafence.com / Fence rental, Jan-Jun 2021 - #10308-50 | 1,400.00 | |
| | **Total Reimbursables** | **1.15 times** | **3,654.56** | **4,202.74** |

**Unit Billing**

| | | | | |
|---|---|---|---|---|
| 10/12/2020 | Mileage (<120 miles/day) | 13.0 miles @ 0.535 | 6.96 | |
| 11/9/2020 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | |
| 11/16/2020 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | |
| 11/23/2020 | Mileage (<120 miles/day) | 13.0 miles @ 0.535 | 6.96 | |
| 12/3/2020 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | |
| 12/21/2020 | Mileage (<120 miles/day) | 14.0 miles @ 0.535 | 7.49 | |
| 12/28/2020 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | |
| 11/9/2020 | Air/vapor flow meter | 1.0 day @ 30.00 | 30.00 | |
| 11/16/2020 | Air/vapor flow meter | 1.0 day @ 30.00 | 30.00 | |
| 12/3/2020 | Air/vapor flow meter | 1.0 day @ 30.00 | 30.00 | |
| 12/21/2020 | Air/vapor flow meter | 1.0 day @ 30.00 | 30.00 | |
| 11/9/2020 | ppbRAE PID (daily) | 1.0 day @ 135.00 | 135.00 | |
| 11/16/2020 | ppbRAE PID (daily) | 1.0 day @ 135.00 | 135.00 | |
| 11/23/2020 | ppbRAE PID (daily) | 1.0 day @ 135.00 | 135.00 | |
| 12/21/2020 | ppbRAE PID (daily) | 1.0 day @ 135.00 | 135.00 | |
| 11/9/2020 | Small Vacuum Pump | 1.0 day @ 25.00 | 25.00 | |
| 11/16/2020 | Small Vacuum Pump | 1.0 day @ 25.00 | 25.00 | |
| 12/3/2020 | Small Vacuum Pump | 1.0 day @ 25.00 | 25.00 | |
| 12/21/2020 | Small Vacuum Pump | 1.0 day @ 25.00 | 25.00 | |
| 11/9/2020 | Vacuum/pressure gauges | 1.0 day @ 30.00 | 30.00 | |
| 11/16/2020 | Vacuum/pressure gauges | 1.0 day @ 30.00 | 30.00 | |
| 12/3/2020 | Vacuum/pressure gauges | 1.0 day @ 30.00 | 30.00 | |
| 12/21/2020 | Vacuum/pressure gauges | 1.0 day @ 30.00 | 30.00 | |
| 12/3/2020 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 | |
| | **Total Units** | **1.0 times** | **963.09** | **963.09** |
| | | **Total this Task** | | **$9,920.83** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Task | 415 | GWM - 4Q2020 |
|------|-----|--------------|

**Professional Personnel**

| | | | Hours | Rate | Amount |
|---|---|---|-------|------|--------|
| Senior Engineer/Geologist | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 10/16/2020 | .50 | 140.00 | 70.00 |
| | GW data | | | | |
| 510 | 0 - Scheele, Ron | 10/2/2020 | 1.50 | 140.00 | 210.00 |
| | coordinate and oversee groundwater well sampling event | | | | |
| 510 | 0 - Scheele, Ron | 10/9/2020 | .50 | 140.00 | 70.00 |
| | data management | | | | |
| 510 | 0 - Scheele, Ron | 10/16/2020 | 1.00 | 140.00 | 140.00 |
| | review gw well lab data, arrange data tabulation and report preparation, lab invoice review/approval | | | | |

Casa Nido000385

**003061**

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4442 |
|---------|----------|---------------------------|---|---|---------|------|
| 510 | 0 - Scheele, Ron | 10/30/2020 | .50 | 140.00 | 70.00 | |
| | data management | | | | | |

Staff Engineer/Geologist

| | | | | | | |
|---------|----------|---------------------------|---|---|---------|------|
| 020 | 0 - Lervaag, Erik | 10/1/2020 | 1.00 | 100.00 | 100.00 | |
| | prep for job | | | | | |
| 020 | 0 - Lervaag, Erik | 10/2/2020 | 6.00 | 100.00 | 600.00 | |
| | GWM, fix our ferals screening | | | | | |
| 020 | 0 - Lervaag, Erik | 10/5/2020 | .25 | 100.00 | 25.00 | |
| | samples to fedex | | | | | |
| 020 | 0 - Lervaag, Erik | 10/8/2020 | .25 | 100.00 | 25.00 | |
| | scan and upload | | | | | |
| 020 | 0 - Lervaag, Erik | 10/11/2020 | .50 | 100.00 | 50.00 | |
| | scan and upload (GW) | | | | | |
| 530 | 0 - Wood, Ruby | 10/20/2020 | 1.00 | 100.00 | 100.00 | |
| | Data Tabulation. | | | | | |
| 530 | 0 - Wood, Ruby | 11/20/2020 | 2.00 | 100.00 | 200.00 | |
| | Report preparation. | | | | | |
| 530 | 0 - Wood, Ruby | 12/3/2020 | 2.50 | 100.00 | 250.00 | |
| | Report preparation. | | | | | |
| | | Totals | 17.50 | | 1,910.00 | |
| | **Total Labor** | | | | | **1,910.00** |

**Reimbursable Expenses**

Equipco Rentals

| AP 12016 | 10/22/2020 | Equipco Rentals | | | 165.00 | |
|----------|------------|-----------------|---|---|--------|---|

Pace Analytical National

| AP 12052 | 11/8/2020 | Pace Analytical National | | | 322.50 | |
|----------|-----------|--------------------------|---|---|--------|---|
| | **Total Reimbursables** | | **1.15 times** | | 487.50 | **560.63** |

**Unit Billing**

| 10/2/2020 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | |
|-----------|--------------------------|--------------------|------|---|
| 10/2/2020 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 | |
| 10/2/2020 | Teflon Tubing | 25.0 feet @ 1.50 | 37.50 | |
| 10/2/2020 | Water level meter | 1.0 day @ 36.00 | 36.00 | |

Peristaltic Pump

| 10/2/2020 | | 1.0 day @ 55.00 | 55.00 | |
|-----------|---|-----------------|-------|---|
| | **Total Units** | **1.0 times** | 170.92 | **170.92** |
| | | **Total this Task** | | **$2,641.55** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Task | 420 | Offsite Vapor Intrusion Assessment |
|------|-----|-------------------------------------|

**Professional Personnel**

| | | | Hours | Rate | Amount |
|---|---|---|-------|------|--------|

Senior Engineer/Geologist

| 003 | 0 - Clark-Riddell, Bob | 12/7/2020 | 5.00 | 140.00 | 700.00 |
|-----|------------------------|-----------|------|--------|--------|
| | Workplan revision. | | | | |
| 003 | 0 - Clark-Riddell, Bob | 12/15/2020 | 2.50 | 140.00 | 350.00 |
| | Workplan revision per DTSC. | | | | |
| 510 | 0 - Scheele, Ron | 10/2/2020 | 1.50 | 140.00 | 210.00 |
| | arrange and oversee field screening and inspection of Fixed Our Ferals building | | | | |

Casa Nido000386

003062

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4442 |
|---------|----------|---------------------------|-----|--------|---------|------|

| 510 | 0 - Scheele, Ron | 10/9/2020 | 1.00 | 140.00 | 140.00 |
|-----|------------------|-----------|------|--------|--------|

contact lab to confirm delivery schedule and costs

| 510 | 0 - Scheele, Ron | 10/15/2020 | 3.00 | 140.00 | 420.00 |
|-----|------------------|-----------|------|--------|--------|

discuss DTSC sampling requirements with lab, order summas, update map showing historical creeks

| 510 | 0 - Scheele, Ron | 10/16/2020 | .25 | 140.00 | 35.00 |
|-----|------------------|-----------|------|--------|--------|

review and revise lab cost estimate for air sampling, add analysis of atmospheric gases as per DTSC request

| 510 | 0 - Scheele, Ron | 10/23/2020 | .50 | 140.00 | 70.00 |
|-----|------------------|-----------|------|--------|--------|

obtain workplan submittal extension

| 510 | 0 - Scheele, Ron | 11/3/2020 | 2.25 | 140.00 | 315.00 |
|-----|------------------|-----------|------|--------|--------|

begin revisions to draft Offsite Vapor Intrusion Workplan as per DTSC 10/8/2020 letter

| 510 | 0 - Scheele, Ron | 11/5/2020 | 6.00 | 140.00 | 840.00 |
|-----|------------------|-----------|------|--------|--------|

edits to draft Offsite VI Workplan

| 510 | 0 - Scheele, Ron | 11/10/2020 | 3.50 | 140.00 | 490.00 |
|-----|------------------|-----------|------|--------|--------|

edits and addtions to Offsite VI workplan, add additional data to figures, expand scale

| 510 | 0 - Scheele, Ron | 11/11/2020 | .50 | 140.00 | 70.00 |
|-----|------------------|-----------|------|--------|--------|

revise figures

| 510 | 0 - Scheele, Ron | 11/25/2020 | .25 | 140.00 | 35.00 |
|-----|------------------|-----------|------|--------|--------|

review DTSC email, extension granted, workload tracking

| 510 | 0 - Scheele, Ron | 12/2/2020 | .50 | 140.00 | 70.00 |
|-----|------------------|-----------|------|--------|--------|

revise subslab labels on site map

| 510 | 0 - Scheele, Ron | 12/5/2020 | 4.00 | 140.00 | 560.00 |
|-----|------------------|-----------|------|--------|--------|

prepare draft workplan as per DTSC comments

| 510 | 0 - Scheele, Ron | 12/7/2020 | 7.00 | 140.00 | 980.00 |
|-----|------------------|-----------|------|--------|--------|

prepare Revise offsite VI Inv. Workplan, finalize draft and submit o DTSC, arranged followup with restuarant manager regarding access.

| 510 | 0 - Scheele, Ron | 12/8/2020 | .75 | 140.00 | 105.00 |
|-----|------------------|-----------|------|--------|--------|

review DTSC email and discuss report edits with Bob, arrange revisions to data table

| 510 | 0 - Scheele, Ron | 12/9/2020 | .50 | 140.00 | 70.00 |
|-----|------------------|-----------|------|--------|--------|

edit analytical data table

| 510 | 0 - Scheele, Ron | 12/11/2020 | 5.00 | 140.00 | 700.00 |
|-----|------------------|-----------|------|--------|--------|

revise Offsite VI Investigation Workplan per DTSC's 12/7 email, update historical data table, quality assurance plan and and schedule

Staff Engineer/Geologist

| 530 | 0 - Wood, Ruby | 12/8/2020 | 2.25 | 100.00 | 225.00 |
|-----|----------------|-----------|------|--------|--------|

Data tabulation. Tabulate all current and historical analyte detections, per DTSC request.

| 530 | 0 - Wood, Ruby | 12/10/2020 | 1.75 | 100.00 | 175.00 |
|-----|----------------|-----------|------|--------|--------|

Data tabulation.

| 530 | 0 - Wood, Ruby | 12/11/2020 | .75 | 100.00 | 75.00 |
|-----|----------------|-----------|------|--------|--------|

Data tabulation. Tabulate all current and historical analyte detections, per DTSC request.

Graphics

| 024 | 0 - Jackson, Lance | 10/15/2020 | 2.75 | 80.00 | 220.00 |
|-----|--------------------|-----------|------|--------|--------|

Rpt6A Offsite VI Assessment Plan

| 024 | 0 - Jackson, Lance | 10/16/2020 | 4.25 | 80.00 | 340.00 |
|-----|--------------------|-----------|------|--------|--------|

Casa Nido000387

**003063**

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4442 |
|---------|----------|----------|---|---|---------|------|

| | | | | | | |
|---|---|---|---|---|---|---|
| | Rpt6A Offsite VI Assessment Plan | | | | | |
| 024 | 0 - Jackson, Lance | 11/8/2020 | 2.00 | 80.00 | 160.00 | |
| | Rpt6A Offsite VI Assessment Plan | | | | | |
| 024 | 0 - Jackson, Lance | 11/9/2020 | 7.50 | 80.00 | 600.00 | |
| | Rpt6A Offsite VI Assessment Plan | | | | | |
| 024 | 0 - Jackson, Lance | 11/10/2020 | 7.75 | 80.00 | 620.00 | |
| | Rpt6A Offsite VI Assessment Plan | | | | | |
| 024 | 0 - Jackson, Lance | 11/11/2020 | 3.00 | 80.00 | 240.00 | |
| | Rpt6A Offsite VI Assessment Plan | | | | | |
| 024 | 0 - Jackson, Lance | 12/2/2020 | .50 | 80.00 | 40.00 | |
| | Rpt6A Offsite VI Assessment Plan | | | | | |
| 024 | 0 - Jackson, Lance | 12/7/2020 | .50 | 80.00 | 40.00 | |
| | Rpt6A Offsite VI Assessment Plan | | | | | |
| | Totals | | 77.00 | | 8,895.00 | |
| | **Total Labor** | | | | | **8,895.00** |

<div align="right">

**Total this Task**      **$8,895.00**

</div>

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Task | 425 | Additional Site Characterization Report |
|------|-----|------|

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|---|---|---|-------|------|--------|---|
| Senior Engineer/Geologist | | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 10/23/2020 | .50 | 140.00 | 70.00 | |
| | DTSC email | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 10/26/2020 | .50 | 140.00 | 70.00 | |
| | EDR record coordination per DTSC coordinate | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 11/30/2020 | .50 | 140.00 | 70.00 | |
| | Chain of Title Report. | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 12/3/2020 | .50 | 140.00 | 70.00 | |
| | Site history | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 12/4/2020 | 5.50 | 140.00 | 770.00 | |
| | Additional Characterization Report_add PEA site history information per DTSC. | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 12/18/2020 | 1.00 | 140.00 | 140.00 | |
| | Title Report information to DTSC. | | | | | |
| 510 | 0 - Scheele, Ron | 10/27/2020 | .50 | 140.00 | 70.00 | |
| | discuss reporting of  historical data from EDR | | | | | |
| Staff Engineer/Geologist | | | | | | |
| 004 | 0 - Rawlins, Zachary | 11/2/2020 | .50 | 100.00 | 50.00 | |
| | EDR/Historic Research Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 11/9/2020 | .75 | 100.00 | 75.00 | |
| | EDR/Historic Research Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 12/1/2020 | 2.00 | 100.00 | 200.00 | |
| | Title report search | | | | | |
| 004 | 0 - Rawlins, Zachary | 12/3/2020 | 2.00 | 100.00 | 200.00 | |
| | Omo's history report + title search | | | | | |
| 530 | 0 - Wood, Ruby | 12/4/2020 | 1.50 | 100.00 | 150.00 | |
| | Report preparation. | | | | | |
| Clerical | | | | | | |
| 515 | 0 - Larson, Damon | 12/3/2020 | .50 | 60.00 | 30.00 | |

Casa Nido000388

003064

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 4442 |
|---------|----------|---------------------------|---|---------|------|

Project assistance

| | Totals | | 16.25 | 1,965.00 | |
|---|---|---|---|---|---|
| | **Total Labor** | | | | **1,965.00** |

**Reimbursable Expenses**

Environmental Data Resources, Inc

| AP | 12038 | 11/8/2020 | Environmental Data Resources, Inc | 350.00 | |
| AP | 12144 | 12/8/2020 | Environmental Data Resources, Inc | 510.00 | |

Running Moose Environmental Consulting,

| AP | 12140 | 11/29/2020 | Running Moose Environmental Consulting, LLC | 630.00 | |

| | **Total Reimbursables** | | **1.15 times** | **1,490.00** | **1,713.50** |
|---|---|---|---|---|---|
| | | | **Total this Task** | | **$3,678.50** |

– – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – –

| Task | 430 | Health and Safety Planning per DTSC |
|------|-----|-------------------------------------|

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|---|---|---|-------|------|--------|---|
| Senior Engineer/Geologist | | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 10/20/2020 | .50 | 140.00 | 70.00 | |
| | Health and safety review per DTSC | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 10/21/2020 | 1.00 | 140.00 | 140.00 | |
| | HASP for offsite sampling | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 10/28/2020 | .50 | 140.00 | 70.00 | |
| | HASP coordination | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 10/29/2020 | 1.50 | 140.00 | 210.00 | |
| | HASP planning | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 11/19/2020 | 1.00 | 140.00 | 140.00 | |
| | HASP | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 12/4/2020 | .50 | 140.00 | 70.00 | |
| | HASP | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 12/7/2020 | 2.00 | 140.00 | 280.00 | |
| | HASP | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 12/8/2020 | .50 | 140.00 | 70.00 | |
| | HASP | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 12/11/2020 | .50 | 140.00 | 70.00 | |
| | HASP review | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 12/15/2020 | .50 | 140.00 | 70.00 | |
| | HASP review. | | | | | |
| 510 | 0 - Scheele, Ron | 10/21/2020 | .50 | 140.00 | 70.00 | |
| | HASP support | | | | | |
| Staff Engineer/Geologist | | | | | | |
| 004 | 0 - Rawlins, Zachary | 10/27/2020 | .75 | 100.00 | 75.00 | |
| | Omo's Phase I assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 10/28/2020 | .50 | 100.00 | 50.00 | |
| | Omo's Phase I assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 10/30/2020 | .50 | 100.00 | 50.00 | |
| | Omo's Phase I assistance | | | | | |
| | Totals | | 10.75 | | 1,435.00 | |
| | **Total Labor** | | | | | **1,435.00** |

Casa Nido000389

003065

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 4442 |
|---------|----------|---------------------------|--|---------|------|

**Reimbursable Expenses**

Exponent

| AP | 12167 | 12/15/2020 | Exponent | | 3,952.50 | |
|----|-------|------------|----------|--|----------|--|
| | | **Total Reimbursables** | | 1.15 times | 3,952.50 | 4,545.38 |

| | | | | **Total this Task** | **$5,980.38** |
|--|--|--|--|---------------------|---------------|

| | | | | **Total this Project** | **$34,571.26** |
|--|--|--|--|------------------------|----------------|

| | | | | **Total this Report** | **$34,571.26** |
|--|--|--|--|-----------------------|----------------|

Casa Nido000390

003066

**March 24, 2021**

# Invoice No. 4467

003067

| **Invoice** | **Pangea Environmental Services, Inc.**<br>**1250 Addison Street, Suite 213**<br>**Berkeley, CA 94702**<br>**(510) 836-3700** |
|---|---|

ronaldpiziali@gmail.com
mtc10860@aol.com
Casa Nido c/o B&T Bookkeeping, Inc.
3060 El Cerrito Plaza, #507
El Cerrito, CA  94530

March 24, 2021
Project No:        1645.001
Invoice No:        4467

Project        1645.001        Omo's Cleaners - Richmond
**Professional Services from January 1, 2021 to January 31, 2021**

Task        105        Client-Regulatory Interaction

Services Provided: Effort during this billing period (January 2021) consisted of client and attorney discussions and emails with regulatory agency, task/budget tracking and project management. Work authorized by Work Order #1 dated October 9, 2014 and performed on a time-and-materials basis.  Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

|  | **Hours** | **Rate** | **Amount** | |
|---|---|---|---|---|
| Senior Engineer/Geologist | | | | |
| Clark-Riddell, Bob | 1.00 | 140.00 | 140.00 | |
| Scheele, Ron | .75 | 140.00 | 105.00 | |
| Clerical | | | | |
| Rawlins, Zachary | 1.50 | 60.00 | 90.00 | |
| Totals | 3.25 | | 335.00 | |
| **Total Labor** | | | | **335.00** |

| **Billing Limits** | **Current** | **Prior** | **To-Date** | |
|---|---|---|---|---|
| Total Billings | 335.00 | 45,452.56 | 45,787.56 | |
| Limit | | | 46,000.00 | |
| Remaining | | | 212.44 | |
| | | **Total this Task** | | **$335.00** |

Task        410        SVE-SSD System O&M

Services Provided: Effort during this billing period (January 2021) consisted of SVE-SSD system operation and maintenance, system testing and optimization and data management. Security fence around site was repaired after falling down due to high winds. Costs for fence repair, supplies and mileage are included. Work is authorized by Work Order #19 dated August 16, 2020 and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

|  | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Senior Engineer/Geologist | | | |
| Scheele, Ron | 4.50 | 140.00 | 630.00 |
| Project Engineer/Geologist | | | |
| Gillies, Morgan | .50 | 120.00 | 60.00 |

Casa Nido008859

003068

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4467 |
|---------|----------|---------------------------|--|--|---------|------|

| Staff Engineer/Geologist | | | | |
|--------------------------|------|--------|----------|----------|
| Cardiff, Dylan | 7.00 | 100.00 | 700.00 | |
| Lervaag, Erik | 4.50 | 100.00 | 450.00 | |
| Totals | 16.50 | | 1,840.00 | |
| **Total Labor** | | | | **1,840.00** |

**Reimbursable Expenses**

| Miscellaneous | | | | |
|---------------|--|--|--|--|
| 1/25/2021 | rentafence.com | Fence repair | 250.00 | |
| **Total Reimbursables** | | **1.15 times** | **250.00** | **287.50** |

**Unit Billing**

| Date | Description | | Amount | |
|------|-------------|--|--------|--|
| 1/4/2021 | Mileage (<120 miles/day) | 13.0 miles @ 0.535 | 6.96 | |
| 1/18/2021 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | |
| 1/19/2021 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | |
| 1/18/2021 | Air/vapor flow meter | 1.0 day @ 30.00 | 30.00 | |
| 1/18/2021 | ppbRAE PID (daily) | 2.0 days @ 135.00 | 270.00 | |
| 1/18/2021 | Small Vacuum Pump | 1.0 day @ 25.00 | 25.00 | |
| 1/18/2021 | Vacuum/pressure gauges | 1.0 day @ 30.00 | 30.00 | |
| **Total Units** | | **1.0 times** | **374.80** | **374.80** |

**Billing Limits**

| | Current | Prior | To-Date | |
|--|---------|-------|---------|--|
| Total Billings | 2,502.30 | 19,399.79 | 21,902.09 | |
| Limit | | | 22,000.00 | |
| Remaining | | | 97.91 | |
| | | **Total this Task** | | **$2,502.30** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Task        430        Health and Safety Planning per DTSC

Services Provided: Effort during this billing period consisted of preparation of the comprehensive Health and Safety Plan (HASP) as requested by the DTSC in an email dated Sept 13, 2020. Work authorized by client and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

| | Hours | Rate | Amount | |
|--|-------|------|--------|--|
| Senior Engineer/Geologist | | | | |
| Clark-Riddell, Bob | .50 | 140.00 | 70.00 | |
| Project Engineer/Geologist | | | | |
| Gillies, Morgan | 1.00 | 120.00 | 120.00 | |
| Totals | 1.50 | | 190.00 | |
| **Total Labor** | | | | **190.00** |
| | | **Total this Task** | | **$190.00** |
| | | **Total this Invoice** | | **$3,027.30** |

Casa Nido008860

**003069**

# rentafence.com

# Invoice

P.O. Box 1417
Hollister, CA 95024

(888) 313-3623

| Date | Invoice # |
|------|-----------|
| 1/20/2021 | 12197-276 |

| Bill To |
|---------|
| Pangea Environmental Services, Inc.<br>1250 Addison Street Ste 213<br>Berkeley CA 94702 |

| Job Site Address |
|------------------|
| 12210 San Pablo Ave<br>Richmond, CA |

| Rep | Job/PO# | Terms |
|-----|---------|-------|
| SV | Repair | Credit Card |

| Quantity | Item | Description | Unit Price | Amount |
|----------|------|-------------|------------|--------|
| 1 | Trip Charge | Trip Charge<br><br>Del Date 1/19 or 1/20<br>Site Contact Ron 510-459-6012 mobile<br>Repair fencing that blew down and added  18 sandbags<br>1/20/2021 | 250.00 | 250.00 |

Approved
RS 1/21/2021
1645.001 task 410
Jan 2021 "Fence repair"

**ALL EQUIPMENT AND MATERIAL MUST BE PAID IN FULL PRIOR TO FINAL PICK-UP**

Customer is responsible for all equipment and materials upon delivery to the job site.  Customer shall defend, indemnify and hold rentafence.com harmless from any and all claims, causes of actions, and liabilities of any kind arising out of or in connection with this agreement.  This indemnification shall extend to claims occurring after this agreement is terminated, as well as while it is in force.  The customer accepts the equipment as it is provided and will be responsible for any claims or liabilities related to said equipment.

admin@rentafence.com

| Subtotal | $250.00 |
|----------|---------|
| Sales Tax  (9.25%) | $0.00 |
| **Balance Due** | $250.00 |
| **Total** | $250.00 |



Payment receipt

# You paid $250.00

to Rentafence.com on January 24, 2021

---

| | |
|---|---|
| Invoice no. | 12197-276 |
| Invoice amount | $250.00 |
| Total | $250.00 |

---

| | |
|---|---|
| Payment method | ******7743 |
| Authorization ID | AOXBLQTL |

Thank you

Rentafence.com

admin@rentafence.com

Casa Nido008862

003071

| Project | 1645.001 | Omo's Cleaners - Richmond | Invoice | 4467 |
|---|---|---|---|---|

# Billing Backup

Wednesday, March 24, 2021

Pangea Environmental Services, Inc.        Invoice 4467 Dated 3/24/2021        2:01:45 PM

Project        1645.001        Omo's Cleaners - Richmond

Task        105        Client-Regulatory Interaction

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 1/9/2021 | .50 | 140.00 | 70.00 | |
| | Cost information to attorney | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 1/14/2021 | .50 | 140.00 | 70.00 | |
| | DTSC correspondence | | | | | |
| 510 | 0 - Scheele, Ron | 1/15/2021 | .25 | 140.00 | 35.00 | |
| | DTSC email | | | | | |
| 510 | 0 - Scheele, Ron | 1/22/2021 | .50 | 140.00 | 70.00 | |
| | budget tracking | | | | | |
| Clerical | | | | | | |
| 004 | 0 - Rawlins, Zachary | 1/5/2021 | .75 | 60.00 | 45.00 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 1/8/2021 | .75 | 60.00 | 45.00 | |
| | Project Assistance | | | | | |
| | Totals | | 3.25 | | 335.00 | |
| | **Total Labor** | | | | | **335.00** |
| | | | | **Total this Task** | | **$335.00** |

Task        410        SVE-SSD System O&M

**Professional Personnel**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | |
| 510 | 0 - Scheele, Ron | 1/4/2021 | .75 | 140.00 | 105.00 |
| | oversee system O&M, SVE O&M staff scheduling | | | | |
| 510 | 0 - Scheele, Ron | 1/7/2021 | 1.00 | 140.00 | 140.00 |
| | data management | | | | |
| 510 | 0 - Scheele, Ron | 1/19/2021 | 1.25 | 140.00 | 175.00 |
| | arrange for fence repair, review O&M data and system optimization, no access into restaurant | | | | |
| 510 | 0 - Scheele, Ron | 1/21/2021 | 1.00 | 140.00 | 140.00 |
| | approve fence invoice, scheduling | | | | |
| 510 | 0 - Scheele, Ron | 1/29/2021 | .50 | 140.00 | 70.00 |
| | sc | | | | |
| Project Engineer/Geologist | | | | | |
| 001 | 0 - Gillies, Morgan | 1/4/2021 | .25 | 120.00 | 30.00 |
| | Coord - Coord equipment, O&M schedule with staff. | | | | |
| 001 | 0 - Gillies, Morgan | 1/6/2021 | .25 | 120.00 | 30.00 |
| | Review field work. | | | | |
| Staff Engineer/Geologist | | | | | |
| 560 | 0 - Cardiff, Dylan | 1/4/2021 | 6.50 | 100.00 | 650.00 |

Casa Nido008863

**003072**

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4467 |
|---|---|---|---|---|---|---|
| | Field work - O&M, includes picking up and dropping off PID with Erik and troubleshooting pump (battery) not working | | | | | |
| 560 | 0 - Cardiff, Dylan | 1/6/2021 | .50 | 100.00 | 50.00 | |
| | Field de-mob - Rewrite, scan and upload field notes | | | | | |
| 020 | 0 - Lervaag, Erik | 1/18/2021 | 3.00 | 100.00 | 300.00 | |
| | SVE O&M | | | | | |
| 020 | 0 - Lervaag, Erik | 1/19/2021 | 1.50 | 100.00 | 150.00 | |
| | repair fence | | | | | |
| | Totals | | 16.50 | | 1,840.00 | |
| | **Total Labor** | | | | | **1,840.00** |

**Reimbursable Expenses**

Miscellaneous

| CD 012521D | 1/25/2021 | rentafence.com / Fence repair | 250.00 | |
|---|---|---|---|---|
| | **Total Reimbursables** | **1.15 times** | **250.00** | **287.50** |

**Unit Billing**

| 1/4/2021 | Mileage (<120 miles/day) | 13.0 miles @ 0.535 | 6.96 | |
|---|---|---|---|---|
| 1/18/2021 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | |
| 1/19/2021 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | |
| 1/18/2021 | Air/vapor flow meter | 1.0 day @ 30.00 | 30.00 | |
| 1/18/2021 | ppbRAE PID (daily) | 2.0 days @ 135.00 | 270.00 | |
| 1/18/2021 | Small Vacuum Pump | 1.0 day @ 25.00 | 25.00 | |
| 1/18/2021 | Vacuum/pressure gauges | 1.0 day @ 30.00 | 30.00 | |
| | **Total Units** | **1.0 times** | **374.80** | **374.80** |
| | | **Total this Task** | | **$2,502.30** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Task | 430 | Health and Safety Planning per DTSC | | | |
|---|---|---|---|---|---|

**Professional Personnel**

| | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 1/29/2021 | .50 | 140.00 | 70.00 |
| | HASP | | | | |
| Project Engineer/Geologist | | | | | |
| 001 | 0 - Gillies, Morgan | 1/29/2021 | 1.00 | 120.00 | 120.00 |
| | Coord - Coord with Mike regarding HASP edits. Coord geiger counter for Monday with rental co. Coord with field staff regarding HASP site work schedule. HASP Review and research. | | | | |
| | Totals | | 1.50 | | 190.00 |
| | **Total Labor** | | | | **190.00** |

| | **Total this Task** | **$190.00** |
|---|---|---|
| | **Total this Project** | **$3,027.30** |
| | **Total this Report** | **$3,027.30** |

Casa Nido008864

003073

May 4, 2021

# Invoice No. 4492

**003074**

| **Invoice** | **Pangea Environmental Services, Inc.** |
|---|---|
| | **1250 Addison Street, Suite 213** |
| | **Berkeley, CA 94702** |
| | **(510) 836-3700** |

ronaldpiziali@gmail.com                              May 4, 2021
mtc10860@aol.com                                     Project No:      1645.001
Casa Nido c/o B&T Bookkeeping, Inc.                  Invoice No:      4492
3060 El Cerrito Plaza, #507
El Cerrito, CA  94530

Project          1645.001          Omo's Cleaners - Richmond
<u>**Professional Services from February 1, 2021 to March 31, 2021**</u>

Task          105          Client-Regulatory Interaction
Services Provided: Effort during this two-month billing period (February to March 2021) consisted of client and attorney discussions and emails with regulatory agency, task/budget tracking and project management. Work authorized by Work Order #1 dated October 9, 2014 and performed on a time-and-materials basis.  Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

| | **Hours** | **Rate** | **Amount** | |
|---|---|---|---|---|
| Senior Engineer/Geologist | | | | |
| Clark-Riddell, Bob | 6.00 | 140.00 | 840.00 | |
| Scheele, Ron | 6.25 | 140.00 | 875.00 | |
| Clerical | | | | |
| Rawlins, Zachary | 4.75 | 60.00 | 285.00 | |
| Totals | 17.00 | | 2,000.00 | |
| **Total Labor** | | | | **2,000.00** |

| **Billing Limits** | **Current** | **Prior** | **To-Date** | |
|---|---|---|---|---|
| Total Billings | 2,000.00 | 45,787.56 | 47,787.56 | |
| Limit | | | 48,000.00 | |
| Remaining | | | 212.44 | |
| | | **Total this Task** | | **$2,000.00** |

Task          410          SVE-SSD System O&M
Services Provided: Effort during this billing period (February to March 2021) consisted of SVE-SSD system operation and maintenance, SVE well repairs, system testing and influent/effluent sample collection, system optimization of mass removal, radiological testing of carbon as requested by DTSC, data management, and air permit annual throughput reporting. Costs for laboratory sample analysis, radiological meter rental and unit costs for equipment, supplies and mileage are included. Work is authorized by Work Order #19 dated August 16, 2020 and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

| | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Senior Engineer/Geologist | | | |
| Scheele, Ron | 11.75 | 140.00 | 1,645.00 |
| Project Engineer/Geologist | | | |
| Gillies, Morgan | 1.50 | 120.00 | 180.00 |

**003075**

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4492 |
|---------|----------|---------------------------|---|---|---------|------|

**Staff Engineer/Geologist**

| | | | | | |
|---|---|---|---|---|---|
| Cardiff, Dylan | | | .75 | 100.00 | 75.00 | |
| Lervaag, Erik | | | 23.25 | 100.00 | 2,325.00 | |
| | Totals | | 37.25 | | 4,225.00 | |
| | **Total Labor** | | | | | **4,225.00** |

**Reimbursable Expenses**

Lervaag, Erik

| | | | | |
|---|---|---|---|---|
| 2/1/2021 | Lervaag, Erik | padlock, chain | 30.84 | |

Eco-Rental Solutions

| | | | | |
|---|---|---|---|---|
| 3/3/2021 | Eco-Rental Solutions | Radiological meter for SVE carbon monitor | 239.25 | |

McCampbell Analytical, Inc.

| | | | | |
|---|---|---|---|---|
| 4/6/2021 | McCampbell Analytical, Inc. | SVE/SSD System Samples | 364.00 | |
| | **Total Reimbursables** | **1.15 times** | **634.09** | **729.20** |

**Unit Billing**

| | | | | |
|---|---|---|---|---|
| 2/1/2021 | Mileage (<120 miles/day) | 14.0 miles @ 0.535 | 7.49 | |
| 3/1/2021 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | |
| 3/8/2021 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | |
| 3/11/2021 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | |
| 3/12/2021 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | |
| 3/22/2021 | Mileage (<120 miles/day) | 14.0 miles @ 0.535 | 7.49 | |
| 3/1/2021 | Air/vapor flow meter | 4.0 days @ 30.00 | 120.00 | |
| 3/1/2021 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 | |
| 3/8/2021 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 | |
| 3/1/2021 | Small Vacuum Pump | 4.0 days @ 25.00 | 100.00 | |
| 3/11/2021 | Tedlar 1-liter bags | 3.0 each @ 15.00 | 45.00 | |
| 3/22/2021 | ppbRAE PID (daily) | 4.0 days @ 135.00 | 540.00 | |
| 3/22/2021 | Vacuum/pressure gauges | 4.0 days @ 30.00 | 120.00 | |
| | **Total Units** | **1.0 times** | **1,037.66** | **1,037.66** |

**Billing Limits**

| | **Current** | **Prior** | **To-Date** |
|---|-------------|-----------|-------------|
| Total Billings | 5,991.86 | 21,902.09 | 27,893.95 |
| Limit | | | 28,000.00 |
| Remaining | | | 106.05 |
| | | **Total this Task** | **$5,991.86** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Task         420         Offsite Vapor Intrusion Assessment

Services Provided: Effort during this billing period consisted of revisions to the prior Revised Offsite Vapor Intrusion Investigation Workplan as requested by DTSC letter February 5, 2021. Includes additional effort for conceptual site model, adding laboratory reporting limits, discussions with risk assessor, revised figures and tables, identification of third-party lab data validation services, collection of drilling and laboratory bids, and initial prefield planning including preparation of offsite access agreement with offsite property owner. Costs for rental of soil gas and air sampling media also included. Work authorized by client and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

| | **Hours** | **Rate** | **Amount** |
|---|-----------|----------|------------|
| Senior Engineer/Geologist | | | |
| Clark-Riddell, Bob | 12.00 | 140.00 | 1,680.00 |
| Scheele, Ron | 42.50 | 140.00 | 5,950.00 |

003076

| Project | 1645.001 | Omo's Cleaners - Richmond | | | | Invoice | 4492 |
|---------|----------|---------------------------|---|---|---|---------|------|

Graphics

|  | Jackson, Lance | | 1.00 | 80.00 | 80.00 | |
|--|----------------|--|------|-------|-------|--|
|  | Totals | | 55.50 | | 7,710.00 | |
|  | **Total Labor** | | | | | **7,710.00** |

**Reimbursable Expenses**

Eurofins Air Toxics, LLC

| 3/3/2021 | Eurofins Air Toxics, LLC | Media rental - Feb 2021 | | 656.00 | |
|----------|--------------------------|-------------------------|--|--------|--|
|  | **Total Reimbursables** | | **1.15 times** | **656.00** | **754.40** |

| **Billing Limits** | | **Current** | **Prior** | **To-Date** |
|--------------------|--|-------------|-----------|-------------|
| Total Billings | | 8,464.40 | 22,130.72 | 30,595.12 |
| Limit | | | | 31,000.00 |
| Remaining | | | | 404.88 |

| | **Total this Task** | **$8,464.40** |
|--|---------------------|---------------|

| | **Total this Invoice** | **$16,456.26** |
|--|-------------------------|----------------|

003077

Eco-Rental Solutions
5900 Hollis Street
Suite T2
EMERYVILLE, CA  94608
Phone No.: 855-313-4320
Fax No.: 585-625-2366
Home Page: eco-rentalsolutions.com
E-Mail: oak@eco-rentalsolutions.com

**RENTAL INVOICE**

Invoice Number:  RI89456
Invoice Date:  2/8/2021
Page:     1

Bill
To:   Pangea Environmental Services, Inc.
Morgan Gillies
1250 Addison
Suite 213
BERKELEY, CA  94702

Ship
To:   Pick Up at Eco-Rental Solutions
Morgan Gillies
5900 Hollis Street
Suite T2
EMERYVILLE, CA  94608

Customer ID   CU00727
Ship Via       Customer Pickup
Terms          2% 10 Days Net 30 Days
Due Date       3/10/2021
Salesperson   Dave Burnett

P.O. Number    11645 SAN PABLO
P.O. Date       1/29/2021
Our Order No.   RO81949

**Items Rented**

| Item / Description | Quantity | Rental Term | From / Thru | Unit Price | Total Price |
|---|---|---|---|---|---|
| 0800.02.05 | 1 | Final | 02/01/21 | 150.00 | 150.00 |
| Ludlum 2241-2 RK | Each | | 02/03/21 | | |
| Digital Ratemeter/Scaler | | | | | |

|  | Rental Rates: | | 0 Months | 1 Week | 0 Days |
|---|---|---|---|---|---|
|  |  | | at 345.00 | at 150.00 | at 50.00 |

Item Shipped: SN:237680

Includes: 44-9 GM Pancake Probe, 44-2 Gamma
Scintillator Probe, Case, Manual, Spare Batteries,
Calibration Certificate

**Items Sold**

| Item / Description | Quantity | Sale Date | Unit Price | Total Price |
|---|---|---|---|---|
| 30-DELIVERY | 1 | 02/01/21 | 75.00 | 75.00 |
| SHIPPING CHARGES | Each | | | |

<span style="color:red">1645.001, Task 410
Radiological meter for SVE carbon monitor
MG, 2-9-21
Rented 2-1-21</span>

Remit To:

Eco-Rental Solutions LLC
75 Rockwood Street
Rochester, NY 14610

**One month is defined as 28 days.**

| | |
|---|---|
| Subtotal: | 225.00 |
| Tax: | 14.25 |
| Total: | 239.25 |

**003078**

## McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# INVOICE for ANALYTICAL SERVICES

Project:     Omo's Cleaners

| Invoice №:  **2103716** |
|---|

INV DATE:     *March 18, 2021*

PO Number:     N/A
Date Sampled:  03/11/2021
Date Received: 03/11/2021

Report To:   Ron Scheele
             Pangea Environmental Svcs., Inc.
             1250 Addison Street, Suite 213
             Berkeley, CA 94702
             Rscheele@pangeaenv.com;

Invoice To:   Bob Clark-Riddell
              Pangea Environmental Svcs., Inc.
              1250 Addison Street, Ste. 213
              Berkeley, CA 94702

| Description | TAT | Matrix | Qty | Mult | Unit Price | Test Total |
|---|---|---|---|---|---|---|
| **Tests:** | | | | | | |
| SW8260B (HVOCs List) | 5 days | Air | 3 | 1 | $110.00 | $330.00 |
| **Fix-Rate Item(s):** | | | | | | |
| EDF GeoTracker Report | | | 1 | 1 | $28.00 | $28.00 |
| Sample Disposal Fee | | | 3 | 1 | $2.00 | $6.00 |
| | | | | | SubTotal: | $364.00 |

### Invoice Total:  **$364.00**

If paid by  **04/17/2021**  Prompt Pay Invoice Total = $331.00

Approved
RS 3/18/2021
1645.001 task 410
March "SVE/SSD system samples"

**PLEASE PAY OFF EMAILED INVOICE**

Please include the invoice number with your check and remit to Accounts Receivable at the letter head address.  MAI also accepts credit card (Visa/Master Card/Discover/American Express) payment.  Please call Account Receivable for details on this service.

MAI's EDF/EDT charge does not include the EDF/EDT charge for subcontracted analyses.  The minimum EDF/EDT charge per workorder is $28.00. For invoice total greater than $5000.00, EDF/EDT will be 2% of the total invoice.

Terms are net 30 days from the invoice date. After this period 10% interest will be charged annually. Overdue accounts are responsible for all legal and collection fees. If you have any questions about billing, please contact Accounts Receivable at McCampbell Analytical.

*1 of 1*

003079

**∵eurofins**

**Air Toxics**

180 Blue Ravine Rd. Suite B, Folsom, CA 95630  USA
Toll Free: (800) 985-5955    Phone: (916) 985-1000 Ext 3368    Fax: (916) 985-1020

Page:     1

# Invoice

| | |
|---|---|
| **Invoice Number:** | N02342Z-INQ |
| **Invoice Date:** | 2/22/2021 |
| **Invoice Due Date:** | 3/24/2021 |
| **Customer Number:** | 0000922 |

| Bill To: | Ship To: |
|---|---|
| PANGEA ENVIRONMENTAL SERVICES<br>ACCOUNTS PAYABLE<br>1710 FRANKLIN STREET<br>SUITE 200<br>OAKLAND, CA  94612 | Pangea Environmental Services,<br>Mr. Ron Scheele<br>1250 Addison<br>Suite 213<br>BERKELEY, CA  94702<br>rscheele@pangeaenv.com |

| Purchase Order | Salesperson | Project | Profile | Terms |
|---|---|---|---|---|
| | CA | T^àãœÙ^ĉ¦} | 24846 | NET 30 |

| Item Number | Description | Quantity | Price | Total |
|---|---|---|---|---|
| /1 LITE | 1 Liter Summa Canis | 7.00 | 30.000 | 210.00 |
| /6 LITER | 6 Liter Summa Canister (100% S | 2.00 | 70.000 | 140.00 |
| /FLOW PREP | Flow Controller-24 hr (SIM Cer | 2.00 | 40.000 | 80.00 |
| /RESAMPLING | Duplicate Sampling T | 1.00 | 8.000 | 8.00 |
| /RESAMPLING | Duplicate Sampling T (SIM Cert | 1.00 | 8.000 | 8.00 |
| /SAMP MANIFOLD | Soil Gas Manifold | 7.00 | 30.000 | 210.00 |
| | Invoice for Unused Media | | | |

Approved
RS 2/25/2021
1645.001 task 420
Feb 2021 "media rental"

| | |
|---|---|
| Net Invoice: | 656.00 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| **Invoice Total:** | 656.00 |

*\* \*\*Please be advised that Eurofins Air Toxics, LLC. maintains a lockbox account with Citibank.*
*Please kindly remit your payment to this address:*
*Eurofins Air Toxics, LLC.*
*P.O. Box 1448*
*Carol Stream, IL 60132-1448*
*Account Number: 38996624 - ACH Routing/ABA (Wire) Number: 031100209*
*All Payment To Be Made in U.S. Funds*

**ALL INVOICE ADJUSTMENTS MUST BE REPORTED WITHIN 30 DAYS**

Thank You.
We appreciate your business.

003080

| Project | 1645.001 | Omo's Cleaners - Richmond | Invoice | 4492 |
|---|---|---|---|---|

# Billing Backup

Pangea Environmental Services, Inc.          Invoice 4492 Dated 5/4/2021

Tuesday, May 4, 2021
10:05:51 AM

Project          1645.001          Omo's Cleaners - Richmond

Task          105          Client-Regulatory Interaction

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 2/6/2021 | 1.00 | 140.00 | 140.00 | |
| | DTSC letter review and client call. | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 2/15/2021 | .50 | 140.00 | 70.00 | |
| | Client discussion | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 3/17/2021 | 1.00 | 140.00 | 140.00 | |
| | DTSC correspondence re WP and HASP | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 3/18/2021 | 1.00 | 140.00 | 140.00 | |
| | DIscussion with DTSC contact about appeal to supervisor | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 3/19/2021 | 2.00 | 140.00 | 280.00 | |
| | DTSC Ian discussion.  Call with Attorney and client. | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 3/30/2021 | .50 | 140.00 | 70.00 | |
| | DTSC Ian correspondence. | | | | | |
| 510 | 0 - Scheele, Ron | 2/4/2021 | 1.50 | 140.00 | 210.00 | |
| | task/budget tracking, project management | | | | | |
| 510 | 0 - Scheele, Ron | 2/8/2021 | 1.00 | 140.00 | 140.00 | |
| | reviewed agency letter dated 2/5/2021 requesting additional revisions to Offsite Vapor Intrusion Workplan, discussed deadline with Bob | | | | | |
| 510 | 0 - Scheele, Ron | 2/9/2021 | .50 | 140.00 | 70.00 | |
| | project management | | | | | |
| 510 | 0 - Scheele, Ron | 2/24/2021 | .50 | 140.00 | 70.00 | |
| | project management | | | | | |
| 510 | 0 - Scheele, Ron | 3/17/2021 | .25 | 140.00 | 35.00 | |
| | email to DTSC to request additional time to revise and submit workplan | | | | | |
| 510 | 0 - Scheele, Ron | 3/23/2021 | 1.50 | 140.00 | 210.00 | |
| | budget management and project tracking | | | | | |
| 510 | 0 - Scheele, Ron | 3/29/2021 | 1.00 | 140.00 | 140.00 | |
| | project management | | | | | |
| Clerical | | | | | | |
| 004 | 0 - Rawlins, Zachary | 2/9/2021 | 1.75 | 60.00 | 105.00 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 2/19/2021 | .75 | 60.00 | 45.00 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 3/3/2021 | .50 | 60.00 | 30.00 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 3/24/2021 | .75 | 60.00 | 45.00 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 3/25/2021 | 1.00 | 60.00 | 60.00 | |
| | Project Assistance | | | | | |
| | Totals | | 17.00 | | 2,000.00 | |
| | **Total Labor** | | | | | **2,000.00** |

**003081**

| Project | 1645.001 | Omo's Cleaners - Richmond | Invoice | 4492 |
|---------|----------|---------------------------|---------|------|

|  |  | **Total this Task** | **$2,000.00** |
|--|--|--|--|

– – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – –

Task   410   SVE-SSD System O&M

**Professional Personnel**

|  |  |  | **Hours** | **Rate** | **Amount** |
|--|--|--|-----------|----------|------------|

Senior Engineer/Geologist

| 510 | 0 - Scheele, Ron | 2/2/2021 | 1.50 | 140.00 | 210.00 |
|--|--|--|--|--|--|

review results of O&M visit on Monday, low radioactivitity measured in carbon, removal of water in vapor lines, revised O&M field form to track air quality inside system shed

| 510 | 0 - Scheele, Ron | 2/24/2021 | 1.00 | 140.00 | 140.00 |
|--|--|--|--|--|--|

O&M system scheduling, arrange system sampling and lab supplies

| 510 | 0 - Scheele, Ron | 3/1/2021 | 1.00 | 140.00 | 140.00 |
|--|--|--|--|--|--|

ovesee SVE system O&M event, review vapor concentrations, optimize mass removal

| 510 | 0 - Scheele, Ron | 3/5/2021 | .50 | 140.00 | 70.00 |
|--|--|--|--|--|--|

O&M scheduling, arrange repair of well blockage on Monday

| 510 | 0 - Scheele, Ron | 3/8/2021 | 1.00 | 140.00 | 140.00 |
|--|--|--|--|--|--|

ovesee SVE system well repair

| 510 | 0 - Scheele, Ron | 3/11/2021 | 1.00 | 140.00 | 140.00 |
|--|--|--|--|--|--|

ovesee SVE system O&M event, review vapor concentrations, samples collected for lab analysis, optimize mass removal

| 510 | 0 - Scheele, Ron | 3/16/2021 | 3.50 | 140.00 | 490.00 |
|--|--|--|--|--|--|

update SVE system O&M tables, prepare Annual Vapor Through-put calculations to BAAQMD

| 510 | 0 - Scheele, Ron | 3/17/2021 | .50 | 140.00 | 70.00 |
|--|--|--|--|--|--|

and submit Annual Vapor Through-put calculations to BAAQMD

| 510 | 0 - Scheele, Ron | 3/18/2021 | .25 | 140.00 | 35.00 |
|--|--|--|--|--|--|

review and approve lab invoice

| 510 | 0 - Scheele, Ron | 3/22/2021 | 1.50 | 140.00 | 210.00 |
|--|--|--|--|--|--|

oversee system O&M, water in lines, optimize system and mass removal,

Project Engineer/Geologist

| 001 | 0 - Gillies, Morgan | 2/9/2021 | .25 | 120.00 | 30.00 |
|--|--|--|--|--|--|

Coord - Coord rental equipment for SVE.

| 001 | 0 - Gillies, Morgan | 3/15/2021 | .50 | 120.00 | 60.00 |
|--|--|--|--|--|--|

BAAQMD permit - Letter from BAAQMD about annual permit data update. Search on server. Discuss with Ron. Email BAAQMD re: status.

| 001 | 0 - Gillies, Morgan | 3/18/2021 | .50 | 120.00 | 60.00 |
|--|--|--|--|--|--|

Review final draft HASP, send requested info to HASP consultant.

| 001 | 0 - Gillies, Morgan | 3/26/2021 | .25 | 120.00 | 30.00 |
|--|--|--|--|--|--|

Coord wtih equipment vendor.

Staff Engineer/Geologist

| 560 | 0 - Cardiff, Dylan | 2/3/2021 | .75 | 100.00 | 75.00 |
|--|--|--|--|--|--|

Field work - return Geiger counter

| 020 | 0 - Lervaag, Erik | 2/1/2021 | 4.00 | 100.00 | 400.00 |
|--|--|--|--|--|--|

SVE O&M, Radioactivity invest

| 020 | 0 - Lervaag, Erik | 3/1/2021 | 4.00 | 100.00 | 400.00 |
|--|--|--|--|--|--|

SVE O&M, Line cleaning

003082

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4492 |
|---------|----------|---------------------------|---|---|---------|------|
| 020 | 0 - Lervaag, Erik<br>SVE repair | 3/8/2021 | 5.50 | 100.00 | 550.00 | |
| 020 | 0 - Lervaag, Erik<br>SVE O&M, sample, deliver to lab | 3/11/2021 | 4.00 | 100.00 | 400.00 | |
| 020 | 0 - Lervaag, Erik<br>shut down, check knockout, restart | 3/12/2021 | 1.50 | 100.00 | 150.00 | |
| 020 | 0 - Lervaag, Erik<br>scan and upload | 3/17/2021 | .50 | 100.00 | 50.00 | |
| 020 | 0 - Lervaag, Erik<br>SVE O&M, drain SVE lines | 3/22/2021 | 3.75 | 100.00 | 375.00 | |
| | Totals | | 37.25 | | 4,225.00 | |
| | **Total Labor** | | | | | **4,225.00** |

**Reimbursable Expenses**

Lervaag, Erik

| EX | 0000840 | 2/1/2021 | Lervaag, Erik / padlock, chain | 30.84 | |
|----|---------|----------|--------------------------------|-------|--|

Eco-Rental Solutions

| AP | 12306 | 3/3/2021 | Eco-Rental Solutions | 239.25 | |
|----|-------|----------|----------------------|--------|--|

McCampbell Analytical, Inc.

| AP | 12383 | 4/6/2021 | McCampbell Analytical, Inc. | 364.00 | |
|----|-------|----------|-----------------------------|--------|--|
| | **Total Reimbursables** | | **1.15 times** | **634.09** | **729.20** |

**Unit Billing**

| 2/1/2021 | Mileage (<120 miles/day) | 14.0 miles @ 0.535 | 7.49 | |
|----------|--------------------------|--------------------|------|--|
| 3/1/2021 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | |
| 3/8/2021 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | |
| 3/11/2021 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | |
| 3/12/2021 | Mileage (<120 miles/day) | 12.0 miles @ 0.535 | 6.42 | |
| 3/22/2021 | Mileage (<120 miles/day) | 14.0 miles @ 0.535 | 7.49 | |
| 3/1/2021 | Air/vapor flow meter | 4.0 days @ 30.00 | 120.00 | |
| 3/1/2021 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 | |
| 3/8/2021 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 | |
| 3/1/2021 | Small Vacuum Pump | 4.0 days @ 25.00 | 100.00 | |
| 3/11/2021 | Tedlar 1-liter bags | 3.0 each @ 15.00 | 45.00 | |
| 3/22/2021 | ppbRAE PID (daily) | 4.0 days @ 135.00 | 540.00 | |
| 3/22/2021 | Vacuum/pressure gauges | 4.0 days @ 30.00 | 120.00 | |
| | **Total Units** | **1.0 times** | **1,037.66** | **1,037.66** |
| | | **Total this Task** | | **$5,991.86** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Task | 420 | Offsite Vapor Intrusion Assessment |
|------|-----|-------------------------------------|

**Professional Personnel**

| | | | **Hours** | **Rate** | **Amount** |
|---|---|---|-----------|----------|------------|

Senior Engineer/Geologist

| 003 | 0 - Clark-Riddell, Bob<br>Workplan | 2/8/2021 | .50 | 140.00 | 70.00 |
|-----|------------------------------------|----------|-----|--------|-------|
| 003 | 0 - Clark-Riddell, Bob<br>Workplan | 3/3/2021 | .50 | 140.00 | 70.00 |
| 003 | 0 - Clark-Riddell, Bob | 3/18/2021 | 6.50 | 140.00 | 910.00 |
| | Workplan preparation. Discussion with risk assessor for input. | | | | |

003083

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4492 |
|---|---|---|---|---|---|---|
| 003 | 0 - Clark-Riddell, Bob | 3/19/2021 | 3.00 | 140.00 | 420.00 | |
| | Workplan. Lab QA/QC adn reporting levels. | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 3/26/2021 | .50 | 140.00 | 70.00 | |
| | Workplan. Coord sampling planning. | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 3/31/2021 | 1.00 | 140.00 | 140.00 | |
| | Access agreement with Wendy's. DTSC correspondence. | | | | | |
| 510 | 0 - Scheele, Ron | 2/12/2021 | 4.00 | 140.00 | 560.00 | |
| | revise workplan as per DTSC letter 2-5-2021 | | | | | |
| 510 | 0 - Scheele, Ron | 2/26/2021 | 2.75 | 140.00 | 385.00 | |
| | revise workplan | | | | | |
| 510 | 0 - Scheele, Ron | 3/2/2021 | 4.25 | 140.00 | 595.00 | |
| | revise offsite vapor intrusion workplan as per DTSC letter dated 2/5/2021, request TO-15 reporting limits from lab | | | | | |
| 510 | 0 - Scheele, Ron | 3/3/2021 | 5.50 | 140.00 | 770.00 | |
| | revise offsite vapor intrusion workplan as per DTSC letter dated 2/5/2021, followup with lab | | | | | |
| 510 | 0 - Scheele, Ron | 3/4/2021 | 6.00 | 140.00 | 840.00 | |
| | revise offsite vapor intrusion workplan - add CSM, COPCs, update figures, tables appendixes | | | | | |
| 510 | 0 - Scheele, Ron | 3/17/2021 | 2.00 | 140.00 | 280.00 | |
| | project scoping and budget estimate, obtain lab bid | | | | | |
| 510 | 0 - Scheele, Ron | 3/18/2021 | 3.00 | 140.00 | 420.00 | |
| | Identify subconsultants for third-party lab data validation as requested by DTSC. discuss scope and costs with LDC. prepare Revised Offsite VI Investigation Workplan | | | | | |
| 510 | 0 - Scheele, Ron | 3/19/2021 | 6.00 | 140.00 | 840.00 | |
| | followup with subconsultant re scope and costs for third party data validation, emails with lab re level II and Level IV deliverables to reduce overall lab costs, Finalize and submit Revised Offsite VI Investigation Workplan to DTSC | | | | | |
| 510 | 0 - Scheele, Ron | 3/29/2021 | 2.00 | 140.00 | 280.00 | |
| | discuss data package options with lab, respond to email from DTSC re chromatograms and use of portable GC/MS | | | | | |
| 510 | 0 - Scheele, Ron | 3/30/2021 | 5.00 | 140.00 | 700.00 | |
| | prefield planing - site access agreements with offsite property owners, lab supplies, work order budget prep, request chromatograms from lab | | | | | |
| 510 | 0 - Scheele, Ron | 3/31/2021 | 2.00 | 140.00 | 280.00 | |
| | confirm site access agreement with client, request revised reporting limit for VC in soil vapor, review chromatograms from lab | | | | | |
| Graphics | | | | | | |
| 024 | 0 - Jackson, Lance | 3/4/2021 | 1.00 | 80.00 | 80.00 | |
| | Rpt6A Offsite VI Assessment Plan | | | | | |
| | Totals | | 55.50 | | 7,710.00 | |
| | **Total Labor** | | | | | **7,710.00** |

**Reimbursable Expenses**

Eurofins Air Toxics, LLC

| AP  12303 | 3/3/2021 | Eurofins Air Toxics, LLC | | 656.00 | |
|---|---|---|---|---|---|
| | **Total Reimbursables** | | **1.15 times** | 656.00 | 754.40 |
| | | | **Total this Task** | | **$8,464.40** |

**003084**

| Project | 1645.001 | Omo's Cleaners - Richmond | Invoice | 4492 |

|  | **Total this Project** | **$16,456.26** |
|  | **Total this Report** | **$16,456.26** |

**August 2, 2021**

# Invoice No. 4544

8/16/21

Pangea Environmental Services, Inc

Inv.# 4544

8184.31

| | |
|---|---|
| Subject: | **Invoice for Environmental Services - Omo's Cleaners (1645.001)** |
| Date: | 8/4/2021 5:14:52 PM Pacific Standard Time |
| From: | accounting@pangeaenv.com |
| To: | ronaldpiziali@gmail.com, mtc10860@aol.com |
| Cc: | briddell@pangeaenv.com, rscheele@pangeaenv.com |

Hello valued client,

Pangea is submitting this invoice for recent environmental services. Please review the attached invoice and remit payment to Pangea at your earliest convenience. If you have any payment method questions, please contact Zachary Rawlins at zrawlins@pangeaenv.com. For project-related questions, please contact your Pangea project manager or Bob Clark-Riddell.

If you intend to pay via check, please send payment to our office at:

**Pangea Environmental Services Inc.**

**1250 Addison Street, Suite 213**

**Berkeley, CA 94702**

-

If you prefer to provide a direct payment, Pangea also accepts Wire or ACH payments. For an ACH payment, please contact your bank or payment service provider. For direct payments via Wire to Pangea, our bank information is:

Routing Number: **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**

Account Number: **5790347743**

Bank Address: **California Bank & Trust, 400 20th Street, Oakland, CA 94612**

We are presently exploring other methods of accepting direct payments, and will provide further options to our clients as they become available. Thank you for choosing Pangea.

Sincerely,

**Zachary Rawlins**

Operations Manager

003088

| Invoice |
|---------|

**Pangea Environmental Services, Inc.**
**1250 Addison Street, Suite 213**
**Berkeley, CA 94702**
**(510) 836-3700**

ronaldpiziali@gmail.com
mtc10860@aol.com
Casa Nido c/o B&T Bookkeeping, Inc.
3060 El Cerrito Plaza, #507
El Cerrito, CA 94530

August 2, 2021
Project No:     1645.001
Invoice No:     4544

Project          1645.001          Omo's Cleaners - Richmond
**Professional Services from April 1, 2021 to May 31, 2021**

Task           105          Client-Regulatory Interaction
Services Provided: Effort during this two month billing period (April - May 2021) consisted of task/budget tracking and project management. Work authorized by Work Order #1 dated October 9, 2014 and performed on a time-and-materials basis.  Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Senior Engineer/Geologist |  |  |  |  |
| Scheele, Ron | 1.50 | 140.00 | 210.00 |  |
| Clerical |  |  |  |  |
| Rawlins, Zachary | 3.00 | 60.00 | 180.00 |  |
| Totals | 4.50 |  | 390.00 |  |
| **Total Labor** |  |  |  | **390.00** |

| **Billing Limits** | **Current** | **Prior** | **To-Date** |  |
|---|---|---|---|---|
| Total Billings | 390.00 | 47,787.56 | 48,177.56 |  |
| Limit |  |  | 48,500.00 |  |
| Remaining |  |  | 322.44 |  |
|  |  | **Total this Task** | | **$390.00** |

Task           410          SVE-SSD System O&M
Services Provided: Effort during this billing period (April – May 2021) consisted of SVE-SSD system operation and maintenance, system monitoring and testing, optimization of mass removal, carbon drum changeout, and renewal of annual system air permit. Costs for equipment, supplies and mileage are included. Work is authorized by Work Order #19 dated August 16, 2020 and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Senior Engineer/Geologist |  |  |  |  |
| Scheele, Ron | 10.50 | 140.00 | 1,470.00 |  |
| Staff Engineer/Geologist |  |  |  |  |
| Cardiff, Dylan | 12.75 | 100.00 | 1,275.00 |  |
| Lervaag, Erik | 12.25 | 100.00 | 1,225.00 |  |
| Totals | 35.50 |  | 3,970.00 |  |
| **Total Labor** |  |  |  | **3,970.00** |

003089

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 4544 |
|---------|----------|---------------------------|---|---------|------|

**Unit Billing**

| | | | | |
|---------|------------------------------------|---------------------|---------|---------|
| 4/8/2021 | Air/vapor flow meter | 3.0 days @ 30.00 | 90.00 | |
| 4/8/2021 | Mileage (<120 miles/day) | 14.0 miles @ 0.535 | 7.49 | |
| 4/23/2021 | Mileage (<120 miles/day) | 13.0 miles @ 0.535 | 6.96 | |
| 5/5/2021 | Mileage (<120 miles/day) | 14.0 miles @ 0.535 | 7.49 | |
| 5/6/2021 | Mileage (<120 miles/day) | 80.0 miles @ 0.535 | 42.80 | |
| 5/6/2021 | Mileage (<120 miles/day) | 13.0 miles @ 0.535 | 6.96 | |
| 5/7/2021 | Mileage (<120 miles/day) | 13.0 miles @ 0.535 | 6.96 | |
| 5/7/2021 | Mileage (<120 miles/day) | 14.0 miles @ 0.535 | 7.49 | |
| 5/18/2021 | Mileage (<120 miles/day) | 13.0 miles @ 0.535 | 6.96 | |
| 4/8/2021 | Small Vacuum Pump | 5.0 days @ 25.00 | 125.00 | |
| 4/23/2021 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 | |
| 5/5/2021 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 | |
| 5/6/2021 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 | |
| 5/7/2021 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 | |
| 5/5/2021 | Vacuum/pressure gauges | 3.0 days @ 30.00 | 90.00 | |
| 5/18/2021 | ppbRAE PID (daily) | 5.0 days @ 135.00 | 675.00 | |
| | **Total Units** | **1.0 times** | **1,217.11** | **1,217.11** |

| **Billing Limits** | | **Current** | **Prior** | **To-Date** |
|--------------------|---|-------------|-----------|-------------|
| Total Billings | | 5,187.11 | 27,893.95 | 33,081.06 |
| Limit | | | | 33,500.00 |
| Remaining | | | | 418.94 |
| | | | **Total this Task** | **$5,187.11** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Task | 435 | Offsite Vapor Intrusion Investigation |
|------|-----|---------------------------------------|

Services Provided: Effort during this billing period consisted of prefield planning and permitting related to implementation of Revised Offsite Vapor Intrusion Investigation Workplan. Includes effort for correspondence with offsite property owners to obtain site access agreement, and submittal of drilling permit applications for SVE well installation. Costs for well installation permit fees is included. Work authorized by client and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

| | **Hours** | **Rate** | **Amount** | |
|--------------------------------|-----------|----------|------------|---|
| Senior Engineer/Geologist | | | | |
| Clark-Riddell, Bob | .50 | 140.00 | 70.00 | |
| Scheele, Ron | 5.00 | 140.00 | 700.00 | |
| Project Engineer/Geologist | | | | |
| Gillies, Morgan | .50 | 120.00 | 60.00 | |
| Staff Engineer/Geologist | | | | |
| Lervaag, Erik | .25 | 100.00 | 25.00 | |
| Wood, Ruby | 2.25 | 100.00 | 225.00 | |
| Totals | 8.50 | | 1,080.00 | |
| **Total Labor** | | | | **1,080.00** |

**Reimbursable Expenses**

| | | | | |
|-------------------------|------------------------|---------------|---|-------|
| Pace Analytical National | | | | |
| 6/17/2021 | Pace Analytical National | Chromatograms | | 50.00 |

**003090**

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 4544 |
|---------|----------|---------------------------|---|---------|------|
| Miscellaneous | | | | | |
| 4/19/2021 | Contra Costa County Environmental Health | Offsite Soil Gas Well Drilling Permits | | 1,278.00 | |
| | Total Reimbursables | | 1.15 times | 1,328.00 | 1,527.20 |

| Billing Limits | | Current | Prior | To-Date | |
|----------------|---|---------|-------|---------|---|
| Total Billings | | 2,607.20 | 0.00 | 2,607.20 | |
| Limit | | | | 62,000.00 | |
| Remaining | | | | 59,392.80 | |

|  |  | **Total this Task** | **$2,607.20** |
|---|---|---|---|
|  |  | **Total this Invoice** | **$8,184.31** |

003091



**Pace Analytical®**
National Center for Testing & Innovation

Invoice No.   1345360
Invoice Date 31-MAR-21

Please Remit To:

Pace Analytical National
29196 Network Place
Chicago, IL 60673-1196
Tax I.D.
Pace Analytical National: 62-0814289
Pace Analytical Services, LLC: 41-1821617
Pace Analytical Gulf Coast: 45-4027089
1-800-767-5859

| Bill To: | | |
|---|---|---|
| Morgan Gillies | | |
| Pangea Environmental Serv - Berkeley, CA | | |
| 1250 Addison St. | | |
| Ste. #213 | | |
| Berkeley, CA 94702 | | |
| | 80-108890 | |

| Reported To: | | |
|---|---|---|
| Ron Scheele | | |
| Project Number | Terms | |
| Site ID# | Net 30 | |
| | Amount Due | |
| PANENVOCA-SCHEELEIN | $    50.00 | |

Purchase Order Number

| Sample Numbers: | Collected | |
|---|---|---|
| L1332727-01 | | |
| Sample IDs: | | |
| | R5 | |

| Qty | Matrix | Description | Rush | Unit Price | Amount |
|---|---|---|---|---|---|
| 1 | GW | Misc. Charge | | $    50.00 | $    50.00 |

Comments:
    $50 for chromatograms for lab report L957171

Approved RS
6/8/2021
1645.001 task 420
April "Chromatograms"

Total                              $    50.00

In the absence of a contract or written agreement to the contrary, Pace Analytical National
Standard Terms and Conditions (see http://www.pacenational.com) represent
the entire agreement between Pace Analytical National and the addressee. Accounts beyond terms
are subject to 1 1/2% monthly service charge.

To help better serve you, please be green and allow us to invoice via email
by sending your AP email address to MTJLAR@pacelabs.com
Pace reserves the right to charge a surcharge on credit card payments based on card type and zip code.

03/31/21 16:31 seedpak
                                                                   Acct Date 04/02/21

003092

CUSTOMER COPY

# COUNTY OF CONTRA COSTA
# ENVIRONMENTAL HEALTH
# GENERAL RECEIPT

CONTRA COSTA
HEALTH SERVICES

PROGRAM:   43 WELLS & SOIL BORINGS
            AR0055340

ADDT. INFO:

RECEIPT        XR0150290

DATE:    4/16/21  2:35 pm          AMOUNT  $        1,278.00

          2 SOIL BORING 12223 SAN PABLO AVE RICHMOND APN 519 290 025 $664
FOR       1 SOIL BORING 403 MCLAUGHLIN ST RICHMOND APN 519 290 012 $614

RECEIVED FROM        PANGEA ENVIRONMENTAL SERVICES
                      ROBERT CLARK-RIDDELL             PAYMENT TYPE    CREDIT CARD
                      1250 ADDISON ST STE 213
                      BERKELEY CA 94702
                                                       CHECK NUM

                                         By:          BEUFRASI

---

CONTRA COSTA
HEALTH SERVICES

# COUNTY OF CONTRA COSTA
# ENVIRONMENTAL HEALTH
# GENERAL RECEIPT

FINANCE COPY

PROGRAM:    43 WELLS & SOIL BORINGS
             AR0055340

ADDT. INFO:

RECEIPT        XR0150290

DATE:    4/16/21  2:35 pm          AMOUNT  $        1,278.00

          2 SOIL BORING 12223 SAN PABLO AVE RICHMOND APN 519 290 025 $664
FOR       1 SOIL BORING 403 MCLAUGHLIN ST RICHMOND APN 519 290 012 $614

RECEIVED FROM        PANGEA ENVIRONMENTAL SERVICES
                      ROBERT CLARK-RIDDELL             PAYMENT TYPE    CREDIT CARD
                      1250 ADDISON ST STE 213
                      BERKELEY CA 94702
                                                       CHECK NUM

                                         By:          BEUFRASI

1645.001 Task 435
Offsite soil gas well
drilling permits.

003093

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 4544 |
|---|---|---|---|---|---|

# Billing Backup

Pangea Environmental Services, Inc.　　　Invoice 4544 Dated 8/2/2021

Monday, August 2, 2021
2:08:27 PM

| Project | 1645.001 | | Omo's Cleaners - Richmond | | |
|---|---|---|---|---|---|
| Task | 105 | | Client-Regulatory Interaction | | |

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | | |
| 510 | 0 - Scheele, Ron budget management | 5/4/2021 | .50 | 140.00 | 70.00 | |
| 510 | 0 - Scheele, Ron project management | 5/10/2021 | .50 | 140.00 | 70.00 | |
| 510 | 0 - Scheele, Ron project management | 5/24/2021 | .50 | 140.00 | 70.00 | |
| Clerical | | | | | | |
| 004 | 0 - Rawlins, Zachary Project Assistance | 4/6/2021 | .50 | 60.00 | 30.00 | |
| 004 | 0 - Rawlins, Zachary Project Assistance | 4/13/2021 | .75 | 60.00 | 45.00 | |
| 004 | 0 - Rawlins, Zachary Project Assistance | 4/20/2021 | .50 | 60.00 | 30.00 | |
| 004 | 0 - Rawlins, Zachary Project Assistance | 5/4/2021 | .75 | 60.00 | 45.00 | |
| 004 | 0 - Rawlins, Zachary Project Assistance | 5/5/2021 | .25 | 60.00 | 15.00 | |
| 004 | 0 - Rawlins, Zachary Project Assistance | 5/13/2021 | .25 | 60.00 | 15.00 | |
| | Totals | | 4.50 | | 390.00 | |
| | **Total Labor** | | | | | **390.00** |
| | | | | **Total this Task** | | **$390.00** |

| Task | 410 | SVE-SSD System O&M |
|---|---|---|

**Professional Personnel**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | |
| 510 | 0 - Scheele, Ron approve air permit invoice, data management | 4/14/2021 | .50 | 140.00 | 70.00 |
| 510 | 0 - Scheele, Ron SVE system air permit renewal | 4/22/2021 | .50 | 140.00 | 70.00 |
| 510 | 0 - Scheele, Ron oversee system O&M, optimize well field and maximize mass removal, video site, create HASP binder to keep onsite | 4/23/2021 | 1.50 | 140.00 | 210.00 |
| 510 | 0 - Scheele, Ron budget tracking | 4/26/2021 | 1.50 | 140.00 | 210.00 |
| 510 | 0 - Scheele, Ron system O&M scheduling and staffing | 4/28/2021 | 1.00 | 140.00 | 140.00 |
| 510 | 0 - Scheele, Ron oversee system O&M, discuss with technician, optimize mass removal and vacuum influence | 5/5/2021 | 2.00 | 140.00 | 280.00 |

003094

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4544 |
|---------|----------|---------------------------|---|---|---------|------|
| 510 | 0 - Scheele, Ron | 5/7/2021 | 1.00 | 140.00 | 140.00 | |
| | complete documentation for carbon changeout disposal | | | | | |
| 510 | 0 - Scheele, Ron | 5/18/2021 | 1.50 | 140.00 | 210.00 | |
| | oversee system O&M event, review data and optimize system performance | | | | | |
| 510 | 0 - Scheele, Ron | 5/26/2021 | 1.00 | 140.00 | 140.00 | |
| | O&M scheduling, obtain supplies for system sampling next week | | | | | |

Staff Engineer/Geologist

| Project | | | | | Invoice | |
|---------|----------|-----------|------|--------|---------|---|
| 560 | 0 - Cardiff, Dylan | 4/23/2021 | 3.50 | 100.00 | 350.00 | |
| | Field work - O&M | | | | | |
| 560 | 0 - Cardiff, Dylan | 4/26/2021 | 1.00 | 100.00 | 100.00 | |
| | H&S plan review | | | | | |
| 560 | 0 - Cardiff, Dylan | 5/6/2021 | 1.50 | 100.00 | 150.00 | |
| | Field work - Carbon drum removal | | | | | |
| 560 | 0 - Cardiff, Dylan | 5/7/2021 | 3.50 | 100.00 | 350.00 | |
| | Field work - carbon drum replacement and replumbing | | | | | |
| 560 | 0 - Cardiff, Dylan | 5/14/2021 | .50 | 100.00 | 50.00 | |
| | Field demob - note downlaod and discuss with PM | | | | | |
| 560 | 0 - Cardiff, Dylan | 5/18/2021 | 2.75 | 100.00 | 275.00 | |
| | Field work - O&M | | | | | |
| 020 | 0 - Lervaag, Erik | 4/8/2021 | 3.50 | 100.00 | 350.00 | |
| | SVE O&M, restart | | | | | |
| 020 | 0 - Lervaag, Erik | 4/30/2021 | .25 | 100.00 | 25.00 | |
| | Scan and upload | | | | | |
| 020 | 0 - Lervaag, Erik | 5/5/2021 | 3.00 | 100.00 | 300.00 | |
| | SVE O&M, shut down | | | | | |
| 020 | 0 - Lervaag, Erik | 5/6/2021 | 1.50 | 100.00 | 150.00 | |
| | disconnect, load carbon drum | | | | | |
| 020 | 0 - Lervaag, Erik | 5/7/2021 | 3.00 | 100.00 | 300.00 | |
| | carbon changeout, restart | | | | | |
| 020 | 0 - Lervaag, Erik | 5/10/2021 | 1.00 | 100.00 | 100.00 | |
| | scan and upload | | | | | |
| | Totals | | 35.50 | | 3,970.00 | |
| | **Total Labor** | | | | | **3,970.00** |

**Unit Billing**

| | | | | |
|---------|---------------------------|----------------------|--------|---|
| 4/8/2021 | Air/vapor flow meter | 3.0 days @ 30.00 | 90.00 | |
| 4/8/2021 | Mileage (<120 miles/day) | 14.0 miles @ 0.535 | 7.49 | |
| 4/23/2021 | Mileage (<120 miles/day) | 13.0 miles @ 0.535 | 6.96 | |
| 5/5/2021 | Mileage (<120 miles/day) | 14.0 miles @ 0.535 | 7.49 | |
| 5/6/2021 | Mileage (<120 miles/day) | 80.0 miles @ 0.535 | 42.80 | |
| 5/6/2021 | Mileage (<120 miles/day) | 13.0 miles @ 0.535 | 6.96 | |
| 5/7/2021 | Mileage (<120 miles/day) | 13.0 miles @ 0.535 | 6.96 | |
| 5/7/2021 | Mileage (<120 miles/day) | 14.0 miles @ 0.535 | 7.49 | |
| 5/18/2021 | Mileage (<120 miles/day) | 13.0 miles @ 0.535 | 6.96 | |
| 4/8/2021 | Small Vacuum Pump | 5.0 days @ 25.00 | 125.00 | |
| 4/23/2021 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 | |
| 5/5/2021 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 | |
| 5/6/2021 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 | |

003095

| Project | 1645.001 | | Omo's Cleaners - Richmond | | Invoice | 4544 |
|---------|----------|---|---------------------------|---|---------|------|
| 5/7/2021 | Miscellaneous Field Materials | | 1.0 each @ 36.00 | 36.00 | | |
| 5/5/2021 | Vacuum/pressure gauges | | 3.0 days @ 30.00 | 90.00 | | |
| 5/18/2021 | ppbRAE PID (daily) | | 5.0 days @ 135.00 | 675.00 | | |
| | Total Units | | 1.0 times | 1,217.11 | | 1,217.11 |
| | | | Total this Task | | | $5,187.11 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Task | 435 | | Offsite Vapor Intrusion Investigation | | | |
|------|-----|---|---------------------------------------|---|---|---|

**Professional Personnel**

| | | | **Hours** | **Rate** | **Amount** | |
|---|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 4/3/2021 | .50 | 140.00 | 70.00 | |
| | Offsite access agreements. | | | | | |
| 510 | 0 - Scheele, Ron | 4/1/2021 | 2.50 | 140.00 | 350.00 | |
| | followup with re reporting limtis and sampling supplies, access agreement | | | | | |
| 510 | 0 - Scheele, Ron | 4/2/2021 | .50 | 140.00 | 70.00 | |
| | access agreement | | | | | |
| 510 | 0 - Scheele, Ron | 4/5/2021 | 1.00 | 140.00 | 140.00 | |
| | revise site access agreement based on client edits, submit to Wendy's, arrange for proeprty owner to be addt insured under Pangea's linsurance. | | | | | |
| 510 | 0 - Scheele, Ron | 4/29/2021 | 1.00 | 140.00 | 140.00 | |
| | project management | | | | | |
| Project Engineer/Geologist | | | | | | |
| 001 | 0 - Gillies, Morgan | 4/16/2021 | .25 | 120.00 | 30.00 | |
| | Schedule with staff. | | | | | |
| 001 | 0 - Gillies, Morgan | 5/11/2021 | .25 | 120.00 | 30.00 | |
| | Review Gastec detection limits for Chloroform. Discuss with Ron. | | | | | |
| Staff Engineer/Geologist | | | | | | |
| 020 | 0 - Lervaag, Erik | 4/13/2021 | .25 | 100.00 | 25.00 | |
| | Planning with PM | | | | | |
| 530 | 0 - Wood, Ruby | 4/2/2021 | 1.50 | 100.00 | 150.00 | |
| | Permitting. Correspond with drilling subcontractor to obtain bid and signatures for permits. | | | | | |
| 530 | 0 - Wood, Ruby | 4/5/2021 | .75 | 100.00 | 75.00 | |
| | Permitting. | | | | | |
| | Totals | | 8.50 | | 1,080.00 | |
| | Total Labor | | | | | 1,080.00 |

**Reimbursable Expenses**

| | | | | | | |
|---|---|---|---|---|---|---|
| Pace Analytical National | | | | | | |
| AP 12530 | 6/17/2021 | | Pace Analytical National | | 50.00 | |
| Miscellaneous | | | | | | |
| CD 0041921 | 4/19/2021 | | Contra Costa County Environmental Health / Offsite Soil Gas Well Drilling Permits | | 1,278.00 | |
| | Total Reimbursables | | | 1.15 times | 1,328.00 | 1,527.20 |
| | | | | Total this Task | | $2,607.20 |
| | | | | Total this Project | | $8,184.31 |

003096

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 4544 |
|---------|----------|---------------------------|--|---------|------|
| | | | **Total this Report** | | **$8,184.31** |

003097

**September 28, 2021**

# Invoice No. 4586

CASA NIDO
3060 EL CERRITO PLAZA, EL CERRITO, CA 94530

003098

10/13/21

Parqea Environmental

Ave. 4 4586

5351.41

003099

| Invoice |
|---|

**Pangea Environmental Services, Inc.**
**1250 Addison Street, Suite 213**
**Berkeley, CA 94702**
**(510) 836-3700**

ronaldpiziali@gmail.com
mtc10860@aol.com
Casa Nido c/o B&T Bookkeeping, Inc.
3060 El Cerrito Plaza, #507
El Cerrito, CA  94530

September 28, 2021
Project No:      1645.001
Invoice No:     4586

Project          1645.001        Omo's Cleaners - Richmond
**Professional Services from June 1, 2021 to June 30, 2021**

Task             410             SVE-SSD System O&M
Services Provided: Effort during this billing period (June 2021) consisted of SVE-SSD system operation and maintenance, system monitoring and optimization of mass removal. Costs for replacement carbon drum, laboratory analysis of system vapor samples, equipment, supplies and mileage are included. Work is authorized by Work Order #19 dated August 16, 2020 and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

|  | **Hours** | **Rate** | **Amount** |  |
|---|---|---|---|---|
| Senior Engineer/Geologist |  |  |  |  |
| Clark-Riddell, Bob | .50 | 140.00 | 70.00 |  |
| Scheele, Ron | 10.75 | 140.00 | 1,505.00 |  |
| Staff Engineer/Geologist |  |  |  |  |
| Lervaag, Erik | 14.00 | 100.00 | 1,400.00 |  |
| Clerical |  |  |  |  |
| Rawlins, Zachary | 1.00 | 60.00 | 60.00 |  |
| Totals | 26.25 |  | 3,035.00 |  |
| **Total Labor** |  |  |  | **3,035.00** |

**Reimbursable Expenses**

| Clear Creek System, Inc. |  |  |  |  |
|---|---|---|---|---|
| 7/20/2021 | Clear Creek System, Inc. | June Carbon Drum Changeout | 974.00 |  |
| McCampbell Analytical, Inc. |  |  |  |  |
| 6/10/2021 | McCampbell Analytical, Inc. | System Samples - 6/3 | 364.00 |  |
| Miscellaneous |  |  |  |  |
| 6/25/2021 | Rentafence | Fence Rental | 45.00 |  |
| **Total Reimbursables** |  | **1.15 times** | **1,383.00** | **1,590.45** |

**Unit Billing**

| 6/2/2021 | Mileage (<120 miles/day) | 14.0 miles @ 0.535 | 7.49 |
|---|---|---|---|
| 6/3/2021 | Mileage (<120 miles/day) | 14.0 miles @ 0.535 | 7.49 |
| 6/15/2021 | Mileage (<120 miles/day) | 14.0 miles @ 0.535 | 7.49 |
| 6/29/2021 | Mileage (<120 miles/day) | 14.0 miles @ 0.535 | 7.49 |
| 6/3/2021 | Air/vapor flow meter | 3.0 days @ 30.00 | 90.00 |
| 6/3/2021 | ppbRAE PID (daily) | 3.0 days @ 135.00 | 405.00 |
| 6/3/2021 | Small Vacuum Pump | 3.0 days @ 25.00 | 75.00 |
| 6/29/2021 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 |

003100

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4586 |
|---------|----------|---------------------------|---|---|---------|------|
| 6/29/2021 | Vacuum/pressure gauges | | 3.0 days @ 30.00 | | 90.00 | |
| | **Total Units** | | **1.0 times** | | **725.96** | **725.96** |

| **Billing Limits** | | | **Current** | **Prior** | **To-Date** | |
|--------------------|---|---|-------------|-----------|-------------|---|
| Total Billings | | | 5,351.41 | 33,081.06 | 38,432.47 | |
| Limit | | | | | 38,500.00 | |
| Remaining | | | | | 67.53 | |

|  | **Total this Task** | **$5,351.41** |
|--|---------------------|---------------|
|  | **Total this Invoice** | **$5,351.41** |

003101

Page 1 of 1

# Clear Creek Systems, Inc.

## INVOICE

4101 Union Ave
Bakersfield, CA 93305
Phone: (877) 324-9634
Fax: (661) 322-4206
Email: ar@clearcreeksystems.com

| Document Date | Invoice No. |
|---|---|
| May 31, 2021 | 103463 |
| Due Date | Payment Terms |
| June 30, 2021 | Net 30 days |

| Billed To | Ship-to Address |
|---|---|
| Pangea Environmental Services<br>1710 Franklin Street, Ste. 200<br>Oakland, CA 94612<br>USA | Pangea Environmental Services<br>USA |

| Cust. PO or Contract No. | Cust. project Name | CCS Project ID | Rep | Shipment Method |
|---|---|---|---|---|
| 1645001 TASK 410 | Vapor Carbon | 210144 - Media Sale | Brendan Coyne | |

| | | Memo: | Customer pick up at the Livermore yard. |
|---|---|---|---|
| Original Start Date: | | | |
| Billing Cycle: | | | |
| Rental Period: | | | |

| Task | Item# | Description | Qty | Units | Unit Price | T | Total |
|---|---|---|---|---|---|---|---|
| | | 200 lbs. Media Carbon and Vapor Phase Drum | 1 | LS | | | 900.00 |
| | | | | | Subtotal | | 900.00 |
| | | | | | Total Tax | | 74.00 |
| | | | | | Total | | 974.00 |

**Remittance Instructions**

**ACH Payments**
Domestic Wire:
- ABA Routing #: 081009428
- Beneficiary's Bank: First Bank
- Bank Address: Creve Coeur, MO
- Beneficiary Acct: 1364301978
- Beneficiary Name: Clear Creek Systems, Inc.

**Check Payments**
Mail check payments to:
Clear Creek Systems, Inc.
4101 Union Ave, Bakersfield, CA 93305

**Credit Card Payments**
Call (661) 324-9634, x5 for AR
VISA, MC, AX, Discover - Credit card payments subject to 3.5% fee

**Thank you for your business**

Approved
RS 7/8/2021
1645.001 task 410
June "carbon drum changeout"

| Home Page | Phone No. | Email |
|---|---|---|
| https://clearcreeksystems.com/ | (877) 324-9634 | sales@clearcreeksystems.com |

003102



| McCampbell Analytical, Inc. | 1534 Willow Pass Road, Pittsburg, CA 94565-1701 |
|---|---|
| *"When Quality Counts"* | Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269 |
| | http://www.mccampbell.com / E-mail: main@mccampbell.com |

# INVOICE for ANALYTICAL SERVICES

Project:    Omo's Cleaners

**Invoice №:  2106226**

INV DATE:    *June 09, 2021*

PO Number:    N/A
Date Sampled:  06/03/2021
Date Received:  06/03/2021

Report To:    Ron Scheele
              Pangea Environmental Svcs., Inc.
              1250 Addison Street, Suite 213
              Berkeley, CA 94702
              Rscheele@pangeaenv.com;
              zrawlins@pangeaenv.com

Invoice To:    Zachary Rawlins
               Pangea Environmental Svcs., Inc.
               1250 Addison Street, Ste. 213
               Berkeley, CA 94702
               zrawlins@pangeaenv.com

| Description | TAT | Matrix | Qty | Mult | Unit Price | Test Total |
|---|---|---|---|---|---|---|
| Tests: | | | | | | |
| SW8260B (HVOCs List) | 5 days | Air | 3 | 1 | $110.00 | $330.00 |
| Fix-Rate Item(s): | | | | | | |
| EDF GeoTracker Report | | | 1 | 1 | $28.00 | $28.00 |
| Sample Disposal Fee | | | 3 | 1 | $2.00 | $6.00 |
| | | | | | SubTotal: | $364.00 |

### Invoice Total:  $364.00

If paid by **07/09/2021** Prompt Pay Invoice Total = $331.00

Approved
RS 6/9/2021
1645.001 Task 410
June "System samples"

**PLEASE PAY OFF EMAILED INVOICE**

Please include the invoice number with your check and remit to Accounts Receivable at the letter head address.  MAI also accepts credit card (Visa/Master Card/Discover/American Express) payment.  Please call Account Receivable for details on this service.

MAI's EDF/EDT charge does not include the EDF/EDT charge for subcontracted analyses.  The minimum EDF/EDT charge per workorder is $28.00.  For invoice total greater than $5000.00, EDF/EDT will be 2% of the total invoice.

Terms are net 30 days from the invoice date. After this period 10% interest will be charged annually. Overdue accounts are responsible for all legal and collection fees. If you have any questions about billing, please contact Accounts Receivable at McCampbell Analytical.

*1 of 1*

General CL4
003103

MAI Work Order # 2106226

# McCAMPBELL ANALYTICAL, INC.

1534 Willow Pass Rd. Pittsburg, Ca. 94565-1701
Telephone: (877) 252-9262 / Fax: (925) 252-9269
www.mccampbell.com    main@mccampbell.com

## CHAIN OF CUSTODY RECORD

| Turn Around Time: 1 Day Rush | | 2 Day Rush | | 3 Day Rush | | STD | X | Quote # | |
| J-Flag / MDL | | ESL | | Cleanup Approved | | Dry Weight | | Bottle Order # | |
| Delivery Format: | | PDF | | GeoTracker EDF | X | EDD | | Write On (DW) | | Detect Summary |

Report To: Ron Scheele          Bill To: Pangea
Company: Pangea Env. Svs
Address:
Email: rscheele @ pangeaenv.com   Tele: 510.836.3700
Project Name: Omo's Cleaners     Project #:
Project Location: Richmond, CA    PO #
Sampler Signature:

**Analysis Requested**

| SAMPLE ID Location / Field Point | Sampling Date | Time | #Containers | Matrix | Preservative | Multi Range as Gas, Diesel, and Motor Oil (8021/8015) | BTEX & TPH as Gas (8021/8015) MTBE | TPH as Diesel (8015) + Motor Oil Without Silica Gel | TPH as Diesel (8015) + Motor Oil With Silica Gel | Total Oil & Grease (1664 / 9071) Without Silica Gel | Total Petroleum Hydrocarbons - Oil & Grease (1664 / 9071) With Silica Gel | Total Petroleum Hydrocarbons (418.1) With Silica Gel | EPA 505/ 608 / 8081 (Cl Pesticides) | EPA 608 / 8082 PCB's ; Aroclors only | EPA 8742/ 624/ 8260 (VOCs) | EPA 525.2 / 625/ 8270 (SVOCs) | EPA 8270 SIM / 8310 (PAHs / PNAs) | CAM 17 Metals (200.8 / 6020)* | Metals (200.8 / 6020)* | Baylands Requirements | Lab to filter sample for dissolved metals analysis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INF | 6.03.21 | 1515 | 1 | Air | Tedlar | | | | | | | | | | X | | | | | | |
| MID | | 1525 | 1 | | | | | | | | | | | | X | | | | | | |
| EFF | | 1520 | 1 | | | | | | | | | | | | X | | | | | | |

MAI clients MUST disclose any dangerous chemicals known to be present in their submitted samples in concentrations that may cause immediate harm or serious future health endangerment as a result of brief, gloved, open air, sample handling by MAI staff.
Non-disclosure incurs an immediate $250 surcharge and the client is subject to full legal liability for harm suffered. Thank you for your understanding and for allowing us to work safely.

\* If metals are requested for water samples and the water type (Matrix) is not specified on the chain of custody, MAI will default to metals by E200.8.
Please provide an adequate volume of sample. If the volume is not sufficient for a MS/MSD a LCS/LCSD will be prepared in its place and noted in the report.

| Relinquished By / Company Name | Date | Time | Received By / Company Name | Date | Time |
|---|---|---|---|---|---|
| | 6-03-21 | 1730 | | 6/3/21 | 1730 |

Comments / Instructions

Matrix Code: DW=Drinking Water, GW=Ground Water, WW=Waste Water, SW=Seawater, S=Soil, SL=Sludge, A=Air, WP=Wipe, O=Other
Preservative Code: 1=4°C  2=HCl  3=H₂SO₄  4=HNO₃  5=NaOH  6=ZnOAc/NaOH  7=None

Temp            °C    Initials

Page 1 of 1

003104

 RENTAFENCE.COM

P.O. Box 1417
Hollister, CA 95024

(888) 313-3623

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/26/2021 | 12197-2981 |

PAID
06/26/2021

| Bill To | Job Site Address |
|---------|------------------|
| Pangea Environmental Services, Inc.<br>1250 Addison Street Ste 213<br>Berkeley CA 94702 | 12210 San Pablo Ave<br>Richmond, CA |

| | Rep | Job/PO# | Terms |
|---|-----|---------|-------|
| | SV | | Credit Card |

| Quantity | Item | Description | Unit Price | Amount |
|----------|------|-------------|------------|--------|
| 180 | 6X12 Panel | 6-Foot High Chain Link Panels & Stands -screen<br><br>Del Date 12.24.2020<br>Site Contact Ron 510-459-6012<br><br>06.24.2021 - 07.24.2021 | 0.25 | 45.00 |

**ALL EQUIPMENT AND MATERIAL MUST BE PAID IN FULL PRIOR TO FINAL PICK-UP**

Customer is responsible for all equipment and materials upon delivery to the job site.  Customer shall defend, indemnify and hold rentafence.com harmless from any and all claims, causes of actions, and liabilities of any kind arising out of or in connection with this agreement.  This indemnification shall extend to claims occurring after this agreement is terminated, as well as while it is in force.  The customer accepts the equipment as it is provided and will be responsible for any claims or liabilities related to said equipment.

| | |
|---|---|
| **Subtotal** | $45.00 |
| **Sales Tax  (9.25%)** | $0.00 |
| **Balance Due** | $0.00 |

admin@rentafence.com

| **Total** | $45.00 |

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 4586 |
|---------|----------|---------------------------|--|---------|------|

# Billing Backup

Tuesday, September 28, 2021

Pangea Environmental Services, Inc.          Invoice 4586 Dated 9/28/2021          2:19:28 PM

| Project | 1645.001 | Omo's Cleaners - Richmond |
|---------|----------|---------------------------|

| Task | 410 | SVE-SSD System O&M |
|------|-----|--------------------|

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|--|--|--|-------|------|--------|--|
| Senior Engineer/Geologist | | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 6/16/2021 | .50 | 140.00 | 70.00 | |
| | Correspondence | | | | | |
| 510 | 0 - Scheele, Ron | 6/1/2021 | .50 | 140.00 | 70.00 | |
| | proj management | | | | | |
| 510 | 0 - Scheele, Ron | 6/1/2021 | 1.00 | 140.00 | 140.00 | |
| | air permit renewal exp 3/2022 | | | | | |
| 510 | 0 - Scheele, Ron | 6/2/2021 | 2.25 | 140.00 | 315.00 | |
| | oversee O&M site visit, power outage, re-schedule system sampling for tomorrow, request weed abatement | | | | | |
| 510 | 0 - Scheele, Ron | 6/3/2021 | 1.00 | 140.00 | 140.00 | |
| | oversee O&M site visit, discuss data with tech and optimize, system samples collected and submitted to lab | | | | | |
| 510 | 0 - Scheele, Ron | 6/4/2021 | .50 | 140.00 | 70.00 | |
| | system O&M scheduling and stafffing | | | | | |
| 510 | 0 - Scheele, Ron | 6/9/2021 | 1.50 | 140.00 | 210.00 | |
| | project management/budget tracking | | | | | |
| 510 | 0 - Scheele, Ron | 6/15/2021 | 1.50 | 140.00 | 210.00 | |
| | oversee system O&M visit, review data, optimize mass removal | | | | | |
| 510 | 0 - Scheele, Ron | 6/21/2021 | 1.50 | 140.00 | 210.00 | |
| | data tabulation/evaluation | | | | | |
| 510 | 0 - Scheele, Ron | 6/29/2021 | 1.00 | 140.00 | 140.00 | |
| | oversee system O&M event, review monitoring parameters, and optimize system performance and mass removal | | | | | |
| Staff Engineer/Geologist | | | | | | |
| 020 | 0 - Lervaag, Erik | 6/2/2021 | 3.00 | 100.00 | 300.00 | |
| | SVE O&M, power outage, scan and upload | | | | | |
| 020 | 0 - Lervaag, Erik | 6/3/2021 | 4.00 | 100.00 | 400.00 | |
| | SVE O&M with samples | | | | | |
| 020 | 0 - Lervaag, Erik | 6/15/2021 | 3.00 | 100.00 | 300.00 | |
| | SVE O&M | | | | | |
| 020 | 0 - Lervaag, Erik | 6/29/2021 | 3.75 | 100.00 | 375.00 | |
| | SVE O&M, Install hourmeter | | | | | |
| 020 | 0 - Lervaag, Erik | 6/30/2021 | .25 | 100.00 | 25.00 | |
| | field notes, scan and upload | | | | | |
| Clerical | | | | | | |
| 004 | 0 - Rawlins, Zachary | 6/10/2021 | .50 | 60.00 | 30.00 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 6/22/2021 | .50 | 60.00 | 30.00 | |
| | Project Assistance | | | | | |
| | Totals | | 26.25 | | 3,035.00 | |
| | **Total Labor** | | | | | **3,035.00** |

| Project | 1645.001 | Omo's Cleaners - Richmond | Invoice | 4586 |
|---------|----------|---------------------------|---------|------|

**Reimbursable Expenses**

Clear Creek System, Inc.

| AP 12566 | 7/20/2021 | Clear Creek System, Inc. | 974.00 | |
|----------|-----------|---------------------------|--------|--|

McCampbell Analytical, Inc.

| AP 12520 | 6/10/2021 | McCampbell Analytical, Inc. | 364.00 | |
|----------|-----------|------------------------------|--------|--|

Miscellaneous

| CD 0062521 | 6/25/2021 | Rentafence / Fence Rental | 45.00 | |
|------------|-----------|---------------------------|-------|--|
| | **Total Reimbursables** | **1.15 times** | **1,383.00** | **1,590.45** |

**Unit Billing**

| 6/2/2021 | Mileage (<120 miles/day) | 14.0 miles @ 0.535 | 7.49 | |
|----------|--------------------------|--------------------|------|--|
| 6/3/2021 | Mileage (<120 miles/day) | 14.0 miles @ 0.535 | 7.49 | |
| 6/15/2021 | Mileage (<120 miles/day) | 14.0 miles @ 0.535 | 7.49 | |
| 6/29/2021 | Mileage (<120 miles/day) | 14.0 miles @ 0.535 | 7.49 | |
| 6/3/2021 | Air/vapor flow meter | 3.0 days @ 30.00 | 90.00 | |
| 6/3/2021 | ppbRAE PID (daily) | 3.0 days @ 135.00 | 405.00 | |
| 6/3/2021 | Small Vacuum Pump | 3.0 days @ 25.00 | 75.00 | |
| 6/29/2021 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 | |
| 6/29/2021 | Vacuum/pressure gauges | 3.0 days @ 30.00 | 90.00 | |
| | **Total Units** | **1.0 times** | **725.96** | **725.96** |

| | | **Total this Task** | **$5,351.41** |
|--|--|---------------------|---------------|
| | | **Total this Project** | **$5,351.41** |
| | | **Total this Report** | **$5,351.41** |

| | |
|---|---|
| Subject: | **Invoice for Environmental Services - Omo's Cleaners (1645.001)** |
| Date: | 9/30/2021 2:39:19 PM Pacific Standard Time |
| From: | accounting@pangeaenv.com |
| To: | ronaldpiziali@gmail.com, mtc10860@aol.com |
| Cc: | briddell@pangeaenv.com, rscheele@pangeaenv.com |

Hello valued client,

Pangea is submitting this invoice for recent environmental services. Please review the attached invoice and remit payment to Pangea at your earliest convenience. If you have any payment method questions, please contact Zachary Rawlins at zrawlins@pangeaenv.com. For project-related questions, please contact your Pangea project manager or Bob Clark-Riddell.

If you intend to pay via check, please send payment to our office at:

**Pangea Environmental Services Inc.**

**1250 Addison Street, Suite 213**

**Berkeley, CA 94702**

-

If you prefer to provide a direct payment, Pangea also accepts Wire or ACH payments. For an ACH payment, please contact your bank or payment service provider. For direct payments via Wire to Pangea, our bank information is:

Routing Number: **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**

Account Number: **5790347743**

Bank Address: **California Bank & Trust, 400 20th Street, Oakland, CA 94612**

We are presently exploring other methods of accepting direct payments, and will provide further options to our clients as they become available. Thank you for choosing Pangea.

Sincerely,

**Zachary Rawlins**

Chief Operating Officer

003108

November 3, 2021

# Invoice No. 4622

CASA NIDO
3060 EL CERRITO PLAZA, EL CERRITO, CA 94530
003109

11/10/21

Pangea Env. Serv. Inc.

7671.54

Inv. # 4622

**Invoice**

**Pangea Environmental Services, Inc.**
**1250 Addison Street, Suite 213**
**Berkeley, CA 94702**
**(510) 836-3700**

ronaldpiziali@gmail.com
mtc10860@aol.com
Casa Nido c/o B&T Bookkeeping, Inc.
3060 El Cerrito Plaza, #507
El Cerrito, CA  94530

November 3, 2021
Project No:      1645.001
Invoice No:     4622

Project          1645.001          Omo's Cleaners - Richmond
**Professional Services from July 1, 2021 to September 30, 2021**

Task             105               Client-Regulatory Interaction
Services Provided: Effort during this three month billing period (July through September 2021) included discussions client on July 1 and September 24, budget tracking, and project management. The attached billing backup provides line item detail of work dates and comments. Work authorized by Work Order #1 dated June 9, 2020 and conducted on a time and materials basis.

**Professional Personnel**

|                              | Hours  | Rate   | Amount   |          |
|------------------------------|--------|--------|----------|----------|
| Senior Engineer/Geologist    |        |        |          |          |
| Clark-Riddell, Bob           | 3.00   | 140.00 | 420.00   |          |
| Scheele, Ron                 | 4.50   | 140.00 | 630.00   |          |
| Clerical                     |        |        |          |          |
| Rawlins, Zachary             | 4.50   | 60.00  | 270.00   |          |
| Totals                       | 12.00  |        | 1,320.00 |          |
| **Total Labor**              |        |        |          | 1,320.00 |

| Billing Limits  | Current  | Prior     | To-Date   |            |
|-----------------|----------|-----------|-----------|------------|
| Total Billings  | 1,320.00 | 48,177.56 | 49,497.56 |            |
| Limit           |          |           | 49,500.00 |            |
| Remaining       |          |           | 2.44      |            |
|                 |          | **Total this Task** |  | **$1,320.00** |

Task             410               SVE-SSD System O&M
Services Provided: Effort during this three month billing period (July through September 2021) consisted of SVE-SSD system operation and maintenance, influent/effluent sample collection, system monitoring and optimization of mass removal. Costs for replacement carbon drum, laboratory analysis of system vapor samples, equipment, supplies and mileage are included. Work is authorized by Work Order #19 dated August 16, 2020 and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

|                            | Hours  | Rate   | Amount   |          |
|----------------------------|--------|--------|----------|----------|
| Senior Engineer/Geologist  |        |        |          |          |
| Scheele, Ron               | 10.00  | 140.00 | 1,400.00 |          |
| Staff Engineer/Geologist   |        |        |          |          |
| Lervaag, Erik              | 26.50  | 100.00 | 2,650.00 |          |
| Totals                     | 36.50  |        | 4,050.00 |          |
| **Total Labor**            |        |        |          | 4,050.00 |

003111

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 4622 |
|---|---|---|---|---|---|

**Reimbursable Expenses**

| | | | | | |
|---|---|---|---|---|---|
| Pace Analytical National | | | | | |
| 9/27/2021 | Pace Analytical National | System Sampling Analytical - 9/1 Samples | | 472.50 | |
| Miscellaneous | | | | | |
| 9/10/2021 | Rentafence.com | Fence rental | | 50.20 | |
| | **Total Reimbursables** | | **1.15 times** | **522.70** | **601.11** |

**Unit Billing**

| | | | | |
|---|---|---|---|---|
| 7/13/2021 | Mileage (<120 miles/day) | 14.0 miles @ 0.535 | 7.49 | |
| 7/15/2021 | Mileage (<120 miles/day) | 14.0 miles @ 0.535 | 7.49 | |
| 8/3/2021 | Mileage (<120 miles/day) | 14.0 miles @ 0.535 | 7.49 | |
| 8/18/2021 | Mileage (<120 miles/day) | 14.0 miles @ 0.535 | 7.49 | |
| 9/1/2021 | Mileage (<120 miles/day) | 14.0 miles @ 0.535 | 7.49 | |
| 9/13/2021 | Mileage (<120 miles/day) | 14.0 miles @ 0.535 | 7.49 | |
| 9/30/2021 | Mileage (<120 miles/day) | 14.0 miles @ 0.535 | 7.49 | |
| 7/13/2021 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 | |
| 7/15/2021 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 | |
| 9/1/2021 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 | |
| 7/15/2021 | ppbRAE PID (daily) | 7.0 days @ 135.00 | 945.00 | |
| 8/18/2021 | Small Vacuum Pump | 7.0 days @ 25.00 | 175.00 | |
| 9/1/2021 | Air/vapor flow meter | 7.0 days @ 30.00 | 210.00 | |
| 9/30/2021 | Vacuum/pressure gauges | 7.0 days @ 30.00 | 210.00 | |
| | **Total Units** | **1.0 times** | **1,700.43** | **1,700.43** |

**Billing Limits**

| | **Current** | **Prior** | **To-Date** |
|---|---|---|---|
| Total Billings | 6,351.54 | 38,432.47 | 44,784.01 |
| Limit | | | 45,000.00 |
| Remaining | | | 215.99 |

| | |
|---|---|
| **Total this Task** | **$6,351.54** |
| **Total this Invoice** | **$7,671.54** |

003112



**Pace Analytical®**
National Center for Testing & Innovation

Please Remit To:

Pace Analytical National
29196 Network Place
Chicago, IL 60673-1196
Tax I.D.
Pace Analytical National: 62-0814289
Pace Analytical Services, LLC: 41-1821617
Pace Analytical Gulf Coast: 45-4027089
1-800-767-5859

Invoice No.   1408049
Invoice Date  14-SEP-21

| Bill To: | | |
|---|---|---|
| Morgan Gillies | Reported To: | Purchase Order Number |
| Pangea Environmental Serv - Berkeley, CA | Ron Scheele | |
| 1250 Addison St. | Project Number | Terms |
| Ste. #213 | 1645.001.410 | Net 30 |
| Berkeley, CA 94702 | Site ID# | Amount Due |
| Customer Number    80-108890 | T | |
| | PANENVOCA-OMO | $     472.50 |

| Sample Numbers: | Collected | |
|---|---|---|
| L1399591-01, L1399591-02, L1399591-03 | 01-SEP-21 | |
| Sample IDs: | | |
| INF-OMO,    MID-OMO,    EFF-OMO | R5 | |

| Qty | Matrix | Description | Rush | Unit Price | Amount |
|---|---|---|---|---|---|
| | | Omo's Cleaners | | | |
| 3 | Air | Summa Canister | | $     20.00 | $     60.00 |
| 3 | Air | Volatile Organics in Air by TO-15 | | $    130.00 | $    390.00 |
| 1 | Misc | Sample Disposal Charge | | $      7.50 | $      7.50 |
| 1 | Misc | Environmental Impact Fee | | $     15.00 | $     15.00 |

Approved RS
9/14/2021
1645.001 task 410
Sept "system sampling
analytical"

| | | Total | | | $     472.50 |
|---|---|---|---|---|---|

In the absence of a contract or written agreement to the contrary, Pace Analytical National
Standard Terms and Conditions (see http://www.pacenational.com) represent
the entire agreement between Pace Analytical National and the addressee. Accounts beyond terms
are subject to 1 1/2% monthly service charge.

To help better serve you, please be green and allow us to invoice via email
by sending your AP email address to MTJLAR@pacelabs.com
Pace reserves the right to charge a surcharge on credit card payments based on card type and zip code.

09/14/21 11:57 seedpak
Acct Date 09/16/21

003113

**Pangea Environmental Services, Inc**
**Berkeley, CA**

Billing Information:

**Pangea Env Svs**
**1250 Addison St**
**Berkeley, CA 94702**

*Pace Analytical*
National Center for Testing & Innovation

Analysis / Container / Preservative

Chain of Custody    Page __ of __ 1

| | |
|---|---|
| Report to:<br>**Ron Scheele** | Email To:<br>**rscheele@pangeaenv.con** |

12065 Lebanon Rd
Mount Juliet, TN 37122
Phone: 615-758-5858
Phone: 800-767-5859
Fax: 615-758-5859

| | |
|---|---|
| Project<br>Description: **Omo's Cleaners** | City/State<br>Collected: **Richmond, CA** |

L# **LI399591**
**G164**
Table

| | |
|---|---|
| Phone: **510.836.3700**<br>Fax: | Client Project #<br>**1645.001.410** | Lab Project # |

Acctnum:

| | |
|---|---|
| Collected by (print):<br>**E. Lervaag** | Site/Facility ID #<br>**T** | P.O. # |

Template:
Prelogin:
TSR:

**Rush?** (Lab MUST be Notified)
__ Same Day   X Five Day
__ Next Day   __ 5 Day (Rad Only)
__ Two Day   __ 10 Day (Rad Only)
__ Three Day

Date Results Needed
**Standard TAT**

PB:

Shipped Via:

Collected by (signature):

Immediately
Packed on Ice   N ___ Y **NA**

| Sample ID | Comp/Grab Cont# | Matrix * | Depth | Date | Time | No. of Cntrs | TO-15 | | | | | | | | | | Remarks | Sample # (lab only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INF ~ omo | 20212 | Air | ~ | 9.02.21 | 1455 | 1 | X | | | | | | | | | | | -01 |
| Mid ~ omo | 20211 | Air | ~ | 9.02.21 | 1503 | 1 | X | | | | | | | | | | | -02 |
| EFF ~ omo | 20191 | Air | ~ | 9.02.21 | 1509 | 1 | X | | | | | | | | | | | -03 |

* Matrix:
SS - Soil   AIR - Air   F - Filter
GW - Groundwater   B - Bioassay
WW - WasteWater
DW - Drinking Water
OT - Other

Remarks:
**Geotracker EDF required**

pH ____   Temp ____
Flow ____   Other ____

Samples returned via:
__ UPS  ✓ FedEx  __ Courier _____

Tracking # **9362495963765**

Trip Blank Received:  Yes (No)
HCl/MeoH
TBR

Sample Receipt Checklist
COC Seal Present/Intact:  HP   Y  N
COC Signed/Accurate:  Y  N
Bottles arrive intact.  Y  N
Correct bottles used:  Y  N
Sufficient volume sent:  Y  N
If Applicable
VOA Zero Headspace:  Y  N
Preservation Correct/Checked?  Y  N

| Relinquished by: (Signature) | Date:<br>9.03.21 | Time:<br>1600 | Received by: (Signature) | Temp:<br>Amb | °C | Bottles Received:<br>3 | If preservation required by Login: Date/Time |
|---|---|---|---|---|---|---|---|
| Relinquished by: (Signature) | Date: | Time: | Received by: (Signature) | | | | |
| Relinquished by: (Signature) | Date: | Time: | Received for lab by: (Signature)<br>B. Barrio | Date:<br>9-4-21 | Time:<br>0930 | Hold: | Condition:<br>NCF / OK |


**RENTAFENCE.COM**

(888) 313-3623
admin@rentafence.com
www.rentafence.com

**BILL TO**
Ron Scheele
Pangea Environmental Services
1250 Addison Street Ste 213
Berkeley, CA 94702

**SHIP TO**
Ron Scheele
Pangea Environmental Services
12210 San Pablo Ave
Richmond, CA

**INVOICE 12197-5158**

**DATE** 07/24/2021   **TERMS** Due on receipt

**DUE DATE** 08/01/2021

**SHIP DATE**
12/24/2020

**SITE CONTACT**
Ron 510-459-6012

**SALES REP**
TIFFANY

| DATE | | DESCRIPTION | QTY | RATE | AMOUNT |
|------|--|-------------|-----|------|--------|
| | 6X12-RENEWAL- .25 CENTS | 6FT HIGH CHAIN LINK PANELS PANELS AND STANDS FENCE MONTH TO MONTH RENEWAL | 180 | 0.25 | 45.00T |
| | | 7.24.21 to 8.24.21 Rental | | | |
| | Late fee | 1.5% - Applied on Sep 1 2021 | | | 0.74T |

PAID

| | |
|--|--|
| SUBTOTAL | 45.74 |
| TAX (9.75%) | 4.46 |
| TOTAL | 50.20 |
| PAYMENT | 50.20 |
| **TOTAL DUE** | **$0.00** |

ALL EQUIPMENT AND MATERIAL MUST BE PAID IN FULL PRIOR TO PICK-UP. ALL LATE PAYMENTS WILL BE SUBJECT TO A 1.5% FINANCE CHARGE.

003115

| Project | 1645.001 | Omo's Cleaners - Richmond | Invoice | 4622 |
|---------|----------|---------------------------|---------|------|

# Billing Backup

Pangea Environmental Services, Inc.

Wednesday, November 3, 2021

Invoice 4622 Dated 11/3/2021

3:36:13 PM

| Project | 1645.001 | Omo's Cleaners - Richmond |
|---------|----------|---------------------------|

| Task | 105 | Client-Regulatory Interaction |
|------|-----|-------------------------------|

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|---|---|---|-------|------|--------|---|
| Senior Engineer/Geologist | | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 7/1/2021 | .50 | 140.00 | 70.00 | |
| | Ron and Rachel calls | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 9/24/2021 | 1.00 | 140.00 | 140.00 | |
| | Call with Ron | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 9/27/2021 | 1.50 | 140.00 | 210.00 | |
| | Calls with Ron and Kibel.  Follow up. | | | | | |
| 510 | 0 - Scheele, Ron | 7/6/2021 | 1.50 | 140.00 | 210.00 | |
| | budget tracking and project management | | | | | |
| 510 | 0 - Scheele, Ron | 7/26/2021 | .50 | 140.00 | 70.00 | |
| | project management and task tracking | | | | | |
| 510 | 0 - Scheele, Ron | 9/15/2021 | 1.00 | 140.00 | 140.00 | |
| | project management, budget tracking | | | | | |
| 510 | 0 - Scheele, Ron | 9/30/2021 | 1.50 | 140.00 | 210.00 | |
| | Oversee system O&M, system down on arrival, optimize system performance and mass removal | | | | | |
| Clerical | | | | | | |
| 004 | 0 - Rawlins, Zachary | 7/19/2021 | .75 | 60.00 | 45.00 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 7/22/2021 | .75 | 60.00 | 45.00 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 8/2/2021 | 1.25 | 60.00 | 75.00 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 8/4/2021 | .25 | 60.00 | 15.00 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 9/24/2021 | .50 | 60.00 | 30.00 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 9/28/2021 | .75 | 60.00 | 45.00 | |
| | Project Assistance | | | | | |
| 004 | 0 - Rawlins, Zachary | 9/30/2021 | .25 | 60.00 | 15.00 | |
| | Project Assistance | | | | | |
| | Totals | | 12.00 | | 1,320.00 | |
| | **Total Labor** | | | | | 1,320.00 |
| | | | | **Total this Task** | | **$1,320.00** |

| Task | 410 | SVE-SSD System O&M |
|------|-----|--------------------|

**Professional Personnel**

| | | | Hours | Rate | Amount |
|---|---|---|-------|------|--------|
| Senior Engineer/Geologist | | | | | |
| 510 | 0 - Scheele, Ron | 7/8/2021 | .25 | 140.00 | 35.00 |
| | process carbon invoice | | | | |

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4622 |
|---------|----------|---------------------------|---|---|---------|------|
| 510 | 0 - Scheele, Ron | 7/14/2021 | 2.00 | 140.00 | 280.00 | |
| | review SVE-SSD system operation and maintenance, review flow/conc data, optimize mass removal, schedule followup visit to fix low flow from SSD wells (possible water blockage) | | | | | |
| 510 | 0 - Scheele, Ron | 7/15/2021 | 1.00 | 140.00 | 140.00 | |
| | oversee investigation and removal of blockage/water from SSD wells in restaurant | | | | | |
| 510 | 0 - Scheele, Ron | 7/23/2021 | 1.00 | 140.00 | 140.00 | |
| | review system data and performance, data management, staff scheduling | | | | | |
| 510 | 0 - Scheele, Ron | 8/2/2021 | .25 | 140.00 | 35.00 | |
| | scheduling of system O&M field work | | | | | |
| 510 | 0 - Scheele, Ron | 8/3/2021 | 1.50 | 140.00 | 210.00 | |
| | oversee field site for system O&M, review data, optimize mass removal, request weed abatement | | | | | |
| 510 | 0 - Scheele, Ron | 8/30/2021 | .75 | 140.00 | 105.00 | |
| | discuss last O&M event with tech, arrange for influent /effluent sampling next event later this week | | | | | |
| 510 | 0 - Scheele, Ron | 9/2/2021 | .75 | 140.00 | 105.00 | |
| | discuss system O&M and influent sampling with tech, optimize system, arrange for removal of homeless occupying site. | | | | | |
| 510 | 0 - Scheele, Ron | 9/14/2021 | 1.50 | 140.00 | 210.00 | |
| | review system samples lab data, approve lab invoice | | | | | |
| 510 | 0 - Scheele, Ron | 9/22/2021 | 1.00 | 140.00 | 140.00 | |
| | system O&M scheduling, data management | | | | | |
| **Staff Engineer/Geologist** | | | | | | |
| 020 | 0 - Lervaag, Erik | 7/13/2021 | 3.00 | 100.00 | 300.00 | |
| | SVE O&M | | | | | |
| 020 | 0 - Lervaag, Erik | 7/15/2021 | 6.00 | 100.00 | 600.00 | |
| | repair SSD wells, reset system O&M | | | | | |
| 020 | 0 - Lervaag, Erik | 8/3/2021 | 3.00 | 100.00 | 300.00 | |
| | SVE O&M | | | | | |
| 020 | 0 - Lervaag, Erik | 8/18/2021 | 3.50 | 100.00 | 350.00 | |
| | SVE O&M | | | | | |
| 020 | 0 - Lervaag, Erik | 9/1/2021 | 4.25 | 100.00 | 425.00 | |
| | SVE O&M with samples | | | | | |
| 020 | 0 - Lervaag, Erik | 9/10/2021 | .50 | 100.00 | 50.00 | |
| | scan and upload | | | | | |
| 020 | 0 - Lervaag, Erik | 9/13/2021 | 3.50 | 100.00 | 350.00 | |
| | SVE O&M, drain lines | | | | | |
| 020 | 0 - Lervaag, Erik | 9/30/2021 | 2.75 | 100.00 | 275.00 | |
| | SVE O&M | | | | | |
| | Totals | | 36.50 | | 4,050.00 | |
| | **Total Labor** | | | | | **4,050.00** |

**Reimbursable Expenses**

Pace Analytical National

| AP 12683 | 9/27/2021 | Pace Analytical National | | | 472.50 | |
|----------|-----------|--------------------------|---|---|--------|---|

Miscellaneous

| CD 091021E | 9/10/2021 | Rentafence.com / Fence rental | | | 50.20 | |
|------------|-----------|-------------------------------|---|---|-------|---|
| | **Total Reimbursables** | | 1.15 times | | 522.70 | 601.11 |

**Unit Billing**

| 7/13/2021 | Mileage (<120 miles/day) | 14.0 miles @ 0.535 | 7.49 | |
|-----------|--------------------------|--------------------|------|---|

003117

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 4622 |
|---------|----------|---------------------------|--------------------|---------|------|
| 7/15/2021 | Mileage (<120 miles/day) | 14.0 miles @ 0.535 | 7.49 | |
| 8/3/2021 | Mileage (<120 miles/day) | 14.0 miles @ 0.535 | 7.49 | |
| 8/18/2021 | Mileage (<120 miles/day) | 14.0 miles @ 0.535 | 7.49 | |
| 9/1/2021 | Mileage (<120 miles/day) | 14.0 miles @ 0.535 | 7.49 | |
| 9/13/2021 | Mileage (<120 miles/day) | 14.0 miles @ 0.535 | 7.49 | |
| 9/30/2021 | Mileage (<120 miles/day) | 14.0 miles @ 0.535 | 7.49 | |
| 7/13/2021 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 | |
| 7/15/2021 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 | |
| 9/1/2021 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 | |
| 7/15/2021 | ppbRAE PID (daily) | 7.0 days @ 135.00 | 945.00 | |
| 8/18/2021 | Small Vacuum Pump | 7.0 days @ 25.00 | 175.00 | |
| 9/1/2021 | Air/vapor flow meter | 7.0 days @ 30.00 | 210.00 | |
| 9/30/2021 | Vacuum/pressure gauges | 7.0 days @ 30.00 | 210.00 | |
| | **Total Units** | **1.0 times** | **1,700.43** | **1,700.43** |

| | |
|---|---|
| **Total this Task** | **$6,351.54** |
| **Total this Project** | **$7,671.54** |
| **Total this Report** | **$7,671.54** |

003118

**March 3, 2022**

# Invoice No. 4685

CASA NIDO
EL CERRITO, CALIFORNIA
003119

3/20/22

Pangea Environmental Services Inc.

10,809.92

Inv. # 4685

003120

| | |
|---|---|
| Subject: | **Invoice for Environmental Services - Omo's Cleaners (1645.001)** |
| Date: | 3/3/2022 12:54:52 PM Pacific Standard Time |
| From: | accounting@pangeaenv.com |
| To: | ronaldpiziali@gmail.com, mtc10860@aol.com |
| Cc: | briddell@pangeaenv.com, rscheele@pangeaenv.com |

Hello valued client,

Pangea is submitting this invoice for recent environmental services. Please review the attached invoice and remit payment to Pangea at your earliest convenience. If you have any payment method questions, please contact Zachary Rawlins at zrawlins@pangeaenv.com. For project-related questions, please contact your Pangea project manager or Bob Clark-Riddell.

If you intend to pay via check, please send payment to our office at:

**Pangea Environmental Services Inc.**

**1250 Addison Street, Suite 213**

**Berkeley, CA 94702**

-

If you prefer to provide a direct payment, Pangea also accepts Wire or ACH payments. For an ACH payment, please contact your bank or payment service provider. For direct payments via Wire to Pangea, our bank information is:

Routing Number: **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**

Account Number: **5790347743**

Bank Address: **California Bank & Trust, 400 20th Street, Oakland, CA 94612**

We are presently exploring other methods of accepting direct payments, and will provide further options to our clients as they become available. Thank you for choosing Pangea.

Sincerely,

**Zachary Rawlins**

Case 3:20-cv-07923-EMC   Document 234-8   Filed 05/20/24   Page 210 of 370

Chief Operating Officer

Pangea Environmental Services, Inc.

**003122**

| Invoice | **Pangea Environmental Services, Inc.**<br>**1250 Addison Street, Suite 213**<br>**Berkeley, CA 94702**<br>**(510) 836-3700** |
|---|---|

ronaldpiziali@gmail.com
mtc10860@aol.com
Casa Nido c/o B&T Bookkeeping, Inc.
3060 El Cerrito Plaza, #507
El Cerrito, CA  94530

March 3, 2022
Project No:        1645.001
Invoice No:       4685

| Project | 1645.001 | Omo's Cleaners - Richmond |
|---|---|---|

**Professional Services from October 1, 2021 to December 31, 2021**

Task            105           Client-Regulatory Interaction
Services Provided: Effort during this three month billing period (October through December 2021) included review of DTSC letter dated October 29, 2021, and discussions with client in December, budget revisions and tracking, and project management. The attached billing backup provides line item detail of work dates and comments. Work authorized by Work Order #1 dated June 9, 2020 and conducted on a time and materials basis.

**Professional Personnel**

| | Hours | Rate | Amount | |
|---|---|---|---|---|
| Senior Engineer/Geologist | | | | |
| Clark-Riddell, Bob | 5.50 | 140.00 | 770.00 | |
| Scheele, Ron | 6.50 | 140.00 | 910.00 | |
| Clerical | | | | |
| Rawlins, Zachary | 3.75 | 60.00 | 225.00 | |
| Totals | 15.75 | | 1,905.00 | |
| **Total Labor** | | | | **1,905.00** |

| Billing Limits | Current | Prior | To-Date | |
|---|---|---|---|---|
| Total Billings | 1,905.00 | 49,497.56 | 51,402.56 | |
| Limit | | | 52,000.00 | |
| Remaining | | | 597.44 | |
| | | **Total this Task** | | **$1,905.00** |

Task            410           SVE-SSD System O&M
Services Provided: Effort during this three month billing period (October through December 2021) consisted of SVE-SSD system operation and maintenance, influent/effluent sample collection, system monitoring and optimization of mass removal, and management of graffiti on security fence. Costs for disposal of spent carbon, laboratory analysis of system vapor samples, security fence rental, replacement of security fence screening, and equipment, supplies and mileage are included. Work is authorized by Work Order #19 dated August 16, 2020 and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

| | Hours | Rate | Amount |
|---|---|---|---|
| Senior Engineer/Geologist | | | |
| Scheele, Ron | 19.00 | 140.00 | 2,660.00 |

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4685 |
|---|---|---|---|---|---|---|
| Staff Engineer/Geologist | | | | | | |
| Cardiff, Dylan | | | 1.50 | 100.00 | 150.00 | |
| Lervaag, Erik | | | 30.00 | 100.00 | 3,000.00 | |
| | | Totals | 50.50 | | 5,810.00 | |
| | | Total Labor | | | | 5,810.00 |

**Reimbursable Expenses**

| | | | | | | |
|---|---|---|---|---|---|---|
| Contractor - Laboratory | | | | | | |
| 1/5/2022 | Pace Analytical National | December System Samples Analytical | | | 472.50 | |
| Contractor - Disposal | | | | | | |
| 12/2/2021 | Clear Creek System, Inc. | Nov Spent Carbon Disposal | | | 225.00 | |
| Reimbursable - Other | | | | | | |
| 10/7/2021 | Rentafence.com | Fence rental | | | 301.20 | |
| 11/3/2021 | Rentafence.com | Fence screen replacement | | | 368.53 | |
| | Total Reimbursables | | 1.15 times | | 1,367.23 | 1,572.31 |

**Unit Billing**

| | | | | |
|---|---|---|---|---|
| 10/14/2021 | Mileage (<120 miles/day) | 14.0 miles @ 0.535 | 7.49 | |
| 10/28/2021 | Mileage (<120 miles/day) | 14.0 miles @ 0.535 | 7.49 | |
| 11/2/2021 | Mileage (<120 miles/day) | 14.0 miles @ 0.535 | 7.49 | |
| 11/18/2021 | Mileage (<120 miles/day) | 16.0 miles @ 0.535 | 8.56 | |
| 11/30/2021 | Mileage (<120 miles/day) | 105.0 miles @ 0.535 | 56.18 | |
| 12/10/2021 | Mileage (<120 miles/day) | 26.0 miles @ 0.535 | 13.91 | |
| 12/27/2021 | Mileage (<120 miles/day) | 14.0 miles @ 0.535 | 7.49 | |
| 10/14/2021 | ppbRAE PID (daily) | 6.0 days @ 135.00 | 810.00 | |
| 10/28/2021 | Vacuum/pressure gauges | 6.0 days @ 30.00 | 180.00 | |
| 11/18/2021 | Air/vapor flow meter | 6.0 days @ 30.00 | 180.00 | |
| 11/18/2021 | Small Vacuum Pump | 6.0 days @ 25.00 | 150.00 | |
| 12/27/2021 | 55-gallon drum (DOT approved) | 1.0 each @ 58.00 | 58.00 | |
| 12/27/2021 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 | |
| | Total Units | 1.0 times | 1,522.61 | 1,522.61 |

**Billing Limits**

| | Current | Prior | To-Date |
|---|---|---|---|
| Total Billings | 8,904.92 | 44,784.01 | 53,688.93 |
| Limit | | | 54,000.00 |
| Remaining | | | 311.07 |

| | | |
|---|---|---|
| | Total this Task | $8,904.92 |
| | Total this Invoice | $10,809.92 |

003124



Pace Analytical®
National Center for Testing & Innovation

Please Remit To:

Pace Analytical National
29196 Network Place
Chicago, IL 60673-1196
Tax I.D.
Pace Analytical National: 62-0814289
Pace Analytical Services, LLC: 41-1821617
Pace Analytical Gulf Coast: 45-4027089
1-800-767-5859

Invoice No.   21801444881
Invoice Date  20-DEC-21

| Bill To: | | | | Reported To: | Purchase Order Number |
|---|---|---|---|---|---|
| | Morgan Gillies | | | Ron Scheele | |
| | Pangea Environmental Serv - Berkeley, CA | | | Project Number | Terms |
| | 1250 Addison St. | | | 1645.001, TASK 410 | Net 30 |
| | Ste. #213 | | | Site ID# | Amount Due |
| | Berkeley, CA 94702 | | | 12210 SAN PABLO AVE | |
| | | Customer Number | 80-108890 | PANENVOCA-OMO | $    472.50 |

| Sample Numbers: | Collected | |
|---|---|---|
| L1441285-01, L1441285-02, L1441285-03 | 10-DEC-21 | |
| Sample IDs: | | |
| INF,      MID,      EFF | R5 | |

| Qty | Matrix | Description | Rush | Unit Price | Amount |
|---|---|---|---|---|---|
| | | Former Omo's | | | |
| 3 | Air | Summa Canister | | $    20.00 | $    60.00 |
| 3 | Air | Volatile Organics in Air by TO-15 | | $   130.00 | $   390.00 |
| 1 | Misc | Sample Disposal Charge | | $     7.50 | $     7.50 |
| 1 | Misc | Environmental Impact Fee | | $    15.00 | $    15.00 |

Approved
RS
12/30/2021
1645.001 task 410
Dec "System samples analytical"

| | Total Due | $    472.50 |
|---|---|---|

2.5% Credit Card Surcharge          $     11.81
If Paid By Credit Card, Total Due $    484.31

In the absence of a contract or written agreement to the contrary, Pace Analytical National
Standard Terms and Conditions (see http://www.pacenational.com) represent
the entire agreement between Pace Analytical National and the addressee. Accounts beyond terms
are subject to 1 1/2% monthly service charge.

To help better serve you, please be green and allow us to invoice via email
by sending your AP email address to MTJLAR@pacelabs.com
A 2.5% Credit Card Surcharge of $ 11.81 may be added to any Credit Card payment.
Debit and ACH/e-checks incur no additional fees.

12/20/21 14:46 seedpak
Acct Date 12/22/21

**003125**

Page 1 of 1

# Clear Creek Systems, Inc.

**INVOICE**

4101 Union Ave
Bakersfield, CA 93305
Phone: (877) 324-9634
Fax: (661) 322-4206
Email: ar@clearcreeksystems.com

| Document Date | Invoice No. |
|---|---|
| November 30, 2021 | 104011 |
| **Due Date** | **Payment Terms** |
| December 30, 2021 | Net 30 days |

| Billed To | Ship-to Address |
|---|---|
| Pangea Environmental Services<br>Accounts Payable<br>1250 Addison St #213<br>Berkeley, CA 94702<br>USA | Pangea Environmental Services<br>12210 San Pablo Ave<br>Richmond, CA |

| Cust. PO or Contract No. | Cust. project Name | CCS Project ID | Rep | Shipment Method |
|---|---|---|---|---|
| 1645.001 | Media Disposal November 2021 | 210395 - Media Disposal November 2021 | Brendan Coyne | |

| | | Memo: | |
|---|---|---|---|
| Original Start Date: | | | |
| Billing Cycle: | | | |
| Rental Period: | | | |

| Task | Item# | Description | Qty | Units | Unit Price | T | Total |
|---|---|---|---|---|---|---|---|
| 601 | 53640 | Disposal- 11/30/21 San Pablo | 1.00 | Each | 225.00 | | 225.00 |
| | | | | | Subtotal | | 225.00 |
| | | | | | Total Tax | | 0.00 |
| | | | | | Total | | 225.00 |

**Remittance Instructions**

**ACH Payments**
Domestic Wire:
- ABA Routing #: 081009428
- Beneficiary's Bank: First Bank
- Bank Address: Creve Coeur, MO
- Beneficiary Acct: 1364301978
- Beneficiary Name: Clear Creek Systems, Inc.

**Check Payments**
Mail check payments to:
Clear Creek Systems, Inc.
4101 Union Ave, Bakersfield, CA 93305

**Credit Card Payments**
Call (661) 324-9634, x5 for AR
VISA, MC, AX, Discover - Credit card payments subject to 3.5% fee

**Thank you for your business**

Approved
RS 11/20/2021
1645.001 task 410
Nov. "spent carbon disposal"

| Home Page | Phone No. | Email |
|---|---|---|
| https://clearcreeksystems.com/ | (877) 324-9634 | sales@clearcreeksystems.com |

003128

| Company Name/Address: | Billing Information: | | Analysis / Container / Preservative | Chain of Custody Page 1 of 1 |
|---|---|---|---|---|

**Pangea Environmental Serv - Berkeley, CA**

1250 Addison St.

Billing Information:
Morgan Gillies
1250 Addison St.
Ste. #213
Berkeley, CA 94702

Pres Chk

*Pace Analytical*

12065 Lebanon Rd Mount Juliet, TN 37122
Submitting a sample via this chain of custody constitutes acknowledgment and acceptance of the Pace Terms and Conditions found at https://info.pacelabs.com/hubfu/pas-standard-terms.pdf

Report to: **Ron Scheele**

Email To: rscheele@pangeaenv.com

SDG # 1447286

Project Description: Former Omo's

City/State Collected: Richmond, CA Please Circle: PT MT CT ET

**E054**

Phone: 415-259-8860

Client Project # 1645.001, TASK 410

Lab Project # PANENVOCA-OMO

Acctnum: PANENVOCA
Template: T200319

Collected by (print): **P. Lervaas**

Site/Facility ID # 12210 SAN PABLO AVE,

P.O. #

Prelogin: P891889
PM: 110 - Brian Ford

Collected by (signature):

Rush? (Lab MUST be Notified)
___ Same Day ___ Five Day
___ Next Day ___ 5 Day (Rad Only)
___ Two Day ___ 10 Day (Rad Only)
___ Three Day

Quote #

Date Results Needed
STD TAT

PB: CSC 12/13/

Shipped Via: FedEX Saver

Immediately Packed on Ice N ___ Y N/A

| Sample ID | Comp/Grab Can# | Matrix * | Depth | Date | Time | No. of Cntrs | IPA only TO-15 Summa | VOCs TO-15 Summa | | | | | | | | | | Remarks | Sample # (lab only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INF | 20 502 | Air | — | 12.10.21 | 1444 | 1 | | X | | | | | | | | | | | -01 |
| MID | 20 472 | Air | — | | 1450 | 1 | | X | | | | | | | | | | | -02 |
| EFF | 20 422 | Air | — | 1 | 1457 | 1 | | X | | | | | | | | | | | -03 |
|  |  |  |  |  |  |  | | | | | | | | | | | | | |
|  |  |  |  |  |  |  | | | | | | | | | | | | | |
|  |  |  |  |  |  |  | | | | | | | | | | | | | |

* Matrix:
SS - Soil   AIR - Air   F - Filter
GW - Groundwater   B - Bioassay
WW - WasteWater
DW - Drinking Water
OT - Other_____

Remarks: Geotracker EDF required

pH _____   Temp _____

Flow _____   Other _____

**Sample Receipt Checklist**
| | | Y | N |
|---|---|---|---|
| COC Seal Present/Intact: | | | |
| COC Signed/Accurate: | | | |
| Bottles arrive intact: | | | |
| Correct bottles used: | | | |
| Sufficient volume sent: | | | |
| If Applicable | | | |
| VOA Zero Headspace: | | | |
| Preservation Correct/Checked: | | Y | N |
| RAD Screen <0.5 mR/hr: | | | |

Samples returned via:
___ UPS  ✓ FedEx  ___ Courier

Tracking # 5369 7815 0851

Trip Blank Received: Yes / No
HCL / MeOH
TBR

| Relinquished by : (Signature) | Date: 12.10.21 | Time: 1515 | Received by: (Signature) | | |
|---|---|---|---|---|---|
| Relinquished by : (Signature) | Date: | Time: | Received by: (Signature) | Temp: mB °C | Bottles Received: 3 | If preservation required by Login: Date/Time |
| Relinquished by : (Signature) | Date: | Time: | Received for lab by: (Signature) | Date: 12/11/21 Time: 890  12.8 | Hold: | Condition: NCF / OK |



RENTAFENCE.COM

(888) 313-3623
admin@rentafence.com
www.rentafence.com

**BILL TO**
Pangea Environmental Services
1250 Addison Street Ste 213
Berkeley, CA 94702

**SHIP TO**
12210 San Pablo Ave
Richmond, CA 94805

## INVOICE 12197-7038

**DATE** 11/01/2021   **TERMS** Net 15

**DUE DATE** 11/16/2021

**SHIP VIA**
ASAP

**SITE CONTACT**
Ron 510-459-6012

**SALES REP**
VICTOR

| DATE | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| REPAIR | REPAIR WORK | 1 | 250.00 | 250.00 |
| | REPLACE BANDELIZE  SCREEN ON PANELS AS NEEDED TO REMOVE GRAFFITI | | | |
| Screen | Replaced Screen | 108 | 1.00 | 108.00T |

Customer is responsible for all equipment and materials upon delivery to the job site. Customer shall defend, indemnify and hold rentafence.com harmless from any and all claims, causes of actions and liabilities of any kind arising out of or in connection with this agreement. This indemnification shall extend to claims occurring after this agreement is terminated, as well as while it is in force. The customer accepts the equipment as it is provided and will be responsible for any claims or liabilities related to said equipment.

| | |
|---|---|
| SUBTOTAL | 358.00 |
| TAX (9.75%) | 10.53 |
| TOTAL | 368.53 |

**TOTAL DUE**               **$368.53**

```
Approved
RS
11/2/2021
1645.001, task 410
Oct "fence screen replacement"
```

ALL EQUIPMENT AND MATERIAL MUST BE PAID IN FULL PRIOR TO PICK-UP. ALL LATE PAYMENTS WILL BE SUBJECT TO A 1.5% FINANCE CHARGE.

**RENTAFENCE.COM**

(888) 313-3623
admin@rentafence.com
www.rentafence.com

**BILL TO**
Ron Scheele
Pangea Environmental Services
1250 Addison Street Ste 213
Berkeley, CA 94702

**SHIP TO**
Ron Scheele
Pangea Environmental Services
12210 San Pablo Ave
Richmond, CA

## INVOICE 12197-5158

**DATE** 07/24/2021    **TERMS** Due on receipt

**DUE DATE** 08/01/2021

**SHIP DATE**
12/24/2020

**SITE CONTACT**
Ron 510-459-6012

**SALES REP**
TIFFANY

| DATE | | DESCRIPTION | QTY | RATE | AMOUNT |
|------|--|-------------|-----|------|--------|
| | 6X12-RENEWAL- .25 CENTS | 6FT HIGH CHAIN LINK PANELS PANELS AND STANDS FENCE MONTH TO MONTH RENEWAL | 180 | 0.25 | 45.00T |
| | | 7.24.21 to 8.24.21 Rental | | | |
| | Late fee | 1.5% - Applied on Sep 1 2021 | | | 0.74T |

PAID

| | |
|--|--|
| SUBTOTAL | 45.74 |
| TAX (9.75%) | 4.46 |
| TOTAL | 50.20 |
| PAYMENT | 50.20 |

**TOTAL DUE**    **$0.00**

ALL EQUIPMENT AND MATERIAL MUST BE PAID IN FULL PRIOR TO PICK-UP. ALL LATE PAYMENTS WILL BE SUBJECT TO A 1.5% FINANCE CHARGE.

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 4685 |

# Billing Backup

Pangea Environmental Services, Inc.  Invoice 4685 Dated 3/3/2022

Thursday, March 3, 2022
12:58:10 PM

| Project | 1645.001 | Omo's Cleaners - Richmond |
| Task | 105 | Client-Regulatory Interaction |

**Professional Personnel**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 11/2/2021 | .50 | 140.00 | 70.00 |
| | DTSC letter. | | | | |
| 003 | 0 - Clark-Riddell, Bob | 12/7/2021 | .50 | 140.00 | 70.00 |
| | Client call | | | | |
| 003 | 0 - Clark-Riddell, Bob | 12/16/2021 | 1.00 | 140.00 | 140.00 |
| | Ron discussion re DTSC approval of workplan. | | | | |
| 003 | 0 - Clark-Riddell, Bob | 12/20/2021 | 1.00 | 140.00 | 140.00 |
| | Budget and discussion to control cost of workplan implementation. | | | | |
| 003 | 0 - Clark-Riddell, Bob | 12/21/2021 | 1.50 | 140.00 | 210.00 |
| | Call and phased budget to control cost. | | | | |
| 003 | 0 - Clark-Riddell, Bob | 12/22/2021 | .50 | 140.00 | 70.00 |
| | Client discussion | | | | |
| 003 | 0 - Clark-Riddell, Bob | 12/28/2021 | .50 | 140.00 | 70.00 |
| | Coordination | | | | |
| 510 | 0 - Scheele, Ron | 11/1/2021 | .50 | 140.00 | 70.00 |
| | review soil gas data for TPH low fraction, request chromatograms from lab | | | | |
| 510 | 0 - Scheele, Ron | 11/2/2021 | .50 | 140.00 | 70.00 |
| | task tracking and budget management | | | | |
| 510 | 0 - Scheele, Ron | 11/3/2021 | 1.00 | 140.00 | 140.00 |
| | task tracking and budget management | | | | |
| 510 | 0 - Scheele, Ron | 11/11/2021 | 1.00 | 140.00 | 140.00 |
| | project management | | | | |
| 510 | 0 - Scheele, Ron | 11/18/2021 | .50 | 140.00 | 70.00 |
| | project management | | | | |
| 510 | 0 - Scheele, Ron | 12/7/2021 | .50 | 140.00 | 70.00 |
| | project management | | | | |
| 510 | 0 - Scheele, Ron | 12/9/2021 | .50 | 140.00 | 70.00 |
| | update budget | | | | |
| 510 | 0 - Scheele, Ron | 12/16/2021 | 2.00 | 140.00 | 280.00 |
| | revise/update investigation budget per DTSC letter dated 10/29/2021 | | | | |
| Clerical | | | | | |
| 004 | 0 - Rawlins, Zachary | 10/13/2021 | 1.00 | 60.00 | 60.00 |
| | Project Assistance | | | | |
| 004 | 0 - Rawlins, Zachary | 10/25/2021 | .25 | 60.00 | 15.00 |
| | Project Assistance | | | | |
| 004 | 0 - Rawlins, Zachary | 11/3/2021 | 1.25 | 60.00 | 75.00 |
| | Project Assistance | | | | |
| 004 | 0 - Rawlins, Zachary | 11/5/2021 | .25 | 60.00 | 15.00 |
| | Project Assistance | | | | |

003130

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4685 |
|---------|----------|---------------------------|---|---|---------|------|
| 004 | 0 - Rawlins, Zachary<br>Project Assistance | 11/16/2021 | .50 | 60.00 | 30.00 | |
| 004 | 0 - Rawlins, Zachary<br>Project Assistance | 12/29/2021 | .50 | 60.00 | 30.00 | |
| | | Totals | 15.75 | | 1,905.00 | |
| | | Total Labor | | | | **1,905.00** |

Total this Task       **$1,905.00**

– – – – – – – – – – – – – – – – – – – – – – – – – – – – – – –

Task     410     SVE-SSD System O&M

**Professional Personnel**

| | | | Hours | Rate | Amount |
|---|---|---|-------|------|--------|

Senior Engineer/Geologist

| 510 | 0 - Scheele, Ron | 10/12/2021 | 1.50 | 140.00 | 210.00 |
|-----|------------------|------------|------|--------|--------|

security fence contract renewal, lab invoice processing

| 510 | 0 - Scheele, Ron | 10/13/2021 | 1.00 | 140.00 | 140.00 |

data management

| 510 | 0 - Scheele, Ron | 10/28/2021 | 1.25 | 140.00 | 175.00 |

oversee system O&M, review data and optimize mass removal

| 510 | 0 - Scheele, Ron | 10/29/2021 | 2.50 | 140.00 | 350.00 |

inspect site, arrange replacement of privacy screen (graffiti) on security fence, update client

| 510 | 0 - Scheele, Ron | 11/8/2021 | .50 | 140.00 | 70.00 |

system O&M data tabulation

| 510 | 0 - Scheele, Ron | 11/15/2021 | .50 | 140.00 | ˙70.00 |

System O&M scheduling

| 510 | 0 - Scheele, Ron | 11/17/2021 | .50 | 140.00 | 70.00 |

fence tagged w graffiti, notify client, request weed abatement

| 510 | 0 - Scheele, Ron | 11/18/2021 | 2.50 | 140.00 | 350.00 |

oversee O&M event. optimize system performance and mass removal, data management

| 510 | 0 - Scheele, Ron | 11/29/2021 | .50 | 140.00 | 70.00 |

system O&M scheduling, order sampling supplies for next week.

| 510 | 0 - Scheele, Ron | 11/30/2021 | 2.75 | 140.00 | 385.00 |

system O&M, carbon breakthrough, arrange disposal of spent carbon and replacement, approve invoice

| 510 | 0 - Scheele, Ron | 12/10/2021 | 2.00 | 140.00 | 280.00 |

Oversee system O&M visit, collection of system samples for lab analysis, pumpout water from knockout, optimize mass removal,

| 510 | 0 - Scheele, Ron | 12/13/2021 | .75 | 140.00 | 105.00 |

lab sample data management, scheduling

| 510 | 0 - Scheele, Ron | 12/21/2021 | 1.25 | 140.00 | 175.00 |

review O&M sampling data, discuss effluent hits with Erik

| 510 | 0 - Scheele, Ron | 12/30/2021 | 1.50 | 140.00 | 210.00 |

review SVE system O&M visi, discuss with tech, k/o tank filling up with water/pump out, low flow, optimize performance by reducing well vacuum and water mounding to increase flow, process lab invoice, field scheduling

Staff Engineer/Geologist

| 560 | 0 - Cardiff, Dylan | 10/26/2021 | 1.50 | 100.00 | 150.00 |

003131

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4685 |
|---------|----------|---------------------------|---|---|---------|------|
| | Field work - System power check and return of materials | | | | | |
| 020 | 0 - Lervaag, Erik | 10/5/2021 | .50 | 100.00 | 50.00 | |
| | Scan and upload | | | | | |
| 020 | 0 - Lervaag, Erik | 10/14/2021 | 3.00 | 100.00 | 300.00 | |
| | SVE O&M | | | | | |
| 020 | 0 - Lervaag, Erik | 10/28/2021 | 3.50 | 100.00 | 350.00 | |
| | SVE O&M, drain lines | | | | | |
| 020 | 0 - Lervaag, Erik | 11/2/2021 | 1.00 | 100.00 | 100.00 | |
| | Site visit fence inspection | | | | | |
| 020 | 0 - Lervaag, Erik | 11/5/2021 | .50 | 100.00 | 50.00 | |
| | Scan and upload | | | | | |
| 020 | 0 - Lervaag, Erik | 11/18/2021 | 4.00 | 100.00 | 400.00 | |
| | SVE O&M, drain SVE lines | | | | | |
| 020 | 0 - Lervaag, Erik | 11/29/2021 | .25 | 100.00 | 25.00 | |
| | Scan and upload | | | | | |
| 020 | 0 - Lervaag, Erik | 11/30/2021 | 7.00 | 100.00 | 700.00 | |
| | SVE O&M, Carbon swap, deliver to Livermore | | | | | |
| 020 | 0 - Lervaag, Erik | 12/10/2021 | 4.00 | 100.00 | 400.00 | |
| | SVE O&M, drain SVE lines, deliver samples to lab | | | | | |
| 020 | 0 - Lervaag, Erik | 12/13/2021 | .25 | 100.00 | 25.00 | |
| | scan and upload | | | | | |
| 020 | 0 - Lervaag, Erik | 12/27/2021 | 6.00 | 100.00 | 600.00 | |
| | Drain KO tank, drain SVE lines, SVE O&M | | | | | |
| | Totals | | 50.50 | | 5,810.00 | |
| | **Total Labor** | | | | | **5,810.00** |

**Reimbursable Expenses**

Contractor - Laboratory

| AP | 12862 | 1/5/2022 | Pace Analytical National | 472.50 | |
|----|-------|----------|--------------------------|--------|---|

Contractor - Disposal

| AP | 12801 | 12/2/2021 | Clear Creek System, Inc. | 225.00 | |
|----|-------|-----------|--------------------------|--------|---|

Reimbursable - Other

| CD | 100721A | 10/7/2021 | Rentafence.com / Fence rental | 301.20 | |
|----|---------|-----------|-------------------------------|--------|---|
| CD | 110321B | 11/3/2021 | Rentafence.com / Fence screen replacement | 368.53 | |
| | **Total Reimbursables** | | **1.15 times** | **1,367.23** | **1,572.31** |

**Unit Billing**

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 10/14/2021 | Mileage (<120 miles/day) | 14.0 miles @ 0.535 | 7.49 |
| 10/28/2021 | Mileage (<120 miles/day) | 14.0 miles @ 0.535 | 7.49 |
| 11/2/2021 | Mileage (<120 miles/day) | 14.0 miles @ 0.535 | 7.49 |
| 11/18/2021 | Mileage (<120 miles/day) | 16.0 miles @ 0.535 | 8.56 |
| 11/30/2021 | Mileage (<120 miles/day) | 105.0 miles @ 0.535 | 56.18 |
| 12/10/2021 | Mileage (<120 miles/day) | 26.0 miles @ 0.535 | 13.91 |
| 12/27/2021 | Mileage (<120 miles/day) | 14.0 miles @ 0.535 | 7.49 |
| 10/14/2021 | ppbRAE PID (daily) | 6.0 days @ 135.00 | 810.00 |
| 10/28/2021 | Vacuum/pressure gauges | 6.0 days @ 30.00 | 180.00 |
| 11/18/2021 | Air/vapor flow meter | 6.0 days @ 30.00 | 180.00 |
| 11/18/2021 | Small Vacuum Pump | 6.0 days @ 25.00 | 150.00 |
| 12/27/2021 | 55-gallon drum (DOT approved) | 1.0 each @ 58.00 | 58.00 |

.003132

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 4685 |
|---------|----------|---------------------------|---|---------|------|
| 12/27/2021 | Miscellaneous Field Materials | | 1.0 each @ 36.00 | 36.00 | |
| | Total Units | | 1.0 times | 1,522.61 | 1,522.61 |

<div align="right">

**Total this Task**   **$8,904.92**

**Total this Project**   **$10,809.92**

**Total this Report**   **$10,809.92**

</div>

**June 18, 2022**

# Invoice No. 4767

003134

| **Invoice** |  |
|---|---|

**Pangea Environmental Services, Inc.**
**1250 Addison Street, Suite 213**
**Berkeley, CA 94702**
**(510) 836-3700**

ronaldpiziali@gmail.com
mtc10860@aol.com
Casa Nido c/o B&T Bookkeeping, Inc.
3060 El Cerrito Plaza, #507
El Cerrito, CA  94530

June 28, 2022
Project No:      1645.001
Invoice No:      4767

Project        1645.001        Omo's Cleaners - Richmond
**Professional Services from January 1, 2022 to March 31, 2022**

Task            105            Client-Regulatory Interaction
Services Provided: Effort during this three month billing period (January through March 2022) consisted of discussions with client/attorney, onsite meeting with DTSC on February 8, response to various DTSC emails, preparation of mediation cost estimate and cost memorandum, budget tracking, and project management. The attached billing backup provides line item detail of work dates and comments. Work authorized by Work Order #1 dated June 9, 2020 and conducted on a time and materials basis.

**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Senior Engineer/Geologist |  |  |  |  |
| Clark-Riddell, Bob | 26.00 | 140.00 | 3,640.00 |  |
| Scheele, Ron | 8.25 | 140.00 | 1,155.00 |  |
| Clerical |  |  |  |  |
| Rawlins, Zachary | 4.25 | 60.00 | 255.00 |  |
| Totals | 38.50 |  | 5,050.00 |  |
| **Total Labor** |  |  |  | **5,050.00** |

| **Billing Limits** | **Current** | **Prior** | **To-Date** |  |
|---|---|---|---|---|
| Total Billings | 5,050.00 | 51,402.56 | 56,452.56 |  |
| Limit |  |  | 57,000.00 |  |
| Remaining |  |  | 547.44 |  |
|  |  | **Total this Task** | | **$5,050.00** |

Task            410            SVE-SSD System O&M
Services Provided: Effort during this three month billing period (January through March 2022) consisted of SVE-SSD system operation and maintenance, influent/effluent sample collection on March 8, system monitoring and optimization of mass removal, and preparation/submittal of data report for annual air permit renewal. Costs for laboratory analysis of system vapor samples, security fence rental, PID meter rental, BAAQMD air permit renewal fees, equipment, supplies and mileage are included. Work is authorized by Work Order #19 dated August 16, 2020 and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

|  | Hours | Rate | Amount |
|---|---|---|---|
| Senior Engineer/Geologist |  |  |  |
| Scheele, Ron | 20.75 | 140.00 | 2,905.00 |
| Project Engineer/Geologist |  |  |  |
| Gillies, Morgan | .50 | 120.00 | 60.00 |

Casa Nido002182

**003135**

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4767 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| Staff Engineer/Geologist | | | | | | |
| Cardiff, Dylan | | | 11.25 | 100.00 | 1,125.00 | |
| Lervaag, Erik | | | 18.25 | 100.00 | 1,825.00 | |
| Totals | | | 50.75 | | 5,915.00 | |
| **Total Labor** | | | | | | **5,915.00** |

**Reimbursable Expenses**

| | | | | | |
|---|---|---|---|---|---|
| Contractor - Laboratory | | | | | |
| 3/18/2022 | Pace Analytical National | March SVE System Samples | | 496.50 | |
| Reimbursable - Other | | | | | |
| 2/17/2022 | Eco-Rental Solutions | ppbRAE PID Rental - 2/7 | | 176.80 | |
| 3/29/2022 | Rent-A-Fence | Fence Rental, March | | 296.33 | |
| 4/5/2022 | Eco-Rental Solutions | ppbRAE Rental - 3/14 - 3/15 | | 353.60 | |
| Reimbursable - Permits & Bonds | | | | | |
| 3/21/2022 | Bay Area Air Quality Management District | SVE System Air Permit Renewal - 3/2022 - 3/2023 | | 2,981.00 | |
| **Total Reimbursables** | | **1.15 times** | | **4,304.23** | **4,949.86** |

**Unit Billing**

| | | | | |
|---|---|---|---|---|
| 1/5/2022 | Mileage (<120 miles/day) | 14.0 miles @ 0.75 | 10.50 | |
| 1/14/2022 | Mileage (<120 miles/day) | 14.0 miles @ 0.75 | 10.50 | |
| 2/7/2022 | Mileage (<120 miles/day) | 13.0 miles @ 0.75 | 9.75 | |
| 2/22/2022 | Mileage (<120 miles/day) | 14.0 miles @ 0.75 | 10.50 | |
| 3/8/2022 | Mileage (<120 miles/day) | 16.0 miles @ 0.75 | 12.00 | |
| 1/5/2022 | ppbRAE PID (daily) | 1.0 day @ 200.00 | 200.00 | |
| 1/14/2022 | ppbRAE PID (daily) | 1.0 day @ 200.00 | 200.00 | |
| 2/22/2022 | ppbRAE PID (daily) | 1.0 day @ 200.00 | 200.00 | |
| 3/8/2022 | ppbRAE PID (daily) | 1.0 day @ 200.00 | 200.00 | |
| 1/5/2022 | Small Vacuum Pump | 5.0 days @ 60.00 | 300.00 | |
| 1/5/2022 | Vacuum/pressure gauges | 4.0 days @ 50.00 | 200.00 | |
| 2/7/2022 | Miscellaneous Field Materials | 1.0 each @ 50.00 | 50.00 | |
| 3/8/2022 | Miscellaneous Field Materials | 1.0 each @ 50.00 | 50.00 | |
| 2/22/2022 | Air/vapor flow meter | 6.0 days @ 30.00 | 180.00 | |
| **Total Units** | | **1.0 times** | **1,633.25** | **1,633.25** |

| Billing Limits | Current | Prior | To-Date | |
|---|---|---|---|---|
| Total Billings | 12,498.11 | 53,688.93 | 66,187.04 | |
| Limit | | | 66,500.00 | |
| Remaining | | | 312.96 | |
| | | **Total this Task** | | **$12,498.11** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Task          430          Health and Safety Planning per DTSC

Services Provided: Effort during this billing period included implementation of site health and safety elements requested in DTSC's email dated March 17.  Effort included design, ordering and installation of safety warning signs around site perimeter, and subcontracted revisions to the site Health and Safety Plan. Cost for signs are also included. Work was authorized by client and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the billing backup for this invoice.

Casa Nido002183

003136

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4767 |
|---------|----------|---------------------------|---|---|---------|------|

**Professional Personnel**

| | Hours | Rate | Amount | |
|---|---|---|---|---|
| Senior Engineer/Geologist | | | | |
| Clark-Riddell, Bob | .50 | 140.00 | 70.00 | |
| Scheele, Ron | 5.50 | 140.00 | 770.00 | |
| Project Engineer/Geologist | | | | |
| Gillies, Morgan | .25 | 120.00 | 30.00 | |
| Totals | 6.25 | | 870.00 | |
| **Total Labor** | | | | **870.00** |

**Reimbursable Expenses**

| | | | | |
|---|---|---|---|---|
| ComplianceSigns.com | | | | |
| 3/29/2022 | ComplianceSigns.com | Signs - Haz Substances | 374.57 | |
| Exponent | | | | |
| 5/3/2022 | Exponent | HASP, 12/2021 | 2,211.00 | |
| 5/3/2022 | Exponent | HASP, 1/2021 | 3,960.00 | |
| **Total Reimbursables** | | **1.15 times** | **6,545.57** | **7,527.41** |
| | | **Total this Task** | | **$8,397.41** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Task | 435 | Offsite Vapor Intrusion Investigation |
|------|-----|---------------------------------------|

Services Provided: Effort during this billing period consisted of implementation of Offsite Vapor Intrusion Investigation Workplan including prefield planning/permitting, coordination/scheduling with offsite property owners, ordering of sampling supplies and coordination with laboratory and driller, pre-sampling property inspections and building PID surveys, drilling and soil vapor well installations,  sampling of subslab vapor, soil vapor and indoor air at four separate properties, and initial data tabulation.  Also includes additional effort for preparation of a Data Report requested by DTSC email dated March 15, 2022 which summarized previous groundwater, subslab vapor and SVE system sampling results that were to be included in future reports. Costs for laboratory analysis of subslab gas indoor air and sump groundwater sample, drilling and well installation, helium gas, rental of vacuum meter, soil vapor well installation permit fees, sampling equipment, supplies and mileage are included. Work is authorized by Work Order #20 dated December 20, 2021 and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

| | Hours | Rate | Amount | |
|---|---|---|---|---|
| Senior Engineer/Geologist | | | | |
| Clark-Riddell, Bob | 15.50 | 140.00 | 2,170.00 | |
| Scheele, Ron | 39.25 | 140.00 | 5,495.00 | |
| Project Engineer/Geologist | | | | |
| Gillette, Karina | 79.50 | 120.00 | 9,540.00 | |
| Gillies, Morgan | .75 | 120.00 | 90.00 | |
| Staff Engineer/Geologist | | | | |
| Cardiff, Dylan | 23.25 | 100.00 | 2,325.00 | |
| Lai, Matt | 34.25 | 100.00 | 3,425.00 | |
| Lervaag, Erik | 44.00 | 100.00 | 4,400.00 | |
| Graphics | | | | |
| Jackson, Lance | 11.00 | 80.00 | 880.00 | |
| Totals | 247.50 | | 28,325.00 | |
| **Total Labor** | | | | **28,325.00** |

**Reimbursable Expenses**

| | | | | |
|---|---|---|---|---|
| Eurofins Air Toxics, LLC | | | | |
| 5/18/2022 | Eurofins Air Toxics, LLC | Analytical Subslab/ Soil Vapor Samples, 3/2022 | 5,427.00 | |

Casa Nido002184

003137

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 4767 |
|---|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 5/18/2022 | Eurofins Air Toxics, LLC | Analytical Air Samples, 3/2022 | 5,190.00 | |

**Confluence Technical Services, Inc.**

| | | | | |
|---|---|---|---|---|
| 6/1/2022 | Confluence Technical Services, Inc. | Drilling Subcontractor - Soil Vapor Well Installation | 2,990.00 | |

**Equipco Sales & Service**

| | | | | |
|---|---|---|---|---|
| 3/29/2022 | Equipco Sales & Service | Helium Gas Leak Detectant - 3/25 Samples | 54.87 | |

**Pace Analytical National**

| | | | | |
|---|---|---|---|---|
| 4/8/2022 | Pace Analytical National | GW Sump Sample, 3/18 | 102.50 | |

**Pine Environmental**

| | | | | |
|---|---|---|---|---|
| 6/1/2022 | Pine Environmental | Vacuum Data Recorder Rental, 3/16-17 | 170.01 | |

**Miscellaneous**

| | | | | |
|---|---|---|---|---|
| 4/19/2021 | Contra Costa County Environmental Health | Offsite Soil Gas Well Drilling Permits | 1,278.00 | |
| 2/28/2022 | Contra Costa County | Soil Vapor Well Install-403 Permit, 2/25 | 614.00 | |
| 2/28/2022 | Contra Costa County | Soil Vapor Well Install-12226 SP 2/25 | 664.00 | |
| | **Total Reimbursables** | **1.15 times** | **16,490.38** | **18,963.94** |

**Unit Billing**

| | | | |
|---|---|---|---|
| 2/8/2022 | Mileage (<120 miles/day) | 13.0 miles @ 0.75 | 9.75 |
| 2/10/2022 | Mileage (<120 miles/day) | 14.0 miles @ 0.75 | 10.50 |
| 2/11/2022 | Mileage (<120 miles/day) | 14.0 miles @ 0.75 | 10.50 |
| 2/18/2022 | Mileage (<120 miles/day) | 14.0 miles @ 0.75 | 10.50 |
| 3/3/2022 | Mileage (<120 miles/day) | 14.0 miles @ 0.75 | 10.50 |
| 3/11/2022 | Mileage (<120 miles/day) | 13.0 miles @ 0.75 | 9.75 |
| 3/11/2022 | Mileage (<120 miles/day) | 50.0 miles @ 0.75 | 37.50 |
| 3/15/2022 | Mileage (<120 miles/day) | 26.0 miles @ 0.75 | 19.50 |
| 3/16/2022 | Mileage (<120 miles/day) | 14.0 miles @ 0.75 | 10.50 |
| 3/16/2022 | Mileage (<120 miles/day) | 13.0 miles @ 0.75 | 9.75 |
| 3/17/2022 | Mileage (<120 miles/day) | 60.0 miles @ 0.75 | 45.00 |
| 3/17/2022 | Mileage (<120 miles/day) | 14.0 miles @ 0.75 | 10.50 |
| 3/18/2022 | Mileage (<120 miles/day) | 75.0 miles @ 0.75 | 56.25 |
| 2/10/2022 | ppbRAE PID (daily) | 1.0 day @ 200.00 | 200.00 |
| 2/11/2022 | ppbRAE PID (daily) | 1.0 day @ 200.00 | 200.00 |
| 2/18/2022 | ppbRAE PID (daily) | 1.0 day @ 200.00 | 200.00 |
| 3/3/2022 | ppbRAE PID (daily) | 1.0 day @ 200.00 | 200.00 |
| 3/16/2022 | ppbRAE PID (daily) | 1.0 day @ 200.00 | 200.00 |
| 3/17/2022 | ppbRAE PID (daily) | 1.0 day @ 200.00 | 200.00 |
| 2/10/2022 | Vacuum/pressure gauges | 4.0 days @ 50.00 | 200.00 |
| 3/11/2022 | Miscellaneous Field Materials | 1.0 each @ 50.00 | 50.00 |
| 3/15/2022 | Miscellaneous Field Materials | 1.0 each @ 50.00 | 50.00 |
| 3/16/2022 | Miscellaneous Field Materials | 1.0 each @ 50.00 | 50.00 |
| 3/17/2022 | Miscellaneous Field Materials | 1.0 each @ 50.00 | 50.00 |
| 3/18/2022 | Miscellaneous Field Materials | 1.0 each @ 50.00 | 50.00 |
| 3/11/2022 | Rotohammer | 1.0 day @ 115.00 | 115.00 |

Casa Nido002185

003138

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 4767 |
|---------|----------|---------------------------|---|---------|------|
| 3/11/2022 | Shop Vacuum | 1.0 day @ 20.00 | 20.00 | | |
| 3/11/2022 | Subslab Probe Kit | 3.0 each @ 125.00 | 375.00 | | |
| 3/15/2022 | Small Vacuum Pump | 3.0 days @ 60.00 | 180.00 | | |
| 3/16/2022 | Air/vapor flow meter | 2.0 days @ 30.00 | 60.00 | | |
| | **Total Units** | **1.0 times** | **2,650.50** | | **2,650.50** |

| **Billing Limits** | **Current** | **Prior** | **To-Date** |
|--------------------|-------------|-----------|-------------|
| Total Billings | 49,939.44 | 2,607.20 | 52,546.64 |
| Limit | | | 62,000.00 |
| Remaining | | | 9,453.36 |

|  | | **Total this Task** | **$49,939.44** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Task | 440 | Offsite Vapor Mitigation Barriers |
|------|-----|-----------------------------------|

Services Provided: Effort during this billing period consisted of design, planning/coordination and installation oversight of a vapor mitigation barrier within the crawl space of 403 McLaughlin. Effort included correspondence with property owner, client, attorney, site visits and submittal of vapor barrier design specifications to DTSC. Subcontractor installation costs will be billed next billing period. Work is authorized by client email dated March, 2022 and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

| | **Hours** | **Rate** | **Amount** |
|---|-----------|----------|------------|
| Senior Engineer/Geologist | | | |
| Clark-Riddell, Bob | 26.00 | 140.00 | 3,640.00 |
| Scheele, Ron | 3.00 | 140.00 | 420.00 |
| Totals | 29.00 | | 4,060.00 |
| **Total Labor** | | | **4,060.00** |

| **Billing Limits** | **Current** | **Prior** | **To-Date** |
|--------------------|-------------|-----------|-------------|
| Total Billings | 4,060.00 | 0.00 | 4,060.00 |
| Limit | | | 25,000.00 |
| Remaining | | | 20,940.00 |

| | | **Total this Task** | **$4,060.00** |
| | | **Total this Invoice** | **$79,944.96** |

Casa Nido002186

003139



Pace Analytical®
National Center for Testing & Innovation.

Please Remit To:

Pace Analytical National
29196 Network Place
Chicago, IL 60673-1196
Tax I.D.
Pace Analytical National: 62-0814289
Pace Analytical Services, LLC: 41-1821617
Pace Analytical Gulf Coast: 45-4027089
1-800-767-5859

Invoice No.   22801471684
Invoice Date 16-MAR-22

| Bill To: | | Reported To: | Purchase Order Number |
|---|---|---|---|
| Morgan Gillies | | Ron Scheele | |
| Pangea Environmental Serv - Berkeley, CA | | Project Number | Terms |
| 1250 Addison St. | | 1645.001, task 410 | Net 30 |
| Ste. #213 | | Site ID# | Amount Due |
| Berkeley, CA 94702 | | 12210 SAN PABLO AVE | |
| Customer Number   80-108890 | | PANENVOCA-OMO | $      496.50 |

| Sample Numbers: | Collected |
|---|---|
| L1470429-01, L1470429-02, L1470429-03 | 08-MAR-22 |

| Sample IDs: | |
|---|---|
| INF,        MID,        EFF | R5 |

| Qty | Matrix | Description | Rush | Unit Price | Amount |
|---|---|---|---|---|---|
| | | Former Omo's | | | |
| 3 | Air | 1.4L SUMMA Canister | | $      20.00 | $      60.00 |
| 3 | Air | Volatile Organics in Air by TO-15 | | $     138.00 | $     414.00 |
| 1 | Misc | Sample Disposal Charge | | $       7.50 | $       7.50 |
| 1 | Misc | Environmental Impact Fee | | $      15.00 | $      15.00 |

<div style="color:red; border:1px solid red;">
Approved
RS
3/16/2022
1645.001 task 410
March "SVE system
samples"
</div>

| | | | | Total Due | $     496.50 |
|---|---|---|---|---|---|

2.5% Credit Card Surcharge        $      12.41
If Paid By Credit Card, Total Due $     508.91

In the absence of a contract or written agreement to the contrary, Pace Analytical National
Standard Terms and Conditions (see http://www.pacenational.com) represent
the entire agreement between Pace Analytical National and the addressee. Accounts beyond terms
are subject to 1 1/2% monthly service charge.

To help better serve you, please be green and allow us to invoice via email
by sending your AP email address to MTJLAR@pacelabs.com
A 2.5% Credit Card Surcharge of $ 12.41 may be added to any Credit Card payment.
Debit and ACH/e-checks incur no additional fees.

Casa Nido002187

| Company Name/Address: | Billing Information: | Analysis | Chain of Custody   Page ___ of ___ |
|---|---|---|---|

**Pangea Environmental Serv - Berkeley, CA**

1250 Addison St.

Ste. #213

Billing Information:
**Morgan Gillies**
1250 Addison St.
Ste. #213
Berkeley, CA 94702

**Pace**
PEOPLE ADVANCING SCIENCE
**MT JULIET, TN**

12065 Lebanon Road Mt Juliet, TN 37122
Phone: 615-758-5858 Alt: 800-767-5859

Report To: Ron Scheele

Email To: rscheele@pangeaenv.com

Project Description: **Former Omo's**

City/State Collected: Richmond, CA

Please Circle: (PT) MT CT ET

SDG # L1470429

D237

Phone: **415-259-8860**

Client Project # **1645.001, task 410**

Lab Project # **PANENVOCA-OMO**

Acctnum: **PANENVOCA**
Template: **T204661**
Prelogin: **P909134**
PM: **110 - Brian Ford**
PB: 03/03/22

Collected by (print): E. Lorvaag

Site/Facility ID # **12210 SAN PABLO AVE,**

P.O. #

Rush? (Lab MUST Be Notified)
Same Day / Three Day
Next Day / Five Day
Two Day

Date Results Needed: STD TAT

Shipped Via: **FedEX Saver**

IPA only TO-15 Summa | VOCs w/IPA TO-15 Summa

| Sample ID | Can # | Flow Cont. # | Date | Time | Initial | Final | | | Rem./Contaminant Sample # (lab only) |
|---|---|---|---|---|---|---|---|---|---|
| Inf | 20505 | 8330 | 3.8.87 | 1644 | 29 | 5 | | X | -01 |
| Mid | 20596 | 8312 | 1 | 1638 | 29 | 5 | | X | -02 |
| Eff | 20455 | 8330 | — | 1632 | 29 | 5 | | X | -03 |

Sample Receipt Checklist:
COC Seal Present/Intact: Y N
COC Signed/Accurate: N
Bottles arrive intact: N
Correct bottles used: N
Sufficient volume sent: N
RAD Screen <0.5 mR/hr:
If Applicable
VOA Zero Headspace: Y N
Pres.Correct/Check: Y N

Remarks: * FC# 11,000 gauge error - could not use.

Geotracker EDF required

Samples returned via: UPS FedEx Courier

Tracking # 5349 7821 0630

Hold #

| Relinquished by : (Signature) | Date: 3.08.22 | Time: 1710 | Received by: (Signature) | Date: | Time: | Condition: (lab use only) OK |
|---|---|---|---|---|---|---|
| Relinquished by : (Signature) | Date: | Time: | Received by: (Signature) | Date: | Time: | COC Seal Intact: Y N NA |
| Relinquished by : (Signature) | Date: | Time: | Received for lab by: (Signature) D.Ramsey | Date: 3-11-22 | Time: 900 | NCF: |

Casa Nido002188

003141

**Eco-Rental Solutions**
5900 Hollis Street
Suite T2
EMERYVILLE, CA  94608
Phone No.: 855-313-4320
Fax No.: 585-625-2366
Home Page: eco-rentalsolutions.com
E-Mail: oak@eco-rentalsolutions.com

**RENTAL INVOICE**

Invoice Number:  RN105286
Invoice Date:  2/9/2022
Page:  1

Bill
To:  Pangea Environmental Services, Inc.
     Dylan Cardiff
     1250 Addison
     Suite 213
     BERKELEY, CA  94702

Ship
To:  Pick Up at Eco-Rental Solutions
     Dylan Cardiff
     5900 Hollis Street
     Suite T2
     EMERYVILLE, CA  94608

Customer ID   CU00727
Ship Via      Customer Pickup
Terms         2% 10 Days Net 30 Days
Due Date      3/11/2022
Salesperson   Dave Burnett

P.O. Number   OMO'S 1645.001
P.O. Date     2/7/2022
Our Order No. RO96003

**Items Rented**

| Item / Description | Quantity | Rental Term | From / Thru | Unit Price | Total Price |
|---|---|---|---|---|---|
| 0200.02.10 | 1 | Final | 02/07/22 | 160.00 | 160.00 |
| RAE ppbRAE 3000 PID | Each | | 02/07/22 | | |
| ppb Level VOC Monitor | | | | | |

Rental Rates:   0 Months   0 Weeks   1 Day
                at 1,255.00  at 440.00  at 160.00

Item Shipped: SN:594-906864

Includes: Li-ion Battery, AC Adapter, Cradle,
USB Cable, ProRAE Studio Software, Manual, Probe,
VOC Zero Tube, Tube Adapter, Resource CD, Case,
Rubber Boot, Alkaline Battery Adapter, Tool Kit,
Calibration Certificate, 3 External Filters.

**Items Sold**

| Item / Description | Quantity | Sale Date | Unit Price | Total Price |
|---|---|---|---|---|
| 30-DELIVERY | 1 | 02/07/22 | 0.00 | 0.00 |
| PICK UP MON 2/7 | Each | | | |

1645.001 task 410
ppbRAE used for system O&M
DC - 2/9/22
Used 2/7/22

Remit To:
Eco-Rental Solutions LLC
75 Rockwood Street
Rochester, NY 14610

**One month is defined as 28 days.**

Subtotal:  160.00
Tax:  16.80
Total:  176.80

**003142**



Payment receipt

# You paid $296.33

to Rent-A-Fence.com (CA) on March 28, 2022

| | |
|---|---|
| Invoice no. | 12198-10163 |
| Invoice amount | $296.33 |
| Total | $296.33 |

| | |
|---|---|
| Payment method | VISA****7655 |
| Authorization ID | MQ0080696475 |

Thank you

RENTAFENCE.COM

Rent-A-Fence.com (CA)

(888) 313-3623

www.rentafence.com | admin@rentafence.com

PO Box 1417, Hollister, CA 95024

Casa Nido002190



003143

Eco-Rental Solutions
5900 Hollis Street
Suite T2
EMERYVILLE, CA  94608
Phone No.: 855-313-4320
Fax No.: 585-625-2366
Home Page: eco-rentalsolutions.com
E-Mail: oak@eco-rentalsolutions.com

**RENTAL INVOICE**

Invoice Number:  RN107269
Invoice Date:  3/22/2022
Page:  1

Bill
To:  Pangea Environmental Services, Inc.
      Dylan Cardiff
      1250 Addison
      Suite 213
      BERKELEY, CA  94702

Ship
To:  Pick Up at Eco-Rental Solutions
      Dylan Cardiff
      5900 Hollis Street
      Suite T2
      EMERYVILLE, CA  94608

| | | | |
|---|---|---|---|
| Customer ID | CU00727 | P.O. Number | OMO'S |
| Ship Via | Customer Pickup | P.O. Date | 3/28/2022 |
| Terms | 2% 10 Days Net 30 Days | Our Order No. | RN107269 |
| Due Date | 4/21/2022 | | |
| Salesperson | Dave Burnett | | |

**Items Rented**

| Item / Description | Quantity | Rental Term | From / Thru | Unit Price | Total Price |
|---|---|---|---|---|---|
| 0200.02.10 | 1 | Misc. | 03/14/22 | 320.00 | 320.00 |
| RAE ppbRAE 3000 PID | Each | | 03/15/22 | | |
| ppb Level VOC Monitor | | | | | |
| Item Shipped: FA00216 | | | | | |

Includes: Li-ion Battery, AC Adapter, Cradle,
USB Cable, ProRAE Studio Software, Manual, Probe,
VOC Zero Tube, Tube Adapter, Resource CD, Case,
Rubber Boot, Alkaline Battery Adapter, Tool Kit,
Calibration Certificate, 3 External Filters.

<span style="color:red">1645.001 task 410
Rental fees for ppbRAE used for system O&M
DC - 4/4/22
Used 3/11&15/22</span>

Remit To:

Eco-Rental Solutions LLC
75 Rockwood Street
Rochester, NY 14610

**One month is defined as 28 days.**

| | |
|---|---|
| Subtotal: | 320.00 |
| Tax: | 33.60 |
| Total: | 353.60 |

Casa Nido002191

003144



**BAY AREA AIR QUALITY MANAGEMENT DISTRICT**

375 BEALE STREET, SUITE 600
SAN FRANCISCO, CA 94105
(415) 771-6000

## ANNUAL PERMIT RENEWAL
### Site Number: E4476

| INVOICE NUMBER: | 4MC07 |
|---|---|
| INVOICE DATE: | 3/16/22 |
| DUE DATE: | 4/16/22 |
| CUSTOMER NUMBER: | 28XW8E4476 |
| PLANT# | 24476 |

### Permits to Operate from March 1, 2022 to March 1, 2023

**TO:** Pangea Environmental Services Inc
1250 Addison St, #213
Berkeley, CA 94702

**ATTN:** Morgan Gillies, Project Manager

Plant Address: Pangea Environmental Services Inc
12210 San Pablo Ave
Richmond, CA 94805

**For questions regarding check or online payments, please contact:**
(415) 749-4636 | customerpayments@baaqmd.gov

**For questions regarding fees and other permit info, please contact:**
**Huiting Gao, Air Quality Engineer II** | (415) 749 - 8467

A Permit to Operate will be issued upon receipt of remittance. Sources requiring permits are not authorized to operate after March 1, 2022
until payment is remitted.

| Item | Post Date | Description | Amount |
|---|---|---|---|
| 1 | 03/16/2022 | Permit to Operate Fee and Toxic Surcharge (Regulation 3-327) | 2,866.00 |
| 2 | 03/16/2022 | Renewal Processing Fee (Regulation 3-327) | 102.00 |
| 3 | 03/16/2022 | Increase Limit Discount | -118.00 |
| 4 | 03/16/2022 | CTR Fee (3-327.3) | 131.00 |

**THIS INVOICE IS NOW DUE AND PAYABLE**      **INVOICE TOTAL**      **$2,981.00**

## Save Time, Pay Online: www.baaqmd.gov/Pay
Visa, Mastercard, Discover, and eCheck payments accepted online.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

If paying by check or money order, remove this bottom portion and mail it using the envelope provided. The top portion is for your records.

Pangea Environmental Services Inc
1250 Addison St, #213
Berkeley, CA 94702
510 836-3700

**THIS INVOICE IS NOW DUE AND PAYABLE**

**Amount Due: $2,981.00**

| INVOICE NUMBER: | 4MC07 |
|---|---|
| INVOICE DATE: | 3/16/22 |
| DUE DATE: | 4/16/22 |
| CUSTOMER NUMBER: | 28XW8E4476 |

**LATE PAYMENT**

If postmarked after 4/16/2022 , pay this amount: $3,279.00
(10% reinstatement fee included)

If postmarked after 5/16/2022 , pay this amount: $3,726.00
(25% reinstatement fee included)

The District only accepts checks or money orders by mail. Credit card information
sent through the mail will be destroyed, and could delay or cancel your permit.

1. Make your check payable to BAAQMD
2. Write the invoice number 4MC07 on the face of the check.
3. If paying more than one invoice, write a separate check for each invoice.
4. Mail this portion with your check payment.

**BAY AREA AIR QUALITY MGMT DIST.**
**375 BEALE STREET, SUITE 600**
**SAN FRANCISCO, CA 94105**

Approved
RS
3/17/2022
1645.001 task 410
March "SVE system air permit renewal"

BAAQMD Mar-17-2022                    Remittance Advice

Casa Nido002192

**003145**

**Bay Area Air Quality Management District**
Permit Renewal to March 01, 2023
Itemized Source Listing

Itemized Listing: 1

Site No.  : E4476
Invoice No: 4MC07

| Source No | Description | Part | Org | NOx | SO2 | CO | Sched/Prorated | Fee |
|-----------|-------------|------|-----|-----|-----|-----|----------------|-----|
| | | **Annual Average Emissions lbs/day** | | | | | | |
| 1 | CHEM> Contaminated soil remediation, Contaminated soil vapor, 10800 cubic feet/hr max, 7 days/wk Soil Vapor Extraction (SVE) System, equipped with one blower | .0 | .0 | .0 | .0 | .0 | G1 | $2,866 |

| | Part | Org | NOx | SO2 | CO |
|---|------|-----|-----|-----|-----|
| Total lbs per day Emissions | 0 | 0 | 0 | 0 | 0 |
| Total tons per year Emissions | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

Total number of Permitted Sources     1

| | |
|---|---|
| Total Source Permit to Operate Fees | $2,866.00 |
| Renewal Processing Fee  Schedule 3-327 | $102.00 |
| Increase Limit Discount | -$118.00 |
| CTR Fee  Schedule 3-327.3 | $131.00 |
| | -------------- |
| | $2,981.00 |

Casa Nido002193

003146



# Order #P257364

# Receipt

**Contact:**
Ron Scheele
rscheele@pangeaenv.com

**Date Received:** 03/29/2022
**Order Total:** $374.57 USD

**Sold-To PO Number:** QC015309

**Billing Address:**
PANGEA Environmental Services,
Inc.
1250 Addison Street
Suite 213
Berkeley, CA 94702
United States

**Shipping Address:**
Address Type: Commercial
PANGEA Environmental Services,
Attn: Ron Scheele
1250 Addison Street
Suite 213
Berkeley, CA 94702
United States

**Shipping Service Level:**
Ground

**Freight Terms:**
Standard

| Product Image | SKU Information and Options | Price Per | Quantity | Subtotal |
|---|---|---|---|---|
| | QC015309-001 | $104.33 USD | Qty: 3 | $312.99 USD |
| | Custom Product | | | |
| | Aluminum (.080) 20.000x28.000in. | | | |
| | Specifications | | | |
| | Aluminum (.080) 20.000x28.000in. Unit of Measure: Each* | | | |

|  |  |
|---|---|
| Item Total: | $312.99 USD |
| Shipping: | $29.50USD |
| Tax: | $32.08 USD |
| Grand Total: | $374.57 USD |

Approved
RS
3/29/2022
1645.001 task 430
March "Signs - Haz Substances"

**003147**

## eurofins

**Air Toxics**

Page: 1

180 Blue Ravine Rd. Suite B, Folsom, CA 95630  USA
Toll Free: (800) 985-5955    Phone: (916) 985-1000 Ext 3368    Fax: (916) 985-1020

# Invoice

| | |
|---|---|
| Invoice Number: | P03640Z-IN |
| Invoice Date: | 4/12/2022 |
| Invoice Due Date: | 5/12/2022 |
| Customer Number: | 0000922 |

| Bill To: | Ship To: |
|---|---|
| PANGEA ENVIRONMENTAL SERVICES<br>ACCOUNTS PAYABLE<br>1250 ADDISION STREET, STE 213<br>BERKELEY, CA  94702 | Pangea Environmental Services,<br>Mr. Ron Scheele<br>1250 Addison<br>Suite 213<br>Berkeley, CA  94702<br>rscheele@pangeaenv.com |

| Purchase Order | Salesperson | Project | Profile | Terms |
|---|---|---|---|---|
| 1645.001-435 | CA | 1645,001 | 24846 | NET 30 |

| Item Number | Description | Quantity | Price | Total |
|---|---|---|---|---|
| /PPTV | Modified TO-15 | 14.00 | 145.000 | 2,030.00 |
| /1 LITER | 1 Liter Summa Canister (100% C | 15.00 | 45.000 | 675.00 |
| /FITTINGS | Fitting w/ Pink Ferrule | 16.00 | 6.000 | 96.00 |
| /GAUGES | Gauge-Vacuum (SIM Certified) | 2.00 | 15.000 | 30.00 |
| /RESAMPLING | Duplicate Sampling T (SIM Cert | 2.00 | 8.000 | 16.00 |
| /SAMP MANIFOLD | Soil Gas Manifold (100% Certif | 13.00 | 40.000 | 520.00 |
| /CSE | Client Specific EDD | 14.00 | 5.000 | 70.00 |
| /ECVP | eCVP | 14.00 | 5.000 | 70.00 |
| /TO-3 | Modified TO-3 | 3.00 | 50.000 | 150.00 |
| /CSE | Client Specific EDD | 3.00 | 5.000 | 15.00 |
| /ECVP | eCVP | 3.00 | 5.000 | 15.00 |
| /ASTM D-1946 | Modified ASTM D-1946 | 1.00 | 50.000 | 50.00 |
| /ASTM D-1946 | Modified ASTM D-1946 | 14.00 | 110.000 | 1,540.00 |
| /CSE | Client Specific EDD | 15.00 | 5.000 | 75.00 |
| /ECVP | eCVP | 15.00 | 5.000 | 75.00 |
| | Charges for 5 one litre cansiters, soil gas maniflds and Fittings  waived as per client report for faulty media. | | | |
| | Invoice for Workorder(s) 2203640A,2203640B,2203640C | | | |

*\* \*\*Please be advised that Eurofins Air Toxics maintains a lockbox account with Citibank.*
*Please kindly remit your payment to this address:*
*Eurofins Environment Testing Northern California, LLC.*
*dba Eurofins Air Toxics*
*P.O. Box 1448*
*Carol Stream, IL 60132-1448*
*Account Number: 38996624 - ACH Routing/ABA (Wire) Number: 031100209*
*All Payment To Be Made in U.S. Funds*
**ALL INVOICE ADJUSTMENTS MUST BE REPORTED WITHIN 30 DAYS**

| | |
|---|---|
| Net Invoice: | 5,427.00 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| **Invoice Total:** | 5,427.00 |

Thank You.
We appreciate your business.

Casa Nido002195

**003148**

**eurofins**

**Air Toxics**

180 Blue Ravine Rd. Suite B, Folsom, CA 95630  USA
Toll Free: (800) 985-5955    Phone: (916) 985-1000 Ext 3368    Fax: (916) 985-1020

Page:    1

# Invoice

| | |
|---|---|
| Invoice Number: | P03641Z-IN |
| Invoice Date: | 4/12/2022 |
| Invoice Due Date: | 5/12/2022 |
| Customer Number: | 0000922 |

| Bill To: | Ship To: |
|---|---|
| PANGEA ENVIRONMENTAL SERVICES<br>ACCOUNTS PAYABLE<br>1250 ADDISION STREET, STE 213<br>BERKELEY, CA  94702 | Pangea Environmental Services,<br>Mr. Ron Scheele<br>1250 Addison<br>Suite 213<br>Berkeley, CA  94702<br>rscheele@pangeaenv.com |

| Purchase Order | Salesperson | Project | Profile | Terms |
|---|---|---|---|---|
| 1645.001-435 | CA | 1645,001 | 24846 | NET 30 |

| Item Number | Description | Quantity | Price | Total |
|---|---|---|---|---|
| /PPTV | Modified TO-15 | 10.00 | 210.000 | 2,100.00 |
| /6 LITER | 6 Liter Summa Canister (100% S | 15.00 | 70.000 | 1,050.00 |
| /FLOW PREP | Flow Controller-24 hr (SIM Cer | 15.00 | 40.000 | 600.00 |
| /CSE | Client Specific EDD | 10.00 | 5.000 | 50.00 |
| /ECVP | eCVP | 10.00 | 5.000 | 50.00 |
| /PPTV | Modified TO-15 | 5.00 | 210.000 | 1,050.00 |
| /CSE | Client Specific EDD | 5.00 | 5.000 | 25.00 |
| /ECVP | eCVP | 5.00 | 5.000 | 25.00 |
| /TO-3 | Modified TO-3 | 4.00 | 50.000 | 200.00 |
| /CSE | Client Specific EDD | 4.00 | 5.000 | 20.00 |
| /ECVP | eCVP | 4.00 | 5.000 | 20.00 |
| | Invoice for Workorder(s) 2203641A,2203641B,2203641C | | | |
| | Invoice for Workorder(s) 2203641A,2203641B,2203641C | | | |

*\* \*\*Please be advised that Eurofins Air Toxics maintains a lockbox account with Citibank.*
*Please kindly remit your payment to this address:*
*Eurofins Environment Testing Northern California, LLC.*
*dba Eurofins Air Toxics*
*P.O. Box 1448*
*Carol Stream, IL 60132-1448*
*Account Number: 38996624 - ACH Routing/ABA (Wire) Number: 031100209*
*All Payment To Be Made in U.S. Funds*
**ALL INVOICE ADJUSTMENTS MUST BE REPORTED WITHIN 30 DAYS**

Thank You.

We appreciate your business.

| | |
|---|---|
| Net Invoice: | 5,190.00 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| **Invoice Total:** | 5,190.00 |



**Confluence Technical Services, Inc.**
6821 8th Street
Rio Linda, CA  95673

# Invoice

| Invoice Date | Invoice # |
|---|---|
| 3/9/2022 | 50015 |

| Job Date |
|---|
| 3/3/2022 |

### Bill To

Pangea Environmental Services, Inc.
1250 Addison St, Ste 213
Berkeley, CA  94702

| Job / Project | | Contact | P.O. Number | Terms |
|---|---|---|---|---|
| 1221 San Pablo Ave, Richmond | | Karina Gillette | | Net 45 |

| Description | Qty | Rate | Units | Amount |
|---|---|---|---|---|
| Mobilization / De-Mobilization | 1 | 450.00 | Each | 450.00 |
| Hand Auger Crew | 1 | 1,300.00 | Day | 1,300.00 |
| Support Truck and Equipment | 1 | 300.00 | Day | 300.00 |
| Asphalt / Concrete Coring | 3 | 75.00 | Each | 225.00 |
| Drum | 1 | 90.00 | Each | 90.00 |
| Vapor Point | 3 | 75.00 | Each | 225.00 |
| Teflon Tubing | 25 | 1.00 | Foot | 25.00 |
| Well Box (6") | 3 | 125.00 | Each | 375.00 |
| | | | | |

Please note that this invoice is being billed by Confluence Technical Services, Inc.  W-9 Form
is attached to billing email.

1645.001, task 435
"Drilling subcontractor - Soil Vapor Well
installation"
KG 03/25/22

It's been a pleasure working with you!

| Balance Due | $2,990.00 |
|---|---|

003150

# EQUIPCO SALES & SERVICE

# SALE INVOICE

Remit to:
P.O. Box 5606
Concord, CA 94524
Phone 1-888-234-5678
Fax (925) 305-1300

**www.equipcoservices.com**

| DATE | INVOICE# |
|------|----------|
| 3/18/2022 | S74029 |
| REP | SALE ORDER# |
| MH | 100624 |

| BILL TO | SHIP TO |
|---------|---------|
| Pangea<br>1250 Addison Street, St. 213<br>Berkeley, CA 94702<br>Attn: Accounts Payable | Pangea<br>Attn: Erik Lervaag<br>T: 925-822-6749 |

| P.O. NUMBER | TERMS | SHIP DATE | SHIP VIA | PROJECT | TASK NO. |
|-------------|-------|-----------|----------|---------|----------|
| omo cleaner | Net 30 | 3/16/2022 | Will Call | | |

| PART NO. / ITEM I.D. | DESCRIPTION | QTY. | PRICE | AMOUNT |
|----------------------|-------------|------|-------|--------|
| HELIUM-20CF-FILL | Fill of 20 cubic foot helium gas cylinder | 2 | 50.00 | 100.00T |
| | will call with rental pm | | | |
| | Credit Memo S74086 applied to invoice. Thank you! | | | |
| | Sales Tax | | 9.75% | 9.75 |

1645.001, task 435
Helium - Subslab/Soil Gas Sampling
KG 03/25/22
"Helium gas leak detectant"

| | | |
|-------|----------------|---------|
| **Total** | | $109.75 |
| **Payments/Credits** | | -$54.88 |
| **Balance Due** | | $54.87 |

Casa Nido002198

003151



Pace Analytical®
National Center for Testing & Innovation

Please Remit To:

Pace Analytical National
29196 Network Place
Chicago, IL 60673-1196
Tax I.D.
Pace Analytical National: 62-0814289
Pace Analytical Services, LLC: 41-1821617
Pace Analytical Gulf Coast: 45-4027089
1-800-767-5859

Invoice No.   22801475941
Invoice Date 29-MAR-22

| Bill To: | | Reported To: | Purchase Order Number |
|---|---|---|---|
| Morgan Gillies | | Karina Gillette | 1645.001-435 |
| Pangea Environmental Serv - Berkeley, CA | | Project Number | Terms |
| 1250 Addison St. | | 1645.001 | Net 30 |
| Ste. #213 | | Site ID# | Amount Due |
| Berkeley, CA 94702 | | OMO'S CLEANERS | |
| Customer Number   80-108890 | | PANENVOCA-OMO | $      102.50 |

| Sample Numbers: | Collected |
|---|---|
| L1473989-01 | 18-MAR-22 |

| Sample IDs: | |
|---|---|
| SUMP | R5 |

| Qty | Matrix | Description | Rush | Unit Price | Amount |
|---|---|---|---|---|---|
| | 12210 San Pablo Avenue | | | | |
| 1 | GW | VOCs by 8260 | | $      80.00 | $      80.00 |
| 1 | Misc | Sample Disposal Charge | | $       7.50 | $       7.50 |
| 1 | Misc | Environmental Impact Fee | | $      15.00 | $      15.00 |

Approved
RS
3/31/2022
1645.001 task 435
March " GW sump sample"

| | Total Due | $      102.50 |
|---|---|---|

2.5% Credit Card Surcharge        $      2.56
If Paid By Credit Card, Total Due $    105.06

In the absence of a contract or written agreement to the contrary, Pace Analytical National
Standard Terms and Conditions (see http://www.pacenational.com) represent
the entire agreement between Pace Analytical National and the addressee. Accounts beyond terms
are subject to 1 1/2% monthly service charge.

To help better serve you, please be green and allow us to invoice via email
by sending your AP email address to MTJLAR@pacelabs.com
A 2.5% Credit Card Surcharge of $ 2.56 may be added to any Credit Card payment.
Debit and ACH/e-checks incur no additional fees.

03/29/22 12:21 seedpak
Acct Date 03/31/22

Casa Nido002199

**003152**

**Pangea Environmental Services, Inc.**
**1250 Addison Street, Suite 213**
**Berkeley, CA 94702**

Billing Information:

same

Analysis / Container / Preservative

Pres Chk

Chain of Custody     Page ___ of ___

*Pace Analytical®*
National Center for Testing & Innovation

12065 Lebanon Rd
Mount Juliet, TN 37122
Phone: 615-758-5858
Phone: 800-767-5859
Fax: 615-758-5859

| Report to: **Karina Gillette** | Email To: **kgillette@pangeaenv.com** |
|---|---|

L# **L1473989**

**J098**

| Project Description: **12210 San Pablo Avenue** | City/State Collected: **Richmond, CA** |
|---|---|

| Phone: 510.836.3700 Fax: | Client Project # **1645.001** | Lab Project # |
|---|---|---|

Acctnum:

| Collected by (print): **Matt Lai** | Site/Facility ID # **Omo's Cleaners** | P.O. # **1645.001-435** |
|---|---|---|

Template:

| Collected by (signature): | **Rush?** (Lab MUST Be Notified) | Quote # |
|---|---|---|

Prelogin:

_ Same Day   _ Five Day
_ Next Day   _ 5 Day (Rad Only)
_ Two Day   _ 10 Day (Rad Only)
_ Three Day

Date Results Needed

TSR:

PB:

Immediately Packed on Ice  N ___  Y ✓

Shipped Via:

VOCs by EPA 8260

No. of Cntrs

| Sample ID | Comp/Grab | Matrix * | Depth | Date | Time | | Remarks | Sample # (lab only) |
|---|---|---|---|---|---|---|---|---|
| **Sump** | **Grab** | **WW** | — | 3/18/22 | 1105 | 6 | X | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**\* Matrix:**
SS - Soil   AIR - Air   F - Filter
GW - Groundwater   B - Bioassay
WW - WasteWater
DW - Drinking Water
OT - Other_____

Remarks:
**Email results to: kgillette@pangeaenv.com, briddell@pangeaenv.com, ian.utz@dtsc.ca.gov ; request geotracker EDF**

pH _____  Temp _____

Flow _____  Other _____

Sample Receipt Checklist
COC Seal Present/Intact:   NP   Y   N
COC Signed/Accurate:   Y   N
Bottles arrive intact:   Y   N
Correct bottles used:   Y   N
Sufficient volume sent:   Y   N
      If Applicable
VOA Zero Headspace:   Y   N
Preservation Correct/Checked:   Y   N

Samples returned via:
_ UPS  _ FedEx  _ Courier _____

Tracking #  9362 4951 8821

| Relinquished by : (Signature) *Matt Lai* | Date: 3/18/22 | Time: 1105 | Received by: (Signature) | Trip Blank Received:   Yes / No HCL / MeoH TBR |
|---|---|---|---|---|
| Relinquished by : (Signature) | Date: | Time: | Received by: (Signature) | Temp: DR 4.6°C   Bottles Received: (4+0=).1,1     6 |
| Relinquished by : (Signature) | Date: | Time: | Received for lab by: (Signature) | Date: 3/22/22   Time: 900 |

If preservation required by Login: Date/Time

Hold:

Condition: NCF / OK

**Casa Nido002200**

003453

# ⬆ PINE

| | **INVOICE** | **// Copy //** | **Page:  1(1)** |
|---|---|---|---|

Toll-free:
www.pine-environmental.com
Office: CA - Oakland (U82)
(510) 732-6591

| **Invoice Date** | **Invoice #** | **Cust #** |
|---|---|---|
| 03/22/22 | US1-220020672 | 50634001 |
| **Due Date** | | **Contract** |
| 04/21/22 | | A777533 |

**Bill To**
Pangea Environmental Services Inc
1250 Addison St
Suite 213
Berkeley, CA - 94702
United States

**Ship To**
PINE ENVIRONMENTAL
2375 LINCOLN AVE.
HAYWARD, CA - 94545
United States
Attn:Eric Lervaag
Phone:925-822-6749

**Ordered By**
ERIC LERVAAG
**Currency**
USD    US Dollar

| **PO #** | **Project #** | **Terms** |
|---|---|---|
| OMO CLEANERS | | Net 30 Days |

| Item #<br>Charge | Qty | Model Description<br>Rental Period | Asset ID #<br>Price | Total |
|---|---|---|---|---|
| 51370 | | Omniguard 4 Pressure Recorder | R11117 | |
| | 2.00 | 03/16/22  -     03/17/22 | 76.75/ Day | 153.50 |

For more information, please refer to the Policies Section
on our website www.pine-environmental.com

Thank you for using Pine!

| | |
|---|---|
| Sub Total | 153.50 |
| Sales Tax | 16.51 |
| **Invoice total** | 170.01 |

**Please Remit Payment To:**
Pine Environmental Services, LLC
Pine Lockbox
P.O. Box 12488
Newark, NJ - 07101-3588

Casa Nido002201

003154

CUSTOMER COPY

**COUNTY OF CONTRA COSTA**
**ENVIRONMENTAL HEALTH**
**GENERAL RECEIPT**

PROGRAM:   43 WELLS & SOIL BORINGS
AR0055340

ADDT. INFO:                                        RECEIPT   XR0150290

DATE:   4/16/21  2:35 pm              AMOUNT  $      1,278.00

FOR   2 SOIL BORING 12223 SAN PABLO AVE RICHMOND APN 519 290 025 $664
1 SOIL BORING 403 MCLAUGHLIN ST RICHMOND APN 519 290 012 $614

RECEIVED FROM        PANGEA ENVIRONMENTAL SERVICES
ROBERT CLARK-RIDDELL                    PAYMENT TYPE   CREDIT CARD
1250 ADDISON ST STE 213
BERKELEY CA 94702

CHECK NUM

By:            BEUFRASI

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**COUNTY OF CONTRA COSTA**
**ENVIRONMENTAL HEALTH**
**GENERAL RECEIPT**

FINANCE COPY

PROGRAM:   43 WELLS & SOIL BORINGS
AR0055340

ADDT. INFO:                                        RECEIPT   XR0150290

DATE:   4/16/21  2:35 pm              AMOUNT  $      1,278.00

FOR   2 SOIL BORING 12223 SAN PABLO AVE RICHMOND APN 519 290 025 $664
1 SOIL BORING 403 MCLAUGHLIN ST RICHMOND APN 519 290 012 $614

RECEIVED FROM        PANGEA ENVIRONMENTAL SERVICES
ROBERT CLARK-RIDDELL                    PAYMENT TYPE   CREDIT CARD
1250 ADDISON ST STE 213
BERKELEY CA 94702

CHECK NUM

By:            BEUFRASI

1645.001 Task 435
Offsite soil gas well
drilling permits.

Casa Nido002202

| | |
|---|---|
| **From:** | Matt Lai |
| **To:** | Karina Gillette |
| **Subject:** | FW: Payment Authorization Received for account AR0049211 |
| **Date:** | Friday, February 25, 2022 3:58:47 PM |

---

**From:** CoCoEh <cocoeh@cchealth.org>
**Sent:** Friday, February 25, 2022 3:03 PM
**To:** Matt Lai <mlai@pangeaenv.com>
**Subject:** Payment Authorization Received for account AR0049211

CONTRA COSTA
HEALTH SERVICES     Automated e-mail message

Environmental Health Division

COUNTY OF CONTRA COSTA
ENVIRONMENTAL HEALTH DIVISION RECEIPT

DATE: 02/25/2022   FACILITY NAME:

Your payment authorization for account AR0049211 in the amount of 614.00 has been received.

Your confirmation number for this transaction is: 12997504

RECEIVED FROM:   ROBERT CLARK RIDDELL

1250 ADDISON ST STE 213

BERKELEY, CA 94702                        BY: Lela J

1645.001, task 435
"Permit Fees-Soil Vapor Well Install-403 ML"
Paid on Pangea Card 2/25/2022
KG, 03/30/22

Please do not reply to this automatically generated message.

Thank you,

# *Environmental Health Division Staff*

http://www.cchealth.org/groups/eh/

W3C XHTML 1.0

Casa Nido002204

**003157**

| | |
|---|---|
| **From:** | Matt Lai |
| **To:** | Karina Gillette |
| **Subject:** | FW: Payment Authorization Received for account AR0049211 |
| **Date:** | Friday, February 25, 2022 3:58:52 PM |

**From:** CoCoEh <cocoeh@cchealth.org>
**Sent:** Friday, February 25, 2022 3:16 PM
**To:** Matt Lai <mlai@pangeaenv.com>
**Subject:** Payment Authorization Received for account AR0049211

CONTRA COSTA
HEALTH SERVICES    Automated e-mail message

Environmental Health Division

COUNTY OF CONTRA COSTA
ENVIRONMENTAL HEALTH DIVISION RECEIPT

DATE: 02/25/2022   FACILITY NAME:

Your payment authorization for account AR0049211 in the amount of 664.00 has been received.

Your confirmation number for this transaction is: 12997601

RECEIVED FROM:   ROBERT CLARK RIDDELL
1250 ADDISON ST STE 213
BERKELEY, CA 94702
BY: Lela J

Your payment should be reflected on your account within 10 business days.

Please do not reply to this automatically generated message.

Thank you,

1645.001, task 435
"Permit Fees-Soil Vapor Well Install-12226 SP"
Paid on Pangea Card 2/25/2022
KG, 03/30/22

# *Environmental Health Division Staff*

http://www.cchealth.org/groups/eh/

W3C XHTML 1.0

Casa Nido002206

003159

| Project | 1645.001 | Omo's Cleaners - Richmond | Invoice | 4767 |
|---|---|---|---|---|

# Billing Backup

Tuesday, June 28, 2022

Pangea Environmental Services, Inc.          Invoice 4767 Dated 6/28/2022          2:40:14 PM

| Project | 1645.001 | Omo's Cleaners - Richmond |
|---|---|---|

| Task | 105 | Client-Regulatory Interaction |
|---|---|---|

**Professional Personnel**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | |
| 003 | 0 - Clark–Riddell, Bob | 1/22/2022 | .50 | 140.00 | 70.00 |
| | Kibel discussion | | | | |
| 003 | 0 - Clark–Riddell, Bob | 1/26/2022 | 1.50 | 140.00 | 210.00 |
| | Letter | | | | |
| 003 | 0 - Clark–Riddell, Bob | 2/3/2022 | 1.00 | 140.00 | 140.00 |
| | Update DTSC email. | | | | |
| 003 | 0 - Clark–Riddell, Bob | 2/16/2022 | .50 | 140.00 | 70.00 |
| | Email Utz update to DTSC | | | | |
| 003 | 0 - Clark–Riddell, Bob | 3/1/2022 | 2.00 | 140.00 | 280.00 |
| | cost estimation for mediation | | | | |
| 003 | 0 - Clark–Riddell, Bob | 3/3/2022 | 1.00 | 140.00 | 140.00 |
| | Cost with Jessica Taylor | | | | |
| 003 | 0 - Clark–Riddell, Bob | 3/8/2022 | 2.00 | 140.00 | 280.00 |
| | Review Kibel letter. Insurance data. | | | | |
| 003 | 0 - Clark–Riddell, Bob | 3/15/2022 | 3.50 | 140.00 | 490.00 |
| | DTSC correspondence re lab issues and offsite data disclosure. DTSC requests all other data by 3/18. | | | | |
| 003 | 0 - Clark–Riddell, Bob | 3/22/2022 | 1.00 | 140.00 | 140.00 |
| | Emails with DTSC. | | | | |
| 003 | 0 - Clark–Riddell, Bob | 3/29/2022 | 4.00 | 140.00 | 560.00 |
| | Cost memorandum | | | | |
| 003 | 0 - Clark–Riddell, Bob | 3/30/2022 | 6.00 | 140.00 | 840.00 |
| | Cost estimate memorandum.  Start figure showing future work areas.  Correspondence with Ian Utz. | | | | |
| 003 | 0 - Clark–Riddell, Bob | 3/31/2022 | 3.00 | 140.00 | 420.00 |
| | Revise memorandum and continue future work figure. | | | | |
| 510 | 0 - Scheele, Ron | 2/2/2022 | .50 | 140.00 | 70.00 |
| | review DTCS email | | | | |
| 510 | 0 - Scheele, Ron | 2/4/2022 | .75 | 140.00 | 105.00 |
| | project management | | | | |
| 510 | 0 - Scheele, Ron | 2/7/2022 | 1.50 | 140.00 | 210.00 |
| | prepare for DTSC mtg | | | | |
| 510 | 0 - Scheele, Ron | 2/8/2022 | 2.00 | 140.00 | 280.00 |
| | DTSC meeting onsite. | | | | |
| 510 | 0 - Scheele, Ron | 3/1/2022 | 1.50 | 140.00 | 210.00 |
| | budget tracking and project management | | | | |
| 510 | 0 - Scheele, Ron | 3/18/2022 | 1.00 | 140.00 | 140.00 |
| | prepare report (RPT12) with prior sampling data for submittal as per DTSC email request | | | | |
| 510 | 0 - Scheele, Ron | 3/30/2022 | 1.00 | 140.00 | 140.00 |
| | review agency letter | | | | |

Casa Nido002207

003160

| Project | 1645.001 | Omo's Cleaners - Richmond | | | | Invoice | 4767 |
|---------|----------|---------------------------|--|--|--|---------|------|

Clerical

| 004 | 0 - Rawlins, Zachary<br>Project Assistance | 1/11/2022 | .75 | 60.00 | 45.00 | |
|-----|---------------------------------------------|-----------|------|-------|--------|--|
| 004 | 0 - Rawlins, Zachary<br>Project Assistance | 1/19/2022 | .50 | 60.00 | 30.00 | |
| 004 | 0 - Rawlins, Zachary<br>Project Assistance | 2/28/2022 | 1.00 | 60.00 | 60.00 | |
| 004 | 0 - Rawlins, Zachary<br>Project Assistance | 3/3/2022 | 1.25 | 60.00 | 75.00 | |
| 004 | 0 - Rawlins, Zachary<br>Project Assistance | 3/27/2022 | .75 | 60.00 | 45.00 | |
| | Totals | | 38.50 | | 5,050.00 | |
| | **Total Labor** | | | | | **5,050.00** |
| | | | | **Total this Task** | | **$5,050.00** |

– – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – –

| Task | 410 | SVE-SSD System O&M |
|------|-----|--------------------|

**Professional Personnel**

| | | | Hours | Rate | Amount |
|--|--|--|-------|------|--------|

Senior Engineer/Geologist

| 510 | 0 - Scheele, Ron<br>oversee system O&M, discuss with tech to optimize, low flow due to elevated water levels in well, pump out water and reduce vacuums, order replacement of leaky water knockout tank | 1/5/2022 | 2.00 | 140.00 | 280.00 |
|-----|--|----------|------|--------|--------|
| 510 | 0 - Scheele, Ron<br>oversee system O&M event, system off on arrival, restart, optimize mass removal, measure DTW, cleanup site | 2/7/2022 | 2.00 | 140.00 | 280.00 |
| 510 | 0 - Scheele, Ron<br>data management | 2/8/2022 | 1.00 | 140.00 | 140.00 |
| 510 | 0 - Scheele, Ron<br>oversee system maintenance, arrange markout of USA prior to drilling | 2/10/2022 | 2.00 | 140.00 | 280.00 |
| 510 | 0 - Scheele, Ron<br>oversee system O&M event, and collection of influent/effluent samples, optimize mass removal | 3/7/2022 | 2.00 | 140.00 | 280.00 |
| 510 | 0 - Scheele, Ron<br>Air permit renewal, complete annual 2021 system throughout calculations and form, system data tabulation, document submittal to BAAQMD inspector | 3/11/2022 | 4.00 | 140.00 | 560.00 |
| 510 | 0 - Scheele, Ron<br>schedule O&M site visit to optimize system influence prior to indoor air sampling, arrange removal of water from lines to increase vacuum ROI | 3/14/2022 | 1.50 | 140.00 | 210.00 |
| 510 | 0 - Scheele, Ron<br>review SVE system analytical, review and approve lab invoice | 3/16/2022 | 1.00 | 140.00 | 140.00 |
| 510 | 0 - Scheele, Ron<br>complete SVE system air permit renewal - approve invoice | 3/17/2022 | 1.00 | 140.00 | 140.00 |
| 510 | 0 - Scheele, Ron<br>system O&M scheduling | 3/21/2022 | .50 | 140.00 | 70.00 |
| 510 | 0 - Scheele, Ron<br>data management | 3/25/2022 | 1.00 | 140.00 | 140.00 |

Casa Nido002208

003161

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4767 |
|---------|----------|---------------------------|---|---|---------|------|

| 510 | 0 - Scheele, Ron | 3/28/2022 | 1.75 | 140.00 | 245.00 |
|-----|------------------|-----------|------|--------|--------|
| | oversight of system O&M event, power down on arrival, restart, optimize mass removal | | | | |
| 510 | 0 - Scheele, Ron | 3/30/2022 | 1.00 | 140.00 | 140.00 |
| | data management | | | | |

Project Engineer/Geologist

| 001 | 0 - Gillies, Morgan | 3/17/2022 | .50 | 120.00 | 60.00 |
|-----|---------------------|-----------|-----|--------|-------|
| | BAAQMD permit discussion with Ron. Review BAAQMD correspondence. | | | | |

Staff Engineer/Geologist

| 560 | 0 - Cardiff, Dylan | 2/7/2022 | 7.25 | 100.00 | 725.00 |
|-----|--------------------|----------|------|--------|--------|
| | Field work - rental pickup, O&M (restart system, 2 rounds of readings) plus site clean-up in preparation for DTSC meeting | | | | |
| 560 | 0 - Cardiff, Dylan | 2/8/2022 | 1.25 | 100.00 | 125.00 |
| | Field work - install lock on electrical panel outside fence | | | | |
| 560 | 0 - Cardiff, Dylan | 3/18/2022 | .75 | 100.00 | 75.00 |
| | Field demob - Field notes review and upload plus units and expenses | | | | |
| 560 | 0 - Cardiff, Dylan | 3/21/2022 | 2.00 | 100.00 | 200.00 |
| | Field demob - Photos upload and field notes review | | | | |
| 020 | 0 - Lervaag, Erik | 1/3/2022 | .50 | 100.00 | 50.00 |
| | scan and upload | | | | |
| 020 | 0 - Lervaag, Erik | 1/5/2022 | 4.00 | 100.00 | 400.00 |
| | SVE O&M, clear horizontal lines | | | | |
| 020 | 0 - Lervaag, Erik | 1/14/2022 | 4.00 | 100.00 | 400.00 |
| | SVE O&M, clean lines of water | | | | |
| 020 | 0 - Lervaag, Erik | 1/25/2022 | .25 | 100.00 | 25.00 |
| | QC, scan and upload field notes | | | | |
| 020 | 0 - Lervaag, Erik | 2/16/2022 | .25 | 100.00 | 25.00 |
| | scan and upload | | | | |
| 020 | 0 - Lervaag, Erik | 2/22/2022 | 4.00 | 100.00 | 400.00 |
| | SVE O&M, drain lines | | | | |
| 020 | 0 - Lervaag, Erik | 2/24/2022 | .25 | 100.00 | 25.00 |
| | scan and upload | | | | |
| 020 | 0 - Lervaag, Erik | 3/8/2022 | 4.50 | 100.00 | 450.00 |
| | SVE O&M, Sampling | | | | |
| 020 | 0 - Lervaag, Erik | 3/23/2022 | .50 | 100.00 | 50.00 |
| | QC, scan and upload | | | | |
| | Totals | | 50.75 | | 5,915.00 |
| | **Total Labor** | | | | | **5,915.00** |

**Reimbursable Expenses**

Contractor - Laboratory

| AP | 12942 | 3/18/2022 | Pace Analytical National | 496.50 |
|----|-------|-----------|--------------------------|--------|

Reimbursable - Other

| AP | 12904 | 2/17/2022 | Eco-Rental Solutions | 176.80 |
|----|-------|-----------|----------------------|--------|
| CD | 032922B | 3/29/2022 | Rent-A-Fence / Fence Rental, March | 296.33 |
| AP | 12982 | 4/5/2022 | Eco-Rental Solutions | 353.60 |

Reimbursable - Permits & Bonds

| AP | 12954 | 3/21/2022 | Bay Area Air Quality Management District | 2,981.00 |
|----|-------|-----------|------------------------------------------|----------|

| | **Total Reimbursables** | | **1.15 times** | **4,304.23** | **4,949.86** |
|---|---|---|---|---|---|

Casa Nido002209

003162

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 4767 |
|---|---|---|---|---|---|

**Unit Billing**

| Date | Description | Quantity | Amount | |
|---|---|---|---|---|
| 1/5/2022 | Mileage (<120 miles/day) | 14.0 miles @ 0.75 | 10.50 | |
| 1/14/2022 | Mileage (<120 miles/day) | 14.0 miles @ 0.75 | 10.50 | |
| 2/7/2022 | Mileage (<120 miles/day) | 13.0 miles @ 0.75 | 9.75 | |
| 2/22/2022 | Mileage (<120 miles/day) | 14.0 miles @ 0.75 | 10.50 | |
| 3/8/2022 | Mileage (<120 miles/day) | 16.0 miles @ 0.75 | 12.00 | |
| 1/5/2022 | ppbRAE PID (daily) | 1.0 day @ 200.00 | 200.00 | |
| 1/14/2022 | ppbRAE PID (daily) | 1.0 day @ 200.00 | 200.00 | |
| 2/22/2022 | ppbRAE PID (daily) | 1.0 day @ 200.00 | 200.00 | |
| 3/8/2022 | ppbRAE PID (daily) | 1.0 day @ 200.00 | 200.00 | |
| 1/5/2022 | Small Vacuum Pump | 5.0 days @ 60.00 | 300.00 | |
| 1/5/2022 | Vacuum/pressure gauges | 4.0 days @ 50.00 | 200.00 | |
| 2/7/2022 | Miscellaneous Field Materials | 1.0 each @ 50.00 | 50.00 | |
| 3/8/2022 | Miscellaneous Field Materials | 1.0 each @ 50.00 | 50.00 | |
| 2/22/2022 | Air/vapor flow meter | 6.0 days @ 30.00 | 180.00 | |
| | **Total Units** | **1.0 times** | **1,633.25** | **1,633.25** |
| | | **Total this Task** | | **$12,498.11** |

- - - - - - - - - - - - - - - - - - - - - - - - - -

| Task | 430 | Health and Safety Planning per DTSC |
|---|---|---|

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | | |
| 003 | 0 - Clark-Riddell, Bob HASP | 2/7/2022 | .50 | 140.00 | 70.00 | |
| 510 | 0 - Scheele, Ron | 3/18/2022 | 2.50 | 140.00 | 350.00 | |
| | design/order custom Caution signs per DTSC request, prepare map of proposed sign locations for DTSC approval | | | | | |
| 510 | 0 - Scheele, Ron | 3/23/2022 | 1.00 | 140.00 | 140.00 | |
| | review sign design, request DTSC approval | | | | | |
| 510 | 0 - Scheele, Ron | 3/24/2022 | 1.00 | 140.00 | 140.00 | |
| | revise sign design, add ph # | | | | | |
| 510 | 0 - Scheele, Ron | 3/29/2022 | 1.00 | 140.00 | 140.00 | |
| | review re-design, order sign | | | | | |
| Project Engineer/Geologist | | | | | | |
| 001 | 0 - Gillies, Morgan | 3/28/2022 | .25 | 120.00 | 30.00 | |
| | Coord with staff for signage posted at site. | | | | | |
| | Totals | | 6.25 | | 870.00 | |
| | **Total Labor** | | | | | **870.00** |

**Reimbursable Expenses**

| | | | | Amount | |
|---|---|---|---|---|---|
| ComplianceSigns.com | | | | | |
| AP 12989 | 3/29/2022 | ComplianceSigns.com | | 374.57 | |
| Exponent | | | | | |
| AP 13027 | 5/3/2022 | Exponent | | 2,211.00 | |
| AP 13028 | 5/3/2022 | Exponent | | 3,960.00 | |
| | **Total Reimbursables** | | **1.15 times** | **6,545.57** | **7,527.41** |
| | | | **Total this Task** | | **$8,397.41** |

- - - - - - - - - - - - - - - - - - - - - - - - - -

| Task | 435 | Offsite Vapor Intrusion Investigation |
|---|---|---|

Casa Nido002210

003163

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 4767 |
|---------|----------|---------------------------|--|---------|------|

**Professional Personnel**

| | | | Hours | Rate | Amount |
|--|--|--|-------|------|--------|
| Senior Engineer/Geologist | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 1/18/2022 | 1.00 | 140.00 | 140.00 |
| | Coordination | | | | |
| 003 | 0 - Clark-Riddell, Bob | 1/19/2022 | 1.00 | 140.00 | 140.00 |
| | 403 McL update. | | | | |
| 003 | 0 - Clark-Riddell, Bob | 2/2/2022 | 1.00 | 140.00 | 140.00 |
| | Email coordination and access | | | | |
| 003 | 0 - Clark-Riddell, Bob | 2/3/2022 | 2.00 | 140.00 | 280.00 |
| | Calls and staff coordination. | | | | |
| 003 | 0 - Clark-Riddell, Bob | 2/8/2022 | 1.00 | 140.00 | 140.00 |
| | SITE with DTSC for vapor screening and planning. | | | | |
| 003 | 0 - Clark-Riddell, Bob | 2/9/2022 | .50 | 140.00 | 70.00 |
| | Coordinate | | | | |
| 003 | 0 - Clark-Riddell, Bob | 2/25/2022 | .50 | 140.00 | 70.00 |
| | Coordination | | | | |
| 003 | 0 - Clark-Riddell, Bob | 3/8/2022 | 1.50 | 140.00 | 210.00 |
| | Coordinate sampling. | | | | |
| 003 | 0 - Clark-Riddell, Bob | 3/11/2022 | .50 | 140.00 | 70.00 |
| | Building survey | | | | |
| 003 | 0 - Clark-Riddell, Bob | 3/14/2022 | 2.00 | 140.00 | 280.00 |
| | Email DTSC.  Utz call. Lab issues. Client discussion. | | | | |
| 003 | 0 - Clark-Riddell, Bob | 3/16/2022 | .50 | 140.00 | 70.00 |
| | Coordination | | | | |
| 003 | 0 - Clark-Riddell, Bob | 3/17/2022 | .50 | 140.00 | 70.00 |
| | Coordination | | | | |
| 003 | 0 - Clark-Riddell, Bob | 3/18/2022 | 3.00 | 140.00 | 420.00 |
| | Emails and coordination with Wendy's to obtain access. | | | | |
| 003 | 0 - Clark-Riddell, Bob | 3/25/2022 | .50 | 140.00 | 70.00 |
| | Wendy's access emails. | | | | |
| 510 | 0 - Scheele, Ron | 1/17/2022 | 1.00 | 140.00 | 140.00 |
| | coordinate access approval with Wendy's property owner | | | | |
| 510 | 0 - Scheele, Ron | 1/18/2022 | 3.00 | 140.00 | 420.00 |
| | coordinate access approval with offsite property owners | | | | |
| 510 | 0 - Scheele, Ron | 1/21/2022 | 1.00 | 140.00 | 140.00 |
| | coordination of access with Fix our Ferals | | | | |
| 510 | 0 - Scheele, Ron | 2/2/2022 | .75 | 140.00 | 105.00 |
| | prefield planning, HASP | | | | |
| 510 | 0 - Scheele, Ron | 2/3/2022 | 3.00 | 140.00 | 420.00 |
| | prefield planning, order summas and equipment fromlab | | | | |
| 510 | 0 - Scheele, Ron | 2/4/2022 | .50 | 140.00 | 70.00 |
| | followup with lab | | | | |
| 510 | 0 - Scheele, Ron | 2/8/2022 | 2.00 | 140.00 | 280.00 |
| | inspect restauarant and followup | | | | |
| 510 | 0 - Scheele, Ron | 2/9/2022 | 1.00 | 140.00 | 140.00 |
| | review DTSC email with site visit notes and scope | | | | |
| 510 | 0 - Scheele, Ron | 3/3/2022 | 1.50 | 140.00 | 210.00 |
| | investigation support, soil gas well installations | | | | |
| 510 | 0 - Scheele, Ron | 3/8/2022 | 2.00 | 140.00 | 280.00 |
| | investigation support, prefield planning | | | | |

Casa Nido002211

**003164**

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4767 |
|---|---|---|---|---|---|---|

| Project | | | | | | |
|---|---|---|---|---|---|---|
| 510 | 0 - Scheele, Ron | 3/9/2022 | 2.00 | 140.00 | 280.00 | |
| | investigation support, prefield planning | | | | | |
| 510 | 0 - Scheele, Ron | 3/11/2022 | .50 | 140.00 | 70.00 | |
| | investigation support, prefield planning | | | | | |
| 510 | 0 - Scheele, Ron | 3/14/2022 | 2.00 | 140.00 | 280.00 | |
| | VI investigation sampling support, review DTSC emails | | | | | |
| 510 | 0 - Scheele, Ron | 3/17/2022 | 2.00 | 140.00 | 280.00 | |
| | assist with field sampling, indoor air sample replacement, arrange sample delivery to lab | | | | | |
| 510 | 0 - Scheele, Ron | 3/18/2022 | 2.00 | 140.00 | 280.00 | |
| | assist with field sampling, review COC and field sheets | | | | | |
| 510 | 0 - Scheele, Ron | 3/21/2022 | 1.00 | 140.00 | 140.00 | |
| | followup with lab regarding summas with low vacuum | | | | | |
| 510 | 0 - Scheele, Ron | 3/22/2022 | 3.00 | 140.00 | 420.00 | |
| | review/finalize DTSC request for data package, assist with sample shipment to lab | | | | | |
| 510 | 0 - Scheele, Ron | 3/23/2022 | 1.00 | 140.00 | 140.00 | |
| | manage inventory remaining summa sampling supplies, project support | | | | | |
| 510 | 0 - Scheele, Ron | 3/24/2022 | 1.00 | 140.00 | 140.00 | |
| | Wendy's access support | | | | | |
| 510 | 0 - Scheele, Ron | 3/25/2022 | 2.00 | 140.00 | 280.00 | |
| | followup with lab, data management, review DTSC email assiting with access into Wendy's | | | | | |
| 510 | 0 - Scheele, Ron | 3/29/2022 | 1.00 | 140.00 | 140.00 | |
| | arrange tabulation of initial fixed gases lab data | | | | | |
| 510 | 0 - Scheele, Ron | 3/30/2022 | 2.00 | 140.00 | 280.00 | |
| | data review | | | | | |
| 510 | 0 - Scheele, Ron | 3/31/2022 | 4.00 | 140.00 | 560.00 | |
| | re-schedule sampling at Wendy's pending access approved, call lab to discuss summas holding costs and vacuums, order additional 4 x 1L summas for Wendy's site, data tabulation of recent sampling, approve lab invoice | | | | | |
| Project Engineer/Geologist | | | | | | |
| 565 | 0 - Gillette, Karina | 1/26/2022 | 1.00 | 120.00 | 120.00 | |
| | Project planning | | | | | |
| 565 | 0 - Gillette, Karina | 2/4/2022 | 1.75 | 120.00 | 210.00 | |
| | Scheduling/coordination | | | | | |
| 565 | 0 - Gillette, Karina | 2/7/2022 | 2.00 | 120.00 | 240.00 | |
| | Scheduling/coordination | | | | | |
| 565 | 0 - Gillette, Karina | 2/8/2022 | 4.75 | 120.00 | 570.00 | |
| | Site visit, Field prep/permit | | | | | |
| 565 | 0 - Gillette, Karina | 2/9/2022 | 5.25 | 120.00 | 630.00 | |
| | Field prep/permit | | | | | |
| 565 | 0 - Gillette, Karina | 2/10/2022 | 3.25 | 120.00 | 390.00 | |
| | Field prep/permit | | | | | |
| 565 | 0 - Gillette, Karina | 2/11/2022 | .75 | 120.00 | 90.00 | |
| | Scheduling/coordination | | | | | |
| 565 | 0 - Gillette, Karina | 2/14/2022 | 1.75 | 120.00 | 210.00 | |
| | Scheduling/coordination | | | | | |
| 565 | 0 - Gillette, Karina | 2/16/2022 | .75 | 120.00 | 90.00 | |
| | Regulatory liaison | | | | | |

Casa Nido002212

003165

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4767 |
|---------|----------|---------------------------|--------|--------|---------|------|
| 565 | 0 - Gillette, Karina<br>Scheduling/coordination | 2/17/2022 | .50 | 120.00 | 60.00 | |
| 565 | 0 - Gillette, Karina<br>Scheduling/coordination | 2/18/2022 | 1.25 | 120.00 | 150.00 | |
| 565 | 0 - Gillette, Karina<br>Scheduling/coordination | 2/22/2022 | 1.25 | 120.00 | 150.00 | |
| 565 | 0 - Gillette, Karina<br>Scheduling/coordination | 2/25/2022 | 1.75 | 120.00 | 210.00 | |
| 565 | 0 - Gillette, Karina<br>Scheduling/coordination | 2/28/2022 | 1.75 | 120.00 | 210.00 | |
| 565 | 0 - Gillette, Karina<br>Scheduling/coordination | 3/1/2022 | 2.50 | 120.00 | 300.00 | |
| 565 | 0 - Gillette, Karina<br>Scheduling/coordination | 3/2/2022 | 5.75 | 120.00 | 690.00 | |
| 565 | 0 - Gillette, Karina<br>Coordination/Fieldwork oversight | 3/3/2022 | 3.25 | 120.00 | 390.00 | |
| 565 | 0 - Gillette, Karina<br>Regulatory liaison | 3/4/2022 | 1.00 | 120.00 | 120.00 | |
| 565 | 0 - Gillette, Karina<br>Scheduling/coordination | 3/7/2022 | 1.00 | 120.00 | 120.00 | |
| 565 | 0 - Gillette, Karina<br>Scheduling/coordination | 3/8/2022 | 4.25 | 120.00 | 510.00 | |
| 565 | 0 - Gillette, Karina<br>Field prep | 3/9/2022 | 5.25 | 120.00 | 630.00 | |
| 565 | 0 - Gillette, Karina<br>Field prep | 3/10/2022 | 4.00 | 120.00 | 480.00 | |
| 565 | 0 - Gillette, Karina<br>Fieldwork oversight/coordination | 3/11/2022 | 5.00 | 120.00 | 600.00 | |
| 565 | 0 - Gillette, Karina<br>Field prep | 3/12/2022 | .50 | 120.00 | 60.00 | |
| 565 | 0 - Gillette, Karina<br>Field prep | 3/14/2022 | 1.50 | 120.00 | 180.00 | |
| 565 | 0 - Gillette, Karina<br>Regulatory liaison/field prep | 3/15/2022 | 5.00 | 120.00 | 600.00 | |
| 565 | 0 - Gillette, Karina<br>Fieldwork assistance | 3/16/2022 | 1.75 | 120.00 | 210.00 | |
| 565 | 0 - Gillette, Karina<br>Scheduling/coordination | 3/17/2022 | .50 | 120.00 | 60.00 | |
| 565 | 0 - Gillette, Karina<br>QA/QC activity, report preparation | 3/18/2022 | 5.75 | 120.00 | 690.00 | |
| 565 | 0 - Gillette, Karina<br>Regulatory liaison, data report package | 3/21/2022 | 1.00 | 120.00 | 120.00 | |
| 565 | 0 - Gillette, Karina<br>Project budgeting/assistance | 3/22/2022 | 1.00 | 120.00 | 120.00 | |
| 565 | 0 - Gillette, Karina<br>Project budgeting/assistance | 3/25/2022 | .50 | 120.00 | 60.00 | |
| 565 | 0 - Gillette, Karina<br>Project budgeting/assistance | 3/29/2022 | 1.00 | 120.00 | 120.00 | |
| 565 | 0 - Gillette, Karina<br>QA/QC activity, scheduling | 3/30/2022 | 1.25 | 120.00 | 150.00 | |
| 001 | 0 - Gillies, Morgan<br>Coord with staff - Order field supplies. | 3/11/2022 | .75 | 120.00 | 90.00 | |

Casa Nido002213

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4767 |
|---|---|---|---|---|---|---|

Staff Engineer/Geologist

| 560 | 0 - Cardiff, Dylan | 3/9/2022 | .25 | 100.00 | 25.00 |
|---|---|---|---|---|---|

Field demob - Expenses plus units

| 560 | 0 - Cardiff, Dylan | 3/10/2022 | 4.50 | 100.00 | 450.00 |
|---|---|---|---|---|---|

Field prep - Rental pick up, field forms prep, discuss work with Bob and Karina

| 560 | 0 - Cardiff, Dylan | 3/11/2022 | 11.75 | 100.00 | 1,175.00 |
|---|---|---|---|---|---|

Field work - Indoor air screening plus subslab install

| 560 | 0 - Cardiff, Dylan | 3/14/2022 | 1.50 | 100.00 | 150.00 |
|---|---|---|---|---|---|

Field demob - Field notes download and discussion

| 560 | 0 - Cardiff, Dylan | 3/15/2022 | 5.25 | 100.00 | 525.00 |
|---|---|---|---|---|---|

Field work and demob - O&M (extra time clearing SVE lines of water) plus time and expenses

| 570 | 0 - Lai, Matt | 2/11/2022 | 3.00 | 100.00 | 300.00 |
|---|---|---|---|---|---|

permitting, agency and contractor coordination, project discussion with Karina

| 570 | 0 - Lai, Matt | 2/14/2022 | 1.00 | 100.00 | 100.00 |
|---|---|---|---|---|---|

permitting for Karina, agency interaction

| 570 | 0 - Lai, Matt | 3/11/2022 | 1.50 | 100.00 | 150.00 |
|---|---|---|---|---|---|

field errands/assitance for Dylan

| 570 | 0 - Lai, Matt | 3/17/2022 | 12.75 | 100.00 | 1,275.00 |
|---|---|---|---|---|---|

SS/IA/SG sampling at Omo's with Erik

| 570 | 0 - Lai, Matt | 3/18/2022 | 10.50 | 100.00 | 1,050.00 |
|---|---|---|---|---|---|

SS/IA sampling at Omo's, storage and equipco errands

| 570 | 0 - Lai, Matt | 3/21/2022 | 3.00 | 100.00 | 300.00 |
|---|---|---|---|---|---|

sample shipping, sample preparation, field notes upload, cannister QC, project discussion with Ron

| 570 | 0 - Lai, Matt | 3/22/2022 | 2.00 | 100.00 | 200.00 |
|---|---|---|---|---|---|

field note QC, courier sample preparation, project discussion with Erik and Ron, field notes

| 570 | 0 - Lai, Matt | 3/31/2022 | .50 | 100.00 | 50.00 |
|---|---|---|---|---|---|

data QC

| 020 | 0 - Lervaag, Erik | 2/10/2022 | 4.00 | 100.00 | 400.00 |
|---|---|---|---|---|---|

site investigation at restaurant

| 020 | 0 - Lervaag, Erik | 2/11/2022 | 2.50 | 100.00 | 250.00 |
|---|---|---|---|---|---|

site visit

| 020 | 0 - Lervaag, Erik | 2/18/2022 | 4.00 | 100.00 | 400.00 |
|---|---|---|---|---|---|

site visit, 403 and 423 McLaughlin

| 020 | 0 - Lervaag, Erik | 3/3/2022 | 7.00 | 100.00 | 700.00 |
|---|---|---|---|---|---|

SG install oversight, mob/demob

| 020 | 0 - Lervaag, Erik | 3/15/2022 | 1.50 | 100.00 | 150.00 |
|---|---|---|---|---|---|

prep for job

| 020 | 0 - Lervaag, Erik | 3/16/2022 | 10.50 | 100.00 | 1,050.00 |
|---|---|---|---|---|---|

prep for job, IA install

| 020 | 0 - Lervaag, Erik | 3/17/2022 | 11.50 | 100.00 | 1,150.00 |
|---|---|---|---|---|---|

SS,SG.IA sampling withDTSC

| 020 | 0 - Lervaag, Erik | 3/18/2022 | 3.00 | 100.00 | 300.00 |
|---|---|---|---|---|---|

sample drop off, QC, demob

Graphics

| 024 | 0 - Jackson, Lance | 2/9/2022 | 1.50 | 80.00 | 120.00 |
|---|---|---|---|---|---|

003167

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4767 |
|---|---|---|---|---|---|---|
| | Rpt6A Offsite VI Assess Plan | | | | | |
| 024 | 0 - Jackson, Lance | 2/10/2022 | 2.25 | 80.00 | 180.00 | |
| | Rpt6A Offsite VI Assess Plan | | | | | |
| 024 | 0 - Jackson, Lance | 3/9/2022 | .75 | 80.00 | 60.00 | |
| | Rpt6A Offsite VI Assess Plan | | | | | |
| 024 | 0 - Jackson, Lance | 3/19/2022 | 1.75 | 80.00 | 140.00 | |
| | Rpt6A Offsite VI Assess Plan | | | | | |
| 024 | 0 - Jackson, Lance | 3/23/2022 | 1.50 | 80.00 | 120.00 | |
| | Rpt6A Offsite VI Assess Plan | | | | | |
| 024 | 0 - Jackson, Lance | 3/30/2022 | 1.50 | 80.00 | 120.00 | |
| | Rpt6A Offsite VI Assess Plan | | | | | |
| 024 | 0 - Jackson, Lance | 3/31/2022 | 1.75 | 80.00 | 140.00 | |
| | Rpt6A Offsite VI Assess Plan | | | | | |
| | Totals | | 247.50 | | 28,325.00 | |
| | **Total Labor** | | | | | **28,325.00** |

**Reimbursable Expenses**

Eurofins Air Toxics, LLC

| AP 13067 | 5/18/2022 | Eurofins Air Toxics, LLC | 5,427.00 | |
|---|---|---|---|---|
| AP 13068 | 5/18/2022 | Eurofins Air Toxics, LLC | 5,190.00 | |

Confluence Technical Services, Inc.

| AP 13101 | 6/1/2022 | Confluence Technical Services, Inc. | 2,990.00 | |
|---|---|---|---|---|

Equipco Sales & Service

| AP 12990 | 3/29/2022 | Equipco Sales & Service | 54.87 | |
|---|---|---|---|---|

Pace Analytical National

| AP 13005 | 4/8/2022 | Pace Analytical National | 102.50 | |
|---|---|---|---|---|

Pine Environmental

| AP 13102 | 6/1/2022 | Pine Environmental | 170.01 | |
|---|---|---|---|---|

Miscellaneous

| CD 0041921 | 4/19/2021 | Contra Costa County Environmental Health / Offsite Soil Gas Well Drilling Permits | 1,278.00 | |
|---|---|---|---|---|
| CD 022822C | 2/28/2022 | Contra Costa County / Soil Vapor Well Install-403 Permit, 2/25 | 614.00 | |
| CD 022822D | 2/28/2022 | Contra Costa County / Soil Vapor Well Install-12226 SP 2/25 | 664.00 | |
| | **Total Reimbursables** | **1.15 times** | **16,490.38** | **18,963.94** |

**Unit Billing**

| 2/8/2022 | Mileage (<120 miles/day) | 13.0 miles @ 0.75 | 9.75 |
|---|---|---|---|
| 2/10/2022 | Mileage (<120 miles/day) | 14.0 miles @ 0.75 | 10.50 |
| 2/11/2022 | Mileage (<120 miles/day) | 14.0 miles @ 0.75 | 10.50 |
| 2/18/2022 | Mileage (<120 miles/day) | 14.0 miles @ 0.75 | 10.50 |
| 3/3/2022 | Mileage (<120 miles/day) | 14.0 miles @ 0.75 | 10.50 |
| 3/11/2022 | Mileage (<120 miles/day) | 13.0 miles @ 0.75 | 9.75 |
| 3/11/2022 | Mileage (<120 miles/day) | 50.0 miles @ 0.75 | 37.50 |
| 3/15/2022 | Mileage (<120 miles/day) | 26.0 miles @ 0.75 | 19.50 |
| 3/16/2022 | Mileage (<120 miles/day) | 14.0 miles @ 0.75 | 10.50 |
| 3/16/2022 | Mileage (<120 miles/day) | 13.0 miles @ 0.75 | 9.75 |
| 3/17/2022 | Mileage (<120 miles/day) | 60.0 miles @ 0.75 | 45.00 |
| 3/17/2022 | Mileage (<120 miles/day) | 14.0 miles @ 0.75 | 10.50 |
| 3/18/2022 | Mileage (<120 miles/day) | 75.0 miles @ 0.75 | 56.25 |
| 2/10/2022 | ppbRAE PID (daily) | 1.0 day @ 200.00 | 200.00 |

Casa Nido002215

**003168**

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 4767 |
|---|---|---|---|---|---|
| 2/11/2022 | ppbRAE PID (daily) | 1.0 day @ 200.00 | 200.00 | | |
| 2/18/2022 | ppbRAE PID (daily) | 1.0 day @ 200.00 | 200.00 | | |
| 3/3/2022 | ppbRAE PID (daily) | 1.0 day @ 200.00 | 200.00 | | |
| 3/16/2022 | ppbRAE PID (daily) | 1.0 day @ 200.00 | 200.00 | | |
| 3/17/2022 | ppbRAE PID (daily) | 1.0 day @ 200.00 | 200.00 | | |
| 2/10/2022 | Vacuum/pressure gauges | 4.0 days @ 50.00 | 200.00 | | |
| 3/11/2022 | Miscellaneous Field Materials | 1.0 each @ 50.00 | 50.00 | | |
| 3/15/2022 | Miscellaneous Field Materials | 1.0 each @ 50.00 | 50.00 | | |
| 3/16/2022 | Miscellaneous Field Materials | 1.0 each @ 50.00 | 50.00 | | |
| 3/17/2022 | Miscellaneous Field Materials | 1.0 each @ 50.00 | 50.00 | | |
| 3/18/2022 | Miscellaneous Field Materials | 1.0 each @ 50.00 | 50.00 | | |
| 3/11/2022 | Rotohammer | 1.0 day @ 115.00 | 115.00 | | |
| 3/11/2022 | Shop Vacuum | 1.0 day @ 20.00 | 20.00 | | |
| 3/11/2022 | Subslab Probe Kit | 3.0 each @ 125.00 | 375.00 | | |
| 3/15/2022 | Small Vacuum Pump | 3.0 days @ 60.00 | 180.00 | | |
| 3/16/2022 | Air/vapor flow meter | 2.0 days @ 30.00 | 60.00 | | |
| | **Total Units** | **1.0 times** | **2,650.50** | 2,650.50 | |
| | | **Total this Task** | | **$49,939.44** | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Task | 440 | Offiste Vapor Mitigation Barriers |
|---|---|---|

**Professional Personnel**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 2/8/2022 | 2.00 | 140.00 | 280.00 |
| | SITE visit to 403 McLaughlin and Thai with DTSC and start planning for Expoy barrier at Thai and DragoWrap at 403 McL. | | | | |
| 003 | 0 - Clark-Riddell, Bob | 2/9/2022 | 2.00 | 140.00 | 280.00 |
| | Coordinate and design vapor barriers.  Talk with Ron P and Kibel. | | | | |
| 003 | 0 - Clark-Riddell, Bob | 2/14/2022 | 1.00 | 140.00 | 140.00 |
| | Scheduling with remodel contractor and American Industrial Coatings for epoxy barrier | | | | |
| 003 | 0 - Clark-Riddell, Bob | 2/18/2022 | 5.00 | 140.00 | 700.00 |
| | SITE 403 McL. Foam evaluation. Drago Wrap planning. RetroCoat planning. Emails. | | | | |
| 003 | 0 - Clark-Riddell, Bob | 3/1/2022 | 1.50 | 140.00 | 210.00 |
| | SITE with owner. | | | | |
| 003 | 0 - Clark-Riddell, Bob | 3/2/2022 | 3.00 | 140.00 | 420.00 |
| | SITE Coordinate DragoWrap installation | | | | |
| 003 | 0 - Clark-Riddell, Bob | 3/3/2022 | 1.00 | 140.00 | 140.00 |
| | Email Utz update | | | | |
| 003 | 0 - Clark-Riddell, Bob | 3/4/2022 | 1.00 | 140.00 | 140.00 |
| | Email Utz | | | | |
| 003 | 0 - Clark-Riddell, Bob | 3/5/2022 | 1.50 | 140.00 | 210.00 |
| | Correspondence and planning with Ron P and Kibel about DTSC | | | | |
| 003 | 0 - Clark-Riddell, Bob | 3/7/2022 | 1.00 | 140.00 | 140.00 |
| | Email Utz. Kibel discussion. | | | | |

Casa Nido002216

**003169**

| Project | | | | | | Invoice | 4767 |
|---------|---|---|---|---|---|---------|------|
| 1645.001 | | Omo's Cleaners - Richmond | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 3/8/2022 | 2.00 | 140.00 | 280.00 | | |
| | Barrier planning. | | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 3/14/2022 | 4.00 | 140.00 | 560.00 | | |
| | Email recommendation and DragoWrap info to DTSC. Coordination wtih 403 McLaughlin.  Coord with contractor ST. | | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 3/22/2022 | 1.00 | 140.00 | 140.00 | | |
| | Drago Wrap information to DTSC per request. | | | | | | |
| 510 | 0 - Scheele, Ron | 3/2/2022 | 3.00 | 140.00 | 420.00 | | |
| | support for vapor barrier installation, odor abatement for 403 McLaughlin | | | | | | |
| | Totals | | 29.00 | | 4,060.00 | | |

**Total Labor**      **4,060.00**

**Total this Task**      **$4,060.00**

**Total this Project**      **$79,944.96**

**Total this Report**      **$79,944.96**

Casa Nido002217

**August 5, 2022**

# Invoice No. 4787

CASA NIDO
EL CERRITO, CALIFORNIA

**003171**

10/2/22

Barqea Environmental Services Inc

Inv. # 4787          43,619.19
Pd. Today          〈22,000.00〉
Due                  21,619.19

22,000.00 partial pmt

003172

| **Invoice** | **Pangea Environmental Services, Inc.**<br>1250 Addison Street, Suite 213<br>Berkeley, CA 94702<br>(510) 836-3700 |
| --- | --- |

ronaldpiziali@gmail.com
mtc10860@aol.com
Casa Nido c/o B&T Bookkeeping, Inc.
3060 El Cerrito Plaza, #507
El Cerrito, CA  94530

August 5, 2022
Project No:     1645.001
Invoice No:     4787

Project       1645.001       Omo's Cleaners - Richmond
**Professional Services from April 1, 2022 to June 30, 2022**

Task          105              Client-Regulatory Interaction

Services Provided: Effort during this three month billing period (April through June 2022) consisted of preparation of DTSC requested data summary and encroachment permit details, preparation of regulatory oversight summary and cost estimate, disposal management with City of Richmond, discussions with client/attorney on May 26 and June 7, budget tracking, and project management. The attached billing backup provides line item detail of work dates and comments. Work authorized by Work Order #1 dated June 9, 2020 and conducted on a time and materials basis.

**Professional Personnel**

|  | Hours | Rate | Amount |  |
| --- | --- | --- | --- | --- |
| Senior Engineer/Geologist |  |  |  |  |
| Clark-Riddell, Bob | 13.50 | 140.00 | 1,890.00 |  |
| Scheele, Ron | 4.75 | 140.00 | 665.00 |  |
| Clerical |  |  |  |  |
| Corpus, Mari | .25 | 60.00 | 15.00 |  |
| Gillette, Karina | 4.00 | 60.00 | 240.00 |  |
| Rawlins, Zachary | 6.75 | 60.00 | 405.00 |  |
| Totals | 29.25 |  | 3,215.00 |  |
| **Total Labor** |  |  |  | 3,215.00 |

| **Billing Limits** | **Current** | **Prior** | **To-Date** |  |
| --- | --- | --- | --- | --- |
| Total Billings | 3,215.00 | 56,452.56 | 59,667.56 |  |
| Limit |  |  | 60,000.00 |  |
| Remaining |  |  | 332.44 |  |
|  |  | **Total this Task** |  | **$3,215.00** |

Task          410              SVE-SSD System O&M

Services Provided: Effort during this three month billing period (April through June 2022) consisted of SVE-SSD system operation and maintenance, influent/effluent vapor sample collection on June 1, system monitoring and optimization of mass removal, replacement of leaky moisture knock tank, weed abatement, fence repair, waste management, and posting of safety signs and new annual air permit. Costs for laboratory analysis of system vapor samples, moisture knockout tank, water drum disposal, equipment, supplies and mileage are included. Work is authorized by Work Order #19 dated August 16, 2020 and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

|  | Hours | Rate | Amount |
| --- | --- | --- | --- |
| Senior Engineer/Geologist |  |  |  |
| Scheele, Ron | 24.75 | 140.00 | 3,465.00 |

003173

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4787 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| Staff Engineer/Geologist | | | | | | |
| Lervaag, Erik | | | 39.75 | 100.00 | 3,975.00 | |
| | Totals | | 64.50 | | 7,440.00 | |
| | **Total Labor** | | | | | **7,440.00** |

**Reimbursable Expenses**

| | | | | | |
|---|---|---|---|---|---|
| Contractor - Laboratory | | | | | |
| 6/6/2022 | Pace Analytical National | SVE System Analytical | | 496.50 | |
| Contractor - Rem Install O&M | | | | | |
| 5/19/2022 | Sustainable Technologies, Inc. | Water Knockout Tank, 5/2022 | | 1,990.00 | |
| Contractor - Disposal | | | | | |
| 6/28/2022 | Costera Waste & Environmental | Waste Disposal for June 2022 | | 470.00 | |
| | **Total Reimbursables** | | **1.15 times** | 2,956.50 | 3,399.98 |

**Unit Billing**

| | | | | |
|---|---|---|---|---|
| 4/11/2022 | Mileage | 14.0 miles @ 0.75 | 10.50 | |
| 4/15/2022 | Mileage | 14.0 miles @ 0.75 | 10.50 | |
| 4/21/2022 | Mileage | 14.0 miles @ 0.75 | 10.50 | |
| 4/25/2022 | Mileage | 14.0 miles @ 0.75 | 10.50 | |
| 5/9/2022 | Mileage | 14.0 miles @ 0.75 | 10.50 | |
| 5/25/2022 | Mileage | 14.0 miles @ 0.75 | 10.50 | |
| 5/26/2022 | Mileage | 14.0 miles @ 0.75 | 10.50 | |
| 6/1/2022 | Mileage | 14.0 miles @ 0.75 | 10.50 | |
| 6/3/2022 | Mileage | 14.0 miles @ 0.75 | 10.50 | |
| 6/13/2022 | Mileage | 14.0 miles @ 0.75 | 10.50 | |
| 6/29/2022 | Mileage | 14.0 miles @ 0.75 | 10.50 | |
| 4/11/2022 | Miscellaneous Field Materials | 1.0 each @ 50.00 | 50.00 | |
| 4/25/2022 | Miscellaneous Field Materials | 1.0 each @ 50.00 | 50.00 | |
| 5/9/2022 | Miscellaneous Field Materials | 1.0 each @ 50.00 | 50.00 | |
| 5/25/2022 | Miscellaneous Field Materials | 1.0 each @ 50.00 | 50.00 | |
| 6/1/2022 | Miscellaneous Field Materials | 1.0 each @ 50.00 | 50.00 | |
| 6/13/2022 | Miscellaneous Field Materials | 1.0 each @ 50.00 | 50.00 | |
| 6/29/2022 | Miscellaneous Field Materials | 1.0 each @ 50.00 | 50.00 | |
| 4/11/2022 | ppbRAE PID (daily) | 1.0 day @ 200.00 | 200.00 | |
| 4/25/2022 | ppbRAE PID (daily) | 1.0 day @ 200.00 | 200.00 | |
| 5/9/2022 | ppbRAE PID (daily) | 1.0 day @ 200.00 | 200.00 | |
| 5/25/2022 | ppbRAE PID (daily) | 1.0 day @ 200.00 | 200.00 | |
| 6/1/2022 | ppbRAE PID (daily) | 1.0 day @ 200.00 | 200.00 | |
| 6/13/2022 | ppbRAE PID (daily) | 1.0 day @ 200.00 | 200.00 | |
| 6/29/2022 | ppbRAE PID (daily) | 1.0 day @ 200.00 | 200.00 | |
| 4/25/2022 | Vacuum/pressure gauges | 7.0 days @ 50.00 | 350.00 | |
| 6/1/2022 | Air/vapor flow meter | 7.0 days @ 30.00 | 210.00 | |
| 6/1/2022 | Small Vacuum Pump | 7.0 days @ 60.00 | 420.00 | |
| | **Total Units** | **1.0 times** | 2,845.50 | 2,845.50 |

003174

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 4787 |
|---------|----------|---------------------------|--|---------|------|
| **Billing Limits** | | **Current** | **Prior** | **To-Date** | |
| Total Billings | | 13,685.48 | 66,187.04 | 79,872.52 | |
| Limit | | | | 80,000.00 | |
| Remaining | | | | 127.48 | |
| | | | **Total this Task** | | **$13,685.48** |

– – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – · – ·

Task          435          Offsite Vapor Intrusion Investigation

Services Provided: Effort during this billing period consisted of implementation of Offsite Vapor Intrusion Investigation Workplan including coordination/scheduling with remaining offsite property (Wendy's restaurant), soil waste management, field/lab data management and tabulation, preparation and submittal of Preliminary Sampling Data Summary dated May 23, 2022 to DTSC, setup of third party lab data validation, and initial preparation of Offsite Vapor Intrusion Assessment Report.  Costs for laboratory and sampling supplies are included. Work is authorized by Work Order #20 dated December 20, 2021 and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

| | **Hours** | **Rate** | **Amount** | |
|---|-----------|----------|------------|--|
| Senior Engineer/Geologist | | | | |
| Clark-Riddell, Bob | 5.00 | 140.00 | 700.00 | |
| Scheele, Ron | 20.00 | 140.00 | 2,800.00 | |
| Project Engineer/Geologist | | | | |
| Gillette, Karina | .50 | 120.00 | 60.00 | |
| Scheele, Ron | 79.25 | 120.00 | 9,510.00 | |
| Staff Engineer/Geologist | | | | |
| Cardiff, Dylan | 2.75 | 100.00 | 275.00 | |
| Lai, Matt | 42.00 | 100.00 | 4,200.00 | |
| Graphics | | | | |
| Jackson, Lance | 8.75 | 80.00 | 700.00 | |
| Totals | 158.25 | | 18,245.00 | |
| Total Labor | | | | **18,245.00** |

**Reimbursable Expenses**

| | | | | |
|---|---|---|---|--|
| Lervaag, Erik | | | | |
| 3/16/2022 | Lervaag, Erik | pvc | | 8.19 | |
| Eurofins Air Toxics, LLC | | | | |
| 6/9/2022 | Eurofins Air Toxics, LLC | Soil Gas Summas | | 170.00 | |
| | Total Reimbursables | | **1.15 times** | 178.19 | **204.92** |

| **Billing Limits** | **Current** | **Prior** | **To-Date** | |
|--------------------|-------------|-----------|-------------|--|
| Total Billings | 18,449.92 | 52,546.64 | 70,996.56 | |
| Limit | | | 71,000.00 | |
| Remaining | | | 3.44 | |
| | | **Total this Task** | | **$18,449.92** |

– – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – · – ·

Task          440          Offsite Vapor Mitigation Barriers

Services Provided: Effort during this billing period consisted of further correspondence with DTSC regarding vapor barrier installation and epoxy coating at Thai restaurant, and discussions with remodeling contractor at Thai restaurant. Subcontractor costs for vapor barrier installation at 403 McLaughlin are included. Work is authorized by client email dated March, 2022 and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the billing backup for this invoice.

003175

| Project | 1645.001 | Omo's Cleaners - Richmond | | | | Invoice | 4787 |
|---------|----------|---------------------------|---|---|---|---------|------|

**Professional Personnel**

| | Hours | Rate | Amount | |
|---|---|---|---|---|
| Senior Engineer/Geologist | | | | |
| Clark-Riddell, Bob | 2.00 | 140.00 | 280.00 | |
| Project Engineer/Geologist | | | | |
| Gillette, Karina | 2.50 | 120.00 | 300.00 | |
| Totals | 4.50 | | 580.00 | |
| **Total Labor** | | | | **580.00** |

**Reimbursable Expenses**

| | | | | |
|---|---|---|---|---|
| Contractor - Rem Install O&M | | | | |
| 6/27/2022 | Sustainable Technologies, Inc. | Vapor Barrier at 403 McLaughlin | 6,685.90 | |
| | **Total Reimbursables** | **1.15 times** | **6,685.90** | **7,688.79** |

**Billing Limits**

| | Current | Prior | To-Date |
|---|---|---|---|
| Total Billings | 8,268.79 | 4,060.00 | 12,328.79 |
| Limit | | | 25,000.00 |
| Remaining | | | 12,671.21 |

| | | |
|---|---|---|
| **Total this Task** | | **$8,268.79** |
| **Total this Invoice** | | **$43,619.19** |

003176


National Center for Testing & Innovation

Invoice No.   22801498804
Invoice Date 09-JUN-22

Please Remit To:

Pace Analytical National
29196 Network Place
Chicago, IL 60673-1196
Tax I.D.
Pace Analytical National: 62-0814289
Pace Analytical Services, LLC: 41-1821617
Pace Analytical Gulf Coast: 45-4027089
1-800-767-5859

| Bill To: | | Reported To: | |
|---|---|---|---|
| Morgan Gillies | | Ron Scheele | |
| Pangea Environmental Serv - Berkeley, CA | | Project Number | Terms |
| 1250 Addison St. | | 1645.001 | Net 30 |
| Ste. #213 | | Site ID# | Amount Due |
| Berkeley, CA 94702 | | OMO'S CLEANERS | |
| Customer Number   80-108890 | | PANENVOCA-OMO | $   496.50 |

Purchase Order Number

| Sample Numbers: | Collected |
|---|---|
| L1501104-01, L1501104-32, L1501104-03 | 01-JUN-22 |

| Sample IDs: | |
|---|---|
| INFLUENT,   MIDPOINT,   EFFLUENT | R5 |

| Qty | Matrix | Description | Rush | Unit Price | Amount |
|---|---|---|---|---|---|
| | | 12210 San Pablo Avenue | | | |
| 3 | Air | 1.4L SUMMA Canister | | $   20.00 | $   60.00 |
| 3 | Air | Volatile Organics in Air by TO-15 | | $   138.00 | $   414.00 |
| 1 | Misc | Sample Disposal Charge | | $   7.50 | $   7.50 |
| 1 | Misc | Environmental Impact Fee | | $   15.00 | $   15.00 |
| | | Total Due | | | $   496.50 |

2.5% Credit Card Surcharge         $      12.41
If Paid By Credit Card, Total Due $      508.91

In the absence of a contract or written agreement to the contrary, Pace Analytical National
Standard Terms and Conditions (see http://www.pacenational.com) represent
the entire agreement between Pace Analytical National and the addressee. Accounts beyond terms
are subject to 1 1/2% monthly service charge.

To help better serve you, please be green and allow us to invoice via email
by sending your AP email address to MTJLAR@pacelabs.com
A 2.5% Credit Card Surcharge of $ 12.41 may be added to any Credit Card payment.
Debit and ACH/e-checks incur no additional fees.

Page 1

06/09/22 10:28 seedpak
Acct Date 06/11/22

003177

| Company Name/Address: Pangea Environmental Serv - Berkeley, CA  1250 Addison St.  Ste. #213 | Billing Information: Morgan Gillies  1250 Addison St.  Ste. #213  Berkeley, CA 94702 | | | | | | | Analysis | | Chain of Custody   Page ___ of ___ |

**Report To:** Ron Scheele

**Email To:** rscheele@pangeaenv.com

**Project Description:** Omo's Cleaners

**City/State Collected:** Richmond, CA

**Please Circle:** (PT) MT CT ET

**Phone:** 510-836-3700

**Client Project #:** 1645.001

**Lab Project #:** PANENVOCA-LERRES

**Collected by (print):** E. Lervaas

**Site/Facility ID #:**

**P.O. #:**

**Collected by (signature):**

**Rush?** (Lab MUST Be Notified)
___ Same Day ___ Three Day
___ Next Day ___ Five Day
___ Two Day

**Date Results Needed:** STD TAT

Pace
PEOPLE ADVANCING SCIENCE
MT JULIET, TN

SDG # 4501104
AA O 23
Acctnum: PANENVOCA
Template: T205079
Prelogin: P910539
PM: 110 - Brian Ford
PB: 3/16/22
Shipped Via: FedEX Ground

| Sample ID | Can # | Flow Cont. # | Date | Time | Initial | Final | IPA only TO-15 Summa | VOCs w/IPA TO-15 Summa | Rem./Contaminant | Sample # (lab only) |
|---|---|---|---|---|---|---|---|---|---|---|
| Influent | 10098 | 11498 | 6.01.22 | 1128 | 29 | 5 | | X | | -01 |
| Mid point | 10906 | 17537 | | 1122 | 28 | 5 | | X | | -02 |
| Effluent | 21173 | 6433 | | 1115 | 30 | 5 | | X | | -03 |

Sample Receipt Checklist
COC Seal Present/Intact: Y
COC Signed Accurately:
Bottles arrive intact:
Correct bottles used:
Sufficient volume sent:

**Remarks:**

**Samples returned via:** ___ UPS ___ FedEx ___ Courier

**Tracking #:** 5349 7821 6384

**Hold #:**

| Relinquished by : (Signature) | Date: 6.02.22 | Time: 1400 | Received by: (Signature) | Date: | Time: | Condition:   (lab use only) |
| Relinquished by : (Signature) | Date: | Time: | Received by: (Signature) | Date: | Time: | |
| Relinquished by : (Signature) | Date: | Time: | Received for lab by: (Signature) | Date: 6/3/22 | Time: 845 | COC Seal Intact: ___Y ___N ___NA   NCF: |

003178

## Sustainable Technologies

1800 Orion St. Ste. 101

**Invoice**

Lic #772329

Phone #   (510) 523-1122   info@sustainabletech.cc
Fax #      (510) 523-1123   sustech.cc

| DATE | INVOICE # |
|------|-----------|
| 5/19/2022 | 34939 |

**BILL TO**

Pangea Environmental
1710 Franklin Street, Suite 200
Oakland, CA 94612

| P.O. NO. | TERMS |
|----------|-------|
|          | Net 60 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1 | 12210 San Pablo Ave. Richmond SPA KO Tank fabrication and installation | 1,990.00 | 1,990.00 |
|   | Sales Tax if applicable | 9.75% | 0.00 |

1800 Orion St, Suite 101  Alameda, CA 94501
Ph: 510 523-1122  Fax: 510 523 1123

**Total** $1,990.00

003179



| | Proposed SSD and SVE | | | |
|---|---|---|---|---|
| Sustainable Technologies | Pangea | | | April - May 2022 |
| | 12210 San Pablo Ave, Richmond | | | T&M #3 |

| Item Description | Quantity | Unit | price | Cost |
|---|---|---|---|---|
| **Planning, permiting and administrative activities** | | | | |
| Operations Manager | 4.0 | hours | $ 150.00 | $ 600.00 |
| Administrative | 1.0 | hours | $ 80.00 | $ 80.00 |
| Subtotal: | 4.0 | | | $ **680.00** |
| | | | | |
| **5/9/22 - Water knockout installation** | | | | |
| Operations Manager | 0.0 | hours | $ 120.00 | $ - |
| Laborer CC | 6.0 | hours | $ 90.00 | $ 540.00 |
| Subtotal: | 6.0 | | | $ **540.00** |
| | | | | |
| **TOTAL LABOR:** | | | | $ **1,220.00** |
| | | | | |
| **Transportation, Per Diem** | | | | |
| Mileage 20 miles to site- | 20.0 | miles | $ 1.00 | $ 20.00 |
| Tolls and and trailer additional axels | 0.0 | tolls | $ 5.00 | $ - |
| Subtotal | | | | $ **20.00** |
| | | | | |
| **Equipment Owned and Materials from our inventory** | | | | |
| Knockout drum with site tube and high level switch | 750.0 | each | $ 1.00 | $ 750.00 |
| | | | | $ **750.00** |
| | | | | |
| **Time and Materials:** | | | | $ **1,990.00** |

003180

 **COSTERA** WASTE & ENVIRONMENTAL

# INVOICE

| | | **Remit Payment To:** |
|---|---|---|
| **Invoice #:** | 894 | Costera Waste & Environmental, Inc. |
| **Invoice Date:** | 06/28/2022 | 14 El Vaquero |
| **Terms:** | Net 30 | Rancho Santa Margarita, CA 92688 |
| **PO / Reference:** | 1645.001-410 | |
| **Invoice Total Due:** | $470.00 | |
| **Costera Job #:** | 895 | |

| **Client:** | **Site:** |
|---|---|
| Pangea Environmental Services, Inc. | Former Omo's Cleaners |
| Attn: Ron Scheele | 12210 Pablo Ave. |
| 1250 Addison St. Suite 213 | Richmond, CA |
| Berkeley, CA 94702 | |

**Transportation & Disposal:**

| Date | Service | Type | Waste | Qty | Unit | Rate | Total |
|---|---|---|---|---|---|---|---|
| 06/03/2022 | Transportation & Disposal | Drum | Non-Hazardous Soil | 1.00 | Drum | $135.00 | $135.00 |
| 06/03/2022 | Transportation & Disposal | Drum | Non-Hazardous Water | 1.00 | Drum | $135.00 | $135.00 |
| 06/03/2022 | Pick Up Container | Remove All Empty Drums | | 1.00 | Drum | $0.00 | $0.00 |
| 06/03/2022 | Administrative | Project Management + Profile Fee | | 1.00 | Flat Fee | $100.00 | $100.00 |
| 06/03/2022 | Pick Up Container | Stop Fee | | 1.00 | Flat Fee | $100.00 | $100.00 |
| | | | **Transportation & Disposal Total** | | | | **$470.00** |

**Invoice Summary:**

| Service | Total |
|---|---|
| Transportation & Disposal | $470.00 |
| **Invoice Total** | **$470.00** |

Please direct questions related to this invoice to invoice@costeraenv.com or call (415) 533-0112. Thank you for your business and trust in Costera Waste & Environmental, Inc.

**003181**

 **eurofins**

**Environment Testing**
**Air Toxics**

**Page:** 1

180 Blue Ravine Rd. Suite B, Folsom, CA 95630  USA
Toll Free: (800) 985-5955    Phone: (916) 985-1000 Ext 3368    Fax: (916) 985-1020

| | |
|---|---|
| # Invoice | **Invoice Number:** R220602-IN<br>**Invoice Date:** 6/9/2022<br>**Invoice Due Date:** 7/9/2022<br>**Customer Number:** 0000922 |

**Bill To:**

PANGEA ENVIRONMENTAL SERVICES
ACCOUNTS PAYABLE
1250 ADDISION STREET, STE 213
BERKELEY, CA  94702

**Ship To:**

Pangea Environmental Services,
Mr. Ron Scheele
1250 Addison
Suite 213
Berkeley, CA  94702
rscheele@pangeaenv.com

| Purchase Order | Salesperson | Project | Profile | Terms |
|---|---|---|---|---|
| | CA | 1645.001, Task 235 - Former Om | 24846 | NET 30 |

| Item Number | Description | Quantity | Price | Total |
|---|---|---|---|---|
| /1 LITER | 1 Liter Summa Canister (100% C | 2.00 | 45.000 | 90.00 |
| /SAMP MANIFOLD | Soil Gas Manifold (100% Certif | 2.00 | 40.000 | 80.00 |
| | $100.00 Late canister fee waived as a courtesy. | | | |
| | Invoice for Workorder(s) R220602 | | | |

*\* \*\*Please be advised that Eurofins Air Toxics maintains a lockbox account with Citibank.*
*Please kindly remit your payment to this address:*
*Eurofins Environment Testing Northern California, LLC.*
*dba Eurofins Air Toxics*
*P.O. Box 1448*
*Carol Stream, IL 60132-1448*
*Account Number: 38996624 - ACH Routing/ABA (Wire) Number: 031100209*
*All Payment To Be Made in U.S. Funds*
**ALL INVOICE ADJUSTMENTS MUST BE REPORTED WITHIN 30 DAYS**

| | |
|---|---|
| Net Invoice: | 170.00 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| **Invoice Total:** | 170.00 |

Thank You.
We appreciate your business.

003182

## Sustainable Technologies
1800 Orion St. Ste. 101

Lic #772329

Phone #  (510) 523-1122   info@sustainabletech.cc
Fax #    (510) 523-1123   sustech.cc

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/10/2022 | 34944 |

**BILL TO**

Pangea Environmental
1710 Franklin Street, Suite 200
Oakland, CA 94612

| P.O. NO. | TERMS |
|----------|-------|
| 1645.001.440 | Net 60 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1 | Drago Wrap Install at 403 McLaughlin, Richmond | 6,685.90 | 6,685.90 |
|   | Sales Tax if applicable | 9.75% | 0.00 |

1800 Orion St, Suite 101  Alameda, CA 94501
Ph: 510 523-1122  Fax: 510 523 1123

**Total** | $6,685.90

| Sustainable Technologies | **Drago Wrap install**<br>**Pangea**<br>**12210 San Pablo Ave, Richmond**<br>**403 McLaughlin, Richmond** | | | | **MARCH**<br>**2022**<br>T&M<br>PO: 1645.001.440 |
|---|---|---|---|---|---|
| Item Description | Quantity | Unit | | price | Cost |
| **Planning, permiting and administrative activities** | | | | | |
| | 4.0 | hours | $ | 150.00 | $ 600.00 |
| Administrative | 1.0 | hours | $ | 70.00 | $ 70.00 |
| Subtotal: | 5.0 | | | | **$ 670.00** |
| | | | | | |
| **Tuesday, March 1, 2022** | | | | | |
| Drago Wrap Install - Install 2 membranes in crawl space | | | | | |
| Operations Manager | 4.00 | hours | $ | 150.00 | $ 600.00 |
| Technician SM | 0.00 | hours | $ | 100.00 | $ - |
| Supervisor CC | 8.00 | hours | $ | 100.00 | $ 800.00 |
| Technician BT | 0.00 | hours | $ | 90.00 | $ - |
| Technician NW | 8.00 | hours | $ | 80.00 | $ 640.00 |
| Technician CC- OT | 3.50 | hours | $ | 40.00 | $ 140.00 |
| Technician NW- OT | 3.50 | hours | $ | 30.00 | $ 105.00 |
| Subtotal: | | | | | **$ 2,285.00** |
| | | | | | |
| **Tuesday, March 8, 2022** | | | | | |
| Install 2 membranes in crawl space - drago wrap | | | | | |
| Operations Manager | 4.00 | hours | $ | 150.00 | $ 600.00 |
| Technician SM | 0.00 | hours | $ | 100.00 | $ - |
| Supervisor CC | 8.00 | hours | $ | 100.00 | $ 800.00 |
| Technician BT | 8.00 | hours | $ | 90.00 | $ 720.00 |
| Technician NW | 8.00 | hours | $ | 80.00 | $ 640.00 |
| Technician SM - OT | 0.00 | hours | $ | 40.00 | $ - |
| Technician CC- OT | 3.50 | hours | $ | 40.00 | $ 140.00 |
| Technician BT- OT | 3.50 | hours | $ | 30.00 | $ 105.00 |
| Technician NW- OT | 3.50 | hours | $ | 30.00 | $ 105.00 |
| Subtotal: | | | | | **$ 3,110.00** |
| | | | | | |
| **LABOR SUBTOTAL** | | | | | **$ 6,065.00** |

**Transportation, Per Diem**

**003184**

| Sustainable Technologies | Drago Wrap install Pangea 12210 San Pablo Ave, Richmond 403 McLaughlin, Richmond | | | | | MARCH 2022 T&M PO: 1645.001.440 |
|---|---|---|---|---|---|---|
| Item Description | Quantity | Unit | | price | | Cost |
| Mileage 20 miles to site- 2 TRIPS | 80.0 | miles | $ | 2.00 | $ | 160.00 |
| Tolls and and trailer additional axels | 0.0 | tolls | $ | 5.00 | $ | - |
| Subtotal | | | | | $ | 160.00 |
| | | | | | | |
| Subtotal | | | | | $ | - |
| Materials and Rentals  (Date, Name, Description - see ba | Amount | | | Ten Percent | | Billed Amt |
| Home depot | 419 | | | 1.10 | $ | 460.90 |
| Subtotal | | | | | $ | 460.90 |
| Time and Materials: | | | | | $ | 6,685.90 |

003185

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 4787 |
|---|---|---|---|---|---|

# Billing Backup

Pangea Environmental Services, Inc.   Invoice 4787 Dated 8/5/2022

Friday, August 5, 2022
9:49:20 AM

| Project | 1645.001 | Omo's Cleaners - Richmond |
|---|---|---|
| Task | 105 | Client-Regulatory Interaction |

**Professional Personnel**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 4/1/2022 | .50 | 140.00 | 70.00 |
| | Cost estimate discussion. | | | | |
| 003 | 0 - Clark-Riddell, Bob | 4/3/2022 | 1.00 | 140.00 | 140.00 |
| | Cost estimate email. | | | | |
| 003 | 0 - Clark-Riddell, Bob | 5/23/2022 | 2.00 | 140.00 | 280.00 |
| | Data summary per DTSC request. | | | | |
| 003 | 0 - Clark-Riddell, Bob | 5/25/2022 | 1.00 | 140.00 | 140.00 |
| | Disposal authorization with City of Richmond and client. | | | | |
| 003 | 0 - Clark-Riddell, Bob | 5/26/2022 | 1.50 | 140.00 | 210.00 |
| | Data to DTSC. Piziali discussion. | | | | |
| 003 | 0 - Clark-Riddell, Bob | 6/6/2022 | 4.00 | 140.00 | 560.00 |
| | Regulatory oversight summary | | | | |
| 003 | 0 - Clark-Riddell, Bob | 6/7/2022 | 3.50 | 140.00 | 490.00 |
| | Regulatory oversight summary.  Human health risk assessment contractor discussion. Client and attorney discussions. | | | | |
| 510 | 0 - Scheele, Ron | 4/27/2022 | 1.00 | 140.00 | 140.00 |
| | project management | | | | |
| 510 | 0 - Scheele, Ron | 5/26/2022 | 1.00 | 140.00 | 140.00 |
| | respond to DTSC request for offsite gw sampling and encroachment permitting requirements | | | | |
| 510 | 0 - Scheele, Ron | 6/8/2022 | 2.00 | 140.00 | 280.00 |
| | budget tracking and project management | | | | |
| 510 | 0 - Scheele, Ron | 6/16/2022 | .25 | 140.00 | 35.00 |
| | pm | | | | |
| 510 | 0 - Scheele, Ron | 6/27/2022 | .50 | 140.00 | 70.00 |
| | project management | | | | |
| Clerical | | | | | |
| 585 | 0 - Corpus, Mari | 6/27/2022 | .25 | 60.00 | 15.00 |
| | Project assistance | | | | |
| 565 | 0 - Gillette, Karina | 6/7/2022 | 4.00 | 60.00 | 240.00 |
| | Superfund/CalEPA research re: previous site action | | | | |
| 004 | 0 - Rawlins, Zachary | 4/18/2022 | .50 | 60.00 | 30.00 |
| | Project Assistance | | | | |
| 004 | 0 - Rawlins, Zachary | 4/19/2022 | .75 | 60.00 | 45.00 |
| | Project Assistance | | | | |
| 004 | 0 - Rawlins, Zachary | 4/29/2022 | 1.00 | 60.00 | 60.00 |
| | Project Assistance | | | | |
| 004 | 0 - Rawlins, Zachary | 5/10/2022 | .50 | 60.00 | 30.00 |
| | Project Assistance | | | | |
| 004 | 0 - Rawlins, Zachary | 6/14/2022 | .50 | 60.00 | 30.00 |
| | Project Assistance | | | | |

003186

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4787 |
|---|---|---|---|---|---|---|
| 004 | 0 - Rawlins, Zachary Project Assistance | 6/16/2022 | .50 | 60.00 | 30.00 | |
| 004 | 0 - Rawlins, Zachary Project Assistance | 6/27/2022 | .50 | 60.00 | 30.00 | |
| 004 | 0 - Rawlins, Zachary Project Assistance | 6/28/2022 | 1.75 | 60.00 | 105.00 | |
| 004 | 0 - Rawlins, Zachary Project Assistance | 6/29/2022 | .50 | 60.00 | 30.00 | |
| 004 | 0 - Rawlins, Zachary Project Assistance | 6/30/2022 | .25 | 60.00 | 15.00 | |
| | Totals | | 29.25 | | 3,215.00 | |
| | **Total Labor** | | | | | 3,215.00 |
| | | | | **Total this Task** | | **$3,215.00** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Task         410         SVE-SSD System O&M

**Professional Personnel**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | |
| 510 | 0 - Scheele, Ron | 4/5/2022 | .50 | 140.00 | 70.00 |
| | sign shipment tracking, schedule site visit to install, review fencing invoice | | | | |
| 510 | 0 - Scheele, Ron | 4/11/2022 | 2.00 | 140.00 | 280.00 |
| | oversee system site visit and O&M, review data and adjust, optimize mass removal, approve security fence invoice | | | | |
| 510 | 0 - Scheele, Ron | 4/14/2022 | 1.00 | 140.00 | 140.00 |
| | data management, system O&M scheduling | | | | |
| 510 | 0 - Scheele, Ron | 4/19/2022 | 1.00 | 140.00 | 140.00 |
| | receipt of renewed system air permit, arrange posting at site | | | | |
| 510 | 0 - Scheele, Ron | 4/25/2022 | 2.00 | 140.00 | 280.00 |
| | oversee system O&M visit, review data, optimize mass removal | | | | |
| 510 | 0 - Scheele, Ron | 5/3/2022 | 1.00 | 140.00 | 140.00 |
| | manage remaining summas | | | | |
| 510 | 0 - Scheele, Ron | 5/9/2022 | 2.00 | 140.00 | 280.00 |
| | oversee system O&M, replaced water knockout tank, optimized mass removal | | | | |
| 510 | 0 - Scheele, Ron | 5/18/2022 | .50 | 140.00 | 70.00 |
| | DTSC request - research encroachment permit requirments for offsite sampling, Call City of Richmond | | | | |
| 510 | 0 - Scheele, Ron | 5/19/2022 | 1.00 | 140.00 | 140.00 |
| | arrange for weed abatement at site, review/approve invoice for replacement of  water knockout tank | | | | |
| 510 | 0 - Scheele, Ron | 5/24/2022 | 1.25 | 140.00 | 175.00 |
| | system O&M scheduling, arrange summas for qtly influent/effluent sampling | | | | |
| 510 | 0 - Scheele, Ron | 5/25/2022 | 2.00 | 140.00 | 280.00 |
| | oversee system O&M event, review flow/conc data and optimize mass removal | | | | |
| 510 | 0 - Scheele, Ron | 5/27/2022 | 1.50 | 140.00 | 210.00 |
| | knockout water, waste management | | | | |

003187

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4787 |
|---------|----------|---------------------------|--|--|---------|------|
| 510 | 0 - Scheele, Ron | 6/1/2022 | 2.00 | 140.00 | 280.00 | |
| | oversee system O&M site visit, influent and effluent samples collected, review system readings, optimize mass removal, coordinate removal of waste drums | | | | | |
| 510 | 0 - Scheele, Ron | 6/2/2022 | .50 | 140.00 | 70.00 | |
| | waste management | | | | | |
| 510 | 0 - Scheele, Ron | 6/6/2022 | .50 | 140.00 | 70.00 | |
| | lab data management | | | | | |
| 510 | 0 - Scheele, Ron | 6/8/2022 | .50 | 140.00 | 70.00 | |
| | system O&M scheduling | | | | | |
| 510 | 0 - Scheele, Ron | 6/9/2022 | 1.50 | 140.00 | 210.00 | |
| | review influent/effluent sampling results, discuss w field staff, approve invoice | | | | | |
| 510 | 0 - Scheele, Ron | 6/13/2022 | 2.00 | 140.00 | 280.00 | |
| | oversee system O&M site visit, review system readings, optimize mass removal, plan for upcomng carbon changeout | | | | | |
| 510 | 0 - Scheele, Ron | 6/20/2022 | .50 | 140.00 | 70.00 | |
| | waste management | | | | | |
| 510 | 0 - Scheele, Ron | 6/29/2022 | 1.50 | 140.00 | 210.00 | |
| | waste management, water drum disposal in June, ovesee system O&M visit, review data, optimize mass removal | | | | | |
| Staff Engineer/Geologist | | | | | | |
| 020 | 0 - Lervaag, Erik | 4/4/2022 | .50 | 100.00 | 50.00 | |
| | QC, scan and upload | | | | | |
| 020 | 0 - Lervaag, Erik | 4/8/2022 | 2.00 | 100.00 | 200.00 | |
| | QC, scan and upload | | | | | |
| 020 | 0 - Lervaag, Erik | 4/11/2022 | 4.50 | 100.00 | 450.00 | |
| | restart, SVE O&M, post signs | | | | | |
| 020 | 0 - Lervaag, Erik | 4/15/2022 | .50 | 100.00 | 50.00 | |
| | site visit | | | | | |
| 020 | 0 - Lervaag, Erik | 4/21/2022 | 2.50 | 100.00 | 250.00 | |
| | fence repair | | | | | |
| 020 | 0 - Lervaag, Erik | 4/25/2022 | 3.50 | 100.00 | 350.00 | |
| | SVE O&M | | | | | |
| 020 | 0 - Lervaag, Erik | 5/9/2022 | 4.50 | 100.00 | 450.00 | |
| | KO drum replacement, System restart and reset | | | | | |
| 020 | 0 - Lervaag, Erik | 5/12/2022 | .75 | 100.00 | 75.00 | |
| | QC, scan, and upload | | | | | |
| 020 | 0 - Lervaag, Erik | 5/25/2022 | 4.00 | 100.00 | 400.00 | |
| | SVE O&M, summa check | | | | | |
| 020 | 0 - Lervaag, Erik | 5/26/2022 | 2.00 | 100.00 | 200.00 | |
| | sewer line map update | | | | | |
| 020 | 0 - Lervaag, Erik | 5/27/2022 | .50 | 100.00 | 50.00 | |
| | QC, scan and upload | | | | | |
| 020 | 0 - Lervaag, Erik | 5/31/2022 | .50 | 100.00 | 50.00 | |
| | prep for job | | | | | |
| 020 | 0 - Lervaag, Erik | 6/1/2022 | 3.50 | 100.00 | 350.00 | |
| | SVE O&M and summa sampling | | | | | |
| 020 | 0 - Lervaag, Erik | 6/2/2022 | .50 | 100.00 | 50.00 | |
| | Prep and sample shipping | | | | | |
| 020 | 0 - Lervaag, Erik | 6/3/2022 | 1.00 | 100.00 | 100.00 | |
| | Water drum pickup | | | | | |

003188

| Project | 1645.001 | Omo's Cleaners - Richmond | | | | Invoice | 4787 |
|---|---|---|---|---|---|---|---|
| 020 | 0 - Lervaag, Erik | 6/13/2022 | 5.00 | 100.00 | 500.00 | | |
| | SVE O&M, rebalance system | | | | | | |
| 020 | 0 - Lervaag, Erik | 6/16/2022 | .50 | 100.00 | 50.00 | | |
| | QC, scan, and upload | | | | | | |
| 020 | 0 - Lervaag, Erik | 6/29/2022 | 3.50 | 100.00 | 350.00 | | |
| | SVE O&M | | | | | | |
| | Totals | | 64.50 | | 7,440.00 | | |
| | **Total Labor** | | | | | | **7,440.00** |

**Reimbursable Expenses**

Contractor - Laboratory

| AP  13129 | 6/6/2022 | Pace Analytical National | 496.50 | |
|---|---|---|---|---|

Contractor - Rem Install O&M

| AP  13070 | 5/19/2022 | Sustainable Technologies, Inc. | 1,990.00 | |
|---|---|---|---|---|

Contractor - Disposal

| AP  13158 | 6/28/2022 | Costera Waste & Environmental | 470.00 | |
|---|---|---|---|---|
| | **Total Reimbursables** | | **1.15 times** | **2,956.50** | **3,399.98** |

**Unit Billing**

| Date | Item | Detail | Amount |
|---|---|---|---|
| 4/11/2022 | Mileage | 14.0 miles @ 0.75 | 10.50 |
| 4/15/2022 | Mileage | 14.0 miles @ 0.75 | 10.50 |
| 4/21/2022 | Mileage | 14.0 miles @ 0.75 | 10.50 |
| 4/25/2022 | Mileage | 14.0 miles @ 0.75 | 10.50 |
| 5/9/2022 | Mileage | 14.0 miles @ 0.75 | 10.50 |
| 5/25/2022 | Mileage | 14.0 miles @ 0.75 | 10.50 |
| 5/26/2022 | Mileage | 14.0 miles @ 0.75 | 10.50 |
| 6/1/2022 | Mileage | 14.0 miles @ 0.75 | 10.50 |
| 6/3/2022 | Mileage | 14.0 miles @ 0.75 | 10.50 |
| 6/13/2022 | Mileage | 14.0 miles @ 0.75 | 10.50 |
| 6/29/2022 | Mileage | 14.0 miles @ 0.75 | 10.50 |
| 4/11/2022 | Miscellaneous Field Materials | 1.0 each @ 50.00 | 50.00 |
| 4/25/2022 | Miscellaneous Field Materials | 1.0 each @ 50.00 | 50.00 |
| 5/9/2022 | Miscellaneous Field Materials | 1.0 each @ 50.00 | 50.00 |
| 5/25/2022 | Miscellaneous Field Materials | 1.0 each @ 50.00 | 50.00 |
| 6/1/2022 | Miscellaneous Field Materials | 1.0 each @ 50.00 | 50.00 |
| 6/13/2022 | Miscellaneous Field Materials | 1.0 each @ 50.00 | 50.00 |
| 6/29/2022 | Miscellaneous Field Materials | 1.0 each @ 50.00 | 50.00 |
| 4/11/2022 | ppbRAE PID (daily) | 1.0 day @ 200.00 | 200.00 |
| 4/25/2022 | ppbRAE PID (daily) | 1.0 day @ 200.00 | 200.00 |
| 5/9/2022 | ppbRAE PID (daily) | 1.0 day @ 200.00 | 200.00 |
| 5/25/2022 | ppbRAE PID (daily) | 1.0 day @ 200.00 | 200.00 |
| 6/1/2022 | ppbRAE PID (daily) | 1.0 day @ 200.00 | 200.00 |
| 6/13/2022 | ppbRAE PID (daily) | 1.0 day @ 200.00 | 200.00 |
| 6/29/2022 | ppbRAE PID (daily) | 1.0 day @ 200.00 | 200.00 |
| 4/25/2022 | Vacuum/pressure gauges | 7.0 days @ 50.00 | 350.00 |
| 6/1/2022 | Air/vapor flow meter | 7.0 days @ 30.00 | 210.00 |

003189

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4787 |
|---|---|---|---|---|---|---|
| 6/1/2022 | Small Vacuum Pump | | 7.0 days @ 60.00 | | 420.00 | |
| | **Total Units** | | **1.0 times** | | **2,845.50** | **2,845.50** |
| | | | | **Total this Task** | | **$13,685.48** |

– – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – –

Task          435          Offsite Vapor Intrusion Investigation

**Professional Personnel**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 4/13/2022 | .50 | 140.00 | 70.00 |
| | Wendy's access emails. | | | | |
| 003 | 0 - Clark-Riddell, Bob | 4/14/2022 | 1.50 | 140.00 | 210.00 |
| | Review and comment on access agreement from Jon Wactor for Wendy's.  Paul discussion. | | | | |
| 003 | 0 - Clark-Riddell, Bob | 4/17/2022 | .50 | 140.00 | 70.00 |
| | Ron and Paul discussion about Wendy's access | | | | |
| 003 | 0 - Clark-Riddell, Bob | 4/19/2022 | .50 | 140.00 | 70.00 |
| | Wendy's coord with Jon Wactor, attorney per Paul to control cost | | | | |
| 003 | 0 - Clark-Riddell, Bob | 4/20/2022 | .50 | 140.00 | 70.00 |
| | Wendy's coord | | | | |
| 003 | 0 - Clark-Riddell, Bob | 5/19/2022 | .50 | 140.00 | 70.00 |
| | Offsite data review | | | | |
| 003 | 0 - Clark-Riddell, Bob | 5/24/2022 | 1.00 | 140.00 | 140.00 |
| | Offsite reporting | | | | |
| 510 | 0 - Scheele, Ron | 4/1/2022 | 3.50 | 140.00 | 490.00 |
| | lab results data management, followup with lab regarding lab results, website sign-in | | | | |
| 510 | 0 - Scheele, Ron | 4/4/2022 | 4.00 | 140.00 | 560.00 |
| | evaulate results, discuss with lab request revised units, arrange submittal of lab reports to DTSC, data tabulation | | | | |
| 510 | 0 - Scheele, Ron | 4/5/2022 | 1.00 | 140.00 | 140.00 |
| | data tabulation support, check summa can vacuums, confirm order w lab for 5 soil gas summas | | | | |
| 510 | 0 - Scheele, Ron | 4/11/2022 | .50 | 140.00 | 70.00 |
| | followup with lab on TPHg TO-3 sample results report  re-issue | | | | |
| 510 | 0 - Scheele, Ron | 4/12/2022 | .50 | 140.00 | 70.00 |
| | lab data management | | | | |
| 510 | 0 - Scheele, Ron | 4/13/2022 | .50 | 140.00 | 70.00 |
| | access agreements | | | | |
| 510 | 0 - Scheele, Ron | 4/14/2022 | 2.00 | 140.00 | 280.00 |
| | propose alternative sampling schedule for Wendy's, prepare email/photos notifying DTSC of signage installation | | | | |
| 510 | 0 - Scheele, Ron | 4/19/2022 | 1.00 | 140.00 | 140.00 |
| | planning support related to Wendy's | | | | |
| 510 | 0 - Scheele, Ron | 4/28/2022 | 3.00 | 140.00 | 420.00 |
| | report preparation | | | | |
| 510 | 0 - Scheele, Ron | 5/13/2022 | 4.00 | 140.00 | 560.00 |
| | expand soil gas and indoor air data tables, begin data summary | | | | |
| Project Engineer/Geologist | | | | | |
| 565 | 0 - Gillette, Karina | 4/1/2022 | .25 | 120.00 | 30.00 |
| | Project budgeting | | | | |

003490

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4787 |
|---|---|---|---|---|---|---|
| 565 | 0 - Gillette, Karina<br>Waste Management | 5/18/2022 | .25 | 120.00 | 30.00 | |
| 510 | 0 - Scheele, Ron<br>edit data tables, prepare preliminary sampling datasummary letter,<br>sampling map figure edits | 5/16/2022 | 5.00 | 120.00 | 600.00 | |
| 510 | 0 - Scheele, Ron<br>edit data tables, prepare preliminary data summary letter | 5/17/2022 | 6.00 | 120.00 | 720.00 | |
| 510 | 0 - Scheele, Ron<br>waste management of soil, review and approve lab invoices,<br>manage summa supplies, prepare Data Summary Letter | 5/18/2022 | 6.00 | 120.00 | 720.00 | |
| 510 | 0 - Scheele, Ron<br>report preparation, update sampling map, compile sampling forms<br>for report appendix | 5/19/2022 | 2.50 | 120.00 | 300.00 | |
| 510 | 0 - Scheele, Ron<br>prepare and finalize Preliminary Sampling Data Summary report,<br>finalize sample map, pdf tables, | 5/23/2022 | 6.00 | 120.00 | 720.00 | |
| 510 | 0 - Scheele, Ron<br>prepare Offsite Vapor Intrusion Inv Report, draft figures, review<br>draft boring logs | 5/24/2022 | 2.25 | 120.00 | 270.00 | |
| 510 | 0 - Scheele, Ron<br>prepare Offsite Vapor Intrusion Inv Report, draft figures | 5/25/2022 | 4.00 | 120.00 | 480.00 | |
| 510 | 0 - Scheele, Ron<br>waste management | 5/26/2022 | 2.00 | 120.00 | 240.00 | |
| 510 | 0 - Scheele, Ron<br>revise report figures with replaced sewer line, review potential<br>SVE system vacuum impact to indoor/SS data | 5/27/2022 | 2.00 | 120.00 | 240.00 | |
| 510 | 0 - Scheele, Ron<br>data validation, correspond with LCD, approve equipment vendor<br>invoice from Pine Env. | 6/1/2022 | 2.00 | 120.00 | 240.00 | |
| 510 | 0 - Scheele, Ron<br>prepare Vapor Intrusion Assessment Report, finalize well logs, lab<br>data management, compile report appendixes | 6/2/2022 | 7.00 | 120.00 | 840.00 | |
| 510 | 0 - Scheele, Ron<br>arrange lab data validation | 6/6/2022 | .50 | 120.00 | 60.00 | |
| 510 | 0 - Scheele, Ron<br>prepare Vapor Intrusion Assessment Report | 6/7/2022 | 1.25 | 120.00 | 150.00 | |
| 510 | 0 - Scheele, Ron<br>prepare Vapor Intrusion Assessment Report | 6/10/2022 | 2.00 | 120.00 | 240.00 | |
| 510 | 0 - Scheele, Ron<br>preparation of Offsite VI Assessment Report | 6/22/2022 | 7.50 | 120.00 | 900.00 | |
| 510 | 0 - Scheele, Ron<br>preparation of Offsite VI Assessment Report, revise helium<br>schematic | 6/23/2022 | 6.00 | 120.00 | 720.00 | |
| 510 | 0 - Scheele, Ron<br>preparation of Offsite VI Assessment Report, followup on data<br>validation with LCD | 6/24/2022 | 7.00 | 120.00 | 840.00 | |
| 510 | 0 - Scheele, Ron<br>review and approve vapor barrier subcontractors costs for 403<br>McLaughlin | 6/27/2022 | 1.00 | 120.00 | 120.00 | |
| 510 | 0 - Scheele, Ron<br>preparation of Offsite VI Assessment Report | 6/28/2022 | 5.25 | 120.00 | 630.00 | |
| 510 | 0 - Scheele, Ron<br>preparation of Offsite VI Assessment Report | 6/29/2022 | 4.00 | 120.00 | 480.00 | |

003191

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4787 |
|---|---|---|---|---|---|---|

**Staff Engineer/Geologist**

| Project | Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 560 | 0 - Cardiff, Dylan | 4/1/2022 | 1.00 | 100.00 | 100.00 |
| | Field demob - Review Future Cost Estimate | | | | |
| 560 | 0 - Cardiff, Dylan | 4/4/2022 | .75 | 100.00 | 75.00 |
| | Field demob - Invoice processing plus field data review | | | | |
| 560 | 0 - Cardiff, Dylan | 4/15/2022 | 1.00 | 100.00 | 100.00 |
| | Field demob - Units and expenses | | | | |
| 570 | 0 - Lai, Matt | 4/1/2022 | 1.00 | 100.00 | 100.00 |
| | data tabulation | | | | |
| 570 | 0 - Lai, Matt | 4/4/2022 | 3.00 | 100.00 | 300.00 |
| | data tabulation, data QC, field notes QC, project discussion with Ron, DTSC screening level review | | | | |
| 570 | 0 - Lai, Matt | 4/5/2022 | 6.00 | 100.00 | 600.00 |
| | data tabulation, project discussion with Ron, DTSC screenling level review | | | | |
| 570 | 0 - Lai, Matt | 4/6/2022 | 6.00 | 100.00 | 600.00 |
| | Data QC and tabulation, DTSC tables | | | | |
| 570 | 0 - Lai, Matt | 4/7/2022 | 4.00 | 100.00 | 400.00 |
| | Data QC and tabulation, DTSC tables | | | | |
| 570 | 0 - Lai, Matt | 4/8/2022 | 1.00 | 100.00 | 100.00 |
| | Data QC and tabulation, DTSC tables | | | | |
| 570 | 0 - Lai, Matt | 4/11/2022 | 2.00 | 100.00 | 200.00 |
| | Data QC, laboratory data revisions, DTSC tables | | | | |
| 570 | 0 - Lai, Matt | 4/12/2022 | 1.00 | 100.00 | 100.00 |
| | project discussion with Ron, data QC | | | | |
| 570 | 0 - Lai, Matt | 4/14/2022 | .50 | 100.00 | 50.00 |
| | data QC | | | | |
| 570 | 0 - Lai, Matt | 4/21/2022 | .50 | 100.00 | 50.00 |
| | project discussion with Bob and Ron, data QC | | | | |
| 570 | 0 - Lai, Matt | 5/16/2022 | 4.50 | 100.00 | 450.00 |
| | historical record search, data tabulation and QC, figure updates, project discussion with Ron and Erik | | | | |
| 570 | 0 - Lai, Matt | 5/17/2022 | 4.00 | 100.00 | 400.00 |
| | historical record search, data tabulation and QC, figure updates, project discussion with Ron | | | | |
| 570 | 0 - Lai, Matt | 5/18/2022 | 4.00 | 100.00 | 400.00 |
| | figures, data QC, DTSC tables, historical record serach, project discussion with Bob and Ron | | | | |
| 570 | 0 - Lai, Matt | 5/19/2022 | 1.00 | 100.00 | 100.00 |
| | figure and data QC | | | | |
| 570 | 0 - Lai, Matt | 5/24/2022 | 1.00 | 100.00 | 100.00 |
| | boring logs for Ron | | | | |
| 570 | 0 - Lai, Matt | 6/2/2022 | 1.00 | 100.00 | 100.00 |
| | vendor coordination, boring logs QC and edits, project discussion with Ron | | | | |
| 570 | 0 - Lai, Matt | 6/3/2022 | 1.00 | 100.00 | 100.00 |
| | Boring logs, vendor coordination | | | | |
| 570 | 0 - Lai, Matt | 6/6/2022 | .50 | 100.00 | 50.00 |
| | project discussion / review with Ron | | | | |

**Graphics**

| Project | Name | Date | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 024 | 0 - Jackson, Lance | 5/18/2022 | 1.25 | 80.00 | 100.00 |

003492

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4787 |
|---------|----------|---------------------------|---|---|---------|------|
| | Fig 3 Sampling Map 03/22 Figs 2-5 | | | | | |
| 024 | 0 - Jackson, Lance | 5/19/2022 | 1.25 | 80.00 | 100.00 | |
| | Fig 3 Sampling Map 03/22 Figs 2-5 | | | | | |
| 024 | 0 - Jackson, Lance | 5/23/2022 | .25 | 80.00 | 20.00 | |
| | Fig 3 Sampling Map 03/22 Figs 2-5 | | | | | |
| 024 | 0 - Jackson, Lance | 5/24/2022 | 2.50 | 80.00 | 200.00 | |
| | Fig 3 Sampling Map 03/22 Figs 2-5 | | | | | |
| 024 | 0 - Jackson, Lance | 5/25/2022 | 1.00 | 80.00 | 80.00 | |
| | Fig 3 Sampling Map 03/22 Figs 2-5 | | | | | |
| 024 | 0 - Jackson, Lance | 5/26/2022 | .25 | 80.00 | 20.00 | |
| | Fig 3 Sampling Map 03/22 Figs 2-5 | | | | | |
| 024 | 0 - Jackson, Lance | 5/27/2022 | 1.00 | 80.00 | 80.00 | |
| | Fig 3 Sampling Map 03/22 Figs 2-5 | | | | | |
| 024 | 0 - Jackson, Lance | 5/29/2022 | 1.25 | 80.00 | 100.00 | |
| | Fig 3 Sampling Map 03/22 Figs 2-5 | | | | | |
| | Totals | | 158.25 | | 18,245.00 | |
| | Total Labor | | | | | **18,245.00** |

**Reimbursable Expenses**

Lervaag, Erik

| | EX  0000940 | 3/16/2022 | Lervaag, Erik / pvc | | 8.19 | |
|---|-------------|-----------|---------------------|---|------|---|

Eurofins Air Toxics, LLC

| | AP  13109 | 6/9/2022 | Eurofins Air Toxics, LLC | | 170.00 | |
|---|-----------|----------|--------------------------|---|--------|---|
| | Total Reimbursables | | | 1.15 times | 178.19 | **204.92** |
| | | | | Total this Task | | **$18,449.92** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Task | 440 | Offsite Vapor Mitigation Barriers | | | | |
|------|-----|-----------------------------------|---|---|---|---|

**Professional Personnel**

| | | | **Hours** | **Rate** | **Amount** | |
|---|---|---|-----------|----------|------------|---|

Senior Engineer/Geologist

| 003 | 0 - Clark-Riddell, Bob | 5/12/2022 | 1.00 | 140.00 | 140.00 | |
|-----|------------------------|-----------|------|--------|--------|---|
| | DTSC letter about Drago vapor barrier and epoxy coating | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 6/17/2022 | 1.00 | 140.00 | 140.00 | |
| | Email Ian DTSC about benefit of epoxy | | | | | |

Project Engineer/Geologist

| 565 | 0 - Gillette, Karina | 5/12/2022 | .50 | 120.00 | 60.00 | |
|-----|----------------------|-----------|-----|--------|-------|---|
| | Remodeling Status update Thai Restaurant | | | | | |
| 565 | 0 - Gillette, Karina | 5/13/2022 | .75 | 120.00 | 90.00 | |
| | Coordination Remodeling Status update Thai Rest | | | | | |
| 565 | 0 - Gillette, Karina | 6/10/2022 | .75 | 120.00 | 90.00 | |
| | Offsite remodeling contractor coordination | | | | | |
| 565 | 0 - Gillette, Karina | 6/13/2022 | .50 | 120.00 | 60.00 | |
| | Offsite remodeling contractor coordination | | | | | |
| | Totals | | 4.50 | | 580.00 | |
| | Total Labor | | | | | **580.00** |

**Reimbursable Expenses**

Contractor - Rem Install O&M

| | AP  13137 | 6/27/2022 | Sustainable Technologies, Inc. | | 6,685.90 | |
|---|-----------|-----------|--------------------------------|---|----------|---|
| | Total Reimbursables | | | 1.15 times | 6,685.90 | **7,688.79** |

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 4787 |
|---------|----------|---------------------------|--|---------|------|
| | | | Total this Task | | $8,268.79 |
| | | | Total this Project | | $43,619.19 |
| | | | Total this Report | | $43,619.19 |

August 10, 2022

# Invoice No. 4793

003195

| Invoice |
| --- |

**Pangea Environmental Services, Inc.**
**1250 Addison Street, Suite 213**
**Berkeley, CA 94702**
**(510) 836-3700**

ronaldpiziali@gmail.com
mtc10860@aol.com
Casa Nido c/o B&T Bookkeeping, Inc.
3060 El Cerrito Plaza, #507
El Cerrito, CA  94530

August 10, 2022
Project No:     1645.001
Invoice No:     4793

Project        1645.001        Omo's Cleaners - Richmond
**<u>Professional Services from April 1, 2022 to June 30, 2022</u>**

Task           105             Client-Regulatory Interaction

Services Provided: Effort during this three month billing period (April through June 2022) consisted of preparation of DTSC requested data summary and encroachment permit details, preparation of regulatory oversight summary and cost estimate, disposal management with City of Richmond, discussions with client/attorney on May 26 and June 7, budget tracking, and project management. The attached billing backup provides line item detail of work dates and comments. Work authorized by Work Order #1 dated June 9, 2020 and conducted on a time and materials basis.

**Professional Personnel**

|  | Hours | Rate | Amount |  |
| --- | --- | --- | --- | --- |
| Senior Engineer/Geologist |  |  |  |  |
| Clark-Riddell, Bob | 13.50 | 140.00 | 1,890.00 |  |
| Scheele, Ron | 4.75 | 140.00 | 665.00 |  |
| Clerical |  |  |  |  |
| Corpus, Mari | .25 | 60.00 | 15.00 |  |
| Gillette, Karina | 4.00 | 60.00 | 240.00 |  |
| Rawlins, Zachary | 6.75 | 60.00 | 405.00 |  |
| Totals | 29.25 |  | 3,215.00 |  |
| **Total Labor** |  |  |  | **3,215.00** |

| **Billing Limits** | **Current** | **Prior** | **To-Date** |  |
| --- | --- | --- | --- | --- |
| Total Billings | 3,215.00 | 56,452.56 | 59,667.56 |  |
| Limit |  |  | 60,000.00 |  |
| Remaining |  |  | 332.44 |  |
| **Total this Task** |  |  |  | **$3,215.00** |

Task           410             SVE-SSD System O&M

Services Provided: Effort during this three month billing period (April through June 2022) consisted of SVE-SSD system operation and maintenance, influent/effluent vapor sample collection on June 1, system monitoring and optimization of mass removal, replacement of leaky moisture knock tank, weed abatement, fence repair, waste management, and posting of safety signs and new annual air permit. Costs for laboratory analysis of system vapor samples, moisture knockout tank, water drum disposal, equipment, supplies and mileage are included. Work is authorized by Work Order #19 dated August 16, 2020 and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the billing backup for this invoice.

**Professional Personnel**

|  | Hours | Rate | Amount |
| --- | --- | --- | --- |
| Senior Engineer/Geologist |  |  |  |
| Scheele, Ron | 24.75 | 140.00 | 3,465.00 |

**003196**

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4793 |
|---------|----------|---------------------------|---|---|---------|------|

| | | | | | | |
|---|---|---|---|---|---|---|
| Staff Engineer/Geologist | | | | | | |
| Lervaag, Erik | | | 39.75 | 100.00 | 3,975.00 | |
| | Totals | | 64.50 | | 7,440.00 | |
| | **Total Labor** | | | | | **7,440.00** |

**Reimbursable Expenses**

| | | | | | |
|---|---|---|---|---|---|
| Contractor - Laboratory | | | | | |
| 6/6/2022 | Pace Analytical National | SVE System Analytical | | 496.50 | |
| Contractor - Rem Install O&M | | | | | |
| 5/19/2022 | Sustainable Technologies, Inc. | Water Knockout Tank, 5/2022 | | 1,990.00 | |
| Contractor - Disposal | | | | | |
| 6/28/2022 | Costera Waste & Environmental | Waste Disposal for June 2022 | | 470.00 | |
| | **Total Reimbursables** | | **1.15 times** | **2,956.50** | **3,399.98** |

**Unit Billing**

| | | | | |
|---|---|---|---|---|
| 4/11/2022 | Air/vapor flow meter | 3.0 days @ 30.00 | 90.00 | |
| 4/11/2022 | Mileage | 14.0 miles @ 0.75 | 10.50 | |
| 4/15/2022 | Mileage | 14.0 miles @ 0.75 | 10.50 | |
| 4/21/2022 | Mileage | 14.0 miles @ 0.75 | 10.50 | |
| 4/25/2022 | Mileage | 14.0 miles @ 0.75 | 10.50 | |
| 5/9/2022 | Mileage | 14.0 miles @ 0.75 | 10.50 | |
| 5/25/2022 | Mileage | 14.0 miles @ 0.75 | 10.50 | |
| 5/26/2022 | Mileage | 14.0 miles @ 0.75 | 10.50 | |
| 6/1/2022 | Mileage | 14.0 miles @ 0.75 | 10.50 | |
| 6/3/2022 | Mileage | 14.0 miles @ 0.75 | 10.50 | |
| 6/13/2022 | Mileage | 14.0 miles @ 0.75 | 10.50 | |
| 6/29/2022 | Mileage | 14.0 miles @ 0.75 | 10.50 | |
| 4/11/2022 | ppbRAE PID (daily) | 1.0 day @ 200.00 | 200.00 | |
| 5/9/2022 | ppbRAE PID (daily) | 1.0 day @ 200.00 | 200.00 | |
| 6/1/2022 | ppbRAE PID (daily) | 1.0 day @ 200.00 | 200.00 | |
| 4/11/2022 | Small Vacuum Pump | 3.0 days @ 60.00 | 180.00 | |
| 5/9/2022 | Vacuum/pressure gauges | 3.0 days @ 50.00 | 150.00 | |
| | **Total Units** | **1.0 times** | **1,135.50** | **1,135.50** |

**Billing Limits**

| | Current | Prior | To-Date |
|---|---------|-------|---------|
| Total Billings | 11,975.48 | 66,187.04 | 78,162.52 |
| Limit | | | 80,000.00 |
| Remaining | | | 1,837.48 |

| | |
|---|---|
| **Total this Task** | **$11,975.48** |

------------------------------------------------------------

Task        435        Offsite Vapor Intrusion Investigation

Services Provided: Effort during this billing period consisted of implementation of Offsite Vapor Intrusion Investigation Workplan including coordination/scheduling with remaining offsite property (Wendy's restaurant), soil waste management, field/lab data management and tabulation, preparation and submittal of Preliminary Sampling Data Summary dated May 23, 2022 to DTSC, setup of third party lab data validation, and initial preparation of Offsite Vapor Intrusion Assessment Report. Costs for laboratory and sampling supplies are included. Work is authorized by Work Order #20 dated December 20, 2021 and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the billing backup for this invoice.

Casa Nido009146

003197

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4793 |
|---------|----------|---------------------------|--|--|---------|------|

## Professional Personnel

| | Hours | Rate | Amount | |
|---|---|---|---|---|
| Senior Engineer/Geologist | | | | |
| Clark-Riddell, Bob | 5.00 | 140.00 | 700.00 | |
| Scheele, Ron | 20.00 | 140.00 | 2,800.00 | |
| Project Engineer/Geologist | | | | |
| Gillette, Karina | .50 | 120.00 | 60.00 | |
| Scheele, Ron | 79.25 | 120.00 | 9,510.00 | |
| Staff Engineer/Geologist | | | | |
| Cardiff, Dylan | 2.75 | 100.00 | 275.00 | |
| Lai, Matt | 42.00 | 100.00 | 4,200.00 | |
| Graphics | | | | |
| Jackson, Lance | 8.75 | 80.00 | 700.00 | |
| Totals | 158.25 | | 18,245.00 | |
| **Total Labor** | | | | **18,245.00** |

## Reimbursable Expenses

| | | | | |
|---|---|---|---|---|
| Lervaag, Erik | | | | |
| 3/16/2022 | Lervaag, Erik | pvc | 8.19 | |
| Eurofins Air Toxics, LLC | | | | |
| 6/9/2022 | Eurofins Air Toxics, LLC | Soil Gas Summas | 170.00 | |
| | **Total Reimbursables** | **1.15 times** | **178.19** | **204.92** |

## Billing Limits

| | Current | Prior | To-Date | |
|---|---|---|---|---|
| Total Billings | 18,449.92 | 52,546.64 | 70,996.56 | |
| Limit | | | 71,000.00 | |
| Remaining | | | 3.44 | |
| | | **Total this Task** | | **$18,449.92** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Task | 440 | Offsite Vapor Mitigation Barriers |
|------|-----|-----------------------------------|

Services Provided: Effort during this billing period consisted of further correspondence with DTSC regarding vapor barrier installation and epoxy coating at Thai restaurant, and discussions with remodeling contractor at Thai restaurant. Subcontractor costs for vapor barrier installation at 403 McLaughlin are included. Work is authorized by client email dated March, 2022 and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the billing backup for this invoice.

## Professional Personnel

| | Hours | Rate | Amount | |
|---|---|---|---|---|
| Senior Engineer/Geologist | | | | |
| Clark-Riddell, Bob | 2.00 | 140.00 | 280.00 | |
| Project Engineer/Geologist | | | | |
| Gillette, Karina | 2.50 | 120.00 | 300.00 | |
| Totals | 4.50 | | 580.00 | |
| **Total Labor** | | | | **580.00** |

## Reimbursable Expenses

| | | | | |
|---|---|---|---|---|
| Contractor - Rem Install O&M | | | | |
| 6/27/2022 | Sustainable Technologies, Inc. | Vapor Barrier at 403 McLaughlin | 6,685.90 | |
| | **Total Reimbursables** | **1.15 times** | **6,685.90** | **7,688.79** |

Casa Nido009147

003198

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 4793 |
|---|---|---|---|---|---|

| Billing Limits | Current | Prior | To-Date | |
|---|---|---|---|---|
| Total Billings | 8,268.79 | 4,060.00 | 12,328.79 | |
| Limit | | | 25,000.00 | |
| Remaining | | | 12,671.21 | |

**Total this Task** $8,268.79

**Total this Invoice** $41,909.19

Casa Nido009148

003199



Please Remit To:

Pace Analytical National
29196 Network Place
Chicago, IL 60673-1196
Tax I.D.
Pace Analytical National: 62-0814289
Pace Analytical Services, LLC: 41-1821617
Pace Analytical Gulf Coast: 45-4027089
1-800-767-5859

Invoice No.  22801498804
Invoice Date 09-JUN-22

| Bill To: | | Reported To: | Purchase Order Number |
|---|---|---|---|
| | Morgan Gillies | Ron Scheele | |
| | Pangea Environmental Serv - Berkeley, CA | Project Number | Terms |
| | 1250 Addison St. | 1645.001 | Net 30 |
| | Ste. #213 | Site ID# | Amount Due |
| | Berkeley, CA 94702 | OMO'S CLEANERS | |
| | Customer Number    80-108890 | PANENVOCA-OMO | $    496.50 |

| Sample Numbers: | | Collected |
|---|---|---|
| L1501104-01, L1501104-02, L1501104-03 | | 01-JUN-22 |
| Sample IDs: | | |
| INFLUENT,   MIDPOINT,   EFFLUENT | | R5 |

| Qty | Matrix | Description | Rush | Unit Price | Amount |
|---|---|---|---|---|---|
| | | 12210 San Pablo Avenue | | | |
| 3 | Air | 1.4L SUMMA Canister | | $    20.00 | $    60.00 |
| 3 | Air | Volatile Organics in Air by TO-15 | | $   138.00 | $   414.00 |
| 1 | Misc | Sample Disposal Charge | | $     7.50 | $     7.50 |
| 1 | Misc | Environmental Impact Fee | | $    15.00 | $    15.00 |
| | | | | Total Due | $   496.50 |

2.5% Credit Card Surcharge        $      12.41
If Paid By Credit Card, Total Due $     508.91

In the absence of a contract or written agreement to the contrary, Pace Analytical National
Standard Terms and Conditions (see http://www.pacenational.com) represent
the entire agreement between Pace Analytical National and the addressee. Accounts beyond terms
are subject to 1 1/2% monthly service charge.

To help better serve you, please be green and allow us to invoice via email
by sending your AP email address to MTJLAR@pacelabs.com
A 2.5% Credit Card Surcharge of $ 12.41 may be added to any Credit Card payment.
Debit and ACH/e-checks incur no additional fees.

06/09/22 10:28 seedpak
                                                          Acct Date 06/11/22

Casa Nido009149

**003200**

| Company Name/Address: | Billing Information: | | Analysis | Chain of Custody Page [ of ] |
|---|---|---|---|---|

**Pangea Environmental Serv - Berkeley, CA**

1250 Addison St.

Ste. #213

Billing Information:
Morgan Gillies
1250 Addison St.
Ste. #213
Berkeley, CA 94702

**Pace**
PEOPLE ADVANCING SCIENCE
MT JULIET, TN

12065 Lebanon Road Mt Juliet, TN 37122
Phone: 615-758-5858 Alt: 800-767-5859
Submitting a sample via this chain of custody
constitutes acknowledgment and acceptance
of the Pace Terms and Conditions found at:
https://info.pacelabs.com/hubfs/pas-
standard-terms.pdf

Report To: Ron Scheele

Email To: rscheele@pangeaenv.com

Project Description: Omo's Cleaners

City/State Collected: Richmond, CA

Please Circle: (PT) MT CT ET

SDG # 4501104

AA 0 23

Phone: 510-836-3700

Client Project # 1645.001

Lab Project # PANENVOCA-LERRES

Acctnum: **PANENVOCA**
Template: **T205079**
Prelogin: **P910539**
PM: 110 - Brian Ford
PB: DK 3/10/22

Collected by (print): E. Lervaag

Site/Facility ID #

P.O. #

Shipped Via: FedEx Ground

Rush? (Lab MUST be Notified) Same Day / Three Day / Next Day / Five Day / Two Day

Date Results Needed: STD TAT

| Sample ID | Can # | Flow Cont. # | Date | Time | Initial | Final | | VOCs w/ IPA TO-15 Summa | Rem./Contaminant | Sample # (lab only) |
|---|---|---|---|---|---|---|---|---|---|---|
| Influent | 10098 | 11498 | 6.02.22 | 1128 | 29 | 5 | | X | | -01 |
| Midpoint | 10906 | 17537 | 1 | 1122 | 28 | 5 | | X | | -02 |
| Effluent | 21173 | 6433 | 1 | 1115 | 30 | 5 | | X | | -03 |

Sample Receipt Checklist (COC Seal Present/Intact, COC Signed/Accurate, Bottles arrive intact, Correct bottles used, Sufficient volume sent, VOA Zero Headspace, Pres.Correct/Check)

Remarks:

Samples returned via: UPS / FedEx / Courier     Tracking # 5349 7821 6384     Hold #

| Relinquished by: (Signature) | Date: 6.02.22 | Time: 1400 | Received by: (Signature) | Date: | Time: | Condition: (lab use only) |
| Relinquished by: (Signature) | Date: | Time: | Received by: (Signature) | Date: | Time: | |
| Relinquished by: (Signature) | Date: | Time: | Received for lab by: (Signature) | Date: 6/3/22 | Time: 845 | NCF: |

**Casa Nido009150**

**003201**

**Sustainable Technologies**

1800 Orion St. Ste. 101

**Invoice**

Lic #772329

Phone #   (510) 523-1122   info@sustainabletech.cc
Fax #      (510) 523-1123   sustech.cc

| DATE | INVOICE # |
|------|-----------|
| 5/19/2022 | 34939 |

**BILL TO**

Pangea Environmental
1710 Franklin Street, Suite 200
Oakland, CA 94612

| P.O. NO. | TERMS |
|----------|-------|
|  | Net 60 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1 | 12210 San Pablo Ave. Richmond SPA KO Tank fabrication and installation | 1,990.00 | 1,990.00 |
|  | Sales Tax if applicable | 9.75% | 0.00 |

1800 Orion St, Suite 101  Alameda, CA 94501
Ph: 510 523-1122  Fax: 510 523 1123

**Total**   $1,990.00

Casa Nido009151

003202

| | Sustainable Technologies | **Proposed SSD and SVE Pangea 12210 San Pablo Ave, Richmond** | **April - May 2022** T&M #3 |
|---|---|---|---|

| Item Description | Quantity | Unit | price | Cost |
|---|---|---|---|---|
| **Planning, permiting and administrative activities** | | | | |
| Operations Manager | 4.0 | hours | $ 150.00 | $ 600.00 |
| Administrative | 1.0 | hours | $ 80.00 | $ 80.00 |
| Subtotal: | 4.0 | | | $ 680.00 |
| | | | | |
| **5/9/22 - Water knockout installation** | | | | |
| Operations Manager | 0.0 | hours | $ 120.00 | $ - |
| Laborer CC | 6.0 | hours | $ 90.00 | $ 540.00 |
| Subtotal: | 6.0 | | | $ 540.00 |
| | | | | |
| **TOTAL LABOR:** | | | | $ 1,220.00 |
| | | | | |
| **Transportation, Per Diem** | | | | |
| Mileage 20 miles to site- | 20.0 | miles | $ 1.00 | $ 20.00 |
| Tolls and and trailer additional axels | 0.0 | tolls | $ 5.00 | $ - |
| Subtotal | | | | $ 20.00 |
| | | | | |
| **Equipment Owned and Materials from our inventory** | | | | |
| Knockout drum with site tube and high level switch | 750.0 | each | $ 1.00 | $ 750.00 |
| | | | | $ 750.00 |
| **Time and Materials:** | | | | **$ 1,990.00** |

Casa Nido009152

003203

 

# INVOICE

| | |
|---|---|
| **Invoice #:** | 894 |
| **Invoice Date:** | 06/28/2022 |
| **Terms:** | Net 30 |
| **PO / Reference:** | 1645.001-410 |
| **Invoice Total Due:** | $470.00 |
| **Costera Job #:** | 895 |

**Remit Payment To:**

Costera Waste & Environmental, Inc.

14 El Vaquero

Rancho Santa Margarita, CA 92688

---

**Client:**

Pangea Environmental Services, Inc.

Attn: Ron Scheele

1250 Addison St. Suite 213

Berkeley, CA 94702

**Site:**

Former Omo's Cleaners

12210 Pablo Ave.

Richmond, CA

**Transportation & Disposal:**

| Date | Service | Type | Waste | Qty | Unit | Rate | Total |
|---|---|---|---|---|---|---|---|
| 06/03/2022 | Transportation & Disposal | Drum | Non-Hazardous Soil | 1.00 | Drum | $135.00 | $135.00 |
| 06/03/2022 | Transportation & Disposal | Drum | Non-Hazardous Water | 1.00 | Drum | $135.00 | $135.00 |
| 06/03/2022 | Pick Up Container | Remove All Empty Drums | | 1.00 | Drum | $0.00 | $0.00 |
| 06/03/2022 | Administrative | Project Management + Profile Fee | | 1.00 | Flat Fee | $100.00 | $100.00 |
| 06/03/2022 | Pick Up Container | Stop Fee | | 1.00 | Flat Fee | $100.00 | $100.00 |
| | | **Transportation & Disposal Total** | | | | | **$470.00** |

**Invoice Summary:**

| Service | Total |
|---|---|
| Transportation & Disposal | $470.00 |
| **Invoice Total** | **$470.00** |

Please direct questions related to this invoice to invoice@costeraenv.com or call (415) 533-0112. Thank you for your business and trust in Costera Waste & Environmental, Inc.



**eurofins**

003204

**Environment Testing
Air Toxics**

**Page:** 1

180 Blue Ravine Rd. Suite B, Folsom, CA 95630  USA
Toll Free: (800) 985-5955    Phone: (916) 985-1000 Ext 3368    Fax: (916) 985-1020

# Invoice

| | |
|---|---|
| **Invoice Number:** | R220602-IN |
| **Invoice Date:** | 6/9/2022 |
| **Invoice Due Date:** | 7/9/2022 |
| **Customer Number:** | 0000922 |

| Bill To: | Ship To: |
|---|---|
| PANGEA ENVIRONMENTAL SERVICES<br>ACCOUNTS PAYABLE<br>1250 ADDISION STREET, STE 213<br>BERKELEY, CA  94702 | Pangea Environmental Services,<br>Mr. Ron Scheele<br>1250 Addison<br>Suite 213<br>Berkeley, CA  94702<br>rscheele@pangeaenv.com |

| Purchase Order | Salesperson | Project | Profile | Terms |
|---|---|---|---|---|
| | CA | 1645,001, Task 235 - Former Om | 24846 | NET 30 |

| Item Number | Description | Quantity | Price | Total |
|---|---|---|---|---|
| /1 LITER | 1 Liter Summa Canister (100% C | 2.00 | 45.000 | 90.00 |
| /SAMP MANIFOLD | Soil Gas Manifold (100% Certif | 2.00 | 40.000 | 80.00 |
| | $100.00 Late canister fee waived as a courtesy. | | | |
| | Invoice for Workorder(s) R220602 | | | |

*\* \*\*Please be advised that Eurofins Air Toxics maintains a lockbox account with Citibank.*
*Please kindly remit your payment to this address:*
*Eurofins Environment Testing Northern California, LLC.*
**dba Eurofins Air Toxics**
*P.O. Box 1448*
*Carol Stream, IL 60132-1448*
*Account Number: 38996624 - ACH Routing/ABA (Wire) Number: 031100209*
*All Payment To Be Made in U.S. Funds*
**ALL INVOICE ADJUSTMENTS MUST BE REPORTED WITHIN 30 DAYS**

Thank You.
We appreciate your business.

| | |
|---|---|
| Net Invoice: | 170.00 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| **Invoice Total:** | 170.00 |

Casa Nido009154

**003205**

**Sustainable Technologies**

1800 Orion St. Ste. 101

Lic #772329

Phone #    (510) 523-1122    info@sustainabletech.cc
Fax #       (510) 523-1123    sustech.cc

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/10/2022 | 34944 |

| BILL TO |
|---------|
| Pangea Environmental<br>1710 Franklin Street, Suite 200<br>Oakland, CA 94612 |

| P.O. NO. | TERMS |
|----------|-------|
| 1645.001.440 | Net 60 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1 | Drago Wrap Install at 403 McLaughlin, Richmond<br>Sales Tax if applicable | 6,685.90<br>9.75% | 6,685.90<br>0.00 |

| 1800 Orion St, Suite 101  Alameda, CA 94501<br>Ph: 510 523-1122  Fax: 510 523 1123 | **Total** | $6,685.90 |
|---|---|---|

Casa Nido009155

003206

| | Sustainable Technologies | **Drago Wrap install** **Pangea** **12210 San Pablo Ave, Richmond** **403 McLaughlin, Richmond** | **MARCH** **2022** T&M PO: 1645.001.440 |
|---|---|---|---|

| Item Description | Quantity | Unit | price | | Cost | |
|---|---|---|---|---|---|---|
| **Planning, permiting and administrative activities** | | | | | | |
| | 4.0 | hours | $ | 150.00 | $ | 600.00 |
| Administrative | 1.0 | hours | $ | 70.00 | $ | 70.00 |
| Subtotal: | 5.0 | | | | $ | **670.00** |
| | | | | | | |
| **Tuesday, March 1, 2022** | | | | | | |
| **Drago Wrap Install - Install 2 membranes in crawl space** | | | | | | |
| Operations Manager | 4.00 | hours | $ | 150.00 | $ | 600.00 |
| Technician SM | 0.00 | hours | $ | 100.00 | $ | - |
| Supervisor CC | 8.00 | hours | $ | 100.00 | $ | 800.00 |
| Technician BT | 0.00 | hours | $ | 90.00 | $ | - |
| Technician NW | 8.00 | hours | $ | 80.00 | $ | 640.00 |
| Technician CC- OT | 3.50 | hours | $ | 40.00 | $ | 140.00 |
| Technician NW- OT | 3.50 | hours | $ | 30.00 | $ | 105.00 |
| **Subtotal:** | | | | | $ | **2,285.00** |
| | | | | | | |
| **Tuesday, March 8, 2022** | | | | | | |
| **Install 2 membranes in crawl space - drago wrap** | | | | | | |
| Operations Manager | 4.00 | hours | $ | 150.00 | $ | 600.00 |
| Technician SM | 0.00 | hours | $ | 100.00 | $ | - |
| Supervisor CC | 8.00 | hours | $ | 100.00 | $ | 800.00 |
| Technician BT | 8.00 | hours | $ | 90.00 | $ | 720.00 |
| Technician NW | 8.00 | hours | $ | 80.00 | $ | 640.00 |
| Technician SM - OT | 0.00 | hours | $ | 40.00 | $ | - |
| Technician CC- OT | 3.50 | hours | $ | 40.00 | $ | 140.00 |
| Technician BT- OT | 3.50 | hours | $ | 30.00 | $ | 105.00 |
| Technician NW- OT | 3.50 | hours | $ | 30.00 | $ | 105.00 |
| **Subtotal:** | | | | | $ | **3,110.00** |
| | | | | | | |
| **LABOR SUBTOTAL** | | | | | $ | **6,065.00** |
| | | | | | | |
| **Transportation, Per Diem** | | | | | | |

Casa Nido009156

003207

|  | **Drago Wrap install** | | | **MARCH** |
| Sustainable Technologies | **Pangea** | | | **2022** |
|  | **12210 San Pablo Ave, Richmond** | | | T&M |
|  | **403 McLaughlin, Richmond** | | | PO: 1645.001.440 |

| Item Description | Quantity | Unit | price | | Cost |
|---|---|---|---|---|---|
| Mileage 20 miles to site- 2 TRIPS | 80.0 | miles | $ | 2.00 | $ | 160.00 |
| Tolls and and trailer additional axels | 0.0 | tolls | $ | 5.00 | $ | - |
| Subtotal | | | | | $ | 160.00 |
| | | | | | | |
| **Subtotal** | | | | | $ | - |
| **Materials and Rentals (Date, Name, Description - see ba** | **Amount** | | **Ten Percent** | | **Billed Amt** |
| Home depot | 419 | | 1.10 | | $ | 460.90 |
| **Subtotal** | | | | | $ | 460.90 |
| **Time and Materials:** | | | | | **$** | **6,685.90** |

Casa Nido009157

**December 2, 2022**

# Invoice No. 4900

| Subject: | **Invoice for Environmental Services - Omo's Cleaners (1645.001)** |
|---|---|
| Date: | 12/8/2022 10:25:24 AM Pacific Standard Time |
| From: | accounting@pangeaenv.com |
| To: | ronaldpiziali@gmail.com, mtc10860@aol.com |
| Cc: | briddell@pangeaenv.com, rscheele@pangeaenv.com |

Hello valued client,

Pangea is submitting this invoice for recent environmental services. Please review the attached invoice and remit payment to Pangea at your earliest convenience. If you have any payment method questions, please contact Zachary Rawlins at zrawlins@pangeaenv.com. For project-related questions, please contact your Pangea project manager or Bob Clark-Riddell.

If you intend to pay via check, please send payment to our office at:

**Pangea Environmental Services Inc.**
**1250 Addison Street, Suite 213**
**Berkeley, CA 94702**

If you prefer to provide a direct payment, Pangea also accepts Wire or ACH payments. For an ACH payment, please contact your bank or payment service provider. For direct payments via Wire to Pangea, our bank information is:

Routing Number: **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**
Account Number: **5790347743**
Bank Address: **California Bank & Trust, 400 20th Street, Oakland, CA 94612**

We are presently exploring other methods of accepting direct payments, and will provide further options to our clients as they become available. Thank you for choosing Pangea.

Sincerely,

**Zachary Rawlins**
Chief Operating Officer
Pangea Environmental Services, Inc.

Casa Nido007127

| Invoice | **Pangea Environmental Services, Inc.**<br>**1250 Addison Street, Suite 213**<br>**Berkeley, CA 94702**<br>**(510) 836-3700** |

ronaldpiziali@gmail.com
mtc10860@aol.com
Casa Nido c/o B&T Bookkeeping, Inc.
3060 El Cerrito Plaza, #507
El Cerrito, CA 94530

December 2, 2022
Project No:     1645.001
Invoice No:     4900

Project     1645.001     Omo's Cleaners - Richmond

**Professional Services from July 1, 2022 to September 30, 2022**

Task     105     Client-Regulatory Interaction

Services Provided: Effort during this three month billing period (July through September 2022) consisted of preparation of a NCP compliance letter with calculations and timeline graphic, discussions with client/attorney, budget tracking, and project management. The attached billing backup provides line item detail of work dates and comments. Work authorized by Work Order #1 dated June 9, 2020 and conducted on a time and materials basis. Line item detail showing work dates and comments are included with the attached billing backup.

**Professional Personnel**

|  | Hours | Rate | Amount | |
|---|---|---|---|---|
| Senior Engineer/Geologist |  |  |  | |
|     Clark-Riddell, Bob | 38.00 | 140.00 | 5,320.00 | |
|     Scheele, Ron | 8.00 | 140.00 | 1,120.00 | |
| Clerical |  |  |  | |
|     Rawlins, Zachary | 2.50 | 60.00 | 150.00 | |
|         Totals | 48.50 |  | 6,590.00 | |
|         **Total Labor** |  |  |  | **6,590.00** |

| **Billing Limits** | **Current** | **Prior** | **To-Date** | |
|---|---|---|---|---|
| Total Billings | 6,590.00 | 59,667.56 | 66,257.56 | |
| Limit |  |  | 66,500.00 | |
| Remaining |  |  | 242.44 | |
|  |  | **Total this Task** | | **$6,590.00** |

Task     410     SVE-SSD System O&M

Services Provided: Effort during this three month billing period (July through September 2022) consisted of SVE-SSD system operation and maintenance, influent/effluent vapor sample collection on August 31, system monitoring and optimization of mass removal, carbon changeout, waste management, repair of well box and SS vapor probe, and data evaluation. Costs for laboratory analysis of system vapor samples, security fence rental, and unit cost billing of equipment, supplies and mileage are included. Work is authorized by Work Order #19 dated August 16, 2020 and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the attached billing backup.

**Professional Personnel**

|  | Hours | Rate | Amount |
|---|---|---|---|
| Senior Engineer/Geologist |  |  |  |
|     Scheele, Ron | 25.50 | 140.00 | 3,570.00 |

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4900 |
|---|---|---|---|---|---|---|
| Staff Engineer/Geologist | | | | | | |
| | Cardiff, Dylan | | 9.00 | 100.00 | 900.00 | |
| | Lai, Matt | | 10.00 | 100.00 | 1,000.00 | |
| | Lervaag, Erik | | 33.50 | 100.00 | 3,350.00 | |
| | | Totals | 78.00 | | 8,820.00 | |
| | | **Total Labor** | | | | **8,820.00** |

**Reimbursable Expenses**

| | | | | | | |
|---|---|---|---|---|---|---|
| Contractor - Laboratory | | | | | | |
| 9/9/2022 | Pace Analytical National | System Sampling, 8/31 | | | 539.20 | |
| Contractor - Disposal | | | | | | |
| 10/25/2022 | Clear Creek Systems, Inc. | Carbon Changeout – August | | | 900.00 | |
| Reimbursable - Other | | | | | | |
| 9/16/2022 | rentafence.com | Security Fence Rental – 6 Months | | | 296.33 | |
| | | **Total Reimbursables** | | **1.15 times** | **1,735.53** | **1,995.86** |

**Unit Billing**

| | | | | | |
|---|---|---|---|---|---|
| 7/11/2022 | Air/vapor flow meter | 6.0 days @ 30.00 | | 180.00 | |
| 7/11/2022 | Mileage | 14.0 miles @ 0.75 | | 10.50 | |
| 7/25/2022 | Mileage | 14.0 miles @ 0.75 | | 10.50 | |
| 8/12/2022 | Mileage | 14.0 miles @ 0.75 | | 10.50 | |
| 8/31/2022 | Mileage | 24.0 miles @ 0.75 | | 18.00 | |
| 9/12/2022 | Mileage | 24.0 miles @ 0.75 | | 18.00 | |
| 9/23/2022 | Mileage | 14.0 miles @ 0.75 | | 10.50 | |
| 9/23/2022 | ppbRAE PID (half day) | 6.0 half day @ 100.00 | | 600.00 | |
| | | **Total Units** | **1.0 times** | **858.00** | **858.00** |

| Billing Limits | | Current | Prior | To-Date |
|---|---|---|---|---|
| Total Billings | | 11,673.86 | 78,162.52 | 89,836.38 |
| Limit | | | | 90,000.00 |
| Remaining | | | | 163.62 |

| | | | | **Total this Task** | **$11,673.86** |
|---|---|---|---|---|---|

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Task        435        Offsite Vapor Intrusion Investigation

Services Provided: Effort during this billing period consisted of initial preparation of Offsite Vapor Intrusion Assessment Report.  Costs for third party lab data validation are included. Work is authorized by Work Order #20 dated December 20, 2021 and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the attached billing backup.

**Professional Personnel**

| | Hours | Rate | Amount |
|---|---|---|---|
| Senior Engineer/Geologist | | | |
| Clark-Riddell, Bob | 1.50 | 140.00 | 210.00 |
| Scheele, Ron | 2.00 | 140.00 | 280.00 |
| Project Engineer/Geologist | | | |
| Scheele, Ron | 34.50 | 120.00 | 4,140.00 |
| Staff Engineer/Geologist | | | |
| Lai, Matt | 2.00 | 100.00 | 200.00 |
| Graphics | | | |
| Jackson, Lance | 2.00 | 80.00 | 160.00 |

Casa Nido007129

**003212**

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4900 |
|---------|----------|----------------------------|---|---|---------|------|

**Clerical**

| | | | | | | |
|---|---|---|---|---|---|---|
| Rawlins, Zachary | | | .75 | 60.00 | 45.00 | |
| | Totals | | 42.75 | | 5,035.00 | |
| | **Total Labor** | | | | | **5,035.00** |

**Reimbursable Expenses**

Laboratory Data Consultants, Inc.

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/28/2022 | Laboratory Data Consultants, Inc. | Lab Data Certification | | | 693.00 | |
| | **Total Reimbursables** | | | 1.15 times | 693.00 | **796.95** |

| Billing Limits | | | Current | Prior | To-Date | |
|----------------|---|---|---------|-------|---------|---|
| Total Billings | | | 5,831.95 | 70,996.56 | 76,828.51 | |
| Limit | | | | | 83,000.00 | |
| Remaining | | | | | 6,171.49 | |

| | | | | | **Total this Task** | **$5,831.95** |
|---|---|---|---|---|---|---|

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Task          445          Air/SV Sampling - 2nd Event

Services Provided: Effort during this billing period consisted of implementation of second sampling event of Offsite Vapor Intrusion Investigation Workplan including coordination/scheduling with offsite property owners, building surveys and sampling of soil vapor and indoor air on Sept 26-30, and field/lab data management. Costs for laboratory analyses, rental vacuum meter and helium gas are included. Work is authorized by Work Order #21 dated August 8, 2021 and performed on a time-and-materials basis. Line item detail showing work dates and comments are included with the attached billing backup.

**Professional Personnel**

| | | Hours | Rate | Amount | |
|---|---|-------|------|--------|---|
| Senior Engineer/Geologist | | | | | |
| Scheele, Ron | | 45.25 | 140.00 | 6,335.00 | |
| Project Engineer/Geologist | | | | | |
| Scheele, Ron | | 1.50 | 120.00 | 180.00 | |
| Staff Engineer/Geologist | | | | | |
| Lai, Matt | | 3.50 | 100.00 | 350.00 | |
| Lervaag, Erik | | 34.00 | 100.00 | 3,400.00 | |
| Clerical | | | | | |
| Rawlins, Zachary | | 2.00 | 60.00 | 120.00 | |
| | Totals | 86.25 | | 10,385.00 | |
| | **Total Labor** | | | | **10,385.00** |

**Reimbursable Expenses**

Contractor - Laboratory

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/28/2022 | Eurofins Air Toxics, LLC | Soil Vapor Analytical -- September | | | 5,842.00 | |
| 10/28/2022 | Eurofins Air Toxics, LLC | Indoor Air Analytical -- September | | | 5,267.00 | |

Reimbursable - Other

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/5/2022 | Pine Environmental | Pressure Meter Rental -- 9/26-9/29 | | | 248.08 | |
| 11/18/2022 | Equipco Rentals | Helium Gas Rental -- 9/26-10/26 | | | 268.67 | |
| | **Total Reimbursables** | | | 1.15 times | 11,625.75 | **13,369.61** |

**Unit Billing**

| | | | | | |
|---|---|---|---|---|---|
| 9/26/2022 | Air/vapor flow meter | | 3.0 days @ 30.00 | 90.00 | |
| 9/26/2022 | Mileage | | 20.0 miles @ 0.75 | 15.00 | |

Casa Nido007130

003213

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 4900 |
|---|---|---|---|---|---|
| 9/27/2022 | Mileage | 14.0 miles @ 0.75 | 10.50 | | |
| 9/28/2022 | Mileage | 14.0 miles @ 0.75 | 10.50 | | |
| 9/26/2022 | ppbRAE PID (daily) | 3.0 days @ 200.00 | 600.00 | | |
| 9/27/2022 | Miscellaneous Field Materials | 3.0 each @ 50.00 | 150.00 | | |
| | **Total Units** | **1.0 times** | **876.00** | **876.00** | |

| Billing Limits | | Current | Prior | To-Date | |
|---|---|---|---|---|---|
| Total Billings | | 24,630.61 | 0.00 | 24,630.61 | |
| Limit | | | | 30,000.00 | |
| Remaining | | | | 5,369.39 | |

| | | | **Total this Task** | **$24,630.61** |
|---|---|---|---|---|
| | | | **Total this Invoice** | **$48,726.42** |

Casa Nido007131

003214



**Pace Analytical®**
National Center for Testing & Innovation

Invoice No.   22801527507
Invoice Date 08-SEP-22

Please Remit To:

Pace Analytical National
29196 Network Place
Chicago, IL 60673-1196
Tax I.D.
Pace Analytical National: 62-0814289
Pace Analytical Services, LLC: 41-1821617
Pace Analytical Gulf Coast: 45-4027089
1-800-767-5859

| Bill To: | | Reported To: | Purchase Order Number |
|---|---|---|---|
| Morgan Gillies | | Project Number | Terms |
| Pangea Environmental Serv - Berkeley, CA | | 1645.001. TASK 410 | Net 30 |
| 1250 Addison St. | | Site ID# | Amount Due |
| Ste. #213 | | OMO'S CLEANERS | |
| Berkeley, CA 94702 | | PANENVOCA-OMO | $   539.20 |
| Customer Number   80-108890 | | | |

| Sample Numbers: | Collected |
|---|---|
| L1531634-01, L1531634-02, L1531634-03 | 31-AUG-22 |

| Sample IDs: | |
|---|---|
| INF,   MID,   EFF - | R5 |

| Qty | Matrix | Description | Rush | Unit Price | Amount |
|---|---|---|---|---|---|
| | 12210 San Pablo Avenue | | | | |
| 3 | Air | 1.4L SUMMA Canister | | $   20.00 | $   60.00 |
| 3 | Air | Volatile Organics in Air by TO-15 | | $   138.00 | $   414.00 |
| 1 | Misc | Sample Disposal Charge | | $   7.50 | $   7.50 |
| 1 | Misc | Environmental Impact Fee | | $   15.00 | $   15.00 |
| 1 | Misc | Economic Price Adjustment | | $   42.70 | $   42.70 |
| | | | | Total Due | $   539.20 |

2.5% Credit Card Surcharge       $     13.48
If Paid By Credit Card, Total Due $    552.68

In the absence of a contract or written agreement to the contrary, Pace Analytical National
Standard Terms and Conditions (see http://www.pacenational.com) represent
the entire agreement between Pace Analytical National and the addressee. Accounts beyond terms
are subject to 1 1/2% monthly service charge.

To help better serve you, please be green and allow us to invoice via email
by sending your AP email address to MTJLAR@pacelabs.com
A 2.5% Credit Card Surcharge of $ 13.48 may be added to any Credit Card payment.
Debit and ACH/e-checks incur no additional fees.

09/08/22 11:44 seedpak
Acct Date 09/10/22

Casa Nido007132

003215

| Company Name/Address:<br>**Pangea Environmental Serv - Berkeley, CA**<br><br>1250 Addison St.<br>Ste. #213 | Billing Information:<br>**Morgan Gillies**<br>1250 Addison St.<br><br>Ste. #213<br>Berkeley, CA 94702 | | Analysis | Chain of Custody   Page 1 of 1 |

*Pace* PEOPLE ADVANCING SCIENCE

MT JULIET, TN

12065 Lebanon Road Mt Juliet, TN 37122
Phone: 615-758-5858 Alt: 800-767-5859
Submitting a sample via this chain of custody
constitutes acknowledgment and acceptance
of the Pace Terms and Conditions found at:
https://info.pacelabs.com/hubfs/pas-
standard-terms.pdf

| Report To:<br>Ron Scheele | Email To:<br>r scheele @ pangeaenv.com |
| Project 12210 San Pablo Avenue<br>Description: | City/State<br>Collected: Richmond, CA | Please Circle:<br>(PT) MT CT ET |

SDG # LI531634

G080

| Phone:<br>415-259-8860 | Client Project #<br>**1645.001, TASK 410** | Lab Project #<br>**PANENVOCA-OMO** |

Acctnum: **PANENVOCA**

Template: **T213584**

Prelogin: **P940876**

PM: **110 - Brian Ford**

PB: CSG 08/18/22

| Collected by (print):<br>E. Lerraag | Site/Facility ID #<br>**OMO'S CLEANERS** | P.O. # |

Shipped Via: **FedEX Ground**

| Collected by (signature): | Rush? (Lab MUST be Notified)<br>___ Same Day   ___ Three Day<br>___ Next Day   ___ Five Day<br>___ Two Day | Date Results Needed<br>STD TAT |

TO-15 Summa

| Rem./Contaminant | Sample # (lab only) |

| Sample ID | Can # | Flow Cont. # | Date | Time | Initial | Final | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Collection | Canister Pressure/Vacuum | | | | | | | |
| INP | 9 10770 | 8312 | 8.31.22 | 1449 | 30 | 5 | X | | | | | u |
| MID  9965 10770 | | 7842 | | 1431 | 30 | 5 | X | | | | | u |
| EFF | 21138 | 11931 | | 1439 | 29 | 5 | X | | | | | u |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

Sample Receipt Checklist
COC Seal Present/Intact: __Y__ __N      If Applicable
COC Signed/Accurate: __Y__ __N  VOA Zero Headspace: __Y__ __N
Bottles arrive intact: __Y__ __N  Pres.Correct/Check: __Y__ __N
Correct bottles used: __Y__ __N
Sufficient volume sent: __Y__ __N
RAD Screen <0.5 mR/hr: __Y__ __N

Remarks:

| | Samples returned via:<br>___ UPS ___ FedEx ___ Courier _____ | Tracking # 5349 7833 275 | Hold # |

| Relinquished by : (Signature) | Date:<br>8.31.22 | Time:<br>1500 | Received by: (Signature) | Date: | Time: | Condition:   (lab use only) |
| Relinquished by : (Signature) | Date: | Time: | Received by: (Signature) | Date: | Time: | Amb<br>COC Seal Intact: __Y__ __N __NA |
| Relinquished by : (Signature) | Date: | Time: | Received for lab by: (Signature) | Date: 9/1/22 | Time: 1230 | NCF: |

**Casa Nido007133**

003216

# Clear Creek Systems, Inc.

4101 Union Ave
Bakersfield, CA 93305
Phone: (877) 324-9634
Fax: (661) 322-4206
Email: ar@clearcreeksystems.com

Page 1 of 1

**INVOICE**

| Document Date | Invoice No. |
|---|---|
| August 16, 2022 | 105019 |
| Due Date | Payment Terms |
| September 15, 2022 | Net 30 days |

| Billed To | Ship-to Address |
|---|---|
| Pangea Environmental Services<br>Accounts Payable<br>1250 Addison St #213<br>Berkeley, CA 94702<br>USA | Pangea Environmental Services<br>Accounts Payable<br>3425 Golden Gate Way<br>Lafayette, CA 94549<br>USA |

| Cust. PO or Contract No. | Cust. project Name | CCS Project ID | Rep | Shipment Method |
|---|---|---|---|---|
| | Media Disposal August 2022 | 210395 - Media Disposal November 2021 | Brendan Coyne | |

| Original Start Date: | | Memo: |
|---|---|---|
| Billing Cycle: | | |
| Rental Period: | | |

| Task | Item# | Description | Qty | Units | Unit Price | T | Total |
|---|---|---|---|---|---|---|---|
| 602 | 53240 | Vapor phase drum with up to 200 lbs. of 4x8 virgin vapor phase GAC/ drum and disposal | 1.00 | Lump Sum | 900.00 | | 900.00 |
| | | | | | | | |
| | | | | | | Subtotal | 900.00 |
| | | | | | | Total Tax | 0.00 |
| | | | | | | Total | 900.00 |

| Remittance Instructions | |
|---|---|
| **ACH Payments**<br>Domestic Wire:<br>• ABA Routing #: 081009428<br>• Beneficiary's Bank: First Bank<br>• Bank Address: Creve Coeur, MO<br>• Beneficiary Acct: 1364301978<br>• Beneficiary Name: Clear Creek Systems, Inc. | **Check Payments**<br>Mail check payments to:<br>Clear Creek Systems, Inc.<br>4101 Union Ave, Bakersfield, CA 93305<br><br>**Credit Card Payments**<br>Call (661) 324-9634, x5 for AR<br>VISA, MC, AX, Discover - Credit card payments subject to 3.5% fee |

**Thank you for your business**

```
Approved
RS 10/25/2022
1645.001 task 410
August 2022 "Carbon change-
out"
```

Casa Nido007134

003217

RENTAFENCE.COM

(888) 313-3623
admin@rentafence.com
www.rentafence.com

**BILL TO**
Pangea Environmental Services
1250 Addison Street Ste 213
Berkeley, CA 94702

**SHIP TO**
12210 San Pablo Ave
Richmond, CA

## INVOICE 12198-16068

DATE 09/24/2022   TERMS Due on receipt

DUE DATE 10/01/2022

**SHIP DATE**
12/24/2020

**SITE CONTACT/CELL NUMBER ONLY**
Ron 510-459-6012

**SALES REP**
TIFFANY

| DATE | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| MONTHLY SERVICE | 6FT HIGH CHAIN LINK PANELS PANELS AND STANDS FENCE MONTH TO MONTH RENEWAL   QTY: 180 @ 0.25 Original Monthly Total:$ 45.00 This is the Term of 6 months Per Customer request. Starting 9/24/2022- 3/24/2023 | 6 | 45.00 | 270.00T |

Upon Acceptance of this estimate: The customer (Company, Sole Proprietor, Individual, and or it's affiliates) approved to accept RentaFence.com services. Acknowledges the full service provided by Rentafence.com. Customer is responsible for all equipment and materials upon delivery to the job site. Customer shall defend, indemnify and hold rentafence.com harmless from any and all claims, causes of actions and liabilities of any kind arising out of or in connection with this agreement. This indemnification shall extend to claims occurring after this agreement is terminated, as well as while it is in force. The customer accepts the equipment as it is provided and will be responsible for any claims or liabilities related to said equipment. Rentafence.com will be in their legal right to collect their assets/ equipment as stated on this estimate for non payment after providing notice to customer.

| | |
|---|---|
| SUBTOTAL | 270.00 |
| TAX | 26.33 |
| TOTAL | 296.33 |

## TOTAL DUE $296.33

ALL EQUIPMENT AND MATERIAL MUST BE PAID IN FULL PRIOR TO PICK-UP. ALL LATE PAYMENTS WILL BE SUBJECT TO A 1.5% FINANCE CHARGE.

003218

Page: 1

# Invoice

Laboratory Data Consultants, Inc.
2701 Loker Ave. West
Suite 220
Carlsbad, CA 92010-6641
(760) 827-1100
If paying by EFT please send notification to: AR@lab-data.com

| | |
|---|---|
| Invoice Number: | 0057297-IN |
| Invoice Date: | 7/27/2022 |
| Customer P.O.: | None |
| LDC Proj. No. | 54425 |
| Order Number: | 0064720 |
| Customer Number: | 01-PANGE02 |
| LDC Proj Mgr: | MS. PEI GENG |

**Invoice To:**
PANGEA Environmnetal Services
1250 Addison Street
Suite 213
Berkeley, CA 94702

**Send To:**
PANGEA Environmnetal Services
1250 Addison Street
Suite 213
Berkeley, CA 94702

**Confirm To:**
Ron Scheele

**Terms**
Net 30 Days

| Item | Method | U/M | Completed | Price | Amount |
|---|---|---|---|---|---|
| Level II Volatiles | TO-15 | EACH | 29.00 | 11.00 | 319.00 |
| Level II Volatiles | TO-15-SIM | EACH | 15.00 | 11.00 | 165.00 |
| Level II TPH as Gasoline | TO-3 | EACH | 7.00 | 8.00 | 56.00 |
| Level II Fixed Gases/Methane-Ethane-Ethene | D1946 | EACH | 15.00 | 8.00 | 120.00 |
| Validation Printing 5% of cost<br>If laboratory data comes in CD or PDF | | EACH | 1.00 | 33.00 | 33.00 |

Project Name: 12210 San Pablo Ave., Richmond, CA

Project Mgr 1: Ron Scheele

Invoice Total (USD): 693.00

003219

| 266 pages-EM | | | | | | | | | Attachment 1 |
|---|---|---|---|---|---|---|---|---|---|

**Level II    LDC# 54425 (PANGEA Environmental Services, Inc.-Richmond, CA / 12210 San Pablo Ave, Richmond, CA)**

| LDC | SDG# | DATE REC'D | (3) DATE DUE | VOA (TO-15) | | VOA (TO-15 -SIM) | | TPH-G (TO-3) | | Fixed Gases (D1946) | | W | S | W | S | W | S | W | S | W | S | W | S | W | S | W | S | W | S | W | S | W | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Matrix: Air/Water/Soil | | | | A | S | A | S | A | S | A | S | | | | | | | | | | | | | | | | | | | | | | | |
| A | 2203640A | 06/07/22 | 06/28/22 | 14 | 0 | - | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | | | | |
| B | 2203640B | 06/07/22 | 06/28/22 | - | - | - | - | 3 | 0 | - | - | | | | | | | | | | | | | | | | | | | | | | | |
| C | 2203640C | 06/07/22 | 06/28/22 | - | - | - | - | - | - | 15 | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| D | 2203641A | 06/07/22 | 06/28/22 | 10 | 0 | 10 | 0 | - | - | - | - | | | | | | | | | | | | | | | | | | | | | | | |
| E | 2203641B | 06/07/22 | 06/28/22 | 5 | 0 | 5 | 0 | - | - | - | - | | | | | | | | | | | | | | | | | | | | | | | |
| F | 2203641C | 06/07/22 | 06/28/22 | - | - | - | - | 4 | 0 | - | - | | | | | | | | | | | | | | | | | | | | | | | |
| Total | T/PG | | | 29 | 0 | 15 | 0 | 7 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 66 |

Shaded cells indicate Level IV validation (all other cells are Level III validation). These counts do not include MS, MSD, Dups.

V:\LOGIN\PANGEA\San Pablo Ave\54425ST.wpd

Casa Nido007137

003220

 **eurofins**

**Environment Testing**
**Air Toxics**

Page:        1

180 Blue Ravine Rd. Suite B, Folsom, CA 95630  USA
Toll Free: (800) 985-5955    Phone: (916) 985-1000 Ext 3368    Fax: (916) 985-1020

# Invoice

Invoice Number:  P09828Z-IN
Invoice Date:  10/22/2022
Invoice Due Date:  11/21/2022
Customer Number:  0000922

| Bill To: | Ship To: |
|---|---|
| PANGEA ENVIRONMENTAL SERVICES<br>ACCOUNTS PAYABLE<br>1250 ADDISION STREET, STE 213<br>BERKELEY, CA  94702 | Pangea Environmental Services,<br>Mr. Ron Scheele<br>1250 Addison<br>Suite 213<br>Berkeley, CA  94702<br>rscheele@pangeaenv.com |

| Purchase Order | Salesperson | Project | Profile | Terms |
|---|---|---|---|---|
| | CA | 1645.001 - Omo's Cleaner | 24846 | NET 30 |

| Item Number | Description | Quantity | Price | Total |
|---|---|---|---|---|
| /PPTV | Modified TO-15 | 14.00 | 160.000 | 2,240.00 |
| /1 LITER | 1 Liter Summa Canister (100% C | 17.00 | 50.000 | 850.00 |
| /SAMP MANIFOLD | Soil Gas Manifold (100% Certif | 17.00 | 40.000 | 680.00 |
| /CSE | Client Specific EDD | 14.00 | 5.000 | 70.00 |
| /ECVP | eCVP | 14.00 | 5.000 | 70.00 |
| /ASTM D-1946 | Modified ASTM D-1946 | 1.00 | 50.000 | 50.00 |
| /ASTM D-1946 | Modified ASTM D-1946 | 14.00 | 110.000 | 1,540.00 |
| /CSE | Client Specific EDD | 15.00 | 5.000 | 75.00 |
| /ECVP | eCVP | 15.00 | 5.000 | 75.00 |
| /TO-3 | Modified TO-3 | 3.00 | 50.000 | 150.00 |
| /CSE | Client Specific EDD | 3.00 | 7.000 | 21.00 |
| /ECVP | eCVP | 3.00 | 7.000 | 21.00 |

Invoice for Workorder(s) 2209828A,2209828B,2209828C

*\* \*\*Please be advised that Eurofins Air Toxics maintains a lockbox account with Citibank.*
*Please kindly remit your payment to this address:*
*Eurofins Environment Testing Northern California, LLC.*
*dba Eurofins Air Toxics*
*P.O. Box 1448*
*Carol Stream, IL 60132-1448*
*Account Number: 38996624 - ACH Routing/ABA (Wire) Number: 031100209*
*All Payment To Be Made in U.S. Funds*
**ALL INVOICE ADJUSTMENTS MUST BE REPORTED WITHIN 30 DAYS**

| | |
|---|---|
| Net Invoice: | 5,842.00 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| **Invoice Total:** | 5,842.00 |

Thank You.
We appreciate your business.

Casa Nido007138

003221

 **eurofins**

**Environment Testing**
**Air Toxics**

Page: 1

180 Blue Ravine Rd. Suite B, Folsom, CA 95630  USA
Toll Free: (800) 985-5955     Phone: (916) 985-1000 Ext 3368     Fax: (916) 985-1020

# Invoice

| | |
|---|---|
| Invoice Number: | P09829Z-IN |
| Invoice Date: | 10/19/2022 |
| Invoice Due Date: | 11/18/2022 |
| Customer Number: | 0000922 |

| Bill To: | Ship To: |
|---|---|
| PANGEA ENVIRONMENTAL SERVICES<br>ACCOUNTS PAYABLE<br>1250 ADDISION STREET, STE 213<br>BERKELEY, CA  94702 | Pangea Environmental Services,<br>Mr. Ron Scheele<br>1250 Addison<br>Suite 213<br>Berkeley, CA  94702<br>rscheele@pangeaenv.com |

| Purchase Order | Salesperson | Project | Profile | Terms |
|---|---|---|---|---|
| | CA | 1645.001 - Omo's Cleaners | 24846 | NET 30 |

| Item Number | Description | Quantity | Price | Total |
|---|---|---|---|---|
| /PPTV | Modified TO-15 | 14.00 | 225.000 | 3,150.00 |
| /6 LITER | 6 Liter Summa Canister (100% S | 15.00 | 75.000 | 1,125.00 |
| /FLOW PREP | Flow Controller-24 hr (SIM Cer | 8.00 | 40.000 | 320.00 |
| /FLOW PREP | Flow Controller-8 hr (SIM Cert | 7.00 | 40.000 | 280.00 |
| /RESAMPLING | Duplicate Sampling T (SIM Cert | 2.00 | 8.000 | 16.00 |
| /CSE | Client Specific EDD | 14.00 | 7.000 | 98.00 |
| /ECVP | eCVP | 14.00 | 7.000 | 98.00 |
| /TO-3 | Modified TO-3 | 3.00 | 50.000 | 150.00 |
| /CSE | Client Specific EDD | 3.00 | 5.000 | 15.00 |
| /ECVP | eCVP | 3.00 | 5.000 | 15.00 |

Invoice for Workorder(s) 2209829A,2209829B

*\* \*\*Please be advised that Eurofins Air Toxics maintains a lockbox account with Citibank.
Please kindly remit your payment to this address:
Eurofins Environment Testing Northern California, LLC.
dba Eurofins Air Toxics
P.O. Box 1448
Carol Stream, IL 60132-1448
Account Number: 38996624 - ACH Routing/ABA (Wire) Number: 031100209
All Payment To Be Made in U.S. Funds*
**ALL INVOICE ADJUSTMENTS MUST BE REPORTED WITHIN 30 DAYS**

| | |
|---|---|
| Net Invoice: | 5,267.00 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| **Invoice Total:** | 5,267.00 |

Thank You.
We appreciate your business.

**Casa Nido007139**

# ◆ PINE

| | **INVOICE** | Page: 1(1) |
|---|---|---|

| | | | |
|---|---|---|---|
| Toll-free:<br>www.pine-environmental.com<br>Office: CA - Oakland (U82)<br>(510) 732-6591 | **Invoice Date**<br>09/30/22<br>**Due Date**<br>10/31/22 | **Invoice #**<br>US1-220070537 | **Cust #**<br>50634001<br>**Contract**<br>A832735 |

**Bill To**
Pangea Environmental Services Inc
1250 Addison St
Suite 213
Berkeley, CA - 94702
United States

**Ship To**
PINE ENVIRONMENTAL
2375 LINCOLN AVE.
HAYWARD, CA - 94545
United States
Attn:Eric Lervaag
Phone:925-822-6749

**Ordered By**
ERIC LERVAAG
**Currency**
USD   US Dollar
**PO #**
OMOS CLEANERS

**Project #**

**Terms**
Net 30 Days

| Item #<br>Charge | Qty | Model Description<br>Rental Period | Asset ID #<br>Price | Total |
|---|---|---|---|---|
| 51370 | | Omniguard 4 Pressure Recorder | 20506 | |
| | 1.00 | 09/26/22 -    09/29/22 | 224.00/ Week | 224.00 |

For more information, please refer to the Policies Section
on our website www.pine-environmental.com
Thank you for using Pine!

| | |
|---|---|
| **Sub Total** | 224.00 |
| **Sales Tax** | 24.08 |
| **Invoice total** | 248.08 |

**Please Remit Payment To:**
Pine Environmental Services, LLC
Pine Lockbox
P.O. Box 12488
Newark, NJ - 07101-3588
**This invoice has been emailed**

Casa Nido007140

003223



# EQUIPCO

## 1-888-234-5678
www.equipcoservices.com

**INVOICE (RENTAL)**

| Date | Transaction no |
|------|----------------|
| 11/09/2022 | 01-120397-0 |

P.O. Box 5606
Concord, CA 94524

| INVOICE | | SHIPPED | |
|---------|--|---------|--|
| Pangea Environmental Services | | | |
| 1250 Addison Street, St. 213 | | | |
| Berkeley CA 94702 | | Erik Lervaag 925-822-6749 | |
| Zachary Rawlings | | | |
| Tel.: (510) 836-3700  Fax: (510) 836-3709 | | | |

| Representative | :EMAIL INVOICE | Terms : | 30   Days |
| Customer no | :8363700 | Salesclerk | :Chris Brown |
| Customer P.O. | :Labagh | COMPLETED | :X |
| Quotation no | :0-0 | SHIP VIA | :Will Call |
| Contract no | :51859-1 | START DATE | :09/26/2022 |
| Contract St. Dt. | :09/26/2022 | END DATE | :10/26/2022 |
| Starting | :09/26/2022   06:15 PM | Period | : 30   Days 14.75 Hrs |
| End | :10/27/2022   09:00 AM | Invoicing | : 31   Days 0   Hrs |

| Item | Description | Qty | Price | Days | Week | 4 Weeks | Total |
|------|-------------|-----|-------|------|------|---------|-------|
| HELIUMTANK14CF | Helium Tank; Balloon Grade 14.9 CF | 1 | 10.00 | 10.00 | 30.00 | 90.00 | 93.00 |
| HELIUMREG-003 | Helium Regulator | 1 | 20.00 | 20.00 | 40.00 | 80.00 | 82.67 |
| HELIUMTANK14CF | Helium Tank; Balloon Grade 14.9 CF | 1 | 10.00 | 10.00 | 30.00 | 90.00 | 93.00 |

| Shipping Notes | Will call |
|----------------|-----------|
| | |

Tax ID: 68-0423835
'Remit to: EQUIPCO Rentals, P.O. BOX 5606, Concord, CA 94524
'For Billing inquiries please call toll free 888-234-5678 ext. 104;
Fax 925-305-1300; email: accounting@equipcoservices.com

| Waiver | |
|--------|--|
| Shipping | |
| Cleaning | |
| Labor | |
| Subtotal | 268.67 |
| | |
| GRAND TOTAL | 268.67 |
| Deposit | 0.00 |
| Amount due | 268.67 |

Casa Nido007141

003224

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 4900 |
|---------|----------|---------------------------|---|---------|------|

# Billing Backup

Pangea Environmental Services, Inc.          Invoice 4900 Dated 12/2/2022

Friday, December 2, 2022
12:32:34 PM

| Project | 1645.001 | Omo's Cleaners - Richmond |
|---------|----------|---------------------------|

Task          105          Client-Regulatory Interaction

**Professional Personnel**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 8/4/2022 | 2.00 | 140.00 | 280.00 |
| | Meeting with DTSC at office. Ron and Piziali discussion. | | | | |
| 003 | 0 - Clark-Riddell, Bob | 8/4/2022 | 4.50 | 140.00 | 630.00 |
| | NCP letter. Urgent response calculations. | | | | |
| 003 | 0 - Clark-Riddell, Bob | 8/5/2022 | 3.50 | 140.00 | 490.00 |
| | NCP letter | | | | |
| 003 | 0 - Clark-Riddell, Bob | 8/6/2022 | 5.00 | 140.00 | 700.00 |
| | NCP compliance letter | | | | |
| 003 | 0 - Clark-Riddell, Bob | 8/8/2022 | 1.00 | 140.00 | 140.00 |
| | Client agency interaction | | | | |
| 003 | 0 - Clark-Riddell, Bob | 8/10/2022 | .50 | 140.00 | 70.00 |
| | Letter | | | | |
| 003 | 0 - Clark-Riddell, Bob | 8/11/2022 | 1.00 | 140.00 | 140.00 |
| | Client discussions | | | | |
| 003 | 0 - Clark-Riddell, Bob | 8/12/2022 | 1.00 | 140.00 | 140.00 |
| | Call with Piziali and Kibel about future costs | | | | |
| 003 | 0 - Clark-Riddell, Bob | 8/13/2022 | 3.00 | 140.00 | 420.00 |
| | Kibel discussion and letter for NCP compliance. | | | | |
| 003 | 0 - Clark-Riddell, Bob | 9/19/2022 | 2.00 | 140.00 | 280.00 |
| | NCP compliance letter | | | | |
| 003 | 0 - Clark-Riddell, Bob | 9/20/2022 | 10.00 | 140.00 | 1,400.00 |
| | compliance letter per attorney Kibel request. Opinion of NCP compliance, justification for urgent action, agency oversight issues, agency compliance. | | | | |
| 003 | 0 - Clark-Riddell, Bob | 9/23/2022 | 2.50 | 140.00 | 350.00 |
| | Compliance letter | | | | |
| 003 | 0 - Clark-Riddell, Bob | 9/28/2022 | 1.50 | 140.00 | 210.00 |
| | Compliance letter | | | | |
| 003 | 0 - Clark-Riddell, Bob | 9/30/2022 | .50 | 140.00 | 70.00 |
| | Compliance timeline graphic | | | | |
| 510 | 0 - Scheele, Ron | 7/26/2022 | .50 | 140.00 | 70.00 |
| | project management | | | | |
| 510 | 0 - Scheele, Ron | 7/27/2022 | 1.00 | 140.00 | 140.00 |
| | budget tracking | | | | |
| 510 | 0 - Scheele, Ron | 8/4/2022 | 1.50 | 140.00 | 210.00 |
| | GW workplan scoping | | | | |
| 510 | 0 - Scheele, Ron | 8/5/2022 | .50 | 140.00 | 70.00 |
| | project management | | | | |
| 510 | 0 - Scheele, Ron | 8/8/2022 | 2.00 | 140.00 | 280.00 |
| | scoping for work orders, budget tracking | | | | |
| 510 | 0 - Scheele, Ron | 8/10/2022 | 1.25 | 140.00 | 175.00 |
| | budget updates | | | | |

Casa Nido007142

003225

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4900 |
|---------|----------|---------------------------|---|---|---------|------|
| 510 | 0 - Scheele, Ron<br>project management | 8/11/2022 | .25 | 140.00 | 35.00 | |
| 510 | 0 - Scheele, Ron<br>project management | 9/1/2022 | 1.00 | 140.00 | 140.00 | |
| Clerical | | | | | | |
| 004 | 0 - Rawlins, Zachary<br>Project Assistance | 7/26/2022 | .75 | 60.00 | 45.00 | |
| 004 | 0 - Rawlins, Zachary<br>Project Assistance | 8/1/2022 | .50 | 60.00 | 30.00 | |
| 004 | 0 - Rawlins, Zachary<br>Project Assistance | 8/8/2022 | .25 | 60.00 | 15.00 | |
| 004 | 0 - Rawlins, Zachary<br>Project Assistance | 8/11/2022 | .50 | 60.00 | 30.00 | |
| 004 | 0 - Rawlins, Zachary<br>Project Assistance | 8/16/2022 | .50 | 60.00 | 30.00 | |
| | Totals | | 48.50 | | 6,590.00 | |
| | **Total Labor** | | | | | **6,590.00** |
| | | | | **Total this Task** | | **$6,590.00** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Task | 410 | SVE-SSD System O&M |
|------|-----|--------------------|

**Professional Personnel**

| | | | Hours | Rate | Amount |
|---|---|---|-------|------|--------|
| Senior Engineer/Geologist | | | | | |
| 510 | 0 - Scheele, Ron<br>review system O&M data, optimize mass removal, scheduling | 7/1/2022 | 1.50 | 140.00 | 210.00 |
| 510 | 0 - Scheele, Ron<br>data management | 7/5/2022 | 1.00 | 140.00 | 140.00 |
| 510 | 0 - Scheele, Ron<br>review O&M system data | 7/14/2022 | 1.25 | 140.00 | 175.00 |
| 510 | 0 - Scheele, Ron<br>data management | 7/22/2022 | 1.00 | 140.00 | 140.00 |
| 510 | 0 - Scheele, Ron<br>review O&M visit w tech, review field data, mass removal optimized | 7/26/2022 | 2.00 | 140.00 | 280.00 |
| 510 | 0 - Scheele, Ron<br>order lab supplies for upcoming qtly system sampling, O&M scheduling | 7/28/2022 | 1.00 | 140.00 | 140.00 |
| 510 | 0 - Scheele, Ron<br>data management | 8/1/2022 | 1.00 | 140.00 | 140.00 |
| 510 | 0 - Scheele, Ron<br>Oversee system O&M event, carbon break thru, arrange changeout, update haz waste disposal profile | 8/8/2022 | 1.25 | 140.00 | 175.00 |
| 510 | 0 - Scheele, Ron<br>review quote from carbon supplier, get cost reduced, coordinate carbon change out for Fri | 8/9/2022 | 2.00 | 140.00 | 280.00 |
| 510 | 0 - Scheele, Ron<br>review system vacuum ROI data, good influence, discuss w tech, max out influence for upcoming air sampling event | 8/10/2022 | 1.50 | 140.00 | 210.00 |
| 510 | 0 - Scheele, Ron<br>confirm carbon changeout for Fri, MW-2 low vacuum in need of repair | 8/11/2022 | .25 | 140.00 | 35.00 |

Casa Nido007143

003226

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4900 |
|---------|----------|---------------------------|------|--------|---------|------|
| 510 | 0 - Scheele, Ron | 8/12/2022 | 1.50 | 140.00 | 210.00 | |
| | oversee carbon change out, prepare vac influence map | | | | | |
| 510 | 0 - Scheele, Ron | 8/29/2022 | 1.50 | 140.00 | 210.00 | |
| | review data for O&M visit from 8/24 | | | | | |
| 510 | 0 - Scheele, Ron | 8/31/2022 | 2.50 | 140.00 | 350.00 | |
| | oversee system O&M, Inf/Eff samples collected, review vacuum ROI readings with field tech, optimize system influence prior to upcoming sampling | | | | | |
| 510 | 0 - Scheele, Ron | 9/8/2022 | 2.25 | 140.00 | 315.00 | |
| | review system influent and effluent lab data, process invoice, data management | | | | | |
| 510 | 0 - Scheele, Ron | 9/9/2022 | .50 | 140.00 | 70.00 | |
| | field scheduling | | | | | |
| 510 | 0 - Scheele, Ron | 9/12/2022 | 1.50 | 140.00 | 210.00 | |
| | oversee system O&M, optimize mass removal, conc spike in SVE-3 | | | | | |
| 510 | 0 - Scheele, Ron | 9/23/2022 | 2.00 | 140.00 | 280.00 | |
| | oversee system O&M, optimize vacuum ROI prior to indoor air sampling | | | | | |

Staff Engineer/Geologist

| Project | | | | | | |
|---------|----------|-----------|------|--------|--------|---|
| 560 | 0 - Cardiff, Dylan | 8/11/2022 | .50 | 100.00 | 50.00 | |
| | Field prep | | | | | |
| 560 | 0 - Cardiff, Dylan | 8/12/2022 | 8.25 | 100.00 | 825.00 | |
| | Field work | | | | | |
| 560 | 0 - Cardiff, Dylan | 8/16/2022 | .25 | 100.00 | 25.00 | |
| | Recordkeeping and documentation | | | | | |
| 570 | 0 - Lai, Matt | 8/11/2022 | 1.00 | 100.00 | 100.00 | |
| | field prep/mobilization, project discussion and field coordination with Erik, Dylan, and Morgan. Project discussion with Ron | | | | | |
| 570 | 0 - Lai, Matt | 8/12/2022 | 1.00 | 100.00 | 100.00 | |
| | field work - carbon filters O&M | | | | | |
| 570 | 0 - Lai, Matt | 8/24/2022 | 2.50 | 100.00 | 250.00 | |
| | Remediation System O&M, commute, mobilization | | | | | |
| 570 | 0 - Lai, Matt | 8/29/2022 | .75 | 100.00 | 75.00 | |
| | project discussion with Ron and Erik, field cooridnation | | | | | |
| 570 | 0 - Lai, Matt | 8/30/2022 | .75 | 100.00 | 75.00 | |
| | field prep, project discussion and coordination with Erik, equipment maintenance | | | | | |
| 570 | 0 - Lai, Matt | 8/31/2022 | 4.00 | 100.00 | 400.00 | |
| | field work with Erik - subslab install, O&M, SSD testing, well repair; equipment and storage maintenance, commute, mob/demob | | | | | |
| 020 | 0 - Lervaag, Erik | 7/11/2022 | 4.00 | 100.00 | 400.00 | |
| | SVE O&M, adjust system | | | | | |
| 020 | 0 - Lervaag, Erik | 7/15/2022 | .50 | 100.00 | 50.00 | |
| | QC, scan, and upload | | | | | |
| 020 | 0 - Lervaag, Erik | 7/18/2022 | 4.50 | 100.00 | 450.00 | |
| | Data entry | | | | | |
| 020 | 0 - Lervaag, Erik | 7/25/2022 | 3.00 | 100.00 | 300.00 | |
| | SVE O&M | | | | | |
| 020 | 0 - Lervaag, Erik | 8/8/2022 | 4.50 | 100.00 | 450.00 | |
| | SVE O&M, ROI testing | | | | | |

Casa Nido007144

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4900 |
|---------|----------|---------------------------|-----|--------|---------|------|
| 020 | 0 - Lervaag, Erik | 8/11/2022 | 2.00 | 100.00 | 200.00 | |
| | ROI testing | | | | | |
| 020 | 0 - Lervaag, Erik | 8/17/2022 | .50 | 100.00 | 50.00 | |
| | SVE QC, scan, and upload | | | | | |
| 020 | 0 - Lervaag, Erik | 8/24/2022 | 3.50 | 100.00 | 350.00 | |
| | SVE O&M (train ML) | | | | | |
| 020 | 0 - Lervaag, Erik | 8/31/2022 | 5.50 | 100.00 | 550.00 | |
| | SVE O&M and sampling, SS repair, MW repair, FEDex | | | | | |
| 020 | 0 - Lervaag, Erik | 9/15/2022 | 1.50 | 100.00 | 150.00 | |
| | rebalance SVE system | | | | | |
| 020 | 0 - Lervaag, Erik | 9/23/2022 | 4.00 | 100.00 | 400.00 | |
| | O&M, clean lines, rebalance in prep for sampling | | | | | |
| | Totals | | 78.00 | | 8,820.00 | |
| | Total Labor | | | | | 8,820.00 |

**Reimbursable Expenses**

Contractor - Laboratory

| AP 13243 | 9/9/2022 | Pace Analytical National | | | 539.20 | |
|----------|----------|--------------------------|--|--|--------|--|

Contractor - Disposal

| AP 13313 | 10/25/2022 | Clear Creek Systems, Inc. | | | 900.00 | |
|----------|------------|---------------------------|--|--|--------|--|

Reimbursable - Other

| AP 13233 | 9/16/2022 | rentafence.com | | | 296.33 | |
|----------|-----------|----------------|--|--|--------|--|
| | Total Reimbursables | | 1.15 times | 1,735.53 | 1,995.86 |

**Unit Billing**

| 7/11/2022 | Air/vapor flow meter | 6.0 days @ 30.00 | 180.00 | |
|-----------|----------------------|------------------|--------|--|
| 7/11/2022 | Mileage | 14.0 miles @ 0.75 | 10.50 | |
| 7/25/2022 | Mileage | 14.0 miles @ 0.75 | 10.50 | |
| 8/12/2022 | Mileage | 14.0 miles @ 0.75 | 10.50 | |
| 8/31/2022 | Mileage | 24.0 miles @ 0.75 | 18.00 | |
| 9/12/2022 | Mileage | 24.0 miles @ 0.75 | 18.00 | |
| 9/23/2022 | Mileage | 14.0 miles @ 0.75 | 10.50 | |
| 9/23/2022 | ppbRAE PID (half day) | 6.0 half day @ 100.00 | 600.00 | |
| | Total Units | 1.0 times | 858.00 | 858.00 |
| | | Total this Task | | $11,673.86 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Task | 435 | Offsite Vapor Intrusion Investigation | | | | |
|------|-----|---------------------------------------|--|--|--|--|

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|--|--|--|-------|------|--------|--|

Senior Engineer/Geologist

| 003 | 0 - Clark-Riddell, Bob | 8/11/2022 | 1.00 | 140.00 | 140.00 | |
|-----|------------------------|-----------|------|--------|--------|--|
| | Reporting | | | | | |
| 003 | 0 - Clark-Riddell, Bob | 9/29/2022 | .50 | 140.00 | 70.00 | |
| | report | | | | | |
| 510 | 0 - Scheele, Ron | 8/10/2022 | 2.00 | 140.00 | 280.00 | |
| | second sampling event - order sampling supplies from lab, SS-10 and SS-11 need repair, update on Thai restaurant construction | | | | | |

Project Engineer/Geologist

| 510 | 0 - Scheele, Ron | 7/19/2022 | 4.00 | 120.00 | 480.00 | |
|-----|------------------|-----------|------|--------|--------|--|
| | report preparation | | | | | |
| 510 | 0 - Scheele, Ron | 7/22/2022 | 1.00 | 120.00 | 120.00 | |
| | lab data validation support, request canister certifications from lab | | | | | |

Casa Nido007145

003228

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4900 |
|---|---|---|---|---|---|---|
| 510 | 0 - Scheele, Ron | 7/25/2022 | 1.25 | 120.00 | 150.00 | |
| | interaction with lab, review data validation | | | | | |
| 510 | 0 - Scheele, Ron | 7/28/2022 | 4.00 | 120.00 | 480.00 | |
| | review/approval invoice for data validation, report preparation | | | | | |
| 510 | 0 - Scheele, Ron | 8/3/2022 | 8.00 | 120.00 | 960.00 | |
| | prepare Offsite Vapor Instrusion Inv report | | | | | |
| 510 | 0 - Scheele, Ron | 8/4/2022 | 4.00 | 120.00 | 480.00 | |
| | prepare Offsite Vapor Instrusion Inv report | | | | | |
| 510 | 0 - Scheele, Ron | 8/5/2022 | 4.00 | 120.00 | 480.00 | |
| | prepare Offsite Vapor Instrusion Inv report | | | | | |
| 510 | 0 - Scheele, Ron | 8/9/2022 | 1.75 | 120.00 | 210.00 | |
| | prepare Offsite Vapor Instrusion Inv report | | | | | |
| 510 | 0 - Scheele, Ron | 8/11/2022 | 6.50 | 120.00 | 780.00 | |
| | prepare Offsite Vapor Instrusion Inv report | | | | | |

Staff Engineer/Geologist

| | | | | | | |
|---|---|---|---|---|---|---|
| 570 | 0 - Lai, Matt | 7/22/2022 | 1.00 | 100.00 | 100.00 | |
| | data QC, lab coordination and data portal management, project discussion with Ron | | | | | |
| 570 | 0 - Lai, Matt | 7/28/2022 | 1.00 | 100.00 | 100.00 | |
| | project discussion with Ron, historical record review, data QC | | | | | |

Graphics

| | | | | | | |
|---|---|---|---|---|---|---|
| 024 | 0 - Jackson, Lance | 8/11/2022 | .25 | 80.00 | 20.00 | |
| | Fig. 3 Sampling Map, Figs. 2-5 | | | | | |
| 024 | 0 - Jackson, Lance | 8/12/2022 | 1.75 | 80.00 | 140.00 | |
| | Fig. 3 Sampling Map, Figs. 2-5 | | | | | |

Clerical

| | | | | | | |
|---|---|---|---|---|---|---|
| 004 | 0 - Rawlins, Zachary | 8/10/2022 | .75 | 60.00 | 45.00 | |
| | Project Assistance | | | | | |
| | Totals | | 42.75 | | 5,035.00 | |
| | **Total Labor** | | | | | **5,035.00** |

**Reimbursable Expenses**

Laboratory Data Consultants, Inc.

| | | | | | | |
|---|---|---|---|---|---|---|
| AP  13210 | 7/28/2022 | Laboratory Data Consultants, Inc. | | | 693.00 | |
| | **Total Reimbursables** | | | 1.15 times | 693.00 | 796.95 |
| | | | | **Total this Task** | | **$5,831.95** |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Task | 445 | Air/SV Sampling - 2nd Event | | | | |
|---|---|---|---|---|---|---|

**Professional Personnel**

| | | | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|

Senior Engineer/Geologist

| | | | | | | |
|---|---|---|---|---|---|---|
| 510 | 0 - Scheele, Ron | 8/2/2022 | 2.00 | 140.00 | 280.00 | |
| | field planning | | | | | |
| 510 | 0 - Scheele, Ron | 8/9/2022 | 1.00 | 140.00 | 140.00 | |
| | schedule 2nd phase indoor air sampling event, planning | | | | | |
| 510 | 0 - Scheele, Ron | 8/12/2022 | 1.00 | 140.00 | 140.00 | |
| | confirm lab sampling supplies | | | | | |
| 510 | 0 - Scheele, Ron | 8/29/2022 | 1.00 | 140.00 | 140.00 | |
| | coordination of SS re-install, restaurant renovation schedule | | | | | |
| 510 | 0 - Scheele, Ron | 8/31/2022 | 3.50 | 140.00 | 490.00 | |
| | field planning, update from Thai restaurant manager | | | | | |

Casa Nido007146

003229

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4900 |
|---------|----------|---------------------------|---|---|---------|------|
| 510 | 0 - Scheele, Ron | 9/1/2022 | 4.50 | 140.00 | 630.00 | |
| | report prep | | | | | |
| 510 | 0 - Scheele, Ron | 9/2/2022 | 1.50 | 140.00 | 210.00 | |
| | offsite property owner/tenant notifications and coordination, notify DTSC | | | | | |
| 510 | 0 - Scheele, Ron | 9/6/2022 | 1.25 | 140.00 | 175.00 | |
| | access coordination with Fix our Ferals | | | | | |
| 510 | 0 - Scheele, Ron | 9/7/2022 | 6.00 | 140.00 | 840.00 | |
| | report prep | | | | | |
| 510 | 0 - Scheele, Ron | 9/9/2022 | 4.00 | 140.00 | 560.00 | |
| | report prep, field corrdination | | | | | |
| 510 | 0 - Scheele, Ron | 9/12/2022 | 1.00 | 140.00 | 140.00 | |
| | offsite SG sampling coordination | | | | | |
| 510 | 0 - Scheele, Ron | 9/23/2022 | 4.50 | 140.00 | 630.00 | |
| | prefield planning and coordination for offsite SG and indoor air sampling, meeting with sampling tech., arrange lab courier | | | | | |
| 510 | 0 - Scheele, Ron | 9/26/2022 | 3.50 | 140.00 | 490.00 | |
| | oversee building surveys and PID screening | | | | | |
| 510 | 0 - Scheele, Ron | 9/27/2022 | 2.50 | 140.00 | 350.00 | |
| | oversee sampling | | | | | |
| 510 | 0 - Scheele, Ron | 9/28/2022 | 2.50 | 140.00 | 350.00 | |
| | oversee sampling | | | | | |
| 510 | 0 - Scheele, Ron | 9/29/2022 | 4.50 | 140.00 | 630.00 | |
| | sampling field sheets QA/QC, review COCs, sample packaging and courier pickup | | | | | |
| 510 | 0 - Scheele, Ron | 9/30/2022 | 1.00 | 140.00 | 140.00 | |
| | support | | | | | |
| **Project Engineer/Geologist** | | | | | | |
| 510 | 0 - Scheele, Ron | 8/12/2022 | 1.50 | 120.00 | 180.00 | |
| | revise figures, prepare Offsite Vapor Instrusion Inv report | | | | | |
| **Staff Engineer/Geologist** | | | | | | |
| 570 | 0 - Lai, Matt | 9/28/2022 | 3.00 | 100.00 | 300.00 | |
| | sampling errands with Eri, sample maintenacne at office, sample QC, lab interaction, storage errands, field assistance, project discussion with Ron | | | | | |
| 570 | 0 - Lai, Matt | 9/29/2022 | .50 | 100.00 | 50.00 | |
| | sample QC, sample preparation | | | | | |
| 020 | 0 - Lervaag, Erik | 9/26/2022 | 8.00 | 100.00 | 800.00 | |
| | prep for job, building survey (2), pick up omniguard | | | | | |
| 020 | 0 - Lervaag, Erik | 9/27/2022 | 11.00 | 100.00 | 1,100.00 | |
| | SS, IA sampling | | | | | |
| 020 | 0 - Lervaag, Erik | 9/28/2022 | 10.00 | 100.00 | 1,000.00 | |
| | SS, IA sampling | | | | | |
| 020 | 0 - Lervaag, Erik | 9/29/2022 | 4.50 | 100.00 | 450.00 | |
| | pick up/return omniguard, download data, demob | | | | | |
| 020 | 0 - Lervaag, Erik | 9/30/2022 | .50 | 100.00 | 50.00 | |
| | scan and upload O&M data sheets | | | | | |
| **Clerical** | | | | | | |
| 004 | 0 - Rawlins, Zachary | 8/5/2022 | 2.00 | 60.00 | 120.00 | |
| | Project Assistance | | | | | |
| | Totals | | 86.25 | | 10,385.00 | |
| | **Total Labor** | | | | | **10,385.00** |

Casa Nido007147

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 4900 |
|---|---|---|---|---|---|

**Reimbursable Expenses**

Contractor - Laboratory

| | | | | | |
|---|---|---|---|---|---|
| AP 13316 | 10/28/2022 | Eurofins Air Toxics, LLC | | 5,842.00 | |
| AP 13315 | 10/28/2022 | Eurofins Air Toxics, LLC | | 5,267.00 | |

Reimbursable - Other

| | | | | | |
|---|---|---|---|---|---|
| AP 13292 | 10/5/2022 | Pine Environmental | | 248.08 | |
| AP 13347 | 11/18/2022 | Equipco Rentals | | 268.67 | |
| | **Total Reimbursables** | | **1.15 times** | **11,625.75** | **13,369.61** |

**Unit Billing**

| | | | | |
|---|---|---|---|---|
| 9/26/2022 | Air/vapor flow meter | 3.0 days @ 30.00 | 90.00 | |
| 9/26/2022 | Mileage | 20.0 miles @ 0.75 | 15.00 | |
| 9/27/2022 | Mileage | 14.0 miles @ 0.75 | 10.50 | |
| 9/28/2022 | Mileage | 14.0 miles @ 0.75 | 10.50 | |
| 9/26/2022 | ppbRAE PID (daily) | 3.0 days @ 200.00 | 600.00 | |
| 9/27/2022 | Miscellaneous Field Materials | 3.0 each @ 50.00 | 150.00 | |
| | **Total Units** | **1.0 times** | **876.00** | **876.00** |

| | | |
|---|---|---|
| **Total this Task** | | **$24,630.61** |
| **Total this Project** | | **$48,726.42** |
| **Total this Report** | | **$48,726.42** |

Casa Nido007148

003231

**February 9, 2023**

# Invoice No. 4927

003232

**Invoice**

**Pangea Environmental Services, Inc.**
**1250 Addison Street, Suite 213**
**Berkeley, CA 94702**
**(510) 836-3700**

ronaldpiziali@gmail.com                                    February 9, 2023
mtc10860@aol.com                                           Project No:        1645.001
Casa Nido c/o B&T Bookkeeping, Inc.                        Invoice No:        4927
3060 El Cerrito Plaza, #507
El Cerrito, CA  94530

Project        1645.001        Omo's Cleaners - Richmond
**Professional Services from February 1, 2022 to February 28, 2022**
-----------------------------------------------------------------------------------------------
Task           101             Phase I ESA - 12226 San Pablo
Services Provided: Preparation of Phase I ESA dated 2/6/2023.

**Fee**
  Total Fee                    3,000.00

  Percent Complete             100.00  Total Earned              3,000.00
                                       Previous Fee Billing          0.00
                                       Current Fee Billing       3,000.00
                                       **Total Fee**                            **3,000.00**

                                                  **Total this Task**         **$3,000.00**

                                                  **Total this Invoice**      **$3,000.00**

**Casa Nido009129**

003233

**March 10, 2023**

# Invoice No. 4982

003234

| Invoice |
|---------|

**Pangea Environmental Services, Inc.**
**1250 Addison Street, Suite 213**
**Berkeley, CA 94702**
**(510) 836-3700**

ronaldpiziali@gmail.com
mtc10860@aol.com
Casa Nido c/o B&T Bookkeeping, Inc.
3060 El Cerrito Plaza, #507
El Cerrito, CA  94530

March 10, 2023
Project No:     1645.001
Invoice No:     4982

Project     1645.001     Omo's Cleaners - Richmond
**Professional Services from October 1, 2022 to December 31, 2022**
----------------------------------------------------------------------

Task          105          Client-Regulatory Interaction
Services Provided: Effort during this three-month billing period (October through December 2022) consisted of discussions with client/attorneys, email update to DTSC, preparation of documents/disclosures for potential sale of Fix Our Ferals property, budget tracking, and project management. The attached billing backup provides line-item detail of work dates and comments. Work authorized by Work Order #1 dated June 9, 2020 and subsequent client approvals conducted on a time and materials basis, as needed. Line-item detail showing work dates and comments are included with the attached billing backup.

**Professional Personnel**

|  | **Hours** | **Rate** | **Amount** | |
|---|---|---|---|---|
| Senior Engineer/Geologist | | | | |
| Clark-Riddell, Bob | 5.00 | 140.00 | 700.00 | |
| Scheele, Ron | 6.75 | 140.00 | 945.00 | |
| Clerical | | | | |
| Rawlins, Zachary | 7.00 | 60.00 | 420.00 | |
| Totals | 18.75 | | 2,065.00 | |
| **Total Labor** | | | | **2,065.00** |

| **Billing Limits** | **Current** | **Prior** | **To-Date** | |
|---|---|---|---|---|
| Total Billings | 2,065.00 | 66,257.56 | 68,322.56 | |
| Limit | | | 68,500.00 | |
| Remaining | | | 177.44 | |
| | | **Total this Task** | | **$2,065.00** |

----------------------------------------------------------------------
Task          396          GWM 4Q2022
Services Provided: Effort during this three-month billing period consisted of planning/coordination and implementation of fourth quarter 2022 well sampling event. Effort included field sampling, data management, and initial preparation of Groundwater Monitoring Report 2022. Costs for laboratory analysis of groundwater samples, small diameter water meter rental and unit cost billing of equipment, supplies and mileage are included. Work is authorized by Work Order #22 dated August 8, 2022 and performed on a time-and-materials basis, as needed. Line-item detail showing work dates and comments are included with the attached billing backup.

**Professional Personnel**

|  | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Senior Engineer/Geologist | | | |
| Clark-Riddell, Bob | 3.00 | 140.00 | 420.00 |
| Scheele, Ron | 15.75 | 140.00 | 2,205.00 |

Casa Nido009131

003235

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 4982 |
|---------|----------|---------------------------|---|---|---------|------|

**Staff Engineer/Geologist**

| | | | | | | |
|---|---|---|---|---|---|---|
| Cardiff, Dylan | | | .50 | 100.00 | 50.00 | |
| Lervaag, Erik | | | 7.75 | 100.00 | 775.00 | |
| Graphics | | | | | | |
| Jackson, Lance | | | 3.50 | 80.00 | 280.00 | |
| | Totals | | 30.50 | | 3,730.00 | |
| | **Total Labor** | | | | | **3,730.00** |

**Reimbursable Expenses**

Contractor - Laboratory

| | | | | | |
|---|---|---|---|---|---|
| 12/14/2022 | Pace Analytical National | GW Wells Lab Analyses-- 12/3 | | 342.50 | |

Reimbursable - Other

| | | | | | |
|---|---|---|---|---|---|
| 12/6/2022 | Eco-Rental Solutions | Water Level Meter 4Q2022 --12/2 | | 160.00 | |
| | **Total Reimbursables** | | **1.15 times** | 502.50 | 577.88 |

**Unit Billing**

| | | | | |
|---|---|---|---|---|
| 12/2/2022 | 55-gallon drum (DOT approved) | 1.0 each @ 100.00 | 100.00 | |
| 12/2/2022 | Mileage (<120 miles/day) | 14.0 miles @ 0.535 | 7.49 | |
| 12/2/2022 | Miscellaneous Field Materials | 1.0 each @ 36.00 | 36.00 | |
| 12/2/2022 | Peristaltic Pump | 1.0 day @ 55.00 | 55.00 | |
| 12/2/2022 | Water level meter | 1.0 day @ 36.00 | 36.00 | |
| | **Total Units** | **1.0 times** | 234.49 | 234.49 |

**Billing Limits**

| | Current | Prior | To-Date |
|---|---------|-------|---------|
| Total Billings | 4,542.37 | 0.00 | 4,542.37 |
| Limit | | | 6,000.00 |
| Remaining | | | 1,457.63 |

| | | |
|---|---|---|
| | **Total this Task** | **$4,542.37** |

--------------------------------------------------------------------------

| Task | 410 | SVE-SSD System O&M |
|------|-----|--------------------|

Services Provided: Effort during this three-month billing period (July through September 2022) consisted of SVE-SSD system operation and maintenance, influent/effluent vapor sample collection on November 29, system monitoring and optimization of mass removal, water pumpout of SVE lines/knockout tank, and data evaluation. Additional effort required for removal of homeless debris and encampment, security fence repair, and initial preparation of a SVE-SDD System Progress Report. Costs for laboratory analysis of system vapor samples, security fence rental, chain/lock, and unit cost billing of equipment, supplies and mileage are included. Work is authorized by Work Order #19 dated August 16, 2020 and subsequent client approvals and performed on a time-and-materials basis, as needed. Line-item detail showing work dates and comments are included with the attached billing backup.

**Professional Personnel**

| | Hours | Rate | Amount |
|---|-------|------|--------|
| **Senior Engineer/Geologist** | | | |
| Clark-Riddell, Bob | 2.00 | 140.00 | 280.00 |
| Scheele, Ron | 35.25 | 140.00 | 4,935.00 |
| **Staff Engineer/Geologist** | | | |
| Lervaag, Erik | 37.75 | 100.00 | 3,775.00 |
| Totals | 75.00 | | 8,990.00 |
| **Total Labor** | | | **8,990.00** |

Casa Nido009132

003236

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 4982 |

**Reimbursable Expenses**

Contractor - Laboratory

| 12/6/2022 | Pace Analytical National | System Samples Lab Analyses--11/28 | 539.20 | |

Reimbursable - Other

| 10/7/2022 | Lervaag, Erik | chain padlock | 50.58 | |
| 11/2/2022 | Rent-A-Fence | Security Fence Rental--6 Months | 301.20 | |

| | **Total Reimbursables** | **1.15 times** | **890.98** | **1,024.63** |

**Unit Billing**

| 10/7/2022 | Air/vapor flow meter | 7.0 days @ 30.00 | 210.00 | |
| 10/7/2022 | Mileage | 14.0 miles @ 0.75 | 10.50 | |
| 10/28/2022 | Mileage | 14.0 miles @ 0.75 | 10.50 | |
| 11/4/2022 | Mileage | 14.0 miles @ 0.75 | 10.50 | |
| 11/14/2022 | Mileage | 14.0 miles @ 0.75 | 10.50 | |
| 11/28/2022 | Mileage | 14.0 miles @ 0.75 | 10.50 | |
| 12/12/2022 | Mileage | 14.0 miles @ 0.75 | 10.50 | |
| 12/30/2022 | Mileage | 16.0 miles @ 0.75 | 12.00 | |
| 10/7/2022 | ppbRAE PID (daily) | 5.0 days @ 200.00 | 1,000.00 | |
| 10/28/2022 | Miscellaneous Field Materials | 2.0 each @ 50.00 | 100.00 | |
| 10/28/2022 | Vacuum/pressure gauges | 7.0 days @ 50.00 | 350.00 | |
| 11/28/2022 | Small Vacuum Pump | 2.0 days @ 60.00 | 120.00 | |
| 12/12/2022 | Submersible pump (12V) | 1.0 day @ 75.00 | 75.00 | |
| | **Total Units** | **1.0 times** | **1,930.00** | **1,930.00** |

**Billing Limits**

| | | Current | Prior | To-Date | |
| Total Billings | | 11,944.63 | 89,836.38 | 101,781.01 | |
| Limit | | | | 102,000.00 | |
| Remaining | | | | 218.99 | |

| | | | | **Total this Task** | **$11,944.63** |

--------------------------------------------------------------------------------

Task          435          Offsite Vapor Intrusion Investigation

Services Provided: Effort during this billing period consisted of continued implementation of the DTSC-approved Offsite Vapor Intrusion Investigation Workplan. Effort included evaluation of data from 1st sampling event and initial preparation of the Offsite Vapor Intrusion Assessment Report. Continued report preparation was stopped as per client request. Costs for third party lab validation of sampling data is included. Work is authorized by Work Order #20 dated December 20, 2021 and performed on a time-and-materials basis. Line-item detail showing work dates and comments are included with the attached billing backup.

**Professional Personnel**

| | Hours | Rate | Amount | |
|---|---|---|---|---|
| Project Engineer/Geologist | | | | |
| Scheele, Ron | 15.00 | 120.00 | 1,800.00 | |
| Staff Engineer/Geologist | | | | |
| Cardiff, Dylan | 1.50 | 100.00 | 150.00 | |
| Graphics | | | | |
| Jackson, Lance | 3.50 | 80.00 | 280.00 | |
| Totals | 20.00 | | 2,230.00 | |
| **Total Labor** | | | | **2,230.00** |

Casa Nido009133

003237

| Project | 1645.001 | Omo's Cleaners - Richmond | Invoice | 4982 |
|---|---|---|---|---|

**Reimbursable Expenses**

Laboratory Data Consultants, Inc.

| | | | | |
|---|---|---|---|---|
| 2/16/2023 | Laboratory Data Consultants, Inc. | Lab Data Validation--March 2022 | 808.50 | |
| | **Total Reimbursables** | **1.15 times** | **808.50** | **929.78** |

| **Billing Limits** | **Current** | **Prior** | **To-Date** | |
|---|---|---|---|---|
| Total Billings | 3,159.78 | 76,828.51 | 79,988.29 | |
| Limit | | | 83,000.00 | |
| Remaining | | | 3,011.71 | |
| | | **Total this Task** | | **$3,159.78** |

--------------------------------------------------------------------------------

Task        445        Air/SV Sampling - 2nd Event

Effort during this billing period consisted of continued implementation of the DTSC-approved Offsite Vapor Intrusion Investigation Workplan. Effort included 2nd sampling event data management/tabulation, data figure update and preparation of Preliminary Sampling Data Summary - 2nd Event.  Work is authorized by Work Order #21 dated August 8, 2021 and performed on a time-and-materials basis. Line-item detail showing work dates and comments are included with the attached billing backup.

**Professional Personnel**

| | **Hours** | **Rate** | **Amount** | |
|---|---|---|---|---|
| Senior Engineer/Geologist | | | | |
| Clark-Riddell, Bob | 1.50 | 140.00 | 210.00 | |
| Scheele, Ron | 24.00 | 140.00 | 3,360.00 | |
| Staff Engineer/Geologist | | | | |
| Lai, Matt | 19.25 | 100.00 | 1,925.00 | |
| Graphics | | | | |
| Jackson, Lance | 2.25 | 80.00 | 180.00 | |
| Totals | 47.00 | | 5,675.00 | |
| **Total Labor** | | | | **5,675.00** |

| **Billing Limits** | **Current** | **Prior** | **To-Date** | |
|---|---|---|---|---|
| Total Billings | 5,675.00 | 24,630.61 | 30,305.61 | |
| Limit | | | 31,769.00 | |
| Remaining | | | 1,463.39 | |
| | | **Total this Task** | | **$5,675.00** |
| | | **Total this Invoice** | | **$27,386.78** |

Casa Nido009134

003238



National Center for Testing & Innovation

Please Remit To:

Pace Analytical National
29196 Network Place
Chicago, IL 60673-1196
Tax I.D.
Pace Analytical National: 62-0814289
Pace Analytical Services, LLC: 41-1821617
Pace Analytical Gulf Coast: 45-4027089
1-800-767-5859

Invoice No.   22801558450
Invoice Date 14-DEC-22

| Bill To: | | Reported To: | Purchase Order Number | |
|---|---|---|---|---|
| | Morgan Gillies | Ron Scheele | | |
| | Pangea Environmental Serv - Berkeley, CA | Project Number | Terms | |
| | 1250 Addison St. | 1645.001, TASK 410 | Net 30 | |
| | Ste. #213 | Site ID# | Amount Due | |
| | Berkeley, CA 94702 | OMO'S CLEANERS | | |
| | Customer Number    80-108890 | PANENVOCA-OMO | $       342.50 | |

| Sample Numbers: | | Collected | |
|---|---|---|---|
| L1565575-01, L1565575-02, L1565575-03, L1565575-04 | | 03-DEC-22 | |
| Sample IDs: | | | |
| MW-1,        MW-2,        MW-3,        MW-4 | | R5 | |

| Qty | Matrix | Description | Rush | Unit Price | Amount |
|---|---|---|---|---|---|
| | | 12210 San Pablo Avenue | | | |
| 4 | GW | VOCs by 8260 | | $      80.00 | $      320.00 |
| 1 | Misc | Sample Disposal Charge | | $       7.50 | $        7.50 |
| 1 | Misc | Environmental Impact Fee | | $      15.00 | $       15.00 |
| | | | | Total Due | $      342.50 |

2.5% Credit Card Surcharge      $        8.56
If Paid By Credit Card, Total Due $      351.06

In the absence of a contract or written agreement to the contrary, Pace Analytical National
Standard Terms and Conditions (see http://www.pacenational.com) represent
the entire agreement between Pace Analytical National and the addressee. Accounts beyond terms
are subject to 1 1/2% monthly service charge.

To help better serve you, please be green and allow us to invoice via email
by sending your AP email address to MTJLAR@pacelabs.com
A 2.5% Credit Card Surcharge of $ 8.56 may be added to any Credit Card payment.
Debit and ACH/e-checks incur no additional fees.

Casa Nido009135

003239

**Company Name/Address:**
**Pangea Environmental Serv - Berkeley, CA**

1250 Addison St.

Ste. #213

**Billing Information:**
AP
1250 Addison St.

Ste. #213
Berkeley, CA 94702

| Analysis | | Chain of Custody | Page _1_ of _1_ |

**Pace**
PEOPLE ADVANCING SCIENCE
**MT JULIET, TN**

12065 Lebanon Road Mt Juliet, TN 37122
Phone: 615-758-5858 Alt: 800-767-5859
Submitting a sample via this chain of custody constitutes acknowledgment and acceptance of the Pace Terms and Conditions found at: https://info.pacelabs.com/hubfs/pas-standard-terms.pdf

**Report To:** Ron Scheele

**Email To:** rscheele@pangeaenv.com

**Project Description:** Omo's Cleaners

**City/State Collected:** Richmond, CA

Please Circle: (PT) MT CT ET

**Phone:** 510-836-3700

**Client Project #:** 2570.001

**Lab Project #:** PANENVOCA ~~T986AMADOR~~

SDG # 1565575

B190

**Collected by (print):** E. Lervaas

**Site/Facility ID #:**

**P.O. #:**

Acctnum: PANENVOCA
Template: T212683
Prelogin: P937411
PM: 110 - Brian Ford
PB: CSL 02/15/n

**Collected by (signature):**

**Rush?** (Lab MUST Be Notified)
___ Same Day  ___ Three Day
___ Next Day  ___ Five Day
___ Two Day

**Date Results Needed:** STD TAT

Shipped Via: FedEX Ground

| Sample ID | ~~Can #~~ | Flow Cont. # | Collection | | Canister Pressure/Vacuum | | Helium Summa VOC by 8260 | IPA Summa | VOCs TO-15 Summa | Rem./Contaminant | Sample # (lab only) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Date | Time | Initial | Final | | | | | |
| mw-1 | | | 12.03.22 | 1455 | | | X X | | | | -01 |
| mw-2 | | | | 1540 | | | X X | | | | -02 |
| mw-3 | | | | 1415 | | | X X | | | | -03 |
| mw-4 | | | | 1640 | | | X | | | | -04 |

Sample Receipt Checklist
COC Seal Present/Intact: _Y_ _N_     If Applicable
COC Signed/Accurate: ✓ _N_     VOA Zero Headspace: _Y_ _N_
Bottles arrive intact: ✓ _N_     Pres.Correct/Check: _Y_ _N_
Correct bottles used: ✓ _N_
Sufficient volume sent: ✓ _N_
RAD Screen <0.5 mR/hr: ✓ _N_

**Remarks:**
individually certified summas.

| Relinquished by: (Signature) | Date: 12.6.22 | Time: 1500 | Received by: (Signature) | | | | Samples returned via: ___ UPS  X FedEx  ___ Courier |
|---|---|---|---|

Tracking # 9362 4950 0348   Hold #

| Relinquished by: (Signature) | Date: | Time: | Received by: (Signature) | Date: | Time: | Condition:  (lab use only) |

| Relinquished by: (Signature) | Date: | Time: | Received by: (Signature) | Date: 6 BAR  2.5+0=2.5  12 received | Time: LOB | COC Seal Intact: ___ Y ___ N ___ NA |

| Relinquished by: (Signature) | Date: | Time: | Received for lab by: (Signature) | Date: 17/8 | Time: 8900 | NCF: |

Casa Nido009136

003240

Eco-Rental Solutions
5900 Hollis Street
Suite T2
EMERYVILLE, CA  94608
Phone No.: 855-313-4320
Fax No.: 585-625-2366
Home Page: eco-rentalsolutions.com
E-Mail: oak@eco-rentalsolutions.com

**Eco-Rental Solutions**

**RENTAL INVOICE**

Invoice Number:  RN119379
Invoice Date:  12/6/2022
Page:  1

Bill
To:  Pangea Environmental Services, Inc.
     Erik Lervaag
     1250 Addison
     Suite 213
     BERKELEY, CA  94702

Ship
To:  Pick Up at Eco-Rental Solutions
     Erik Lervaag
     5900 Hollis Street
     Suite T2
     EMERYVILLE, CA  94608

| | | | |
|---|---|---|---|
| Customer ID | CU00727 | P.O. Number | OMO CLEANERS |
| Ship Via | Customer Pickup | P.O. Date | 12/1/2022 |
| Terms | 2% 10 Days Net 30 Days | Our Order No. | RQ108556 |
| Due Date | 1/5/2023 | | |
| Salesperson | James Christopher | | |

**Items Rented**

| Item / Description | Quantity | Rental Term | From / Thru | Unit Price | Total Price |
|---|---|---|---|---|---|
| 0400.02.14<br>Heron Skinny Dipper, 100 ft<br>1/4" Water Level Meter | 1<br>Each | Final | 12/02/22<br>12/02/22 | 40.00 | 40.00 |

| | Rental Rates: | 0 Months<br>at 195.00 | 0 Weeks<br>at 90.00 | 1 Day<br>at 40.00 |
|---|---|---|---|---|

Item Shipped: FA04361 (SN:132003091FR)

Includes:  Case, Manual, Spare Battery.
PFAS Free

| Item / Description | Quantity | Rental Term | From / Thru | Unit Price | Total Price |
|---|---|---|---|---|---|
| 0410.06.20<br>YSI ProDSS, 4m Cable<br>pH/ORP/Cond/Temp/Opt DO/Turb | 1<br>Each | Final | 12/02/22<br>12/02/22 | 160.00 | 160.00 |

| | Rental Rates: | 0 Months<br>at 1,150.00 | 0 Weeks<br>at 510.00 | 1 Day<br>at 160.00 |
|---|---|---|---|---|

Item Shipped: FA03151 (SN:17C105115/17D105931)

Includes: DSS Hand Held Meter, 4m Cable, Cal Cert,
Optical DO, Turbidity, pH/ORP, Temp/Cond Sensors,
Hard Shipping Case, Flow Cell w/ Manual,
USB 2.0 to Micro Cable w/ Software/Manual,
ProDSS Maintenance Kit, pH and Cond Standards

---

**One month is defined as 28 days.**

Continued...

Casa Nido009137

003241

Eco-Rental Solutions
5900 Hollis Street
Suite T2
EMERYVILLE, CA  94608
Phone No.: 855-313-4320
Fax No.: 585-625-2366
Home Page: eco-rentalsolutions.com
E-Mail: oak@eco-rentalsolutions.com

**RENTAL INVOICE**

Invoice Number:  RN119379
Invoice Date:  12/6/2022
Page:     2

Bill
To:  Pangea Environmental Services, Inc.
     Erik Lervaag
     1250 Addison
     Suite 213
     BERKELEY, CA  94702

Ship
To:  Pick Up at Eco-Rental Solutions
     Erik Lervaag
     5900 Hollis Street
     Suite T2
     EMERYVILLE, CA  94608

| | |
|---|---|
| Customer ID | CU00727 |
| Ship Via | Customer Pickup |
| Terms | 2% 10 Days Net 30 Days |
| Due Date | 1/5/2023 |
| Salesperson | James Christopher |

| | |
|---|---|
| P.O. Number | OMO CLEANERS |
| P.O. Date | 12/1/2022 |
| Our Order No. | RQ108556 |

**Items Sold**

| Item / Description | Quantity | Sale Date | Unit Price | Total Price |
|---|---|---|---|---|
| 30-DELIVERY | 1 | 12/02/22 | 0.00 | 0.00 |
| CUST P/U 12/2 11AM | Each | | | |

Remit To:

Eco-Rental Solutions LLC

75 Rockwood Street
Rochester, NY 14610

**One month is defined as 28 days.**

| | |
|---|---|
| Subtotal: | 200.00 |
| Tax: | 21.00 |
| Total: | 221.00 |

Casa Nido009138

003242



**Pace Analytical** ®
National Center for Testing & Innovation.

Please Remit To:

Pace Analytical National
29196 Network Place
Chicago, IL 60673-1196
Tax I.D.
Pace Analytical National: 62-0814289
Pace Analytical Services, LLC: 41-1821617
Pace Analytical Gulf Coast: 45-4027089
1-800-767-5859

Invoice No.   22801555542
Invoice Date 05-DEC-22

| Bill To: | | | Reported To: | Purchase Order Number |
|---|---|---|---|---|
| Morgan Gillies | | | Ron Scheele | |
| Pangea Environmental Serv - Berkeley, CA | | | Project Number | Terms |
| 1250 Addison St. | | | 1645.001, TASK 410 | Net 30 |
| Ste. #213 | | | Site ID# | Amount Due |
| Berkeley, CA 94702 | | | OMO'S CLEANERS | |
| Customer Number | 80-108890 | | PANENVOCA-OMO | $     539.20 |

| Sample Numbers: | | Collected |
|---|---|---|
| L1562358-01, L1562358-02, L1562358-03 | | 28-NOV-22 |

| Sample IDs: | | |
|---|---|---|
| INFLUENT,   MIDPOINT,   EFFLUENT | | R5 |

| Qty | Matrix | Description | Rush | Unit Price | Amount |
|---|---|---|---|---|---|
| | | 12210 San Pablo Avenue | | | |
| 3 | Air | 1.4L SUMMA Canister | | $     20.00 | $     60.00 |
| 3 | Air | Volatile Organics in Air by TO-15 | | $    138.00 | $    414.00 |
| 1 | Misc | Sample Disposal Charge | | $      7.50 | $      7.50 |
| 1 | Misc | Environmental Impact Fee | | $     15.00 | $     15.00 |
| 1 | Misc | Economic Price Adjustment | | $     42.70 | $     42.70 |
| | | | | Total Due | $    539.20 |

| | | |
|---|---|---|
| 2.5% Credit Card Surcharge | $      13.48 | |
| If Paid By Credit Card, Total Due | $     552.68 | |

In the absence of a contract or written agreement to the contrary, Pace Analytical National
Standard Terms and Conditions (see http://www.pacenational.com) represent
the entire agreement between Pace Analytical National and the addressee. Accounts beyond terms
are subject to 1 1/2% monthly service charge.

To help better serve you, please be green and allow us to invoice via email
by sending your AP email address to MTJLAR@pacelabs.com
A 2.5% Credit Card Surcharge of $ 13.48 may be added to any Credit Card payment.
Debit and ACH/e-checks incur no additional fees.

12/05/22 12:20 seedpak
                                                   Acct Date 12/07/22

Casa Nido009139

**003243**

Company Name:
Pangea Environmental Serv - Berkeley, CA

1250 Addison St.

Ste. #213

Report To: Ron Scheele

Project Description: 12210 San Pablo Avenue

Phone: 415-259-8860

Collected by (print): E. Lervaag

Collected by (signature):

Billing Information:
Morgan Gillies
1250 Addison St.
Ste. #213
Berkeley, CA 94702

Email To: rscheele @ pangeaenv.com

City/State Collected: Richmond, CA

Please Circle: (PT) MT CT ET

Client Project #: 1645.001, TASK 410

Lab Project #: PANENVOCA-OMO

Site/Facility ID #: OMO'S CLEANERS

P.O. #:

Rush? (Lab MUST Be Notified)
___ Same Day  ___ Three Day
___ Next Day  ___ Five Day
___ Two Day

Date Results Needed: STD TAT

**Pace**
PEOPLE ADVANCING SCIENCE
MT JULIET, TN
12065 Lebanon Road Mt Juliet, TN 37122
Phone: 615-758-5858 Alt: 800-767-5859
Submitting a sample via this chain of custody constitutes acknowledgment and acceptance of the Pace Terms and Conditions found at: https://info.pacelabs.com/hubfs/pass-standard-terms.pdf

Chain of Custody   Page 1 of 1

SDG # L1562358

G162

Acctnum: PANENVOCA
Template: T219272
Prelogin: P961142
PM: 110 - Brian Ford
PB: CBL 11/16ch
Shipped Via: FedEX Ground

| Sample ID | Can # | Flow Cont. # | Date | Time | Initial | Final | VOCs TO-15 Summa | Rem./Contaminant | Sample # (lab only) |
|---|---|---|---|---|---|---|---|---|---|
| Influent | 10955 | 11362 | 11.28.22 | 1147 | 30 | 5 | X | | -01 |
| mid point | 11220 | 11380 |  | 1134 | 29 | 5 | X | | -02 |
| Effluent | 12489 | 11931 |  | 1126 | 29 | 5 | X | | -03 |

*Collection* | *Canister Pressure/Vacuum*

Sample Receipt Checklist
COC Seal Present/Intact: __Y __N          If Applicable
COC Signed/Accurate: __Y __N    VOA Zero Headspace: __Y __N
Bottles arrive intact: __Y __N    Pres. Correct/Check: __Y __N
Correct bottles used: __Y __N
Sufficient volume sent: __Y __N
RAD Screen <0.5 mR/hr: __Y __N

Remarks:

Samples returned via: __ UPS __ FedEx __ Courier _____

Tracking #

Hold #

Condition: _____ (lab use only)

| Relinquished by : (Signature) | Date: 11/28/22 | Time: 1400 | Received by: (Signature) | Date: | Time: | Condition: (lab use only) |
|---|---|---|---|---|---|---|
| Relinquished by : (Signature) | Date: | Time: | Received by: (Signature) | Date: | Time: | COC Seal Intact: __Y __N __NA |
| Relinquished by : (Signature) | Date: | Time: | Received for lab by: (Signature) D. Ramsey | Date: 11-29-22 | Time: 0930 | NCF: |

**Casa Nido009140**

003244



## How doers get more done.

11939 SAN PABLO AVE.  510 235-0800
**RECEIPT REQUIRED FOR ALL RETURNS**

0643   00052   54651        10/07/22   09:39 AM
SALE SELF CHECKOUT

887480106121 SAFCHAIN <A>              23.98
  TRAILER SAFETY CHAIN WITH HOOKS
071649286537 PADLOCK <A>               19.68
  SET YOUR OWN COMBI 1-1/2 IN. SHACKLE
049000000443 20OZ COKE <A>              2.38
  20OZ CLASSIC COCA-COLA
0000-999-867 BEV DEP 0.05 <A,U>         0.05N
  BEVERAGE BOTTLE DEP 0.05

                    SUBTOTAL           46.09
                    SALES TAX           4.49
                    TOTAL            $50.58
XXXXXXXXXXXXX1566 DEBIT
                         USD$ 50.58
AUTH CODE 002984
Chip Read                    Verified By PIN
AID A0000000980840                US DEBIT

<U> - NON-DISCOUNTABLE ITEM

0643  10/07/22  09:39  AM



0643 52 54651 10/07/2022 0479

        RETURN POLICY DEFINITIONS
     POLICY ID     DAYS     POLICY EXPIRES ON
  A      1          90          01/05/2023

***********************************
        DID WE NAIL IT?

Take a short survey for a chance to WIN
    A $5,000 HOME DEPOT GIFT CARD

          Opine en espanol

     www.homedepot.com/survey

     User ID: H88 110234 109643
        PASSWORD: 22507 109591

Entries must be completed within 14 days
  of purchase. Entrants must be 18 or
older to enter. See complete rules on
     website. No purchase necessary.

Casa Nido009141

003245



(888) 313-3623
admin@rentafence.com
www.rentafence.com

**BILL TO**
Pangea Environmental Services
1250 Addison Street Ste 213
Berkeley, CA  94702

**SHIP TO**
12210 San Pablo Ave
Richmond, CA

## INVOICE 12198-17303

**DATE** 10/24/2022    **TERMS** Due on receipt

**DUE DATE** 11/01/2022

**SHIP DATE**
12/24/2020

**SITE CONTACT/CELL NUMBER ONLY**
Ron 510-459-6012

| DATE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| **MONTHLY SERVICE** | 6FT HIGH CHAIN LINK PANELS PANELS AND STANDS FENCE MONTH TO MONTH RENEWAL    QTY: 180 @ 0.25 Original Monthly Total:$ 45.00 This is the Term of 6 months Per Customer request. Starting 9/24/2022- 3/24/2023 | 6 | 45.00 | 270.00T |
| **Late fee** | Unpaid Late Fee from Paid Inv#12198-16068 | 1 | 4.44 | 4.44T |

Upon Acceptance of this estimate: The customer (Company, Sole Proprietor, Individual, and or it's affiliates) approved to accept RentaFence.com services. Acknowledges the full service provided by Rentafence.com. Customer is responsible for all equipment and materials upon delivery to the job site. Customer shall defend, indemnify and hold rentafence.com harmless from any and all claims, causes of actions and liabilities of any kind arising out of or in connection with this agreement. This indemnification shall extend to claims occurring after this agreement is terminated, as well as while it is in force. The customer accepts the equipment as it is provided and will be responsible for any claims or liabilities related to said equipment. Rentafence.com will be in their legal right to collect their assets/ equipment as stated on this estimate for non payment after providing notice to customer.

| | |
|---|---|
| SUBTOTAL | 274.44 |
| TAX | 26.76 |
| TOTAL | 301.20 |

| TOTAL DUE | **$301.20** |
|---|---|

ALL EQUIPMENT AND MATERIAL MUST BE PAID IN FULL PRIOR TO PICK-UP. ALL LATE PAYMENTS WILL BE SUBJECT TO A 1.5% FINANCE CHARGE.

**003246**

**LDC**

# Invoice

| | |
|---|---|
| **Invoice Number:** | 0058861-IN |
| **Invoice Date:** | 1/31/2023 |
| **Customer P.O.:** | None |
| **LDC Proj. No.** | 54650 |
| **Order Number:** | 0064990 |
| **Customer Number:** | 01-PANGE02 |
| **LDC Proj Mgr:** | MS. PEI GENG |

Laboratory Data Consultants, Inc.
2701 Loker Ave. West
Suite 220
Carlsbad, CA  92010-6641
(760) 827-1100
If paying by EFT please send notification to: AR@lab-data.com

**Invoice To:**
PANGEA Environmnetal Services
1250 Addison Street
Suite 213
Berkeley, CA  94702

**Send To:**
PANGEA Environmnetal Services
1250 Addison Street
Suite 213
Berkeley, CA  94702

**Confirm To:**
Ron Scheele

**Terms**
Net 30 Days

| Item | Method | U/M | Completed | Price | Amount |
|---|---|---|---|---|---|
| Level II Volatiles | TO-15 | EACH | 34.00 | 11.00 | 374.00 |
| Level II Volatiles | 8260B | EACH | 36.00 | 11.00 | 396.00 |
| Validation Printing 5% of cost | | EACH | 1.00 | 38.50 | 38.50 |
| If laboratory data comes in CD or PDF | | | | | |

Project Name:  12210 San Pablo Ave., Richmond, CA

Project Mgr 1: Ron Scheele

**Invoice Total (USD):**     808.50

If paying by credit card, a processing fee of  3.5% will be added.

Casa Nido009143

003247

285 pages-EM

Attachment 1

## Level II   LDC# 54650 (PANGEA Environmental Services, Inc.-Richmond, CA / 12210 San Pablo Ave, Richmond, CA)

| LDC | SDG# | DATE REC'D | (3) DATE DUE | VOA (TO-15) A | VOA (TO-15) S | VOA (8260B) A | VOA (8260B) S | VOA (8260B) W |
|---|---|---|---|---|---|---|---|---|
| Matrix: | Air/Water/Soil | | | | | | | |
| A | L944529 | 06/27/22 | 07/19/22 | 8 | 0 | - | - | - |
| B | L957171 | 06/27/22 | 07/19/22 | 8 | 0 | - | - | - |
| C | L971197 | 06/27/22 | 07/19/22 | 3 | 0 | 0 | 2 | 30 |
| D | L1228194 | 06/27/22 | 07/19/22 | 8 | 0 | - | - | - |
| E | L1263630 | 06/27/22 | 07/19/22 | 4 | 0 | - | - | - |
| F | 1410630 | 06/27/22 | 07/19/22 | - | - | 3 | 0 | 0 |
| G | 1410663 | 06/27/22 | 07/19/22 | - | - | 1 | 0 | 0 |
| H | T151474 | 06/27/22 | 07/19/22 | 3 | 0 | - | - | - |
| Total | T/PG | | | 34 | 0 | 4 | 2 | 30 |

(Total column, right edge: 70; all other summary columns: 0)

Shaded cells indicate Level IV validation (all other cells are Level II validation). These counts do not include MS, MSD, Dups.

Casa Nido009144

003248

**June 8, 2023**

# Invoice No. 5044

003249

| **Invoice** |
| --- |

**Pangea Environmental Services, Inc.**
**1250 Addison Street, Suite 213**
**Berkeley, CA 94702**
**(510) 836-3700**

ronaldpiziali@gmail.com
mtc10860@aol.com
Casa Nido c/o B&T Bookkeeping, Inc.
3060 El Cerrito Plaza, #507
El Cerrito, CA  94530

June 8, 2023
Project No:      1645.001
Invoice No:      5044

Project      1645.001          Omo's Cleaners - Richmond

**Professional Services from January 1, 2023 to March 31, 2023**
------------------------------------------------------------------------------------

Task          100              Due Diligence

Services Provided: This task covers due diligence support related to the potential sale of Fix Our Ferals property. Work was verbally authorized by client.  Effort was conducted on a time and materials basis as needed and consisted of the following:
-Planning and coordination of environmental documents for property sale,
-Discussions with realtor Eric Housh,
-Discussions with SBA loan specialist, and
-Preparation of Environmental Condition Summary Report dated January 30, 2023.
Line item detail showing work dates and comments are included with the attached billing backup.

**Professional Personnel**

|  | **Hours** | **Rate** | **Amount** |  |
| --- | --- | --- | --- | --- |
| Senior Engineer/Geologist |  |  |  |  |
| Clark-Riddell, Bob | 17.50 | 140.00 | 2,450.00 |  |
| Scheele, Ron | 4.00 | 140.00 | 560.00 |  |
| Graphics |  |  |  |  |
| Jackson, Lance | 15.75 | 80.00 | 1,260.00 |  |
| Clerical |  |  |  |  |
| Corpus, Mari | .25 | 60.00 | 15.00 |  |
| Rawlins, Zachary | .50 | 60.00 | 30.00 |  |
| Totals | 38.00 |  | 4,315.00 |  |
| **Total Labor** |  |  |  | **4,315.00** |
|  |  | **Total this Task** |  | **$4,315.00** |
|  |  | **Total this Invoice** |  | **$4,315.00** |

June 8, 2023

# Invoice No. 5045

003251

| **Invoice** |

**Pangea Environmental Services, Inc.**
**1250 Addison Street, Suite 213**
**Berkeley, CA 94702**
**(510) 836-3700**

ronaldpiziali@gmail.com
mtc10860@aol.com
Casa Nido c/o B&T Bookkeeping, Inc.
3060 El Cerrito Plaza, #507
El Cerrito, CA  94530

June 8, 2023
Project No:     1645.001
Invoice No:     5045

Project        1645.001        Omo's Cleaners - Richmond

**Professional Services from January 1, 2023 to March 31, 2023**
--------------------------------------------------------------------

Task          900            Litigation Support
Services Provided: This task relates to the declaration preparation to support client's legal case. Work was authorized by client. Effort was performed on a time-and-materials basis, as needed.

**Professional Personnel**

|  | **Hours** | **Rate** | **Amount** | |
|---|---|---|---|---|
| Principal Engineer/Geologist | | | | |
| Clark-Riddell, Bob | 19.00 | 160.00 | 3,040.00 | |
| Totals | 19.00 | | 3,040.00 | |
| **Total Labor** | | | | **3,040.00** |

| **Billing Limits** | **Current** | **Prior** | **To-Date** | |
|---|---|---|---|---|
| Total Billings | 3,040.00 | 0.00 | 3,040.00 | |
| Limit | | | 5,000.00 | |
| Remaining | | | 1,960.00 | |
| | | **Total this Task** | | **$3,040.00** |
| | | **Total this Invoice** | | **$3,040.00** |

**June 8, 2023**

# Invoice No. 5046

003253

| **Invoice** | | **Pangea Environmental Services, Inc.** |
|---|---|---|

**Pangea Environmental Services, Inc.**
**1250 Addison Street, Suite 213**
**Berkeley, CA 94702**
**(510) 836-3700**

ronaldpiziali@gmail.com
mtc10860@aol.com
Casa Nido c/o B&T Bookkeeping, Inc.
3060 El Cerrito Plaza, #507
El Cerrito, CA  94530

June 8, 2023
Project No:       1645.001
Invoice No:       5046

Project         1645.001         Omo's Cleaners - Richmond
**Professional Services from January 1, 2023 to March 31, 2023**
-------------------------------------------------------------------------------
Task            105             Client-Regulatory Interaction
Services Provided: This task covers client/agency interaction over a three month billing period (January through March 2023). Work was authorized by Work Order #1 dated June 9, 2020 and subsequent client approvals. Effort was conducted on a time and materials basis as needed and consisted of the following:
-Discussions with client/attorneys,
-email update to DTSC,
-preparation of documents/disclosures for potential sale of Fix Our Ferals property,
-budget tracking, and project management.
Line item detail showing work dates and comments are included with the attached billing backup.

**Professional Personnel**

| | **Hours** | **Rate** | **Amount** | |
|---|---|---|---|---|
| Senior Engineer/Geologist | | | | |
| Clark-Riddell, Bob | 9.50 | 140.00 | 1,330.00 | |
| Scheele, Ron | 3.00 | 140.00 | 420.00 | |
| Clerical | | | | |
| Rawlins, Zachary | 4.00 | 60.00 | 240.00 | |
| Totals | 16.50 | | 1,990.00 | |
| **Total Labor** | | | | **1,990.00** |

| **Billing Limits** | **Current** | **Prior** | **To-Date** | |
|---|---|---|---|---|
| Total Billings | 1,990.00 | 68,322.56 | 70,312.56 | |
| Limit | | | 70,500.00 | |
| Remaining | | | 187.44 | |
| | | **Total this Task** | | **$1,990.00** |

-------------------------------------------------------------------------------
Task            396             GWM 4Q2022
Services Provided: This task covers reporting related to the annual groundwater monitoring event conducted in December 2022. Work is authorized by Work Order #22 dated August 8, 2022 and subsequent client approvals performed on a time-and-materials basis, as needed. Effort consisted of the following:
-Preparation of Groundwater Monitoring Report 2022 dated January 26, 2023,
-Submittal of final report to DTSC,
-Sampling rental equipment.
Line item detail showing work dates and comments are included with the attached billing backup.

003254

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 5046 |
|---------|----------|---------------------------|--|--|---------|------|

**Professional Personnel**

| | Hours | Rate | Amount | |
|--|-------|------|--------|--|
| Senior Engineer/Geologist | | | | |
| Clark-Riddell, Bob | 3.50 | 140.00 | 490.00 | |
| Scheele, Ron | 12.00 | 140.00 | 1,680.00 | |
| Staff Engineer/Geologist | | | | |
| Lai, Matt | 5.50 | 100.00 | 550.00 | |
| Graphics | | | | |
| Jackson, Lance | 3.25 | 80.00 | 260.00 | |
| Totals | 24.25 | | 2,980.00 | |
| **Total Labor** | | | | **2,980.00** |

**Reimbursable Expenses**

| | | | | |
|--|--|--|--|--|
| Reimbursable - Other | | | | |
| 12/6/2022 | Eco-Rental Solutions | Water Level Meter 4Q2022 --12/2 | 61.00 | |
| **Total Reimbursables** | | **1.15 times** | **61.00** | **70.15** |

**Billing Limits**

| | Current | Prior | To-Date | |
|--|---------|-------|---------|--|
| Total Billings | 3,050.15 | 4,542.37 | 7,592.52 | |
| Limit | | | 8,000.00 | |
| Remaining | | | 407.48 | |
| | | **Total this Task** | | **$3,050.15** |

-----------------------------------------------------------------------------------

Task       410       SVE-SSD System O&M

Services Provided: Effort during this three-month billing period consisted of SVE-SSD system operation and maintenance and related activities. Work is authorized by Work Order #19 dated August 16, 2020 and subsequent client approvals.  Effort was conducted on a time and materials basis as needed and consisted of the following:
-Field work coordination, planning and oversight,
-System operation and maintenance,
-SSD wells open, SVE wells closed due to high groundwater, depth to water monitoring
-Water pumpout of SVE lines/knockout tank,
-Changeout of 2 carbon drums including transport and disposal of spent carbon
-Troubleshooting of float switch in water knockout and system controls
-Repair of PVC piping,
-Repair of security fence,
-Data management,
-Prepare system throughput calculations as per BAAQMD air permit, and
-Costs for carbon replacement, system controls repair, equipment, supplies and mileage.
Line item detail showing work dates and comments are included with the attached billing backup.

**Professional Personnel**

| | Hours | Rate | Amount | |
|--|-------|------|--------|--|
| Senior Engineer/Geologist | | | | |
| Scheele, Ron | 22.00 | 140.00 | 3,080.00 | |
| Staff Engineer/Geologist | | | | |
| Cardiff, Dylan | 22.00 | 100.00 | 2,200.00 | |
| Lervaag, Erik | 14.25 | 100.00 | 1,425.00 | |
| Totals | 58.25 | | 6,705.00 | |
| **Total Labor** | | | | **6,705.00** |

Casa Nido009118

003255

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 5046 |

## Reimbursable Expenses

**Contractor - Rem Install O&M**

| | | | | |
|---|---|---|---|---|
| 4/19/2023 | Sustainable Technologies, Inc. | System Repair--2/23 | 462.00 | |

**Contractor - Disposal**

| | | | | |
|---|---|---|---|---|
| 2/16/2023 | Clear Creek Systems, Inc. | Carbon Change Out--Jan. 2023 | 1,864.00 | |

**Reimbursable - Other**

| | | | | |
|---|---|---|---|---|
| 1/12/2023 | Lervaag, Erik | PVC for repair | 5.23 | |
| 1/12/2023 | Lervaag, Erik | PVC for repair | 27.49 | |
| | **Total Reimbursables** | **1.15 times** | **2,358.72** | **2,712.53** |

## Unit Billing

| | | | | |
|---|---|---|---|---|
| 1/9/2023 | Mileage | 14.0 miles @ 0.75 | 10.50 | |
| 1/12/2023 | Mileage | 90.0 miles @ 0.75 | 67.50 | |
| 1/23/2023 | Mileage | 13.0 miles @ 0.75 | 9.75 | |
| 2/10/2023 | Mileage | 13.0 miles @ 0.75 | 9.75 | |
| 2/17/2023 | Mileage | 13.0 miles @ 0.75 | 9.75 | |
| 3/6/2023 | Mileage | 13.0 miles @ 0.75 | 9.75 | |
| 2/10/2023 | Miscellaneous Field Materials | 6.0 each @ 50.00 | 300.00 | |
| 2/17/2023 | Water level meter | 3.0 days @ 60.00 | 180.00 | |
| | **Total Units** | **1.0 times** | **597.00** | **597.00** |

| Billing Limits | Current | Prior | To-Date |
|---|---|---|---|
| Total Billings | 10,014.53 | 101,781.01 | 111,795.54 |
| Limit | | | 112,000.00 |
| Remaining | | | 204.46 |

| | | |
|---|---|---|
| | **Total this Task** | **$10,014.53** |

--------------------------------------------------------------------------------

Task          445          Air/SV Sampling - 2nd Event

Services Provided: This task relates to implementation of the DTSC-approved Offsite Vapor Intrusion Investigation Workplan approved by the DTSC in a letter dated October 29, 2021.  Work is authorized by Work Order #20 dated December 20, 2021 and subsequent client approvals. Effort was performed on a time-and-materials basis and included the following:
-Preparation of Preliminary Sampling Data Summary-Second Phase (Dry Season) dated January 25, 2023.
-Coordinated third party validation of soil gas and indoor air sampling results related to second phase sampling event,
-Preparation of larger vapor intrusion assessment report was stopped as per client request.
-Costs for third party lab validation of sampling data included.
Line item detail showing work dates and comments are included with the attached billing backup.

### Professional Personnel

| | Hours | Rate | Amount | |
|---|---|---|---|---|
| Senior Engineer/Geologist | | | | |
| Clark-Riddell, Bob | 2.00 | 140.00 | 280.00 | |
| Scheele, Ron | 6.50 | 140.00 | 910.00 | |
| Graphics | | | | |
| Jackson, Lance | .50 | 80.00 | 40.00 | |
| Totals | 9.00 | | 1,230.00 | |
| **Total Labor** | | | | **1,230.00** |

Casa Nido009119

003256

| Project | 1645.001 | Omo's Cleaners - Richmond | Invoice | 5046 |
|---------|----------|---------------------------|---------|------|

**Reimbursable Expenses**

Contractor - Laboratory

| | | | | |
|---|---|---|---|---|
| 3/15/2023 | Laboratory Data Consultants, Inc. | 2nd Event **-** Lab Data Validation--1/31 | 452.55 | |
| | **Total Reimbursables** | **1.15 times** | **452.55** | **520.43** |

| **Billing Limits** | **Current** | **Prior** | **To-Date** | |
|--------------------|-------------|-----------|-------------|---|
| Total Billings | 1,750.43 | 30,305.61 | 32,056.04 | |
| Limit | | | 32,500.00 | |
| Remaining | | | 443.96 | |

**Total this Task**   $1,750.43

**Total this Invoice**   $16,805.11

Casa Nido009120

003257

**Sustainable Technologies**

1367 Willow St.
Oakland, CA 94607-1521

Lic #772329
Phone #    (510) 523-1122    info@sustainabletech.cc
Fax #       (510) 523-1123    sustech.cc

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 2/24/2023 | 35018 |

| BILL TO |
|---------|
| Pangea Environmental<br>1710 Franklin Street, Suite 200<br>Oakland, CA 94612 |

| P.O. NO. | TERMS |
|----------|-------|
| 1645.001.440 | Net 60 |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 3 | Troubleshooting Altair VFD and enable control system and high level switch operation<br>Reconfigure the Altivar 312 VFD to be controlled by the ON/OFF switch and the High KO Tank switch. on 2/23/23<br>12210 San Pable Ave. Richmond | 150.00 | 450.00 |
| 20 | Mileage<br>Sales Tax if applicable | 0.60<br>9.75% | 12.00<br>0.00 |

| 1800 Orion St, Suite 101  Alameda, CA 94501<br>Ph: 510 523-1122  Fax: 510 523 1123 | **Total** | $462.00 |
|---|---|---|

003258

**Eco-Rental Solutions**
5900 Hollis Street
Suite T2
EMERYVILLE, CA  94608
Phone No.: 855-313-4320
Fax No.: 585-625-2366
Home Page: eco-rentalsolutions.com
E-Mail: oak@eco-rentalsolutions.com

**RENTAL INVOICE**

Invoice Number:  RN119379
Invoice Date:  12/6/2022
Page:  1

Bill
To:  Pangea Environmental Services, Inc.
Erik Lervaag
1250 Addison
Suite 213
BERKELEY, CA  94702

Ship
To:  Pick Up at Eco-Rental Solutions
Erik Lervaag
5900 Hollis Street
Suite T2
EMERYVILLE, CA  94608

| | | | |
|---|---|---|---|
| Customer ID | CU00727 | P.O. Number | OMO CLEANERS |
| Ship Via | Customer Pickup | P.O. Date | 12/1/2022 |
| Terms | 2% 10 Days Net 30 Days | Our Order No. | RQ108556 |
| Due Date | 1/5/2023 | | |
| Salesperson | James Christopher | | |

**Items Rented**

| Item / Description | Quantity | Rental Term | From / Thru | Unit Price | Total Price |
|---|---|---|---|---|---|
| 0400.02.14<br>Heron Skinny Dipper, 100 ft<br>1/4" Water Level Meter | 1<br>Each | Final | 12/02/22<br>12/02/22 | 40.00 | 40.00 |

| | Rental Rates: | 0 Months<br>at 195.00 | 0 Weeks<br>at 90.00 | 1 Day<br>at 40.00 | |
|---|---|---|---|---|---|

Item Shipped: FA04361 (SN:132003091FR)

Includes:  Case, Manual, Spare Battery.
PFAS Free

| Item / Description | Quantity | Rental Term | From / Thru | Unit Price | Total Price |
|---|---|---|---|---|---|
| 0410.06.20<br>YSI ProDSS, 4m Cable<br>pH/ORP/Cond/Temp/Opt DO/Turb | 1<br>Each | Final | 12/02/22<br>12/02/22 | 160.00 | 160.00 |

| | Rental Rates: | 0 Months<br>at 1,150.00 | 0 Weeks<br>at 510.00 | 1 Day<br>at 160.00 | |
|---|---|---|---|---|---|

Item Shipped: FA03151 (SN:17C105115/17D105931)

Includes: DSS Hand Held Meter, 4m Cable, Cal Cert,
Optical DO, Turbidity, pH/ORP, Temp/Cond Sensors,
Hard Shipping Case, Flow Cell w/ Manual,
USB 2.0 to Micro Cable w/ Software/Manual,
ProDSS Maintenance Kit, pH and Cond Standards

---

**One month is defined as 28 days.**

Continued...

Casa Nido009122

003259

Eco-Rental Solutions
5900 Hollis Street
Suite T2
EMERYVILLE, CA  94608
Phone No.: 855-313-4320
Fax No.: 585-625-2366
Home Page: eco-rentalsolutions.com
E-Mail: oak@eco-rentalsolutions.com

# Eco-Rental Solutions

**RENTAL INVOICE**

Invoice Number:  RN119379
Invoice Date:  12/6/2022
Page:    2

| Bill To: | Ship To: |
|---|---|
| Pangea Environmental Services, Inc. | Pick Up at Eco-Rental Solutions |
| Erik Lervaag | Erik Lervaag |
| 1250 Addison | 5900 Hollis Street |
| Suite 213 | Suite T2 |
| BERKELEY, CA  94702 | EMERYVILLE, CA  94608 |

| | | | |
|---|---|---|---|
| Customer ID | CU00727 | P.O. Number | OMO CLEANERS |
| Ship Via | Customer Pickup | P.O. Date | 12/1/2022 |
| Terms | 2% 10 Days Net 30 Days | Our Order No. | RQ108556 |
| Due Date | 1/5/2023 | | |
| Salesperson | James Christopher | | |

**Items Sold**

| Item / Description | Quantity | Sale Date | Unit Price | Total Price |
|---|---|---|---|---|
| 30-DELIVERY | 1 | 12/02/22 | 0.00 | 0.00 |
| CUST P/U 12/2 11AM | Each | | | |

Remit To:

Eco-Rental Solutions LLC

75 Rockwood Street
Rochester, NY 14610

**One month is defined as 28 days.**

| | |
|---|---|
| Subtotal: | 200.00 |
| Tax: | 21.00 |
| Total: | 221.00 |
| *(paid 12/30/2022)* | -160.00 |
| | 61.00 |

**Casa Nido009123**

003260

 **Clear Creek Systems, Inc.**

4101 Union Ave
Bakersfield, CA 93305
Phone: (877) 324-9634
Fax: (661) 322-4206
Email: ar@clearcreeksystems.com

# INVOICE

| Document Date | Invoice No. |
|---|---|
| January 18, 2023 | 105570 |
| **Due Date** | **Payment Terms** |
| February 17, 2023 | Net 30 days |

| Billed To |
|---|
| Pangea Environmental Services<br>1710 Franklin Street, Ste. 200<br>Oakland, CA 94612<br>USA |

| Ship-to Address |
|---|
| Pangea Environmental Services<br>1250 Addison Street<br>Berkeley, California 94706<br>USA |

| Cust. PO or Contract No. | Cust. project Name | CCS Project ID | Rep | Shipment Method |
|---|---|---|---|---|
| 1645001 TASK 410 | | 210304 – Media Sale | Brendan Coyne | |

| | | Memo: | Customer picked up from our Livermore yard. |
|---|---|---|---|
| Original Start Date: | | | |
| Billing Cycle: | | | |
| Rental Period: | | | |

| Task | Item# | Description | Qty | Units | Unit Price | T | Total |
|---|---|---|---|---|---|---|---|
| 901 | 12413 | 4 x 8 Mesh Vapor Phase Activated Carbon Media- DT 01/23/23 | 400.00 | Pound | 4.00 | T | 1,600.00 |
| 901 | 53640 | Disposal | 400.00 | Pound | 0.25 | | 100.00 |
| | | | | | | | |
| | | | | | | Subtotal | 1,700.00 |
| | | | | | | Total Tax | 164.00 |
| | | | | | | Total | 1,864.00 |

| Remittance Instructions |
|---|

**ACH Payments**
Domestic Wire:
- ABA Routing #: 081009428
- Beneficiary's Bank: First Bank
- Bank Address: Creve Coeur, MO
- Beneficiary Acct: 1364301978
- Beneficiary Name: Clear Creek Systems, Inc.

**Check Payments**
Mail check payments to:
Clear Creek Systems, Inc.
4101 Union Ave, Bakersfield, CA 93305

**Credit Card Payments**
Call (661) 324-9634, x5 for AR
VISA, MC, AX, Discover - Credit card payments subject to 3.5% fee

**Thank you for your business**

# Invoice

**003261**

|  |  |
|---|---|
| **Invoice Number:** | 0059262-IN |
| **Invoice Date:** | 3/15/2023 |
| **Customer P.O.:** | None |
| **LDC Proj. No.** | 56056 |
| **Order Number:** | 0066827 |
| **Customer Number:** | 01-PANGE02 |
| **LDC Proj Mgr:** | MS. PEI GENG |

Laboratory Data Consultants, Inc.
2701 Loker Ave. West
Suite 220
Carlsbad, CA  92010-6641
(760) 827-1100
If paying by EFT please send notification to: AR@lab-data.com

**Invoice To:**
PANGEA Environmnetal Services
1250 Addison Street
Suite 213
Berkeley, CA  94702

**Send To:**
PANGEA Environmnetal Services
1250 Addison Street
Suite 213
Berkeley, CA  94702

**Confirm To:**
Ron Scheele

**Terms**
Net 30 Days

| Item | Method | U/M | Completed | Price | Amount |
|---|---|---|---|---|---|
| Level II Volatiles | TO-15 | EACH | 14.00 | 14.65 | 205.10 |
| Level II TPH as Gasoline | TO-3 | EACH | 3.00 | 12.55 | 37.65 |
| Level II Fixed Gases/Methane-Ethane-Ethene | D1946 | EACH | 15.00 | 12.55 | 188.25 |
| Validation Printing 5% of cost | | EACH | 1.00 | 21.55 | 21.55 |
| If laboratory data comes in CD or PDF | | | | | |

Project Name:  12210 San Pablo Ave., Richmond, CA

Project Mgr 1: Ron Scheele

**Invoice Total (USD):**      452.55

If paying by credit card, a processing fee of  3.5% will be added.

003262

147 pages-EM

Attachment 1

**Level II — LDC# 56056 (PANGEA Environmental Services, Inc.-Richmond, CA / 12210 San Pablo Ave, Richmond, CA)**

| LDC | SDG# | DATE REC'D | (3) DATE DUE | VOA (TO-15) | | | TPH-G (TO-3) | | | Fixed Gases (D1946) | | | ... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | A | S | W | A | S | W | A | S | W | |
| Matrix: | Air/Water/Soil | | | | | | | | | | | | |
| A | 2209828 | 01/31/23 | 02/22/23 | 14 | 0 | | 3 | 0 | | 15 | 0 | | |
| Total | TR/PG | | | 14 | 0 | | 3 | 0 | | 15 | 0 | 0 | 0 | ... 32 |

Shaded cells indicate Level IV validation (all other cells are Level II validation). These counts do not include MS, MSD, Dups.

V:\LOGIN\PANGEA\San Pablo Ave\56056ST.wpd

Casa Nido009126

August 18, 2023

# Invoice No. 5091

003264

| Invoice |
|---|

**Pangea Environmental Services, Inc.**
**1250 Addison Street, Suite 213**
**Berkeley, CA 94702**
**(510) 836-3700**

ronaldpiziali@gmail.com                                    August 18, 2023
mtc10860@aol.com                                          Project No:        1645.001
Casa Nido c/o B&T Bookkeeping, Inc.                        Invoice No:        5091
3060 El Cerrito Plaza, #507
El Cerrito, CA  94530

Project          1645.001          Omo's Cleaners - Richmond
**Professional Services from April 1, 2023 to June 30, 2023**
------------------------------------------------------------------------------------

Task             105               Client-Regulatory Interaction
Services Provided: This task covers client/agency interaction over a three month billing period (April through
June 2023). Work was authorized by Work Order #1 dated June 9, 2020 and subsequent client approvals.
Effort was conducted on a time and materials basis as needed and consisted of the following:
-Budget tracking, and project management.
Line item detail showing work dates and comments are included with the attached billing backup.

**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Senior Engineer/Geologist |  |  |  |  |
| Scheele, Ron | 2.25 | 140.00 | 315.00 |  |
| Clerical |  |  |  |  |
| Rawlins, Zachary | 1.75 | 60.00 | 105.00 |  |
| Totals | 4.00 |  | 420.00 |  |
| **Total Labor** |  |  |  | **420.00** |

| **Billing Limits** | **Current** | **Prior** | **To-Date** |  |
|---|---|---|---|---|
| Total Billings | 420.00 | 70,312.56 | 70,732.56 |  |
| Limit |  |  | 71,000.00 |  |
| Remaining |  |  | 267.44 |  |
|  |  | **Total this Task** |  | **$420.00** |

------------------------------------------------------------------------------------
Task             410               SVE-SSD System O&M
Services Provided: Effort during this three-month billing period consisted of SVE-SSD system operation and
maintenance and related activities. Work is authorized by Work Order #19 dated August 16, 2020 and
subsequent client approvals.  Effort was conducted on a time and materials basis as needed and consisted of the
following:
-Field work coordination, planning and oversight,
-System operation and maintenance,
-Depth to water monitoring,
-Arrange weed abatement,
-Data management, and
-Costs for equipment, supplies and mileage.
Line item detail showing work dates and comments are included with the attached billing backup.

**Professional Personnel**

|  | Hours | Rate | Amount |
|---|---|---|---|
| Senior Engineer/Geologist |  |  |  |
| Scheele, Ron | 16.75 | 140.00 | 2,345.00 |

Casa Nido009127

**003265**

| Project | 1645.001 | Omo's Cleaners - Richmond | | | Invoice | 5091 |
|---------|----------|---------------------------|---|---|---------|------|

Staff Engineer/Geologist

| | | | | | |
|---|---|---|---|---|---|
| Cardiff, Dylan | | 13.25 | 100.00 | 1,325.00 | |
| | Totals | 30.00 | | 3,670.00 | |
| | **Total Labor** | | | | **3,670.00** |

**Unit Billing**

| | | | | |
|---|---|---|---|---|
| 4/12/2023 | Mileage | 18.0 miles @ 0.75 | 13.50 | |
| 4/27/2023 | Mileage | 18.0 miles @ 0.75 | 13.50 | |
| 5/11/2023 | Mileage | 18.0 miles @ 0.75 | 13.50 | |
| 5/23/2023 | Mileage | 18.0 miles @ 0.75 | 13.50 | |
| 6/5/2023 | Mileage | 18.0 miles @ 0.75 | 13.50 | |
| 6/21/2023 | Mileage | 18.0 miles @ 0.75 | 13.50 | |
| 4/27/2023 | ppbRAE PID (half day) | 3.0 half day @ 100.00 | 300.00 | |
| | **Total Units** | **1.0 times** | **381.00** | **381.00** |

**Billing Limits**

| | Current | Prior | To-Date |
|---|---------|-------|---------|
| Total Billings | 4,051.00 | 111,795.54 | 115,846.54 |
| Limit | | | 116,000.00 |
| Remaining | | | 153.46 |

|  |  |
|---|---|
| **Total this Task** | **$4,051.00** |
| **Total this Invoice** | **$4,471.00** |

Casa Nido009128

**November 30, 2023**

# Invoice No. 5198

003267

| Invoice |
| --- |

**Pangea Environmental Services, Inc.**
**1250 Addison Street, Suite 213**
**Berkeley, CA 94702**
**(510) 836-3700**

ronaldpiziali@gmail.com
mtc10860@aol.com
Casa Nido c/o B&T Bookkeeping, Inc.
3060 El Cerrito Plaza, #507
El Cerrito, CA  94530

November 30, 2023
Project No:        1645.001
Invoice No:        5198

Project        1645.001        Omo's Cleaners - Richmond

**Professional Services from July 1, 2023 to September 30, 2023** ----------

Task        105        Client-Regulatory Interaction

Services Provided: This task covers client/agency interaction over a three month billing period (July through September 2023). Work was authorized by Work Order #1 dated June 9, 2020 and subsequent client approvals. Effort was conducted on a time and materials basis as needed and consisted of the following:
-Discuss DTSC letter findings with restaurant manager,
-Obtain update on status of restaurant renovations,
-Client discussion on September 8.
-Budget tracking, and project management.
Line item detail showing work dates and comments are included with the attached billing backup.

**Professional Personnel**

|  | Hours | Rate | Amount |  |
| --- | --- | --- | --- | --- |
| Senior Engineer/Geologist |  |  |  |  |
| Clark-Riddell, Bob | .50 | 140.00 | 70.00 |  |
| Scheele, Ron | 3.00 | 140.00 | 420.00 |  |
| Clerical |  |  |  |  |
| Rawlins, Zachary | 3.25 | 60.00 | 195.00 |  |
| Totals | 6.75 |  | 685.00 |  |
| **Total Labor** |  |  |  | **685.00** |

| **Billing Limits** | **Current** | **Prior** | **To-Date** |  |
| --- | --- | --- | --- | --- |
| Total Billings | 685.00 | 70,732.56 | 71,417.56 |  |
| Limit |  |  | 72,000.00 |  |
| Remaining |  |  | 582.44 |  |
|  |  | **Total this Task** |  | **$685.00** |

----------

Task        410        SVE-SSD System O&M

Casa Nido0009158

**003268**

| Project | 1645.001 | Omo's Cleaners - Richmond | Invoice | 5198 |
|---------|----------|---------------------------|---------|------|

Services Provided: Effort during this three-month billing period consisted of SVE-SSD system operation and maintenance and related activities. Work is authorized by Work Order #19 dated August 16, 2020 and subsequent client approvals.  Effort was conducted on a time and materials basis as needed and consisted of the following:
-field work coordination, planning and oversight,
-system operation and maintenance,
-depth to water monitoring,
-carbon changeout,
-waste management,
-replacement of privacy fabric on security fence,
-arrange weed abatement,
-air permit renewal,
-data management, and
-costs for lab analytical, carbon replacement, groundwater waste disposal, security fence repair, air permit renewal fees, rental equipment, supplies and mileage.
Line item detail showing work dates and comments are included with the attached billing backup.

**Professional Personnel**

|  | Hours | Rate | Amount | |
|---|---|---|---|---|
| Senior Engineer/Geologist | | | | |
| Clark-Riddell, Bob | .50 | 140.00 | 70.00 | |
| Scheele, Ron | 30.50 | 140.00 | 4,270.00 | |
| Staff Engineer/Geologist | | | | |
| Cardiff, Dylan | 35.75 | 100.00 | 3,575.00 | |
| Lai, Matt | 8.00 | 100.00 | 800.00 | |
| Lervaag, Erik | 1.00 | 100.00 | 100.00 | |
| Totals | 75.75 | | 8,815.00 | |
| **Total Labor** | | | | **8,815.00** |

**Reimbursable Expenses**

| | | | Amount | |
|---|---|---|---|---|
| Contractor - Laboratory | | | | |
| 8/17/2023 | Pace Analytical National | System Influent/Effluent Samples--8/3 | 685.00 | |
| Contractor - Disposal | | | | |
| 7/13/2023 | Clear Creek Systems, Inc. | Carbon Replacement/Disposal | 990.00 | |
| 9/12/2023 | Costera Waste & Environmental | Water Drum Disposal--9/5 | 570.00 | |
| Reimbursable - Other | | | | |
| 9/12/2023 | rentafence.com | Fence Repair | 311.08 | |
| Reimbursable - Permits & Bonds | | | | |
| 7/27/2023 | Bay Area Air Quality Management District | Air Permit Renewal 3/1/2023-3/1/2024 | 4,075.00 | |
| | **Total Reimbursables** | **1.15 times** | **6,631.08** | **7,625.74** |

**Unit Billing**

| | | | Amount | |
|---|---|---|---|---|
| 7/7/2023 | Mileage | 18.0 miles @ 0.75 | 13.50 | |
| 7/17/2023 | Mileage | 18.0 miles @ 0.75 | 13.50 | |
| 7/27/2023 | Mileage | 12.0 miles @ 0.75 | 9.00 | |
| 8/3/2023 | Mileage | 18.0 miles @ 0.75 | 13.50 | |
| 8/15/2023 | Mileage | 18.0 miles @ 0.75 | 13.50 | |
| 8/29/2023 | Mileage | 18.0 miles @ 0.75 | 13.50 | |
| 9/13/2023 | Mileage | 18.0 miles @ 0.75 | 13.50 | |
| 9/29/2023 | Mileage | 18.0 miles @ 0.75 | 13.50 | |
| 7/7/2023 | Miscellaneous Field Materials | 6.0 each @ 50.00 | 300.00 | |

Casa Nido009159

003269

| Project | 1645.001 | Omo's Cleaners - Richmond | | Invoice | 5198 |
|---|---|---|---|---|---|
| 9/29/2023 | ppbRAE PID (half day) | | 7.0 half day @ 100.00 | 700.00 | |
| | **Total Units** | | **1.0 times** | **1,103.50** | **1,103.50** |

| **Billing Limits** | | **Current** | **Prior** | **To-Date** | |
|---|---|---|---|---|---|
| Total Billings | | 17,544.24 | 115,846.54 | 133,390.78 | |
| Limit | | | | 134,000.00 | |
| Remaining | | | | 609.22 | |

| | | | | **Total this Task** | **$17,544.24** |
|---|---|---|---|---|---|

--------------------------------------------------------------------------------

| Task | 435 | Offsite Vapor Intrusion Investigation |
|---|---|---|

Services Provided: Effort during this three-month billing period consisted of soil gas screening and sampling beneath adjacent restaurant to gauge SVE-SSD system influence/performance and evaluate need to keep existing SSD piping/wells and soil gas probes. Restaurant manager was under the incorrect assumption that all vapor mitigation piping/wells could be removed from restaurant. Work is authorized by Work Order #20 dated December 20, 2021 and subsequent client approvals.  Effort was conducted on a time and materials basis as needed and consisted of the following:
-field work coordination, planning and oversight,
-soil gas screening inside restaurant,
-soil gas sample collection from two probes,
-data management, and
-costs for lab analytical, equipment, supplies and mileage.

**Professional Personnel**

| | | **Hours** | **Rate** | **Amount** | |
|---|---|---|---|---|---|
| Senior Engineer/Geologist | | | | | |
| Clark-Riddell, Bob | | 1.00 | 140.00 | 140.00 | |
| Scheele, Ron | | 6.75 | 140.00 | 945.00 | |
| Staff Engineer/Geologist | | | | | |
| Lervaag, Erik | | 13.00 | 100.00 | 1,300.00 | |
| Totals | | 20.75 | | 2,385.00 | |
| **Total Labor** | | | | | **2,385.00** |

**Reimbursable Expenses**

| Pace Analytical National | | | | | |
|---|---|---|---|---|---|
| 9/20/2023 | Pace Analytical National | Analytical - SS-8 Subslab Vapor Sample--9/8 | | 360.00 | |
| | **Total Reimbursables** | | **1.15 times** | **360.00** | **414.00** |

**Unit Billing**

| 8/18/2023 | Mileage | 12.0 miles @ 0.75 | 9.00 | |
|---|---|---|---|---|
| 8/25/2023 | Mileage | 12.0 miles @ 0.75 | 9.00 | |
| 9/8/2023 | Mileage | 12.0 miles @ 0.75 | 9.00 | |
| 8/25/2023 | ppbRAE PID (half day) | 2.0 half day @ 100.00 | 200.00 | |
| 9/8/2023 | Miscellaneous Field Materials | 1.0 each @ 50.00 | 50.00 | |
| | **Total Units** | **1.0 times** | **277.00** | **277.00** |

| **Billing Limits** | | **Current** | **Prior** | **To-Date** | |
|---|---|---|---|---|---|
| Total Billings | | 3,076.00 | 79,988.29 | 83,064.29 | |
| Limit | | | | 83,100.00 | |
| Remaining | | | | 35.71 | |

| | | | | **Total this Task** | **$3,076.00** |
|---|---|---|---|---|---|

--------------------------------------------------------------------------------

| Task | 900 | Litigation Support |
|---|---|---|

Casa Nido009160

**003270**

| Project | 1645.001 | Omo's Cleaners - Richmond | Invoice | 5198 |
|---|---|---|---|---|

Services Provided: Effort during this three-month billing period consisted of litigation support to support client's legal case. Work was authorized by client approvals. Effort was conducted on a time and materials basis as needed and consisted of the following:
-discussions with Paul Kibel to support motion for summary judgement
Line item detail showing work dates and comments are included with the attached billing backup.

**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Principal Engineer/Geologist |  |  |  |  |
| Clark-Riddell, Bob | 3.00 | 160.00 | 480.00 |  |
| Totals | 3.00 |  | 480.00 |  |
| **Total Labor** |  |  |  | **480.00** |

**Billing Limits**

|  | Current | Prior | To-Date |  |
|---|---|---|---|---|
| Total Billings | 480.00 | 3,040.00 | 3,520.00 |  |
| Limit |  |  | 5,000.00 |  |
| Remaining |  |  | 1,480.00 |  |
|  |  | **Total this Task** |  | **$480.00** |
|  |  | **Total this Invoice** |  | **$21,785.24** |

Casa Nido009161

003271



Pace Analytical®
National Center for Testing & Innovation.

Please Remit To:

Pace Analytical National
29196 Network Place
Chicago, IL 60673-1196
Tax I.D.
Pace Analytical National: 62-0814289
Pace Analytical Services, LLC: 41-1821617
Pace Analytical Gulf Coast: 45-4027089
1-800-767-5859

| Invoice Date: | 08/14/2023 |
| Invoice Number: | 23801628961 |
| Customer PO# | |
| Payment Terms: | Net 30 |
| Payment Due Date: | 09/13/2023 |

| Bill To: | | Reported To: | | |
|---|---|---|---|---|
| Morgan Gillies | | Ron Scheele | | |
| Pangea Environmental Serv - Berkeley, CA | | Project Number | | |
| 1250 Addison St. | | 1645.001. TASK 410 | | |
| Ste. #213 | | Site ID# | | Amount Due |
| Berkeley, CA 94702 | | 12210 SAN PABLO RIC | | |
| Customer Number 80-108890 | | PANENVOCA-12210SANP | $ 685.00 | |

| Sample Numbers: | | Collected |
|---|---|---|
| L1643027-01, L1643027-02, L1643027-03 | | 08/03/2023 |

| Sample IDs: | |
|---|---|
| INFLUENT,  MIDPOINT,  EFFLUENT | R5 |

| Qty | Matrix | Description | Rush | Unit Price | Amount |
|---|---|---|---|---|---|
| | | Formers Omo's Cleaners | | | |
| 3 | Air | Sampling Train 200 cc/min (Dual Ga | | $ 20.00 | $ 60.00 |
| 3 | Air | Summa air cannister | | $ 20.00 | $ 60.00 |
| 3 | Air | Volatile Organics in Air by TO-15 | | $ 180.00 | $ 540.00 |
| 1 | Misc | Environmental Impact Fee | | $ 25.00 | $ 25.00 |
| | | | | Total Due | $ 685.00 |

```
2.5% Credit Card Surcharge        $    17.13
If Paid By Credit Card, Total Due $   702.13
```

In the absence of a contract or written agreement to the contrary, Pace Analytical National
Standard Terms and Conditions (see http://www.pacenational.com) represent
the entire agreement between Pace Analytical National and the addressee. Accounts beyond terms
are subject to 1 1/2% monthly service charge.

To help better serve you, please be green and allow us to invoice via email
by sending your AP email address to MTJLAR@pacelabs.com
A 2.5% Credit Card Surcharge of $ 17.13 may be added to any Credit Card payment.
Debit and ACH/e-checks incur no additional fees.

08/14/2023 14:49 seedpak
                                                        Acct Date 08/16/2023

Casa Nido009162

| Company Name/Address: 008272 | | Billing Information: | | Analysis | | Chain of Custody Page 1 of 1 |
|---|---|---|---|---|---|---|
| Pangea Environmental Serv - Berkeley, CA | | ~~Morgan Gillies~~ accounts_payable@pangeaenv.com | | | | |
| 1250 Addison St. | | 1250 Addison St. | | | | *Pace* |
| Ste. #213 | | Ste. #213 Berkeley, CA 94702 | | | | PEOPLE ADVANCING SCIENCE |
| | | | | | | MT JULIET, TN |
| Report To: Ron Scheele | | Email To: rscheele@pangeaenv.com | | | | 12065 Lebanon Road Mt Juliet, TN 37122 Phone 615-758-5858 Alt 800-767-5859 Submitting a sample via this chain of custody constitutes acknowledgment and acceptance of the Pace Terms and Conditions found at: https://info.pacelabs.com/hubfs/pas-standard-terms.pdf |

| Project Description: Formers Omo's Cleaners | | City/State Collected: | | Please Circle: (PT) MT CT ET |
|---|---|---|---|---|

| Phone: 415-259-8860 | Client Project # 1645.001, TASK 410 | Lab Project # PANENVOCA-12210SANPA | | SDG # LI643027 |
|---|---|---|---|---|
| | | | | G059 |

| Collected by (print): Dylan CordRE | Site/Facility ID # 12210 SAN PABLO RICH | P.O. # | | Acctnum: **PANENVOCA** |
|---|---|---|---|---|
| Collected by (signature): [signature] | | | | Template: **T233763** |
| | **Rush?** (Lab MUST Be Notified) ___ Same Day ___ Three Day ___ Next Day ___ Five Day ___ Two Day | Date Results Needed Standard TAT | | Prelogin: **P1011264** PM: 110 - Brian Ford PB: DT 7/28/23 |

| Sample ID | Can # | Flow Cont. # | Collection | | Canister Pressure/Vacuum | | Helium Summa | VOCs TO-15 Summa | Shipped Via: **FedEX Ground** | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Date | Time | Initial | Final | | | Rem./Contaminant | Sample # (lab only) |
| Influent | 015182 | 021006 | 8/3/23 | 17:39 | 28 | 5 | | X | | -01 |
| Midpoint | 033716 | 021731 | 8/3/23 | 17:30 | 28.5 | 5 | | X | | 02 |
| Effluent | 022187 | 021725 | 8/3/23 | 17:20 | 28 | 5 | | X | | -03 |

Sample Receipt Checklist
COC Seal Present/Intact: Y N
COC Signed/Accurate: Y N    If Applicable
Bottles arrive intact: Y N    VOA Zero Headspace: Y N
Correct bottles used: Y N    Pres.Correct/Check: Y N
Sufficient volume sent: Y N
RAD Screen <0.5 mR/hr: Y N

**Remarks:**

Samples returned via: ___ UPS ___ FedEx ___ Courier ___ ___

| Relinquished by: (Signature) [signature] | Date: 8/4/23 | Time: 12:30 | Received by: (Signature) | Tracking # | | Hold # | |
|---|---|---|---|---|---|---|---|
| Relinquished by: (Signature) | Date: | Time: | Received by: (Signature) [signature] | Date: 8/5 | Time: 0845 | Condition: (lab use only) | |
| Relinquished by: (Signature) | Date: | Time: | Received for lab by: (Signature) | Date: | Time: | COC Seal Intact: ___ Y ___ N ___ NA NCF: |

Casa Nido009163

003273



National Center for Testing & Innovation.

Please Remit To:

Pace Analytical National
29196 Network Place
Chicago, IL 60673-1196
Tax I.D.
Pace Analytical National: 62-0814289
Pace Analytical Services, LLC: 41-1821617
Pace Analytical Gulf Coast: 45-4027089
1-800-767-5859

| Invoice Date: | 09/20/2023 |
|---|---|
| Invoice Number: | 23801640385 |
| Customer PO# | |
| Payment Terms: | Net 30 |
| Payment Due Date: | 10/20/2023 |

Bill To:

Morgan Gillies
Pangea Environmental Serv - Berkeley, CA
1250 Addison St.
Ste. #213
Berkeley, CA 94702

Customer Number    80-108890

| Reported To: | |
|---|---|
| Ron Scheele | |
| Project Number | |
| 1645.001, task 410 | |
| Site ID# | Amount Due |
| 12210 SAN PABLO AVE | |
| PANENVOCA-OMO | $    360.00 |

| Sample Numbers: | Collected |
|---|---|
| L1655752-01, L1655752-02 | 09/08/2023 |
| Sample IDs: | |
| SS-8,     SHROUD | R5 |

| Qty | Matrix | Description | Rush | Unit Price | Amount |
|---|---|---|---|---|---|
| | | Former Omo's Cleaners | | | |
| 2 | Air | Sampling Train 200 cc/min (Dual Ga | | $     20.00 | $     40.00 |
| 2 | Air | Summa air cannister | | $     20.00 | $     40.00 |
| 1 | Air | Volatile Organics in Air by TO-15 | | $    180.00 | $    180.00 |
| 1 | Air | Volatile Organics in Air TO-15(BTE | | $     75.00 | $     75.00 |
| 1 | Misc | Environmental Impact Fee | | $     25.00 | $     25.00 |
| | | | | Total Due | $    360.00 |

2.5% Credit Card Surcharge       $      9.00
If Paid By Credit Card, Total Due $    369.00

In the absence of a contract or written agreement to the contrary, Pace Analytical National
Standard Terms and Conditions (see http://www.pacenational.com) represent
the entire agreement between Pace Analytical National and the addressee. Accounts beyond terms
are subject to 1 1/2% monthly service charge.

To help better serve you, please be green and allow us to invoice via email
by sending your AP email address to MTJLAR@pacelabs.com
A 2.5% Credit Card Surcharge of $ 9.00 may be added to any Credit Card payment.
Debit and ACH/e-checks incur no additional fees.

Casa Nido009164

003274

Casa Ndo009165

**Pace**
PEOPLE ADVANCING SCIENCE
MT JULIET, TN

12065 Lebanon Road Mt Juliet, TN 37122
Phone: 615-758-5858 Alt: 800-767-5859
submitting a sample via this chain of custody
constitutes acknowledgement and acceptance
of the Pace Terms and Conditions found at:
https://info.pacelabs.com/hubfs/pace-
standard-terms.pdf

Chain of Custody    Page 1 of

SDG # J165752

SDG # J002

Acctnum:   PANENVOCA
Template:   T236290
Prelogin:   P1018575
PM:  110 - Brian Ford
PB:  SC-O5b5b2
Shipped Via:   FedEx Ground

| Rem./Contaminant | Sample # (lab use only) |
|---|---|
| | -01 |
| | -02 |

**Company Name/Address:**
Pangea Environmental Serv - Berkeley, CA

1250 Addison St.

Ste. #213

Report To: Ron Scheele

Project Former Omo's Cleaners
Description:

Phone:
415-259-8860

Collected by (print): B. Larvaad

Collected by (Signature):

**Billing Information:**
Morgan Gillies
1250 Addison St.

Ste. #213
Berkeley, CA 94702

Email To: rscheele@pangaenv.com

City/State Collected: Richmond, CA

Please Circle: PT MT CT ET

Client Project #
1645.001, task 410

Lab Project #
PANENVOCA-OMO

Site/Facility ID #
12210 SAN PABLO AVE.,

P.O. #

Date Results Needed
STD  TAT

Rush? (Lab MUST be Notified)
___ Same Day   ___ Three Day
___ Next Day   ___ Five Day
___ Two Day

| Sample ID | Can # | Flow Cont. # | Collection Date | Time | Initial | Final | Helium Summa | VOCS TO-15 Summa | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SS-8 | 11073 | 9164 | 4/08/23 | 1156 | 29 | 5 | | X | W | IPA |
| SHrOM | 21568 | 23156 | 4/08/23 | 1156 | 25 | 5 | X | | | IPA |

Analysis

Canister Pressure/Vacuum

**Sample Receipt Checklist**

COC Seal Present/Intact:      __ Y  __ N
COC Signed Accurate:          __ Y  __ N
Bottles Arrive Intact:        __ Y  __ N
Collected Vol Listed:         __ Y  __ N
Sufficient Vol/Sample Sent:   __ Y  __ N
RAD Screen <0.5 mR/hr:        __ Y  __ N

If Applicable
VOA Zero Headspace:   __ Y  __ N
Free. Correct/Check:  __ Y  __ N

Samples returned via:
___ UPS ___ FedEx ___ Courier

Hold #

Condition:

COC Seal Intact:  ___ Y  ___ N   ___ NA

NCF:

Tracking #

**Remarks:** Geotracker EDF required

| | Date: | Time: | Tracking # | Date: | Time: |
|---|---|---|---|---|---|
| Relinquished by : (Signature) | 9/08/23 | 1230 | Received by: (Signature) | | |
| Relinquished by : (Signature) | Date: | Time: | Received by: (Signature) Ponnura | Date: 9/11/23 | Time: 0800 |
| Relinquished by : (Signature) | Date: | Time: | Received for/lab by: (Signature) Ponnura | Date: | Time: |

003275



# Clear Creek Systems, Inc.

4101 Union Ave
Bakersfield, CA 93305
Phone: (877) 324-9634
Fax: (661) 322-4206
Email: ar@clearcreeksystems.com

Page 1 of 1

# INVOICE

| Document Date | Invoice No. |
|---|---|
| July 12, 2023 | 106158 |
| Due Date | Payment Terms |
| August 11, 2023 | Net 30 days |

**Billed To**
Pangea Environmental Services
1710 Franklin Street, Ste. 200
Oakland, CA 94612
USA

**Ship-to Address**
Pangea Environmental Services
1250 Addison Street
Berkeley, California 94706
USA

| Cust. PO or Contract No. | Cust. project Name | CCS Project ID | Rep | Shipment Method |
|---|---|---|---|---|
| | | 210304 – Media Sale | Brendan Coyne | |

| Original Start Date: | | Memo: | Customer picked up from our Livermore yard. |
|---|---|---|---|
| Billing Cycle: | | | |
| Rental Period: | | | |

| Task | Item# | Description | Qty | Units | Unit Price | T | Total |
|---|---|---|---|---|---|---|---|
| 902 | 12413 | 4 x 8 Mesh Vapor Phase Activated Carbon Media- DT 07/06/23 | 200.00 | Pound | 4.00 | | 800.00 |
| 902 | 53640 | Disposal | 200.00 | Pound | 0.95 | | 190.00 |
| | | | | | | | |
| | | | | | | Subtotal | 990.00 |
| | | | | | | Total Tax | 0.00 |
| | | | | | | Total | 990.00 |

**Remittance Instructions**

**ACH Payments**
Domestic Wire:
- ABA Routing #: 081009428
- Beneficiary's Bank: First Bank
- Bank Address: Creve Coeur, MO
- Beneficiary Acct: 1364301978
- Beneficiary Name: Clear Creek Systems, Inc.

**Check Payments**
Mail check payments to:
Clear Creek Systems, Inc.
4101 Union Ave, Bakersfield, CA 93305

**Credit Card Payments**
Call (661) 324-9634, x5 for AR
VISA, MC, AX, Discover - Credit card payments subject to 3.5% fee

**Thank you for your business**

| Home Page | Phone No. | Email |
|---|---|---|
| https://clearcreeksystems.com/ | (877) 324-9634 | sales@clearcreeksystems.com |

003276

 

# INVOICE

| | | | |
|---|---|---|---|
| **Invoice #:** | 1963 | **Remit Payment To:** | |
| **Invoice Date:** | 9/12/2023 | Costera Waste & Environmental, Inc. | |
| **Terms:** | Net 30 | 14 El Vaquero | |
| **PO / Reference:** | 1645.001 Task 410 | Rancho Santa Margarita, CA 92688 | |
| **Invoice Total Due:** | $570.00 | | |
| **Costera Job #:** | 2111 | | |

**Client:**

Pangea Environmental Services, Inc.
Attn: Ron Scheele
1250 Addison St. Suite 213
Berkeley, CA 94702

**Site:**

Former Omo's Cleaners
12210 Pablo Ave.
Richmond, CA 94805

**Transportation & Disposal:**

| Date | Service | Type | Waste | Qty | Unit | Rate | Total |
|---|---|---|---|---|---|---|---|
| 9/5/2023 | Transportation & Disposal | Drum | Non-Hazardous Liquid | 2.00 | Drum | $135.00 | $270.00 |
| 9/5/2023 | Pick Up Container | Stop Fee | | 1.00 | Flat Fee | $200.00 | $200.00 |
| 9/5/2023 | Administrative | Project Management + Profile Fee | | 1.00 | Flat Fee | $100.00 | $100.00 |
| **Transportation & Disposal Total** | | | | | | | **$570.00** |

**Invoice Summary:**

| Service | Total |
|---|---|
| Transportation & Disposal | $570.00 |
| **Invoice Total** | **$570.00** |

Please direct questions related to this invoice to invoice@costeraenv.com or call (415) 533-0112. Thank you for your business and trust in Costera Waste & Environmental, Inc.

Casa Nido009167

003277

| NON-HAZARDOUS WASTE MANIFEST | 1. Generator ID Number N/A | 2. Page 1 of 1 | 3. Emergency Response Phone (415) 533-0112 | 4. Waste Tracking Number 2111 |
|---|---|---|---|---|

5. Generator's Name and Mailing Address

Casa Nido (Partnership) c/o B&T Bookkeeping Inc.
3060 El Cerrito Ave., Suite 507
El Cerrito, CA 94530
Generator's Phone: (408) 499-5723     Ron Piziali

Generator's Site Address (if different than mailing address)
Former Orno's Cleaners
12210 Pablo Ave.
Richmond, CA 94805

6. Transporter 1 Company Name

Costera Waste & Environmental

U.S. EPA ID Number
CAR000332239

7. Transporter 2 Company Name

U.S. EPA ID Number

8. Designated Facility Name and Site Address
Instrat, Inc.
1105 Airport Rd., Suite C
Rio Vista, CA 94571
Facility's Phone: (707) 374-3834

U.S. EPA ID Number
NOTAPPLICABLE

| 9. Waste Shipping Name and Description | 10. Containers | | 11. Total Quantity | 12. Unit Wt./Vol. | |
|---|---|---|---|---|---|
| | No. | Type | | | |
| 1. Non-Hazardous, Non DOT Regulated, Waste, Liquid (Water) | 02 | DM | 110 | G | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |

13. Special Handling Instructions and Additional Information
9b. 1 - Water

Costera Job # 2111

Invoice Costera Waste & Environmental, Inc

02 X 55

14. GENERATOR'S CERTIFICATION: I certify the materials described above on this manifest are not subject to federal regulations for reporting proper disposal of Hazardous Waste.

| Generator's/Offeror's Printed/Typed Name Adam Burton of Costera OBO Generator | Signature AB | Month 9 | Day 05 | Year 23 |
|---|---|---|---|---|

INTL

15. International Shipments ☐ Import to U.S.   ☐ Export from U.S.   Port of entry/exit:_____
Transporter Signature (for exports only):     Date leaving U.S.:

16. Transporter Acknowledgment of Receipt of Materials

| Transporter 1 Printed/Typed Name Hugo Guzman | Signature | Month 9 | Day 5 | Year 23 |
|---|---|---|---|---|
| Transporter 2 Printed/Typed Name | Signature | Month | Day | Year |

17. Discrepancy

17a. Discrepancy Indication Space ☐ Quantity   ☐ Type   ☐ Residue   ☐ Partial Rejection   ☐ Full Rejection

Manifest Reference Number:

17b. Alternate Facility (or Generator)     U.S. EPA ID Number

Facility's Phone:

| 17c. Signature of Alternate Facility (or Generator) | | Month | Day | Year |
|---|---|---|---|---|

18. Designated Facility Owner or Operator: Certification of receipt of materials covered by the manifest except as noted in Item 17a

| Printed/Typed Name | Signature | Month | Day | Year |
|---|---|---|---|---|

Printed in USA by GC Labels
1-800-887-8066

DESIGNATED FACILITY TO GENERATOR

Reorder Parts MANIFEST GENERAL
913-897-5060

Casa Nido009168

003278



RENTAFENCE.COM

(888) 313-3623
admin@rentafence.com
www.rentafence.com

**BILL TO**
Pangea Environmental Services
1250 Addison Street Ste 213
Berkeley, CA  94702

**SHIP TO**
12210 San Pablo Ave
Richmond, CA 94805

## INVOICE 12198-30046

**DATE** 09/01/2023   **TERMS** Net 15

**DUE DATE** 09/16/2023

**SHIP VIA**
ASAP

**SITE CONTACT/CELL NUMBER ONLY**
Ron 510-459-6012

**SALES REP**
VICTOR

| DATE | | DESCRIPTION | QTY | RATE | AMOUNT |
|------|--|-------------|-----|------|--------|
| | Service Fee | Service Fee      REPLACE SCREEN ON 2 PANELS | 1 | 250.00 | 250.00 |
| | 6' - PRIVACY SCREEN AND SANDBAGS - RENTAL | 6' - PRIVACY SCREEN AND SANDBAGS - RENTAL (one time charge ) | 24 | 2.00 | 48.00 |
| | Fuel Surcharge | 4% Fuel Surcharge on Subtotal | 298 | 0.04 | 11.92T |
| | NON PREVAILING WAGE | NON PREVAILING WAGE | 1 | 0.00 | 0.00T |
| | TERMS & CONDITIONS | By Signing this Estimate/ Quote - Customer agrees to (ATTACHED) Rentefence.com TERMS & CONDITONS: Additional Charges may apply @ $1.50 per foot for the following: Hand-Carried Installation of more than 50' from our vehicle. Hillside installation- Regardless of the grade of the slope. Inaccessible Installation- Any safety related issues that occur. Installation wait time- $150.00 per hour of wait time. Delivery and Pickup Time Not Guaranteed. | 1 | 0.00 | 0.00 |

Contact Rent-A-Fence (CA) to pay.
Upon Acceptance of this estimate: The customer (Company, Sole Proprietor, Individual, and or it's affiliates) approved to accept RentaFence.com services. Acknowledges the full service provided by Rentefence.com. Customer is responsible for all equipment and materials upon delivery to the job site. Customer shall defend, indemnify and hold rentafence.com harmless from any and all claims, causes of actions and liabilities of any kind arising out of or in connection with this agreement. This indemnification shall extend to claims occurring after this agreement is terminated, as well as while it is in force. The customer accepts the equipment as it is provided and will be responsible for any claims or liabilities related to said equipment. Rentafence.com will be in their legal right to collect their assets/ equipment as stated on this estimate for non payment after providing notice to customer.

| | |
|--|--|
| SUBTOTAL | 309.92 |
| TAX | 1.16 |
| TOTAL | 311.08 |

| TOTAL DUE | $311.08 |
|-----------|---------|

ALL EQUIPMENT AND MATERIAL MUST BE PAID IN FULL PRIOR TO PICK-UP. ALL LATE PAYMENTS WILL BE SUBJECT TO A 1.5% FINANCE CHARGE.

**RENTAFENCE.COM**
# 1-888-313-3623

## Bill to                                              # Invoice

Pangea Environmental Services                    Invoice #12198-30046
1250 Addison Street Ste 213                      Issued September 1, 2023
Berkeley, CA 94702                               Net 30

## How to pay

This is your invoice from RentAFence.com. If you have any questions, please contact admin@rentafence.com.

To view your invoice and payment history online, go to https://app.resolvepay.com.

### PAY ONLINE   `FASTEST & EASIEST`

**ACH or Credit Card**

Pay online at https://app.resolvepay.com.

* A non-refundable fee of 2.9% will be
added to the total to cover costs incurred
with card processing

### PAY BY BANK TRANSFER

**ACH or Wire Transfer**

Bank name: First Republic Bank
Name: RentAFence.com
Routing #: 321081669
Account #: 80007951694

ACH payment details should be sent to
invoice@resolvepay.com to properly
record payment to your account

### PAY BY CHECK

**USPS Regular Mail**

RentAFence.com
PO Box 7587
San Francisco, CA 94120

**Overnight Express Mail**

Resolve fbo RentAFence.com
CheckAlt Attn: Batching Department
LB# 7587
711 Executive Blvd Suite H
Valley Cottage, NY 10989

Only FEDEX or UPS are accepted.

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/01/23 | New invoice #12198-30046 | $311.08 |
| | **TOTAL** | $311.08 |
| | **PAID** | $0.00 |

| | |
|---|---|
| **BALANCE** | $311.08 |
| **DUE DATE** | Oct 1, 2023 |

Net terms powered by

 Resolve

Get risk-free net terms for b2b
https://resolvepay.com

Casa Nido009170



**B.003280** AIR QUALITY
MANAGEMENT DISTRICT

375 Beale Street, Suite 600
San Francisco, CA 94105
(415) 771-6000
www.baaqmd.gov

## ANNUAL PERMIT RENEWAL
## INVOICE

Invoice for Renewal Term 3/1/2023 to 3/1/2024

Page 1 of 3

| | |
|---|---|
| Invoice Number: | T156862 |
| Invoice Date: | 07/20/2023 |
| Due Date: | 08/19/2023 |
| Renewal Number: | 669219 |
| Facility ID: | 24476 |
| Customer Number: | B152593F24476 |

**TO:** Pangea Environmental Services Inc
1250 Addison St, #213
Berkeley, CA 94702-4702

**ATTN:** Morgan Gillies

**Renewal No.:** 669219

**Equipment Location:**
Pangea Environmental Services Inc
12210 San Pablo Ave
Richmond, CA 94805-4805
**Owner:** Pangea Environmental Services Inc

**Operator:** Morgan Gillies, Pangea Environmental Services Inc

**For questions regarding check or online payments, please contact:**
(415) 749-4636 | customerpayments@baaqmd.gov

**For questions regarding fees and other permit info, please contact:**
Sadegh Sadeghipour | Air Quality Engineer | (415) 749-4672 |
ssadeghipour@baaqmd.gov

**Sources requiring permit renewal are not authorized to operate after 08/19/2023 until payment is remitted.** The District may not consider requests for
refund due to data errors subsequent to the issuance of renewal documents which will be issued upon receipt of remittance.
The maximum amount that can be charged by credit card on a single invoice is $5000.00

| Date Applied | Fee Type | Amount |
|---|---|---|
| 7/20/2023 | Permit to Operate Fee | $3,296.00 |
| 7/20/2023 | Renewal Processing Fee | $117.00 |
| 7/20/2023 | Criteria Toxics Reporting Fee | $150.00 |
| 7/20/2023 | Overburdened Community Renewal Fee | $512.00 |

| | |
|---|---|
| **Total Fees:** | $4,075.00 |
| **Amount Paid:** | $0.00 |
| **Amount Due:** | $4,075.00 |

## Save Time, Pay Online:   www.baaqmd.gov/Pay

Visa, Mastercard, Discover, and eCheck payments accepted online.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

If paying by check or money order, remove this bottom portion and mail it using the envelope provided. The top portion is for your records.

Pangea Environmental Services Inc
1250 Addison St, #213
Berkeley, CA 94702-4702

**THIS INVOICE IS NOW DUE AND PAYABLE**

| | |
|---|---|
| Invoice Number: | T156862 |
| Invoice Date: | 07/20/2023 |
| Due Date: | 08/19/2023 |
| Renewal Number: | 669219 |
| Facility ID: | 24476 |
| Customer Number: | B152593F24476 |

The District only accepts checks or money orders by mail. Credit
card information sent through the mail will be destroyed, and could
delay or cancel your permit.

1. Make your check payable to BAAQMD
2. Write the invoice number T156862 on the face of the check.
3. If paying more than one invoice, write a separate check for each invoice.
4. Mail this portion with your check payment.

| | |
|---|---|
| **Amount Due:** | $4,075.00 |

If postmarked on or after 8/20/2023, pay this amount:
**$4483.00 (10% reinstatement fee included)**

If postmarked on or after 9/19/2023, pay this amount:
**$5094.00 (25% reinstatement fee included)**

**BAY AREA AIR QUALITY MGMT DIST.**
**375 Beale Street, Suite 600**
**San Francisco, CA 94105**

Casa Nido009171

**003281** BAY AREA AIR QUALITY MANAGEMENT DISTRICT

**ANNUAL PERMIT RENEWAL INVOICE**

375 Beale Street, Suite 600
San Francisco, CA 94105
(415) 771-6000
www.baaqmd.gov

Invoice for Renewal Term 3/1/2023 to 3/1/2024
Page 2 of 3

| | |
|---|---|
| Invoice Number: | T156862 |
| Invoice Date: | 07/20/2023 |
| Due Date: | 08/19/2023 |
| Renewal Number: | 669219 |
| Facility ID: | 24476 |
| Customer Number: | B152593F24476 |

## Bay Area Air Quality Management District

Itemized Listing

### Detailed Fee Listing

| Description | Fee Rate | Coverage Period | Number of Days | Amount |
|---|---|---|---|---|
| Criteria Toxics Reporting Fee | | - | | $150.00 |
| Overburdened Community Renewal Fee - Schedule NotApplicable | | - | | $512.00 |
| Renewal Processing Fee - Schedule NotApplicable | | 03/01/23 - 03/01/24 | 366 | $117.00 |
| S1: Permit to Operate Fee - Schedule G1 | | 03/01/23 - 03/01/24 | 366 | $3,296.00 |
| | | | | $4,075.00 |

### Adjusted Prioritization Score: 0

*Adjusted Prioritization scores are calculated based on the quantity of toxic air contaminant emissions, the toxicity of the toxic air contaminants, and the proximity of the facility to potential receptors such as residences, hospitals, schools, and workers.*

**Notes:**
The Bay Area Air Quality Management District is collecting AB2588 Air Toxics "Hot Spots" Information Act Fees at the same time as the annual permit renewal fees. The District is required to collect these fees under the California Health and Safety Code Section 44380-44384.

BAAQMD regulations are available at www.baaqmd.gov or by calling (415) 749-4900.

## Reported Source Emissions

For RenewalPeriod 3/1/2023 to 3/1/2024

| Source | Facility Source Description | Annual Average lbs/day | | | | |
|---|---|---|---|---|---|---|
| | | PM | Org | NOx | SO2 | CO |
| S1 | Soil Vapor Extraction (SVE) System, equipped with one blower | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **TOTALS** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |