1 | JAMES L. MINK, State Bar No. 219267
jmink@wfbm.com
2 | WFBM, LLP
255 California Street, Suite 525
3 | San Francisco, California 94111-4928
Telephone:  (415) 781-7072
4 | Facsimile:  (415) 391-6258

5 | SAGE R. KNAUFT, State Bar No. 194396
sknauft@wfbm.com
6 | WFBM, LLP
19900 MacArthur Blvd., Suite 1150
7 | Irvine, California 92612-2445
Telephone:  (714) 634-2522
8 | Facsimile:  (714) 634-0686

9 | Attorneys for Defendant
SANDRA K. VERNELL, sued as SANDRA
10 | KATE VERNELL (f/k/a SANDRA KATE
ANDERSON)

11

12

**UNITED STATES DISTRICT COURT**

13

**NORTHERN DISTRICT OF CALIFORNIA, SAN FRANCISCO DIVISION**

14

15 | CASA NIDO PARTNERSHIP, a California Partnership,

16 |          Plaintiff,

17 |     v.

18 | CATHERINE O'HANKS; JAE KWON aka JAY KWON aka JAY KWON SHIK aka JAY
19 | SHIK KWON; LYNNE MARIE GARIBOTTI aka LYNNE GARIBOTTI BLOWERS aka
20 | LYNNE G. BLOWER, individually, and as Trustee of the Claudio Garibotti Trust, dated
21 | May 1, 1952; SENTRY INSURANCE COMPANY; SANDRA KATE VERNELL
22 | (f/k/a SANDRA KATE ANDERSON) and EARL RAY ANDERSON,

23 |          Defendants.

24

25 | AND ALL RELATED COUNTER AND CROSS CLAIMS.

26

Case No. 3:20-cv-07923-EMC

**DECLARATION OF JAMES MINK IN SUPPORT OF DEFENDANT SANDRA KATE VERNELL'S OPPOSITION TO MOTION FOR PARTIAL SUMMARY JUDGMENT**

Date:   August 22, 2024
Time:   1:30 p.m.

27

28

WALSWORTH
255 CALIFORNIA STREET, SUITE 525
SAN FRANCISCO, CALIFORNIA 94111
TEL (415) 781-7072

I, JAMES MINK, hereby declare that:

1.      I have personal knowledge of the facts set forth in this Declaration, except as to those stated on information and belief and, as to those statements, I believe them to be true. I could and would testify competently to the facts set forth herein if called as a witness.

2.      Attached hereto as **Exhibit A** is a true and correct copy of an article entitled "Hazardous Waste Management Practices of the Ontario Dry Cleaning Industry," Beak Consultants Limited, Dec. 1990.

3.      Attached hereto as **Exhibit B** is what I have been informed is a true and correct copy of an October 8, 2020 letter from DTSC to Casa Nido.

4.      Attached hereto as **Exhibit C** is what I have been informed is a true and correct copy of November 19, 2020 Teleconference Meeting Minutes between DTSC and Casa Nido.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on July 26, 2024 at El Cerrito, California.


By: */s/ James L. Mink*
                James Mink

WALSWORTH
2255 CALIFORNIA STREET, SUITE 525
SAN FRANCISCO, CALIFORNIA 94111
TEL (415) 781-7072

DECLARATION OF JAMES MINK IN SUPPORT OF DEFENDANT SANDRA KATE VERNELL'S OPPOSITION TO MOTION FOR PARTIAL SUMMARY JUDGMENT

# EXHIBIT A

# HAZARDOUS WASTE MANAGEMENT PRACTICES OF THE ONTARIO DRY CLEANING INDUSTRY

DECEMBER 1990



Environment
Environnement

Ontario

ISBN  0-7729-7421-7

HAZARDOUS WASTE MANAGEMENT PRACTICES

IN THE ONTARIO DRY CLEANING INDUSTRY

Report prepared by:
Beak Consultants Limited

Report prepared for:
Waste Management Branch
Ontario Ministry of the Environment

DECEMBER 1990



RECYCLABLE

Cette publication technique
n'est disponible qu'en anglais

Copyright:  Queen's Printer for Ontario, 1990
This publication may be reproduced for non-commercial purposes
with appropriate attribution

PIBS 1168
log 89-2425-002

DISCLAIMER

This report was prepared for the Ontario Ministry of the
Environment as part of a ministry-funded project.  The views and
ideas expressed in this report are those of the author and do not
necessarily reflect the views and policies of the Ministry of the
Environment, nor does mention of trade names or commercial
products constitute endorsement or recommendation for use.

HAZARDOUS WASTE MANAGEMENT PRACTICES
OF THE ONTARIO DRY CLEANING INDUSTRY

## TABLE OF CONTENTS

PAGE

1.0  SUMMARY                                                          1.1

2.0  INTRODUCTION AND SCOPE                                           2.1
   2.1  Introduction                                    2.1
   2.2  Scope                                           2.1
   2.3  Study Methodology                               2.2
      2.3.1  Database Development         2.2
      2.3.2  Questionnaire               2.4
      2.3.3  Site Visits and Sampling    2.5
      2.3.4  Data Evaluation             2.5

3.0  INDUSTRY PROCESSING TECHNOLOGY                                   3.1
   3.1  Cold or Transfer Technology                     3.1
   3.2  Hot or Dry-to-Dry Technology                    3.3
   3.3  Refrigerated or Fully-Enclosed Technology       3.3
   3.4  Solvent Reconditioning and Recovery Systems     3.4
      3.4.1  Approach to Reconditioning and Recovery
      3.4.2  Solvent Recovery from Cartridge Filters   3.7

4.0  INDUSTRY PROFILE                                                 4.1
   4.1  Data Sources                                    4.1
   4.2  Geographic Distribution by MOE Region           4.2

PAGE

| | | | | |
|---|---|---|---|---|
| 4.3 | Questionnaire Evaluation | | | . 4.3 |
| | 4.3.1 | Distribution by Solvent Use | | 4.4 |
| | 4.3.2 | Distribution by Technology and Plant Size | | 4.6 |
| | | 4.3.2.1 | Distribution by Plant Size | 4.6 |
| | | 4.3.2.2 | Distribution by Processing Technology | 4.8 |
| | | 4.3.2.3 | Distribution by Solvent Conditioning/ Recovery Technology | 4.10 |
| | 4.3.3 | Distribution by Waste Generation | | 4.15 |
| | | 4.3.3.1 | Still Bottom Sludges | 4.15 |
| | | 4.3.3.2 | Filter Muck | 4.16 |
| | | 4.3.3.3 | Cartridge Filters | 4.16 |
| | 4.3.4 | Concerns/Trends of the Dry Cleaning Industry | | 4.17 |
| 4.4 | Quality of Database | | | 4.19 |
| 4.5 | Solvent Use | | | 4.19 |
| | | | | |
| 5.0 | WASTE CHARACTERIZATION | | | 5.1 |
| 5.1 | Selection of Plants for Sampling | | | 5.1 |
| 5.2 | Sampling and Analytical Protocols | | | 5.2 |
| | 5.2.1 | Sampling | | 5.2 |
| | 5.2.2 | Analytical Protocols | | 5.3 |
| | | 5.2.2.1 | Sorbent (Charcoal and Clay) | 5.3 |
| | | 5.2.2.2 | Filter Papers | 5.3 |
| 5.3 | Cartridge Composition | | | 5.3 |
| | 5.3.1 | Perchloroethylene | | 5.4 |
| | 5.3.2 | Petroleum Solvent | | 5.6 |
| | 5.3.3 | Summary | | 5.6 |
| 5.4 | Sludge and Filter Muck Composition | | | 5.6 |
| 5.5 | Summary of Waste Characteristics for Plants Sampled | | | 5.8 |
| | | | | |
| 6.0 | WASTE GENERATION | | | 6.1 |
| 6.1 | Extrapolation Methodology | | | 6.1 |
| 6.2 | Quantities by Technology and Plant Size | | | 6.2 |

PAGE

|      | 6.3 | Quantities by Geographic Region | 6.5 |
|      | 6.4 | Mass Balance over Province | 6.6 |
|      |     | 6.4.1 Disposal Method | 6.6 |
|      |     | 6.4.2 Solvent Losses | 6.7 |
|      |     | 6.4.3 Overall Mass Balance | 6.8 |
| 7.0 | MANAGEMENT PRACTICES OF OTHER JURISDICTIONS | | 7.1 |
|      | 7.1 | Regulations/Guidelines | 7.1 |
|      | 7.2 | Reporting/Monitoring Procedures | 7.3 |
| 8.0 | CONCLUSIONS AND RECOMMENDATIONS | | 8.1 |
|      | 8.1 | Conclusions | 8.1 |
|      | 8.2 | Recommendations | 8.3 |
| 9.0 | REFERENCES | | 9.1 |
| 10.0 | ACKNOWLEDGEMENTS | | 10.1 |

APPENDICES

| 1 | ESTABLISHMENT LISTING |
| 2 | SAMPLE QUESTIONNAIRE |
| 3 | ANALYTICAL PROTOCOLS |
| 4 | ESTIMATED WASTE GENERATION BY MOE REGION |
| 5 | ESTIMATED WASTE QUANTITY DISTRIBUTION BY DISPOSAL PRACTICE |

**1.0     SUMMARY**

As part of its mandate to identify and regulate the shipment and disposal of hazardous wastes, the Waste Management Branch of the Ministry of the Environment may prepare a policy document on the dry cleaning industry in Ontario.

This report was prepared to inventory and characterize the wastes generated by Ontario dry cleaners. Information was obtained by an industry survey in which 308 dry cleaners provided data relating to annual purchases of cleaning solvent, types and quantities of waste generated, and disposal methods practiced. In addition, sixteen dry cleaning plants were sampled to determine and characterize the solvent content in their waste residues. On the basis of these results, extrapolations were made to determine waste quantities and solvent volumes disposed of by the total dry cleaning industry in Ontario.

It is estimated that there are about 1,300 dry cleaners in operation in Ontario. Over 90% of these establishments use perchloroethylene as the cleaning solvent, with the balance using petroleum solvent (about 10%) or fluorocarbons (0.2%).

Cartridge filters and distillation units are used in approximately 90% of the perchloroethylene plants to condition and clean used solvent. These processes generate wastes in the form of spent cartridge filters and still bottom sludges from the distilling process.

Almost all (99% by weight) of the still bottom sludges containing perchloroethylene are accumulated on-site and then sent to recyclers for reclaim of the solvent. Most of the sludges from petroleum solvent plants (97%) are hauled to industrial landfill sites for disposal. The quantity of solvent losses via still bottom sludges was estimated to be 181,900 kg/yr from perchloroethylene plants and 39,500 kg/yr from petroleum solvent plants.

Most cartridges from perchloroethylene plants are disposed to municipal refuse. These cartridges are estimated to contain about 77,800 kg of perchloroethylene for the Ontario dry cleaning industry. Petroleum solvent losses in cartridges were estimated to be 22,200 kg/yr. Most of the cartridges from petroleum solvent plants are hauled to an industrial landfill site.

Most perchloroethylene plants using cartridge filters practice some form of recovery of the solvent from the cartridges. Cabinet/sniffer technology is the most commonly used. Steam-stripping is used in less than 20% of the facilities. It appears that about 1% perchloroethylene in spent filter cartridges is the lowest concentration achievable by any of the methods currently used in Ontario to remove solvent from the cartridges.

The conditioning of solvent by diatomaceous earth filtration is practiced in only about 11% of all dry cleaning plants in Ontario. The residue generated by this process, termed cooked filter muck, is disposed to secure landfill sites by the majority of plants using perchloroethylene or petroleum solvent. Approximately 13,000 kg/yr and 16,400 kg/yr of solvent losses occur via these wastes from perchloroethylene and petroleum solvent plants, respectively.

The total quantity of perchloroethylene disposed of in solid or liquid waste residues from dry cleaning plants in Ontario totalled approximately 294,900 kg in 1986, or 7.3% of the total volume of solvent purchased annually. The majority of solvent losses (almost 82%) appear to be air emissions.

Waste residues from petroleum solvent plants contained 78,100 kg of solvent, equalling 6.3% of the total solvent purchases in 1986 for the dry cleaning industry in Ontario. The majority of petroleum solvent losses are also likely to be through air emissions.

## 2.0   INTRODUCTION AND SCOPE

### 2.1   Introduction

Recent changes in Regulation 309, Ontario's waste management regulation, have resulted in more detailed definitions of hazardous wastes. As part of its mandate to identify and control the shipment and disposal of hazardous wastes under this regulation, the Waste Management Branch of the Ministry of the Environment may prepare a policy document on the dry cleaning industry in Ontario.

Dry cleaning operations represent a significant source of waste material, including still bottom sludges from the distillation of perchloroethylene which have been defined as a hazardous waste. Other wastes generated by dry cleaning establishments which also contain perchloroethylene include spent filter cartridges and diatomaceous earth filter muck from solvent filtration equipment.

As no quantitative estimates of volumes have been developed for the Ontario industry, the Ministry of the Environment requested an industry survey to identify the number of dry cleaning establishments in Ontario, quantities of wastes generated by these plants, as well as methods and type of equipment used to handle these wastes. BEAK Consultants Limited developed this background document for the MOE on the dry cleaning industry in Ontario identifying the geographic distribution of the industry, the type of processing technology used, types and quantities of wastes that could be considered hazardous, and existing regulations in other jurisdictions.

### 2.2   Scope

The ultimate objective of this report was to provide a comprehensive background document for the Ministry of the Environment to use in policy development for potential regulation of wastes generated by the dry cleaning industry in Ontario.

To that end, the scope of this report involved:

-   survey of the industry in Ontario as to geographic distribution;

- survey of the industry to determine the cleaning process technology distribution;

- survey of the industry to determine the types and quantities of wastes generated;

- survey of the industry to determine in-plant solvent recovery technologies available;

- contact with other jurisdictions in the United States and Canada to determine the status of regulations pertaining to the dry cleaning industry;

- evaluation of the industry's response to changes in technology for cleaning or solvent recovery; and

- identification, discussion and recommendation of feasible options for the management of generated wastes in Ontario.

## 2.3    Study Methodology

### 2.3.1    Database Development

A listing of all the dry cleaning establishments in Ontario by name, address and telephone number was initially required to establish a database to determine the total number of dry cleaners in the province. A subsequent breakdown of dry cleaning plants by MOE region, processing technology and solvent use was developed through a questionnaire survey.

Southam Direct Mailing Services (SDMS) provided BEAK with a "yellow pages" listing of 1,924 establishments under the classification of "cleaners" in the province of Ontario. This list was compiled from a number of sources including yellow and white page telephone directories and select Southam-published trade journals. However, this list of "cleaners" included not only dry cleaners, but other services such as conventional launderers, carpet cleaners, janitorial services, tailors, general stores and shoe repair stores. These obvious non-dry cleaners were totalled to represent 175 listings, which were eliminated from the original starting list supplied by SDMS.

The revised list of dry cleaners was then divided into MOE regions, with same name companies grouped together. In many cases, multiple listings under the same name represented only one plant directly involved in the actual dry cleaning process, while the other listings were simply depots for clothing drop-off. Consequently, a total of 433 plants were eliminated on the assumption that their operation was strictly as a depot.

Table 2.1 gives a summary of the database development. From the starting list of 1,924 establishments, 175 listings were removed as being other "cleaning" services, while 433 listings were eliminated on the basis of depot operation only, giving a final estimated number of 1,316 dry cleaning establishments in the province of Ontario. Appendix 1 gives the establishment listing.

---

TABLE 2.1                SUMMARY OF DATABASE DEVELOPMENT

---

STARTING LIST                                                              1,924

Exclude Obvious Non-Dry Cleaners
    Laundries                                           60
    Alterations/Tailors                                 39
    General Store                                       35
    Maintenance/Janitorial                              19
    Carpet Cleaners                                     17
    Shoe Repair                                          5
                                                        175          175

Exclude Known or Assumed Depots                                                        433

                                                                     ———

Estimated Total Number of Ontario Dry Cleaners                                        1,316

---

The Dry Cleaners and Launderers Institute (DCLI) estimated that approximately half of all dry cleaning plants in Ontario are members of the association. DCLI members total approximately 550 to 600, giving an estimate of approximately 1,200 dry cleaning establishments for both non and DCLI members. As this figure is close to that determined by BEAK, the estimate of 1,316 dry cleaners in Ontario appears reasonable.

### 2.3.2    Questionnaire

A mail-out questionnaire survey, developed in conjunction with the DCLI, was conducted to obtain relevant information from a relatively random sample of dry cleaners selected from the establishment listing. The information extracted from these questionnaires was included in the database for manipulation in terms of plant size distribution, geographic distribution, type of processing technology, type of solvent, quantity of solvent used, reclaim and recycle practices, and disposition of wastes. A sample questionnaire form is given in Appendix 2. The questionnaire was sent with a confidentiality statement without which it was felt the response would be slim.

A total of 308 questionnaires were sent out to dry cleaning establishments, with the number of questionnaires sent to each MOE region proportional to the total number of cleaners in that region. However, since the northwestern region had only a few listings (a detailed breakdown by region is discussed later in Section 4.2), a greater proportion of questionnaires were sent to this region than to the other five in order to ensure an adequate number of responses.

A representative sample of dry cleaners by size was also desired to develop an adequate database. The establishment listing in Appendix 1, however, only provides the name, address and telephone number of the dry cleaner, with no indication of size, solvent use, or processing technology. Therefore, it was assumed that major operators could be identified by plants with 4 or more outlets, medium-sized operators by 2-3 listings, and small plants by only one listing. As there were only 36 listings for plants with 4 or more outlets, all of these were mailed a questionnaire. The large plants were double-checked with the DCLI list to ensure none were omitted. The remainder of the questionnaires were sent to medium and small plants divided by proportion to each region.

Upon return of the questionnaire, each was reviewed thoroughly to ensure complete and reasonable responses. In some cases, the answers did not seem logical, so a telephone follow-up to these plants was made to confirm and/or correct the questionable answers.

### 2.3.3   Site Visits and Sampling

Sampling of wastes from dry cleaning plants was conducted to obtain information on solvent content in still bottom sludges, filter muck and spent filter cartridges. Plants were chosen to represent all possible combinations of plant size, solvent type and processing technology, as discussed further in Section 5.1 and Section 5.2. Resampling was done at one selected plant to allow for an estimation of in-plant variability. Thus both plant-to-plant variations and in-plant variations were obtained.

Plant selection was also based on convenience of plant location to the BEAK office, with site visits only in the central and west-central regions. A total of 16 plants were sampled with the focus primarily on hot and transfer technology using perchloroethylene, as these represent up to 90% of the industry in Ontario.

### 2.3.4   Data Evaluation

Data evaluation was performed in two stages. The initial step involved the evaluation of the questionnaires. This data was processed to obtain the distribution of dry cleaning establishments by size (in terms of quantity of clothing processed per month), processing technology, solvent use and quantities and types of wastes generated.

The second stage in the data evaluation involved the extrapolation of results obtained from the qeustionnaires to province-wide estimates. This information also helped to provide a profile on the dry cleaning industry in Ontario.

The results determined from the sampling of wastes from individual dry cleaners were used in conjunction with the questionnaire results to provide an estimate of solvent losses to the environment via wastes generated. A mass balance was then made to quantify solvent losses to determine the overall fate of solvents used in the dry cleaning industry.

## 3.0    INDUSTRY PROCESSING TECHNOLOGY

The process of dry cleaning involves the washing of textiles with a non-aqueous solvent. Various solvents are used or have been used for this process. These include petroleum or Stoddard solvent, carbon tetrachloride, trichloroethylene, perchloroethylene (tetra-chloroethylene), 1,1,1-trichloroethane and various fluorocarbons.

Perchloroethylene, commonly referred to as "perc", has been the preferred solvent for use in dry cleaning plants for the past three decades due to its stability, high water insolubility, good recoverability and relatively low cost. Prior to that time, Stoddard solvent was the predominant dry cleaning solvent, but its use declined due to the fire hazard presented by its flammability. These petroleum solvents (e.g.. trade name Varsol$^{TM}$) still account for roughly 10 to 15% of dry cleaning solvent use in Ontario.

There are three different dry cleaning processes or technologies commonly used in the dry cleaning industry. They are the following:

1.    Cold or Transfer Technology;
2.    Hot or Dry-to-Dry Technology; and
3.    Refrigerated or Fully-Enclosed Technology.

### 3.1    Cold or Transfer Technology

In transfer technology (also called wet-to-dry processing), fabrics are first washed with solvent in a washer-extractor similar to a conventional front loading washing machine. Fresh solvent is pumped from a storage reservoir usually located beneath the washer. The washing cylinder revolves and tumbles the textiles into the continually recirculating solvent. During the cleaning cycle, the solvent is continuously filtered to remove soil, lint and other particulate material removed from the fabrics. Normal practice is to provide a sufficient solvent flow to create one solvent volume change per minute of wash cycle. After the timed wash cycle, the solvent is drained from the washer and then the fabrics are spun in the cylinder to remove or extract solvent by centrifugal action. The small quantities of water and detergent present as additives in the solvent (used to remove water soluble dirt) are also removed from the fabrics during the spin/extraction cycle.

Following the extraction process, the clothing is manually removed or "transferred" from the washer-extractor to a reclaiming tumbler-dryer. Total transfer time can vary from one to three minutes. During the initial phase of the drying cycle, the clothing is tumbled dry with forced hot air. The solvent-laden air from this initial phase is passed over a water-cooled condensing coil to recover solvent removed from the fabrics. This air is then reheated and directed back into the drying cylinder. This phase of the drying process lasts approximately fifteen to twenty minutes, and is a closed loop process with no external venting of the unit.

The drying cycle concludes with an aeration or deodorization phase with ambient air to remove any final traces of solvent. Dampers are opened on the drying unit either manually or automatically and outside air is drawn in. The unit is simultaneously vented either to the outside of the plant, or to a secondary recovery device which will remove the last traces of solvent in the discharge air. The most commonly used secondary recovery device is a carbon adsorption unit usually referred to as a "sniffer". This system normally consists of 135 to 180 kg of carbon contained within a housing. A fan on the unit draws the vented air from the tumbler through the carbon bed where any traces of perc are adsorbed. The purified air, which usually contains less than 30 ppm of perc, is then vented outside the plant. The carbon in the sniffer is regenerated on a regular basis. In an "average" plant, this stripping process yields 15 to 25 litres of perchloroethylene everytime the unit is stripped. The carbon bed has a life span of 5 to 7 years and does not represent a major source of wastes from drycleaning plants.

In most plants, the washer-extractor unit is equipped with a fan which is automatically activated during the transfer operation to create a negative draft at the door of the unit. The air drawn into the washer-extractor in this operation is also vented to the carbon adsorber.

Recovered solvent condensed out in the initial phase of the drying process passes through a baffled water separator, where the denser solvent settles while the "floating" water is discharged, first to a bucket and then to the municipal sewer system. In some installations, the discharged water is piped directly to the sewers. However, this is not considered advisable since a malfunction in the system could cause solvent to be unknowingly lost into the sewers. Concentrations of perchloroethylene in water discharged to municipal sewers have been found to range from 1 to 40 ppm. The recovered solvent is then returned to the solvent storage tank generally through a closed pipe or in some instances, by manual transfer.

Figure 3.1 gives a simplified schematic representation of a typical transfer process. The mode of operation used may vary from plant to plant depending on modifications implemented by individual operators. However, the basic operation is the same.

Both perchloroethylene and petroleum solvent are used with transfer technology. It is, in fact, the only technology used with petroleum solvents. In the petroleum plants, there are a couple of significant variations to the process previously described. Historically, reclaiming tumblers have not been used in petroleum plants. Although they are now available, most plants still use conventional type tumblers which simply vent outside the plant. A petroleum-reclaiming tumbler is considerably more elaborate and expensive than its perc counterpart. Because of the flammability of Stoddard solvent, these units must be explosion-proof. Also, because of the relatively high boiling point of Stoddard solvent, these units operate under vacuum. Both of the foregoing factors add considerably to the cost of these units.

There are no secondary recovery devices used in petroleum plants as they are generally regarded as not economically competitive.

## 3.2     Hot or Dry-to-Dry Technology

In "hot", or dry-to-dry units, the washer-extractor and tumbler-reclaimer functions are combined into a single unit. All the operations in this process are similar to those used in transfer technology with the obvious elimination of the transfer step. Due to the elimination of the transfer operation, these units generally make more efficient use of perchloroethylene than cold units, provided they are properly operated and maintained. Since the drying operation is done in the same cylinder as the washing operation, hot units must be of greater capacity than their cold counterparts to achieve the same level of production. Hot units are used only with perchloroethylene. It is significant to note that these units are also vented to a carbon adsorption unit of the type described earlier. Figure 3.2 depicts a typical dry-to-dry operation.

## 3.3     Refrigerated or Fully-Enclosed Technology

Refrigerated technology is similar to hot technology in that all operations are accomplished in one unit. However, as the name implies, the unit is completely sealed

FIGURE 3.1: Typical Transfer Process



FIGURE 3.2: Typical Hot Process



with no venting to either the atmosphere or a secondary recovery unit. For obvious reasons, this leads to considerably more efficient use of the solvent than in either of the two methods previously described. In order to eliminate the need for venting, these units employ refrigeration units instead of conventional steam/electric heat and water-cooled condensing coils. The refrigeration-evaporating coil acts as the condensing coil for the solvent, while the refrigeration-condensing coil acts as the heating unit. These units generally employ R-502 refrigerant operating under a fairly high pressure. This produces enough heat in the refrigeration condenser to almost eliminate the need for any further source of heat. However, most of the fully-enclosed units are equipped with some sort of steam or electric heat booster. The cold temperature produced by the refrigeration-evaporating coil leads to extremely efficient solvent recovery, thereby eliminating the need for a deodorization cycle and hence the need for venting.

As was the case with hot technology, these refrigerated units must be larger than transfer units to achieve the same level of production. In North America, the majority of refrigerated units use perchloroethylene, although there is some use of trichlorotrifluoroethane (Freon 113). Because of their extreme volatility, these fluorocarbon solvents must be used in fully-enclosed units.

## 3.4      Solvent Reconditioning and Recovery Systems

### 3.4.1      Approach to Reconditioning and Recovery

Solvent discharged from the dry cleaning process contains soluble oils, fat and grease, as well as insoluble particulate matter which was removed from the clothing during the wash cycle. These compounds tend to impart odours and other undesirable characteristics to the solvent. For the majority of dry cleaning operations in Ontario, these impurities are removed from the solvent by continuous filtration of the solvent through cartridge filters or diatomaceous earth filters, during the wash cycle. Periodic distillation of the solvent is also required to remove non-volatile residues.

In distillation units, the contaminated solvent is heated to its boiling point, and the vapours are condensed to recover pure solvent. The various non-volatile residues remain behind as still-bottoms. This process is relatively unsophisticated in terms of process control, which leads to large variations in the amount of solvent contained in the still

bottoms.

Many petroleum and even some perchloroethylene plants have either reduced or eliminated the distillation process in recent years. In the case of perchloroethylene plants, this is generally done to eliminate the costs of distillation which can be substantial, particularly if a distillation unit is not functioning properly.

Distillation units for petroleum solvent generally operate under vacuum due to the relatively high boiling point of these solvents. Distillation is often eliminated due to the lack of availability of the vacuum distillation units. As these units wear out, many operators find it more economical to dispose of spent solvent rather than attempt to locate a new vacuum still or rebuild their existing distillation unit.

In dry cleaning plants where distillation has been discontinued, operators will condition the solvent by filtration. Most establishments, however, will use both filtration and distillation.

Filtration of spent solvents is most commonly accomplished using cylindrical cartridges which are categorized based on the type of inner filter matrix:

Paper Cartridge:            Consists of heavy paper folded in accordian-type pleats. Standard and Jumbo sizes.

Carbon-Core Cartridge:      Consists of an outer ring of pleated paper with an inner core of granular activated carbon. Standard and Jumbo size.

Solid Carbon Cartridge:     Contains only granular activated carbon. Used in conjunction with either carbon-core or plain paper cartridges. Standard and Jumbo size.

Adsorptive Cartridge:       Small outer ring of pleated paper with large inner core of activated carbon and clay. Jumbo size only.

The filter matrix is enclosed within a perforated metal shell. Solvent flows from the

3.5

exterior of the cylinder through the small perforations into the inner annulus. Insoluble particles are removed by the paper portion of the filter. In the case of carbon-core or adsorptive cartridges, the inner core of the carbon and/or clay acts to remove solvent soluble dyes, fatty acids and other undesirable materials. Solid carbon cartridges are used only for the control of fugitive dyes.

The cartridges, which are contained within a filter housing, can be used in several different configurations depending on the manufacturer of the unit. One type of filtration unit may contain as many as twenty-one of these cartridges. Larger establishments may run a number of these units in parallel. Cartridges generally have a service life of 300 to 500 kg of clothing processed. However, depending on the dry cleaner, cartridges may be changed as often as every 200 kg, to as infrequently as 1000 kg of dry cleaning processed.

Soil filtration can also be accomplished using diatomaceous earth filters. Unlike cartridges which are "disposable" units, diatomaceous earth filters contain a permanent mesh which acts as a support for the filtering medium. These filter screens of cloth or metal can be flat, tubular or in bag form, with the tubular arrangement being the most common. Diatomaceous earth is added to the solvent and the solvent is then circulated through the filter. As the diatomaceous earth passes through the filter, it collects on the screens and forms a filtering medium. This medium remains intact as long as constant solvent pressure is maintained. As the filtering medium becomes spent, back pressure increases and solvent flow drops to an unacceptable level. The filter cake is then purged from the unit, generally by compressed air, or occasionally by mechanical force. The filter cake containing diatomaceous earth, various soils and solvent is then distilled or "cooked" to remove and recover the entrapped solvent. The resulting cooked filter muck is generally a fairly dry powder. The use of diatomaceous earth filtration has declined substantially mainly due to the convenience and cleanliness of cartridge filtration. Also, diatomaceous earth is a silica and as such is classed as a Designated Substance under the Ministry of Labour's Occupational Health and Safety Regulation. This act imposes strict regulations on the storage and handling of such substances. It is interesting to note, however, that recent developments in filtration technology in Europe have drastically increased the convenience, efficiency and hence the viability of diatomaceous earth filters. This could lead to the increased use of this type of filtration once again.

3.4.2     Solvent Recovery from Cartridge Filters

There are three basic methods used to remove perchloroethylene from spent cartridge filters. These include:

1.    Drying with room temperature air;
2.    Drying with hot air; and
3.    Azeotroping with live steam.

The recovery of perc from filter cartridges by any of the above methods involves removing perc from paper, insoluble soil and an adsorbent consisting of activated carbon and/or clay.

Insoluble soil consists of lint and dust removed from the clothes during washing. It collects as a layer covering the paper and the outer metal portion of the cartridge. The removal of perchloroethylene from this essentially non-adsorbent material is considered to be relatively easy. The paper layer in the filter cartridge has a large surface area, is relatively thin and has little tendency to adsorb perchloroethylene. These properties all combine to allow for the easy removal of perc from the paper. Any of the three listed methods would likely be adequate for removing perchloroethylene from both paper and dirt. The largest quantity of perchloroethylene, however, is adsorbed onto the activated carbon and/or clay which provides a more difficult challenge for solvent removal, since these materials have many small pores and a large surface area which collects and traps the solvent. Most plants can recover at least 3.0 litres of solvent per cartridge, with more efficient operations reclaiming up to 6.0 litres.

Both room temperature air and heated air remove perchloroethylene from the carbon by the same mechanism. The solvent in the carbon is at equilibrium with the perc vapour present in the air directly adjacent to the carbon. As air carries away the vapour, more perc evaporates from the carbon to maintain equilibrium. However, as the carbon starts to dry, there is less perc in the vapour space and the drying process becomes extremely slow. The use of heated air displaces the equilibrium and results in slightly more perc removal, but recovery also becomes extremely slow at lower perc concentrations.

### Room Temperature Air

A drying cabinet connected to a carbon adsorber is the main type of equipment used for drying cartridges with ambient air. Air is constantly pulled over the cartridges and then vented to the carbon adsorber. If the carbon adsorber to which this cabinet is connected is sized based only on the dry cleaning equipment, then the addition of a ventilation cabinet would rapidly overload the adsorber causing the perc fumes to merely vent to atmosphere.

### Heated Air

The easiest way to dry cartridges using heat is to place them in the air stream of the tumbler/reclaimer or in a dry-to-dry unit. Some manufacturers have claimed that 99.99% recovery of solvent after eight hours of drying in a tumbler/dryer is possible. However, such removal efficiencies have not been observed in practical applications (see Table 5.4).

### Azeotroping/Steam Stripping

The third method of recovering solvent from spent cartridges involves the use of steam stripping. The steam initially evaporates and displaces the liquid perc within the cartridge. The heat provided by the steam then flushes away the vapours (which are in equilibrium with the perc in the carbon) in the same manner as with hot air. The steam also forms a lower boiling azeotrope with perc which greatly improves the ease of removal of solvent. An azeotrope is a liquid-vapour mixture of two or more substances which behaves like a single substance. The azeotropic boiling point for perc and water is 190°F, compared to 250°F and 212°F, respectively, for the pure compounds (Dow Company Literature).

One of the simplest steam stripping methods involves placing the cartridges on top of the carbon bed of a carbon adsorber, where they will be stripped with steam during carbon bed regeneration. However, this results in only about 50% removal of the perchloroethylene.

Another method used by some dry cleaners is to place the cartridges in a still and boil them in water until no more perc distills over with the water. This requires large volumes of water and a large still. Perc removal was found to be 95 to 97% complete after seven to ten hours. However, not many old large stills are still available and large volumes of contaminated water are produced.

The direct injection of steam through cartridges in a direction opposite to the solvent flow is an efficient method to remove perchloroethylene from cartridges. The steam flow displaces liquid solvent from the cartridges directly into a condenser/separator.

One supplier manufactures a filter arrangement fitted with accessories to allow stripping of the cartridges directly in the filter housing. This method is very efficient in removing perc with the added advantage that wet cartridges containing perc never have to be handled. The major disadvantage, however, is that filtration cannot be carried out while cartridges are being stripped.

Another manufacturer has developed a combination cartridge stripper and still. Cartridges are placed over tubes from which steam is emitted. Any solvent initially displaced as liquid is distilled by the bottom steam coil of the still. Once the temperature in the cartridge is high enough, perchloroethylene beings to steam distill out of the cartridges as an azeotrope.

4.0     INDUSTRY PROFILE

4.1     Data Sources

A number of different sources were contacted and reviewed to obtain the information required to develop a background profile on the dry cleaning industry.

The first stage in developing the industry profile required the determination of the total number of dry cleaning plants in operation in Ontario. As discussed earlier in Section 2.3.1, Southam Direct Mailing Services provided a list of 1,924 cleaning services within all of Ontario, which was later revised to include only dry cleaning establishments. The final list of 1,316 establishments provides a breakdown of dry cleaners by the six designated MOE regions, along with the name and full address of each establishment. The complete list is given in Appendix 1.

From this list, approximately 300 dry cleaners were randomly chosen and sent a questionnaire to obtain detailed information on their dry cleaning operations. The questionnaires returned provided information on the distribution of plants by size, processing technology, solvent usage, types and quantities of wastes generated, as well as comments from the individual operators on their concerns and questions regarding dry cleaning waste disposal problems. This data was required in order to calculate averages and trends to use in extrapolating to province-wide estimates for the dry cleaning industry.

Communication with the industry association, the Dry Cleaners' and Launderers Institute (DCLI), was maintained regularly. DCLI provided assistance on the make-up of the industry, and participated as an industry information source. Industry statistics calculated by BEAK (such as the total number of dry cleaning plants and the breakdown between solvent types used), were compared to estimates made by the DCLI for the same items. In most cases, the two numbers were within a reasonable range, verifying the validity of results obtained by BEAK.

Solvent manufacturers were contacted to determine the quantity of perchloroethylene sold annually to suppliers, who in turn sell the solvent to the dry cleaners. These figures

were compared to estimates made of the total annual solvent purchases, calculated by extrapolation of values determined from the questionnaires. A check between the two numbers obtained from different sources verified the accuracy of the extrapolation procedures followed.

Information on solvent use practices was also obtained through discussions and on-site visits to selected manufacturers, distributors and dry cleaners. Manufacturers of dry cleaning processing equipment, filter cartridges, solvent recovery systems, and recyclers of still bottom sludges were contacted as well to obtain background information to ensure that all aspects of the dry cleaning operation and its' associated industries were covered. Discussions with knowledgeable industry spokesmen and telephone discussions with several firms provided opinions and perceptions into trends within the industry, estimates on the quantity of equipment sold, as well as other information relevant to this study. The haulers and recyclers of the chlorinated wastes generated by dry cleaning operations were also contacted to verify the answers obtained from the questionnaires, and to obtain their insights into the waste disposal practices of the industry.

## 4.2      Geographic Distribution by MOE Region

The distribution of dry cleaning establishments by MOE Region is given in Table 4.1. The Central Region, which covers the most densely populated area in Ontario (including Metropolitan Toronto), contains the largest number of dry cleaners, with 64% of the total 1,316 plants located within this area. The Southwestern and West Central region each contain approximately 12%, or 156 dry cleaning plants, while a slightly smaller percentage (8%) operate within the Southeastern region. The Northwestern region contains the fewest number of dry cleaning establishments (less than 20 plants), due to the sparsely populated areas covered by this region (including the counties of Thunder Bay, Rainy River and Kenora). The Northeastern region contains slightly more dry cleaning establishments, with a total of approximately 40 plants in operation, representing 3% of the total number in Ontario. Appendix I provides a list of the 1,316 dry cleaners grouped by region.

| TABLE 4.1 | DISTRIBUTION OF DRY CLEANING ESTABLISHMENTS BY MOE REGION | |
|---|---|---|
| MOE Region | Total Number of Plants | Percent Distribution |
| Southwestern | 156 | 12 |
| West Central | 156 | 12 |
| Central | 845 | 64 |
| Southeastern | 102 | 8 |
| Northeastern | 39 | 3 |
| Northwestern | 18 | 1 |
| | ——— | ——— |
| | 1,316 | 100% |

## 4.3    Questionnaire Evaluation

A total of 308 questionnaires were mailed out to plants selected from the list of 1,316 Ontario dry cleaning establishments. This represents approximately 23% of the total industry. Table 4.2 indicates the distribution by MOE region of questionnaires mailed out versus questionnaires returned. The selection of plants to receive questionnaires was done on a relatively random basis, except for the intentional selection of the majority of large plants (approximately 40 in total) and the mailing of questionnaires to more than half of the plants in the Northwestern region, to ensure that an adequate response was received from both these areas. An attempt was also made to keep the percentage distribution by MOE region of questionnaires mailed out, as similar as possible to the percentage distribution by MOE region for the total number of dry cleaners.

Of the 308 questionnaires mailed out, 28%, or 85 were returned. However, in some cases, one questionnaire was completed for a number of plants operating under the same

4.3

name. Therefore, an actual total of 158 plant responses was received. These 158 plants represent 12% of the total number of dry cleaning plants in Ontario. The majority of dry cleaners responding to the questionnaire were members of the DCLI, even though both DCLI and non-DCLI members were mailed out questionnaires relatively equally. It is also interesting to note that the dry cleaners in the Northeastern and Northwestern regions returned the highest percentage of questionnaires mailed to them (43% and 36% respectively), while the Central region had the poorest response, with only 23% of the dry cleaners responding to the survey.

TABLE 4.2          QUESTIONNAIRE DISTRIBUTION BY MOE REGION

| MOE Region | Plant Distribution | | Questionnaires Sent Out | | Questionnaires Returned | | Total Plants Responding | |
|---|---|---|---|---|---|---|---|---|
| | Number | % | Number | % | Number | % | Number | % |
| Southwestern | 156 | 12 | 36 | 12 | 12 | 14 | 14 | 9 |
| West Central | 156 | 12 | 51 | 16 | 15 | 17 | 21 | 13 |
| Central | 845 | 64 | 163 | 53 | 38 | 45 | 79 | 50 |
| Southeastern | 102 | 8 | 33 | 11 | 10 | 12 | 30 | 19 |
| Northeastern | 39 | 3 | 14 | 5 | 6 | 7 | 6 | 4 |
| Northwestern | 18 | 1 | 11 | 3 | 4 | 5 | 8 | 5 |
| | 1316 | 100 | 308 | 100 | 85 | 100 | 158 | 100 |

### 4.3.1    Distribution by Solvent Use

The three types of solvent currently used by the dry cleaning industry include perchloroethylene (perc), petroleum solvent, and fluorocarbons. Table 4.3 gives a breakdown on the quantities of each solvent purchased annually, along with the quantity of dry cleaning processed by each solvent, for the 158 dry cleaners responding to the questionnaire survey.

| TABLE 4.3 | DISTRIBUTION BY SOLVENT USE OF DRY CLEANING ESTABLISHMENTS SURVEYED | | | | |
|---|---|---|---|---|---|

| Solvent | Dry-Cleaning Plants | | Annual Solvent Purchases (litres) | Annnual Dry Cleaning Processed (kg) | Percent of Dry Cleaning Processed By Solvent Type |
|---|---|---|---|---|---|
| | # | % | | | |
| **Perchloroethyiene (Perc):** | | | | | |
| Plants using only Perc | 141 | 89.2 | 1,037,000 | 9,967,000 | 76.7 |
| Plants using Perc + PS | 8 | 5.1 | 32,000 | 473,000 | 3.7 |
| | 149 | 94.3 * | 1,069,000 | 10,440,000 | 80.4 |
| **Petroleum Solvent (PS):** | | | | | |
| Plants using only PS | 8 | 5.1 | 125,500 | 386,600 | 3.0 |
| Plants using PS + Perc | 8 | 5.1 | 784,000 | 2,134,000 | 16.4 |
| Plants using PS + FC | 1 | 0.6 | 2,500 | 5,500 | 0.04 |
| | 17 | 10.8 * | 912,000 | 2,526,100 | 19.44 |
| **Fluorocarbon (FC):** | | | | | |
| Plants using FC + PS | 1 + | 0.6 * | 800 kg ** | 22,000 | 0.2 |
| | | | | 12,988,100 | 100.0 |

\* Percentage of dry cleaning plants utilizing a particular type of solvent calculated using the total number of plants responding to the questionnaire survey (158 from Table 4.2).

\*\* Fluorocarbons sold on a weight basis while perc and PS sold on a volume basis.

+ DCLI indicates only about 3 plants using FC in all of Ontario.

Of the 158 plants surveyed, 94.3% use perchloroethylene, 10.8% use petroleum solvent, and 0.6% use a fluorocarbon (trade name Valclene). The sum of the percentages totals greater than 100%, since some of the plants surveyed use 2 types of solvent and will therefore be counted twice. For example, of the 158 plants, 141 use only perchloroethylene, 8 use only petroleum solvent, 8 use both perchloroethylene and petroleum solvent, while only one uses both petroleum solvent and Valclene (fluorocarbons).

According to a MOL Study (1982), perchloroethylene is used in 80 to 90% of the dry cleaning establishments, with petroleum solvent making up the remaining 10 to 20 percent. Fluorocarbons are only used in approximately three plants in all of Ontario (based on DCLI information), representing about 0.2% of the total numbers of plants. The number of dry cleaners currently using Stoddard's solvent has likely decreased below the range given by the 1982 MOL study, due to the fact that many plants are replacing their old transfer units with new hot or refrigerated perc units. The values obtained from the questionnaire on the breakdown between solvent usage can therefore be considered as representative of the total industry.

The 17 plants using petroleum solvent account for about 19% of all the dry cleaning processed, even though these plants represent only 11% of the 158 plants surveyed, whereas the 94% of the plants utilizing perchloroethylene process only 80% of all the dry cleaning. The reason for this imbalance is due to the inclusion of one very large petroleum solvent plant which services a multitude of depots and does substantially more dry cleaning than any other large plant in the province. Of the total 12,988,100 kg of dry cleaning processed by the plants responding to the survey, over 13% was cleaned by this one large plant. If this figure is excluded from the totals, then the perchloroethylene plants, which represents 94% of the total plants, would process about 93% of the dry cleaning while the petroleum solvent plants would process about 7%.

4.3.2     Distribution by Technology and Plant Size

4.3.2.1   Distribution by Plant Size

Dry cleaning plants can be categorized into groupings based on the size of each plant and the type of processing technology used. On the basis of discussions with DCLI, and upon

review of the questionnaires, it was decided to breakdown the dry cleaning establishments into either a small, medium or large category using the following criteria:

Small Plant - Less than 3,000 kg of dry cleaning processed monthly (less than 36,000 kg/yr)

Medium Plant - From 3,000 to 7,500 kg of dry cleaning processed monthly (36,000 to 90,000 kg/yr)

Large Plant - More than 7,500 kg of dry cleaning processed monthly (greater than 90,000 kg/yr)

Table 4.4 gives a detailed distribution of dry cleaning establishments using this sizing criteria.

A further breakdown of plant size can be made on the basis of the number of persons employed in the dry cleaning establishment. As estimated by the DCLI, a small establishment is designated as a plant employing from 1 to 10 persons. The DCLI also defines a medium plant as one employing from 11 to 50 persons, while large plants are classified as those employing more than 50. These size designations are equivalent to the monthly processing ranges given above.

There are approximately 40 large plants in Ontario which represent about 7% of the total dry cleaning industry. Virtually all these large plants are members of the DCLI. The majority of the DCLI membership (which totals approximately 600 plants), however, is comprised of small establishments, representing 75 to 80% of the total members. The DCLI estimates that this size range also constitutes a similar percentage of non-DCLI members, with the remaining 17-22% consisting of medium-sized plants.

The results from the questionnaires indicate that 58 plants, or 37% of the plants surveyed, fall into the small category. This percentage is substantially lower than the DCLI estimate of 75 to 80%. There are two probable reasons for this discrepancy. One is that 37 of the estimated 40 large plants returned a questionnaire, making the averages more heavily weighted towards the large plants than would actually be the case when considering the total number of plants over the entire province.

TABLE 4.4                  DISTRIBUTION BY SIZE OF
                  DRY CLEANING ESTABLISHMENTS SURVEYED

| Solvent Used | Size Distribution | | | | | | Total Number of Plants |
| | Small | | Medium | | Large | | |
| | Number | % (1) | Number | % (2) | Number | % (3) | |
|---|---|---|---|---|---|---|---|
| Perchloroethylene Only | 50 | 86 | 59 | 94 | 32 | 86 | 141 |
| Petroleum Solvent Only | 4 | 7 | 3 | 5 | 1 | 3 | 8 |
| Perchloroethylene and Petroleum Solvent | 3 | 5 | 1 | 1 | 4 | 11 | 8 |
| Valclene and Petroleum Solvent | 1 | 2 | - | - | - | - | 1 |
| | 58 | 100 | 63 | 100 | 37 | 100 | 158 |

Note:    Small   -   Less than 3,000 kg of dry cleaning processed monthly
         Medium  -   3,000 to 7,500 kg of dry cleaning processed monthly
         Large   -   More than 7,500 kg of dry cleaning processed monthly

(1) -   %   -   Based on total number of small plants (58)

(2) -   %   -   Based on total number of medium plants (63)

(3) -   %   -   Based on total number of large plants (37)

Also, smaller establishments, often referred to as "mom and pop" operations (in reference to a family-run business), would be less inclined to answer a survey than larger establishments which tend to be more aware of disposal concerns and therefore more willing to assist by answering a questionnaire survey. It therefore appears likely that the percentage estimate of plant size distribution as given by the DCLI is valid and can be used for extrapolating to province-wide values in subsequent sections of this report.

4.3.2.2   Distribution by Processing Technology

Table 4.5 gives a further breakdown of plant size by processing technology. Most of the plants surveyed use only one type of processing technology, although 8% (or 12 plants) utilize two or all three types of processing in their dry cleaning plant. Of the plants surveyed, transfer is the most commonly used dry cleaning technology, with 71% of the small plants, 57% of the medium, and 57% of the large plants employing this process. This represents 62% of the total 158 plants which use the transfer process. As indicated in Table 4.6, almost 60% of the dry cleaning is processed using transfer technology, with the majority done by large plants. As mentioned earlier, this value is probably slightly high due to the inclusion of one very large petroleum solvent transfer plant which would tend to unbalance the averages.

Hot technology is used by 34% of the small plants, 29% of the medium plants, and 49% of the large plants, giving an overall average of 37% when the total 158 plants are taken into consideration. The 56 plants utilizing hot technology process approximately 34% of the annual dry cleaning carried out by the plants surveyed. Refrigerated plants account for approximately 11% of the total number of establishments, accomplishing over 6% of the total dry cleaning processed. Most of the refrigerated plants fall into the medium-size range, with only one large refrigerated plant responding to the questionnaire.

TABLE 4.5   DISTRIBUTION BY PROCESSING TECHNOLOGY AND SIZE OF DRY CLEANING ESTABLISHMENTS SURVEYED

| Processing Technology | Dry Cleaning Small Number | % 1 | Size Distribution Medium Number | % 2 | Large Number | % 3 | Dry Cleaning Plants Number | % |
|---|---|---|---|---|---|---|---|---|
| **Transfer Only** | | | | | | | | |
| Perc | 30 | 51.7 | 32 | 50.8 | 15 | 40.5 | 77 | 48.7 |
| PS | 4 | 6.9 | 3 | 4.8 | 1 | 2.7 | 8 | 5.1 |
| Perc + PS | - | - | 1 | 1.6 | - | - | 1 | 0.6 |
| Sub-Total | 34 | 58.6 | 36 | 57.2 | 16 | 43.2 | 86 | 54.4 |
| **Hot Only** | | | | | | | | |
| Perc | 15 | 26.0 | 18 | 28.5 | 15 | 40.5 | 48 | 30.4 |
| **Refrigerated Only** | | | | | | | | |
| Perc | 2 | 3.4 | 9 | 14.3 | 1 | 2.7 | 12 | 7.6 |
| **Transfer & Hot** | | | | | | | | |
| Perc | 2 | 3.4 | - | - | 1 | 2.7 | 3 | 2.0 |
| PS(Tr) + Perc(Hot) | 3 | 5.2 | - | - | 1 | 2.7 | 4 | 2.5 |
| Sub-Total | 5 | 8.6 | | | 2 | 5.4 | 7 | 4.5 |
| **Transfer & Refrigerated** | | | | | | | | |
| Perc | 1 | 1.7 | - | - | - | - | 1 | 0.6 |
| PS(Tr) + Perc(Refrig) | - | - | - | - | 2 | 5.4 | 2 | 1.3 |
| PS(Tr) + FC(Refrig) | 1 | 1.7 | - | - | - | - | 1 | 0.6 |
| Sub-Total | 2 | 3.4 | | | 2 | 5.4 | 4 | 2.5 |
| **Transfer, Hot & Refrigerated** | | | | | | | | |
| PS(Tr) + Perc(Hot, Refrig) | - | - | - | - | 1 | 2.7 | 1 | 0.6 |
| TOTALS | 58 | 100.0 | 63 | 100.0 | 37 | 100.0 | 158 | 100.0 |

1-   % based on total number of small plants (58)
2-   % based on total number of medium plants (63)
3-   % based on total number of large plants (37)

Perc = perchloroethylene
PS = petroleum solvent
TR = transfer technology
FC = fluorocarbon

An efficiency parameter of interest is the solvent "mileage", calculated as litres of solvent used per 1000 kg of dry cleaning processed (or lbs of process per gallon). Values for the different technologies have been quoted (DCLI) as:

| SOLVENT MILEAGE | | | TECHNOLOGY |
|---|---|---|---|
| 40 to 50 L/1000 kg | (200 to 250 lbs/gallon) | | Transfer |
| 20 to 25 L/1000 kg | (400 to 500 lbs/gallon) | | Hot |
| 10 to 13 L/1000 kg | (800 to 1000 lbs/gallon) | | Refrigerated |

for perchloroethylene plants.  However, as seen in Table 4.7, the range of solvent mileage obtained can vary substantially, and is generally higher than the DCLI estimated. Perchloroethylene mileage at large plants is within the range as quoted by the DCLI. Medium and small plants, however, appear to use 2 to 5 times the solvent per 100 kg of dry cleaning estimated by DCLI.

Certain general observations can be made on the solvent usage per 1000 kg of dry cleaning.  Solvent use decreases (i.e., becomes more efficient) when going from transfer, to hot, to refrigerated technology.  Solvent use decreases in going from small to medium to large plants.  An average for solvent usage in large refrigerated plants was not obtained since only one large refrigerated plant responded. The range of solvent mileage is particularly diverse for small and medium transfer plants. This large variability is due in part to the various ways in which different operators transfer clothing from one machine to another, i.e., clothing may have most of the solvent extracted through an adequate spin cycle, whereas some operators may remove clothing still dripping with solvent.

Petroleum solvent plants have much higher values of solvent usage than equivalent perchloroethylene transfer plants. Perchloroethylene is approximately three times more expensive than petroleum solvent, leading to a greater incentive to recover perchloroethylene. Petroleum solvent transfer machines are also usually older than the equivalent perchloroethylene transfer machines, with solvent losses occurring through parts of the machine which may have become worn down through prolonged use.

TABLE 4.6

DISTRIBUTION OF DRY CLEANING ESTABLISHMENTS SURVEYED BY
PROCESSING TECHNOLOGY, SOLVENT USE AND QUANTITIES OF DRY CLEANING PROCESSED

| | SIZE DISTRIBUTION | | | | | | | | | Dry Cleaning Plants | | Annual Quantity of Dry Cleaning Processed (kg) | % | Annual Solvent Purchases L |
| | SMALL | | | MEDIUM | | | LARGE | | | | | | | |
| | No. of Plants | Kg of Dry Cleaning Processed/yr | Solvent Use L/yr | No. of Plants | Kg of Dry Cleaning Processed/yr | Solvent Use L/yr | No. of Plants | Kg of Dry Cleaning Processed/yr | Solvent Use L/yr | # | % 1 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Transfer** | | | | | | | | | | | | | | |
| Perchloroethylene | 33 | 752,000 | 67,000 | 35 | 2,518,000 | 624,000 | 15 | 1,992,000 | 83,000 | 83 | 53 | 5,262,000 | 40.5 | 776,000 |
| Petroleum Solvent | 10 | 125,100 | 42,000 | 4 | 270,000 | 75,000 | 3 | 2,131,000 | 795,000 | 17 | 11 | 2,526,100 | 19.5 | 912,000 |
| | | | | | | | | | | | | | 60.0 | |
| **Hot** | | | | | | | | | | | | | | |
| Perchloroethylene | 22 | 437,000 | 29,000 | 18 | 917,000 | 49,000 | 16 | 3,037,000 | 190,000 | 56 | 35 | 4,391,000 | 33.8 | 268,000 |
| **Refrigerated** | | | | | | | | | | | | | | |
| Perchloroethylene | 4 | 74,000 | 2,000 | 11 | 557,000 | 14,000 | 1 | 136,000 | 9,000 | 16 | 10 | 787,000 | 6.1 | 25,000 |
| Fluorocarbon | 1 | 22,000 | 800 kg | - | - | - | - | - | - | 1 | 0.6 | 22,000 | 0.1 | 800 kg |
| OVERALL TOTAL: | | | | | | | | | | | | 12,988,100 | 100 | |

1 - Percentage based on total number of plants (158) responding to questionaire.

TABLE 4.7    SOLVENT USAGE BY PROCESSING TECHNOLOGY AND
SIZE FOR DRY CLEANING ESTABLISHMENTS SURVEYED

SIZE DISTRIBUTION

| | Small | | | Medium | | | Large | | |
|---|---|---|---|---|---|---|---|---|---|
| PROCESSING TECHNOLOGY | No. of Plants | Solvent Usage L/1000 kg (lbs/gal) Avg. | Range | No. of Plants | Solvent Usage L/1000 kg (lbs/gal) Avg. | Range | No. of Plants | Solvent Usage L/1000 kg (lbs/gal) Avg. | Range |
| TRANSFER | | | | | | | | | |
| o Perchloroethylene | 33 | 100 (100) | 29-292 (61-345) | 35 | 87 (115) | 33-401 (25-303) | 15 | 38 (263) | 30-44 (227-333) |
| o Petroleum Solvent | 10 | 422 (24) | 84-1114 (9-119) | 4 | 280 (36) | 129-455 (22-78) | 3 | 332 (30) | 273-392 (26-37) |
| IIOT | 22 | 39 (256) | 17-209 (98-588) | 18 | 49 (204) | 17-94 (106-588) | 16 | 42 (238) | 17-92 (109-588) |
| REFRIGERATED | 9 | 29 (345) | 8-59 (169-1250) | 11 | 23 (435) | 6-74 (135-1667) | 1 | 67 (149) | |

TABLE 4.8

DISTRIBUTION OF DRY CLEANING
ESTABLISHMENTS SURVEYED BY SOLVENT
CONDITIONING/RECOVERY TECHNOLOGY AND SIZE
PERCHLOROETHYLENE PLANTS

| Technology | Size Distribution | | | | | | Dry Cleaning Plants | | No. of Units In Use |
| | Small | | Medium | | Large | | | | |
| | # | % 1 | # | % 2 | # | % 3 | # | % 4 | |
|---|---|---|---|---|---|---|---|---|---|
| **Solvent Conditioning:** | | | | | | | | | |
| o Distillation Units: | 40 | 75 | 60 | 100 | 30 | 83 | 130 | 88 | 170 |
| o Diatomaceous Earth Filtration: | 4 | 8 | 5 | 8 | 7 | 19 | 16 | 11 | 18 |
| o Cartridge Filters: | 47 | 89 | 55 | 92 | 34 | 94 | 136 | 136 | 91 |
| Standard - Carbon Core | 39 | 74 | 29 | 48 | 21 | 58 | 89 | 60 | 75746 |
| - All Carbon | 12 | 23 | 28 | 47 | 19 | 53 | 59 | 40 | 1446 |
| - Paper | 6 | 11 | 6 | 10 | - | - | 12 | 8 | 389 |
| Jumbo - Carbon Core | 5 | 9 | 24 | 40 | 6 | 17 | 35 | 23 | 3957 |
| - All Carbon | 7 | 13 | 11 | 18 | 1 | 3 | 19 | 13 | 340 |
| - Paper | - | - | 1 | 2 | - | - | 1 | 0.7 | 47 |
| - Adsorptive | 12 | 23 | 4 | 7 | 18 | 50 | 34 | 23 | 1074 |
| **Solvent Recovery:** | | | | | | | | | |
| o Solvent Reclaim Tumblers: | 36 | 68 | 26 | 43 | 31 | 86 | 93 | 59 | 135 |
| o Cartridges: | | | | | | | | | |
| - No Recovery | 19 | 38 | 16 | 29 | 1 | 3 | 36 | 275 | 21806 |
| - Drain | 9 | 18 | 1 | 2 | 1 | 3 | 11 | 8 | 788 |
| - Tumbler Dry | 4 | 8 | 1 | 2 | 1 | 3 | 6 | 4 | 481 |
| - Cabinet/Sniffer | 12 | 24 | 19 | 35 | 25 | 81 | 56 | 41 | 8847 |
| - Drain Plus Steam Strip | 2 | 4 | 3 | 5 | 3 | 10 | 8 | 6 | 1283 |
| - Cab/Sniffer Plus Steam Strip | 4 | 8 | 15 | 27 | - | - | 19 | 14 | 1248 |

Note:  1 - % based on total number of small plants (53) using perchloroethylene
2 - % based on total number of medium plants (60) using perchloroethylene
3 - % based on total number of large plants (36) using perchloroethylene
4 - % based on total number of plants (149) using perchloroethylene
5 - % based on total number of plants using cartridge filters
6 - Total indicates number of cartridges used yearly

TABLE 4.9 ·    DISTRIBUTION OF DRY CLEANING
ESTABLISHMENTS SURVEYED BY SOLVENT
CONDITIONING/RECOVERY TECHNOLOGY AND SIZE
PETROLEUM SOLVENT PLANTS

| Technology | Size Distribution | | | | | | Dry Cleaning Plants | | No. Of Units In Use |
|---|---|---|---|---|---|---|---|---|---|
| | Small | | Medium | | Large | | | | |
| | # | %[1] | # | %[2] | # | %[3] | # | %[4] | |
| **Solvent Conditioning:** | | | | | | | | | |
| o  Distillation Units: | 5 | 63 | 3 | 75 | 2 | 40 | 10 | 59 | 12 |
| o  Diatomaceous Earth Filtration: | 3 | 38 | 1 | 25 | 1 | 20 | 5 | 29 | 15 |
| o  Cartridge Filters: | 8 | 100 | 4 | 100 | 3 | 60 | 15 | 88 | |
| Standard  - Carbon Core | 4 | 50 | 1 | 25· | - | - | 5 | 29 | 3026 |
| - All Carbon | 2 | 25 | 1 | 25 | 1 | 20 | 4 | 24 | 1047 |
| - Paper | - | - | - | - | 1 | 20 | 1 | 6 | 1000 |
| Jumbo  - Carbon Core | 1 | 13 | 1 | 25 | 2 | 40 | 4 | 24 | 339 |
| - All Carbon | 1 | 13 | - | - | 1 | 20 | 2 | 12 | 45 |
| - Paper | - | - | - | - | 1 | 20 | 1 | 6 | 142 |
| - Adsorptive | 2 | 25 | 2 | 50 | 1 | 20 | 5 | 29 | 239 |
| **Solvent Recovery:** | | | | | | | | | |
| o  Solvent Reclaim Tumblers: | - | - | 2 | 50 | 1 | 20 | 3 | 18 | 5 |
| o  Cartridges: | | | | | | | | | |
| - No Recovery | 7 | 88 | 2 | 50 | 2 | 67 | 11 | 73[5] | 2676[6] |
| - Drain | 1 | 12 | 1 | 25 | - | - | 2 | 13.5 | 142 |
| - Tumbler Dry | - | - | - | - | - | - | - | - | - |
| - Cabinet/Sniffer | | | 1 | 25 | 1 | 33 | 2 | 13.5 | 296 |
| - Steam Strip | - | - | - | - | - | - | - | - | - |
| - Cab/Sniffer Plus Steam Strip | - | - | | | - | - | | | |

Note:   1  -  % based on total number of small plants (8) using petroleum solvent
2  -  % based on total number of medium plants (4) using petroleum solvent
3  -  % based on total number of large plants (5) using petroleum solvent
4  -  % based on total number of plants (17) using petroleum solvent
5  -  % based on total number of plants using cartridge filters
6  -  Total indicates number of cartridges used yearly

4.3.2.3   Distribution by Solvent Conditioning/Recovery Technology

Tables 4.8 and 4.9 give the distribution of dry cleaning establishments by solvent conditioning/recovery technology and size for perchloroethylene plants and petroleum solvent plants, respectively.

Perchloroethylene

The majority of the plants which use perchloroethylene operate both distillation units and cartridge filters. Eighty-eight percent of the perc plants use stills, with 170 units used by 130 plants. Cartridge filters are used in 91% of the plants, with the standard size carbon core filter the most frequently used type. The first column in the table indicates the number of dry cleaning plants which use a particular technology. In the case of cartridge filters, the total number of plants using cartridges is not equal to the sum of the number of plants using a particular cartridge type. This is because some plants may use up to 3 types of cartridges in their operations. Diatomaceous earth filtration is used in only 16 of the perchloroethylene plants surveyed, corresponding to 11% of the total plants. The largest percentage of diatomaceous earth filters are operated in large plants, where 19% utilize this filter type for solvent conditioning. There is a higher percentage in the large plants since one major chain, which runs a number of large plants, uses diatomaceous earth filters in many of its dry cleaning establishments.

Solvent recovery from spent cartridges containing perchloroethylene is most commonly done using a cabinet/sniffer arrangement. Forty-one percent of the plants surveyed used this recovery method, which consists of placing the cartridges in an enclosed cabinet which is hooked up to a carbon adsorber. Hot air is forced through the cabinet and subsequently to the "sniffer" which adsorbs the perchloroethylene from the air. Cartridges are generally left in the cabinet for an average 5 to 7 days.

Twenty-seven percent of the perchloroethylene plants which use cartridge filters do not practice any form of recovery of solvent from the filters. The cartridges are removed from the filter housing and disposed of directly the municipal refuse. It is surprising that so many plants follow this procedure when allowing the cartridges to drain for 24 hours could recover several litres per cartridge of solvent, with no additional equipment being required. Only 8% of the plants recover perchloroethylene by draining the cartridge.

Twenty percent of the plants practice steam-stripping of the cartridges, which is considered to be the best method to remove the maximum amount of perchloroethylene in the shortest span of time. Cartridges are either first drained or placed in a cabinet/sniffer arrangement prior to being steam-stripped.

The recovery of perchloroethylene by drying the filter cartridges in the tumbler is only practiced in 4% of the plants utilizing filters. Most of the small plants which use cartridge filters, totalling 38%, practice no recovery of perchloroethylene from the filters. This percentage drops as the size of the plant increases - only 3% of the large plants practice no solvent recovery. This is likely due to the fact that most large plants are more aware of the economics involved in solvent recovery, and would generally run a more efficient operation than a small plant, as was clearly indicated in Table 4.7 on solvent usage by plant size.

### Petroleum Solvent

Only 53% of the petroleum solvent plants use distillation units. All the medium-sized plants surveyed had stills, whereas only 20% of the large and 38% of the small plants had distillation systems. As mentioned in Section 3.0, petroleum solvent plants require vacuum distillation units which are more expensive than the counterpart stills used in perchloroethylene plants. Due to this fact, many operators of petroleum plants forego the distillation of the solvent.

Diatomaceous earth filtration is used more frequently in petroleum plants than in perchloroethylene plants. Most petroleum solvent plants tend to be older establishments, and diatomaceous earth filters were commonly used in such plants. The newer perc plants would tend to use cartridge filters before selecting the use of diatomaceous earth filtration. In addition, diatomaceous earth filters can no longer be bought as individual free standing units in North America. These filters can only be bought as part of a refrigerated unit.

Cartridge filters, however, are the predominant form of filtration used in petroleum solvent plants, as was the case with perchloroethylene plants. Jumbo adsorptive filters and standard carbon-core filters are used by 29% of the petroleum plants, while the use of standard all-carbon and Jumbo carbon-core filters followed closely at 24%. This represents a different distribution than that seen in perchloroethylene plants, where twice as many dry cleaners used standard carbon core over jumbo carbon core and jumbo adsorptive cartridges.

Seventy-three percent of the petroleum plants using filter cartridges practice no recovery of solvent from the filters. Since petroleum solvent is relatively inexpensive, dry cleaners will not go to much effort to recover any solvent. The only other two recovery methods practiced by the dry cleaners surveyed were draining of the cartridges, and recovery through a cabinet/sniffer.

Only 18% of the plants using petroleum solvent use reclaiming tumblers. Most plants use conventional type tumblers which simply vent outside the building.

Table 4.10 gives a more detailed breakdown of solvent conditioning technologies by solvent use, size and type of processing technology employed, versus the amount of dry cleaning processed. It should be noted that the figures presented in Table 4.10 on the number of plants per category will not necessarily total those as given previously in Tables 4.8 and 4.9. In Table 4.10, one plant may be included in up to 3 different categories, depending on the different types of processing technology used within the plant. In addition, plants using more than one type of processing technology which are also listed as large establishments in Tables 4.8 and 4.9, may be classified as small or medium-sized plants when broken down by individual processing technologies.

The annual quantity of cleaning processed presented in Table 4.10 will not total 12,988,100 kg as it does in Table 4.6. This is due to the fact that for some plants, quantities may be counted twice if 2 different types of solvent conditioning methods are practiced.

Perchloroethylene plants and petroleum solvent plants can produce up to three types of waste each, depending on the type of plant operations employed. These wastes include still bottom residues from solvent distillation, spent cartridge filters, and filter muck from diatomaceous earth filtration. Dry cleaners utilizing fluorocarbons can potentially generate only two types of wastes - still bottom sludges and spent cartridge filters. However, the quantities of fluorocarbon wastes generated in Ontario are very small due to the limited number of operations using this type of cleaning solvent.

4.3.3.1   Still Bottom Sludges

Table 4.11 lists the quantity of still bottom sludges disposed of annually by the dry cleaners surveyed, along with the disposal method used.

The majority of the dry cleaners surveyed store the still bottoms on-site in 45 gallon drums until a number of these containers have accumulated. The sludge is then submitted for off-site redistillation and recovery of solvent. Ninety-nine percent of the sludge containing perchloroethylene is disposed of in this manner. This is equivalent to 208,300 kg of sludge per year.

In some cases, however, the nature of the material (black, oily sludge) may lead to the "easiest" solution of disposal with the plant refuse, especially in smaller plants where quantities produced are not excessive. Overall, less than 1% of the plants surveyed disposed of still bottoms in this manner. However, 13% of the small plants use this method, while no large plants disposed of sludges to the refuse. One medium-sized plant is stockpiling the still bottom sludges until a disposal method is decided upon.

The majority of sludges from petroleum solvent plants (97%) are hauled to industrial landfill sites for disposal, while 2% dump their sludges into regular municipal refuse. Again, the smaller establishments tend to be more likely to dispose of their sludges into the municipal refuse than larger plants would be. Two plants, generating 1% of the total quantity of petroleum solvent sludges, are currently stockpiling their still bottoms until a decision is reached on how to ultimately dispose of their wastes.

TABLE 4.10 — DISTRIBUTION OF SOLVENT CONDITIONING TECHNOLOGY IN DRY CLEANING ESTABLISHMENTS SURVEYED BY PROCESSING TECHNOLOGY, SOLVENT USE AND SIZE

| | SMALL | | | MEDIUM | | | LARGE | | | Dry Cleaning Plants | | Quantity Dry Cleaning | | Solvent Use L/yr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | No. of Plants | Kg of Dry Cleaning Processed/yr | Solvent Use L/yr | No. of Plants | Kg of Dry Cleaning Processed/yr | Solvent Use L/yr | No. of Plants | Kg of Dry Cleaning Processed/yr | Annual Solvent Use L/yr | # | %1 | (kg) | %2 | |
| **Transfer** | | | | | | | | | | | | | | |
| o Perchloroethylene: | | | | | | | | | | | | | | |
| - Diatomaceous Earth | | | | | | | | | | | | | | |
| - Filtration | 3 | 68,000 | 6,000 | 1 | 41,000 | 2,000 | 5 | 637,000 | 27,000 | 9 | 6 | 746,000 | 6 | |
| - Distillation Units | 23 | 628,000 | 55,000 | 34 | 2,936,000 | 621,000 | 14 | 1,900,000 | 83,000 | 71 | 45 | 4,964,000 | 38 | |
| - Cartridge Filters | 30 | 684,000 | 60,000 | 34 | 2,477,000 | 622,000 | 10 | 1,491,000 | 65,000 | 74 | 47 | 4,652,000 | 36 | |
| o Petroleum: | | | | | | | | | | | | | | |
| - Diatomaceous Earth | 3 | 28,000 | 18,000 | 1 | 68,000 | 23,000 | 1 | 1,742,000 | 682,000 | 5 | 3 | 1,838,000 | 14 | |
| - Distillation Units | 5 | 71,000 | 28,000 | 3 | 225,000 | 65,000 | 2 | 2,000,000 | 752,000 | 10 | 6 | 2,296,000 | 18 | |
| - Cartridge Filters | 8 | 105,000 | 33,000 | 4 | 271,000 | 75,000 | 3 | 2,131,000 | 796,000 | 15 | 10 | 2,507,000 | 19 | |
| **Hot** | | | | | | | | | | | | | | |
| o Perchloroethylene: | | | | | | | | | | | | | | |
| - Diatomaceous Earth | 1 | 22,000 | 1,000 | 2 | 114,000 | 5,000 | 2 | 331,000 | 15,000 | 5 | 3 | 467,000 | 4 | 21,000 |
| - Filtration | | | | | | | | | | | | | | |
| - Distillation Units | 18 | 366,000 | 25,000 | 18 | 917,000 | 49,000 | 16 | 3,037,000 | 190,000 | 52 | 33 | 4,320,000 | 33 | 264,000 |
| - Cartridge Filters | 19 | 375,000 | 26,000 | 15 | 721,000 | 35,000 | 14 | 2,097,000 | 156,000 | 48 | 30 | 3,193,000 | 25 | 217,000 |
| **Refrigerated** | | | | | | | | | | | | | | |
| o Perchloroethylene: | | | | | | | | | | | | | | |
| - Diatomaceous Earth | - | - | - | 2 | 128,000 | 1,000 | - | - | - | 2 | 1 | 128,000 | 1 | |
| - Distillation Units | 3 | 65,000 | 2,000 | 9 | 449,000 | 13,000 | 1 | 136,000 | 9,000 | 13 | 8 | 650,000 | 5 | |
| - Cartridge Filters | 4 | 73,000 | 2,000 | 8 | 390,000 | 11,000 | 1 | 136,000 | 9,000 | 13 | 8 | 599,000 | 5 | |

1 Percentage based on total number of plants (158) responding to questionaire.
2 Percentage based on total quantity of dry cleaning processed by plants responding to questionaire (Table 4.3 = 12,988,100 kg/yr).

TABLE 4.11

QUANTITY OF STILL BOTTOM SLUDGES DISPOSED OF
YEARLY BY DRY CLEANING ESTABLISHMENTS SURVEYED

| Processing Technology | SMALL | | | MEDIUM | | | LARGE | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | No. of Plants | Quantity (kg/yr) | Disposal Method | No. of Plants | Quantity (kg/yr) | Disposal Method | No. of Plants | Quantity (kg/yr) | Disposal Method | No. of Plants | Total Quantity (kg/yr) | Disposal Method |
| **Perchloroethylene** | | | | | | | | | | | | |
| Transfer | 11<br>1 | 2,200<br>900 | recyclers<br>refuse | 31<br>1<br>1 | 61,800<br>300<br>600 | recyclers<br>refuse<br>stockpiling | 14 | 23,600 | recyclers | 56<br>2<br>1 | 87,600<br>600<br>600 | recyclers<br>refuse<br>stockpiling |
| Hot | 13<br>2 | 4,500<br>800 | recyclers<br>refuse | 6<br>1 | 8,700<br>300 | recyclers/4<br>refuse | 14 | 98,200 | recyclers | 32<br>3 | 111,400<br>1,100 | recyclers<br>refuse |
| Refrigerated | 3 | 1,000 | recyclers | 10 | 5,200 | recyclers | 1 | 3,100 | recyclers | 14 | 9,300 | recyclers |
| TOTAL | 27<br>3 | 7,700<br>1,100<br>—<br>8,800 | recyclers<br>refuse | 47<br>2<br>1 | 75,700<br>600<br>600<br>76,900 | recyclers<br>refuse<br>stockpiling | 29 | 124,900<br>—<br>—<br>124,900 | recyclers | 103<br>5<br>1 | 208,300<br>1,700<br>600<br>210,500 | recyclers<br>refuse<br>stockpiling |
| **Petroleum** | | | | | | | | | | | | |
| Transfer | 1<br>2<br>2 | 1,300<br>1,000<br>600 | industrial landfill<br>refuse<br>stockpiling | <br>2<br> | <br>500<br> | <br>refuse<br> | 2<br>-<br>- | 66,300<br>-<br>- | industrial landfill<br>-<br>- | 3<br>4<br>2 | 67,600<br>1,400<br>600 | industrial landfill<br>refuse<br>stockpiling |
| TOTAL | 5 | 2,900 | | 2 | 400 | | 2 | 66,300 | industrial landfill | | | |
| **Fluorocarbons** | | | | | | | | | | | | |
| Refrigerated | 1 | 1,000 | haul to U.S. for incineration | | | | - | | | 1 | 1,000 | haul to U.S. for incineration |

The one plant using fluorocarbons which responded to the survey hauls its still bottom sludges to the United States for incineration, since no such facilities are available in Ontario.

4.3.3.2    Filter Muck

The quantity of filter muck generated by the dry cleaners surveyed and the ultimate disposal method practiced is given in Table 4.12.

Cooked filter muck is most commonly disposed of with municipal refuse. Nine of the sixteen perchloroethylene plants surveyed disposed of their wastes in this manner, although this accounts for only 29% of the total quantity of cooked filter muck generated annually.

Only one major dry cleaning chain in the province has their perchloroethylene filter muck picked up by a licensed hauler who transports the wastes to a chemically secure landfill site in Sarnia. There are seven plants operating under this chain which use diatomaceous earth filtration and generate 71% of the total quantity of filter muck disposed of by plants in this survey.

Most of the filter muck generated by petroleum solvent plants comes from one large plant, which generates almost 99% of the total quantity, and disposes of its muck to the industrial landfill site. The remaining 1% of the filter muck, disposed of by 4 plants, is thrown away with regular municipal refuse.

4.3.3.3    Cartridge Filters

Table 4.13 presents the quantity of filter cartridges disposed of yearly by the dry cleaning establishments surveyed. The table gives a breakdown by cartridge size of the ultimate disposal method used.

Most perchloroethylene plants dispose of their filter cartridges with the municipal refuse. Only 5 plants have their cartridges hauled to an industrial landfill site. Of these 5 plants, 3 are small operations.

4.16

Sixty-four percent of spent cartridges containing perchloroethylene are standard size, with the carbon core cartridge the most common. The remaining 36% consist of the jumbo size, with the carbon-core cartridge again the most predominant type. As would be expected, the majority of cartridges disposed of, totalling 83%, came from the medium and large sized plants.

Of the 15 petroleum solvent plants surveyed which use cartridge filters, 13 dispose of their cartridges with the municipal refuse. This, however, only accounts for 34% of the total spent cartridge filters. There is one large plant which generates 64% of the total cartridge filters requiring disposal. Standard all-carbon and standard plain paper cartridges make up this 64%. Along with other medium size plants, this large plant has its spent cartridges hauled away to a chemically secure landfill site.

4.3.4    Concerns/Trends of the Dry cleaning Industry

There were a number of issues of concern and noticeable trends that surfaced during the evaluation of the questionnaires, and upon discussions with individuals and manufacturers/suppliers of dry cleaning equipment.

The major concern voiced by most dry cleaners is the expected cost increases associated with the extra treatment/disposal of filter cartridges that would be required if cartridges were listed as a hazardous material. Many feel that if regulations are brought in too swiftly, many small dry cleaners could not cope with the expense and would ultimately go out of business. Some plants are even discontinuing the use of cartridges and are using only stills in an attempt to avoid the problem of cartridge disposal. One dry cleaner suggested that taxes and import duties be removed from solvent reclaim equipment to make these units more affordable to the dry cleaning industry.

On the questionnaire survey, the dry cleaners were polled as to what action they would take if their waste was considerd hazardous and required special disposal methods. Approximately 42% of the dry cleaners indicated they would use industrial waste haulers, due to the convenience and ready availability of haulers. Others picked this method as the easiest, since many were confused and somewhat intimidated by the different types of equipment available on the market, and the often conflicting claims made by the manufacturers of such equipment.

Twelve percent of the dry cleaners indicated they would send their wastes to solvent recyclers, 19% said they would purchase equipment to render their wastes non-hazardous, while 17% would buy equipment which would reduce the quantity of wastes generated. The remaining 10% felt they could not handle such a financial strain and would sell or go out of business.

Many of the dry cleaners polled seemed to be more than willing to comply with any regulations set forth by the Ministry of the Environment. Most, however, wanted the exact procedures stipulated, along with the specifications as to the exact type of equipment required, so as to avoid any possible confusion that may arise by claims from different manufacturers of different equipment.

Dry cleaners who practice steam stripping of their cartridges generally feel that the filters are suitable for landfill disposal. The weight of the cartridge upon removal from the steam stripper is usually only slightly more than the weight of the cartridge new, indicating that only slight quantities of solvent would be present. One major chain is set to purchase stream stripping units for its plants, but is waiting until the final word from the MOE prior to making a final decision. Other dry cleaners who are currently using a cabinet/sniffer arrangement are also making plans to switch to stream stripping, not only to follow any regulations that may be enacted, but also to recover more perchloroethylene.

One small operator, who said he could not afford the cost of a steam stripper since he would only use it 3 times a year, is making arrangements to use the sparging unit of a larger dry cleaner in his area. With this arrangement, the smaller operator would pay a fee to the larger dry cleaner each time he required the stripping of his cartridges. In this way, both dry cleaners gain from the arrangement. There are, however, certain problems arising from this arrangement. Moving spent cartridges from one plant to another would require registration under Regulation 309. As well the receiver of the cartridge would then require a certificate of approval to become an operator of a waste management system under Regulation 309.

One major trend seen to be occuring in the dry cleaning industry is the increase in the use of refrigerated units. One supplier of equipment noted that approximately 85% of the dry cleaning machines sold in the past year were refrigerated. This trend is expected to continue as solvent cost increases, and there is more concern for worker health. One major spokesman for the DCLI also indicated that there is a new type of diatomaceous earth filtration unit that is currently being used in Europe, which is much more efficient and easier to use than cartridge filters. This improved filtration system could find a potential market in Ontario if cartridge filters become regulated.

### 4.4  Quality of Data Base

The 158 plants responding to the survey correspond to approximately 12% of the total number of dry cleaners in Ontario. As was seen in Table 4.2 in an earlier section, the proportion of responses by MOE region is approximately similar to the proportion by region for the total 1316 plants. Also, a sufficient number of responses were received for each type of processing technology, solvent use and size to give relevant information in each area. The only exception is for fluorocarbon plants where only one response was received. This was expected since there are only a few plants in Ontario which use fluorocarbon as the cleaning solvent.

Estimates determined in this study for certain items such as the total number of dry cleaning plants and the breakdown between solvent types were comparable with estimates provided by the DCLI, which confirms the validity of results obtained. Further comparisons on the breakdown by solvent type were made with a Ministry of Labour Study (1982) which indicated 10 to 15% of all Ontario dry cleaners use petroleum solvent. This correlated well with data obtained in this study indicating around 11% petroleum solvent plants.

### 4.5  Solvent Use

Dow Chemical of Canada Ltd. and CIL Inc. supply virtually all the perchloroethylene used in Ontario dry cleaning establishments. These two companies have the only Canadian facilities available to manufacture perchloroethylene. Dow Chemical produces perchloroethylene in Sarnia, Ontario, while all CIL Inc. solvents are formulated in

Shawinigan, Quebec. There may be small volumes of solvent (a couple of tanker cars) which are suppled by U.S. based manufacturers. However, these quantities were not quantified and would represent a very small share of the total market. The perchloroethylene is distributed to Ontario dry cleaners by seven major distributors.

Based on 1986 data provided by Dow and CIL, it was determined that a total of 2,128,000 to 2,241,000 litres a year of perchloroethylene was supplied to Ontario dry cleaners. This data should be interpreted as a reasonable indicator of solvent use rather than a precise quantity of actual use.

According to a Ministry of Labour study, 2,800,000 litres of perchloroethylene was consumed by the dry cleaning industry in 1982. The 1986 figure is somewhat less, likely due in part to an increased awareness of solvent recovery methods, including the increase in use of the refrigeration process.

Although the two main manufacturers of petroleum solvent were contacted, neither was willing to divulge volumes of solvent sold annually to dry cleaners. No actual figures of province-wide usage of petroleum solvent is therefore available. However, an estimate of usage was obtained in Chapter 6.0 using averages calculated from the questionnaire survey.

4.20

TABLE 4.12

QUANTITY OF DIATOMACEOUS EARTH FILTER MUCK DISPOSED OF
YEARLY BY DRY CLEANING ESTABLISHMENTS SURVEYED

| | SIZE DISTRIBUTION | | | | | | | | | | | |
| | SMALL | | | MEDIUM | | | LARGE | | | | | |
| | No. of Plants | Quantity (kg/yr) | Disposal Method | No. of Plants | Quantity (kg/yr) | Disposal Method | No. of Plants | Total Quantity (kg/yr) | Disposal Method | Total No. of Plants | Total Quantity (kg/yr) | Disposal Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Perchloroethylene** | | | | | | | | | | | | |
| Transfer | 3 | 700 | refuse | 1 | 100 | refuse | - | - | | 4 | 800 | refuse |
| | - | - | | - | - | | 5 | 11,800 | industrial landfill | 5 | 11,800 | industrial landfill |
| Hot | 1 | 200 | refuse | 2 | 5,000 | refuse | - | - | | 3 | 5,200 | refuse |
| | - | - | | - | - | | 2 | 5,300 | industrial landfill | 2 | 5,300 | industrial landfill |
| Refrigerated | - | - | | 2 | 1,000 | refuse | - | - | | - | - | |
| TOTAL | 4 | 900 | refuse | 5 | 6,100 | refuse | - | - | | 9 | 7,000 | refuse |
| | | | | | | | 7 | 17,100 | industrial landfill | 7 | 17,100 | industrial landfill |
| | | | | | | | | | | 16 | 24,100 | |
| **Petroleum Solvent** | | | | | | | | | | | | |
| | 3 | 900 | refuse | 1 | 100 | refuse | 1 | 90,700 | industrial landfill | 1 | 90,700 | industrial landfill |
| TOTAL | 5 | 91,700 | | | | | | | | | | |

TABLE 4.13

**QUANTITY OF FILTER CARTRIDGES DISPOSED OF YEARLY BY DRYCLEANING ESTABLISHMENTS SURVEYED**

| | Small | | | | Medium | | | | Large | | | | Total | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Processing Technology | No. of Plants | # Cartridges Standard | Jumbo | Disposal Method | No. of Plants | # Cartridges Standard | Jumbo | Disposal Method | No. of Plants | # Cartridges Standard | Jumbo | Disposal Method | Total No. Plants | # Cartridges Standard | Jumbo | Disposal Method |
| **Perchloroethylene** | | | | | | | | | | | | | | | | |
| Transfer | 27 / 1 | 980 / 100 | 310 / - | Refuse / Industrial Landfill | 32 | 1,345 / 85 | 3,085 / - | Refuse / Industrial Landfill | 10 | 2,345 | 600 | Refuse | 69 / 1 | 4,870 / 100 | 3,995 / - | Refuse / Industrial Landfill |
| Hot | 15 / 2 | 680 / 80 | 105 / - | Refuse / Industrial Landfill | 15 | 740 | 145 | Refuse / Landfill | 15 / 1 | 2,150 / - | 715 / 190 | Refuse / Industrial Landfill | 45 / 3 | 3,570 / 380 / 2 | 965 / 965 | Refuse / Industrial Landfill |
| Refrigerated | 2 / 1 | 225 / 85 | 50 / - | Refuse / Industrial Landfill | 7 | 430 | 65 | Refuse | 1 / 1 | 50 / 85 | 160 / - | Refuse / Industrial Landfill | 10 / 1 | 705 / 85 / 4 | 275 / - | Refuse / Industrial Landfill |
| TOTAL | 44 / 3 | 1,885 / 180 | 465 / - | Refuse / Industrial Landfill | 54 / 1 | 2,715 / 85 | 3,295 / - | Refuse / Industrial Landfill | 33 / 1 | 4,545 / - | 1,475 / 190 | Refuse / Industrial Landfill | 131 / 5 | 9,145 / 265 / 6 | 5,325 / 190 | Refuse / Industrial Landfill |
| | 47 | 2,065 | 465 | | 55 | 2,800 | 3,295 | | 34 | 4,545 | 1,665 | | 136 | 9,610 / 4 | 5,425 | |
| **Petroleum Solvent** | | | | | | | | | | | | | | | | |
| Transfer | 8 | 200 | 90 | Refuse | 3 / 1 | 145 / - | 200 / 50 | Refuse / Industrial Landfill | 2 / 1 | - / 2000 | 430 / - | Refuse / Industrial Landfill | 13 / 2 | 345 / 2000 | 720 / 50 | Refuse / Industrial Landfill |
| TOTAL | | | | | | | | | | | | | 15 | 2,345 | 770 | |

## 5.0 WASTE CHARACTERIZATION

### 5.1 Selection of Plants for Sampling

Representative dry cleaners were visited to observe the usage of perchloroethylene and/or petroleum solvent, and to determine solvent quantities, operating characteristics, disposal practices, and to obtain samples of wastes generated. A total of 14 plants were initially selected to be sampled. The focus of sampling was primarily on hot and transfer technology using perchloroethylene, which predominate in the industry, with sufficient plants using other technologies to be representative, as indicated below:

- o   Hot and transfer processing with perchloroethylene - 11 plants were sampled with a fairly equal distribution between hot and transfer; and small, medium and large plants;

- o   Transfer processing with petroleum solvent - 3 plants

- o   Refrigerated processing with perchloroethylene - 3 plants

Three of the plants sampled used two or all three of the different types of processing technology available.

Plants were also selected to cover the different forms of solvent conditioning/recovery (stills, cartridge filters and diatomaceous earth filters), as well as the different types of methods used for solvent recovery from cartridges.

In addition to the 14 plants sampled initially, 2 extra dry cleaners, both large, hot, perchloroethylene plants, were included in the sampling program at a later date. One of these additional plants dry cleans strictly industrial wear (mainly gloves), and only operates distillation units, with no filtration. The other plant, which operates a sparging unit for the steam-stripping of filter cartridges, was chosen to run a stripping test at exact manufacturer's operating specifications, to determine the maximum amount of solvent that could be removed via the process.

Table 5.1 lists the 16 plants sampled, indicating the type of technology used in the operations of dry cleaning and solvent conditioning/recovery, as well as the plant size and quantity of dry cleaning processed.

## 5.2      Sampling and Analytical Protocols

### 5.2.1      Sampling

Upon collection, waste samples from dry cleaning establishments were returned to the laboratory and weighed immediately.  Prior to analysis, samples were weighed again to determine if any losses had occurred during storage.  Although in most cases there was a lag time of a couple of weeks between collection and analysis, no losses of solvent were apparent.

Samples were taken of still bottom sludges, filter muck and spent cartridges where available. In some cases, only still bottom sludges were available for sampling, since the filter cartridges were still being used and were not scheduled to be changed for some time. When possible, sampling was scheduled around the removal of cartridges, since this was a relatively infrequent occurrence.    Distillation and filtration through a diatomaceous earth filter are conducted on a much more frequent basis, and samples of these wastes were therefore readily available at any time.

Samples were collected in glass bottles, sealed with tape, and refrigerated until extraction.  Still bottom sludges and cooked filter muck were placed directly in the sample containers at the sampling location.  Cartridge filters, however, were returned to the laboratory, and the total cartridge weight was determined prior to the disassembly of the filter to obtain separate samples of the paper and the absorbent material.

Fresh samples of still bottom sludges and filter muck were taken where possible, instead of taking samples from drums which may have been sitting for awhile, with probable losses of solvent. Sludges were first well-mixed to obtain representative samples.

A second sample of sludge was taken at one plant approximately 3 weeks after the first sampling date.  This was to allow for an estimate of in-plant variability.  Thus both plant-to-plant variations and in-plant variations were determined.

TABLE 5.1

SUMMARY OF OPERATING CHARACTERISTICS FOR
DRY CLEANING PLANTS SAMPLED

| Plant Code | Processing Technology | Solvent Type[1] | Plant Size | Annual Dry Cleaning Processed (kg/yr) | Annual Solvent Purchases (L/yr) | Solvent Mileage (L/1,000 kg) | SOLVENT CONDITIONING TECHNOLOGY | | | SOLVENT RECOVERY | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | Distillation Units | Diatomaceous Earth Filters | Cartridge Type[*] | Solvent Reclaim Tumblers | Carbon Adsorber | Solvent Recovery from Cartridges[**] |
| 1 | Refrigerated | Perc | S | 21,800 | 460 | 21 | 1 | 0 | JCC | 0 | 0 | NR |
| 2 | Hot | Perc | S | 15,000 | 460 | 31 | 1 | 0 | SCC, SAC | 0 | 0 | D (24 hours) |
| 3 | Hot | Perc | S | 21,800 | 1,400 | 64 | 0 | 1 | 0 | 0 | 0 | - |
| | Transfer | P.S. | S | 10,900 | 4,500 | 413 | 1 | 1 | 0 | 0 | 0 | - |
| 4 | Transfer | Perc | S | 19,600 | 700 | 35 | 1 | 0 | JCC | 1 | 1 | C/S (3 weeks) |
| | Hot | Perc | S | 10,300 | 200 | 22 | 1 | 0 | JAd | 0 | - | C/S (3 weeks) |
| 5 | Refrigerated | Perc | M | 87,100 | 500 | 6 | 0 | 1 | 0 | 0 | 0 | - |
| 6 | Transfer | Perc | M | 54,400 | 5,500 | 100 | 1 | 0 | SCC, SAC | 2 | 1 | SS |
| 7 | Transfer | Perc | M | 58,500 | 3,800 | 64 | 2 | 0 | SPP, SCC, SAC | 2 | 2 | SS (2 days) |
| 8 | Hot | Perc | M | 53,300 | 900 | 17 | 3 | 0 | SCC, SAC | 0 | 0 | SS (8 hours) |
| 9 | Transfer | Perc | L | 130,600 | 5,500 | 42 | 1 | 0 | JCC, JAC | 1 | 1 | C/S (1 week) |
| 10 | Hot | Perc | L | 163,900 | 2,700 | 17 | 1 | 0 | ScC | 0 | 0 | D (1 day) |
| 11 | Transfer | P.S. | L | 131,000 | 43,100 | 331 | 0 | 0 | JCC, JAC, JAd | 0 | 0 | NR |
| 12 | Refrigerated | Perc | M | 51,200 | 1,600 | 31 | 1 | 0 | SCC, JAd | 0 | 0 | T (4 hours) |
| | Hot | Perc | L | 108,900 | 10,000 | 92 | 1 | 0 | 0 | 2 | 0 | 0 |
| | Transfer | P.S. | S | 19,600 | 3,400 | 172 | 0 | 0 | JAd | 0 | 0 | NR |
| 13 | Hot | Perc | L | 185,000 | 3,200 | 17 | 1 | 0 | ScC | 0 | 1 | C/S (1 week) |
| 14 | Transfer | Perc | L | 130,600 | 5,900 | 41 | 0 | 1 | 0 | 1 | 1 | - |
| 15 | Hot | Perc | L | 812,000 | 23,500 | 28 | 4 | 0 | 0 | 2 | 2 | - |
| 16 | Hot | Perc | L | 496,400 | 14,500 | 33 | 5 | 0 | ScC | 2 | 2 | SS (8 hours) |

Plant Size:  S = small plant (less than 36,000 kg of dry cleaning processed a year)
M = medium plant (36,000 kg to 90,000 kg of dry cleaning processed a year)
L = large plant (more than 90,000 kg of dry cleaning processed a year)

1  Perc = Perchloroethylene; P.S. = Petroleum Solvent
*  Cartridge Types:  S = Standard; CC = Carbon Core; PP = Plain Paper; J = Jumbo; AC = All Carbon; Ad = Adsorptive (clay and carbon)
** Solvent Recovery from Cartridges:  NR = No Recovery; D = Drain; T = Tumble Dry; C/S = Tumbler Dry; C/S = Cabinet Sniffer; SS = Steam Strip

5.2.2       Analytical Protocols

5.2.2.1     Sorbent (Charcoal and Clay)

**Perchloroethylene and Petroleum Solvent**

A small portion (50 mg) of the total sample collected from each cartridge was placed in a
small septum cap vial with carbon disulphide for extraction and subsequent analysis.
After extraction in the vial, the extract was analyzed by GC equipped with an FID
detector.   Specific analytical conditions are presented in Appendix 3.   The method as
used, was an adaptation of a method obtained from the International Fabricare Institute
(IFI) (see also Appendix 3).

5.2.2.2     Filter Papers

**Perchloroethylene and Petroleum Solvent**

The method for the extraction and analysis of perchloroethylene and petroleum solvent in
cartridge papers was also adapted from a method obtained from IFI. A representative
portion of filter paper was extracted for 4 hours in a standard Soxhlet extractor with
dichloromethane.   Analysis of the extract was by GC equipped with an FID detector.
Details of the method are presented in Appendix 3.

5.3         Cartridge Composition

Tables 5.2 and 5.3 list the solvent content on a percent basis and weight basis,
respectively, found in filter cartridges obtained from the plants sampled.

The values in Table 5.2 for the percentage of solvent in the carbon and the paper were
obtained directly by analysis. The figure for the overall percentage of perchloroethylene
in the filter (weight of solvent per the total weight of the cartridge) was calculated by
determining the percentage by weight of each filter component (i.e., paper and
carbon/clay), and multiplying this figure by the percentage of solvent found in that
compartment.

TABLE 5.2

SOLVENT CONTENT OF CARTRIDGES FOR
DRY CLEANING PLANTS SAMPLED (% basis)

CARTRIDGE TYPE (% wt/wt)

| Processing Technology | Recovery Technology | STANDARD | | | | | JUMBO | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Carbon Core | | | Plain Paper | | Carbon Core | | | Adsorptive | | |
| | | Carbon[1] | Paper[2] | Total[3] | Paper | Total | Carbon | Paper | Total | Car/Clay | Paper | Total |
| **Perchloroethylene** | | | | | | | | | | | | |
| Transfer: Small | Cab/Snuffer, 3 Weeks | - | - | - | - | - | 10.0 | 0.74 | 6.6 | 13.0 | 0.73 | 8.5 |
| Medium | Steam Strip | 16.0 | 1.0 | 5.14 | - | - | - | - | - | - | - | - |
| Medium | Steam Strip, 2 Days | - | - | - | 0.33 | 0.27 | - | - | - | - | - | - |
| Large | Cab/Snuffer, 1 Week | - | - | - | - | - | 42.0 | 1.3 | 27.4 | - | - | - |
| Hot: Large | Overnight Drain | 47.0 | 1.0* | 16.89 | - | - | - | - | - | - | - | - |
| Large | Cab/Snuffer, 1 Week | 25.0 | 0.25 | 7.38 | - | - | - | - | - | - | - | - |
| Large | Steam Strip, 8 Hours | 4.0 | 0.0065 | 1.16 | - | - | - | - | - | - | - | - |
| **Petroleum Solvent** | | | | | | | | | | | | |
| Transfer: Small | No Recovery | - | - | - | - | - | - | - | - | 41.4 | 31.0 | 29.7 |
| Large | No Recovery | - | - | - | - | - | - | - | - | 17.7 | 30.0 | 13.2 |

[1] Weight of solvent/weight of carbon.
[2] Weight of solvent/weight of paper.
[3] Weight of solvent/total weight of cartridge.
* Solvent content in paper assumed as 1%.

TABLE 5.3       SOLVENT CONTENT (KG) OF CARTRIDGES FOR
                DRY CLEANING PLANTS SAMPLED

| Processing Technology | Recovery Technology | Standard | | Jumbo | |
| | | Carbon Core | Plain Paper | Carbon Core | Adsorptive |
|---|---|---|---|---|---|
| **Perchloroethylene:** | | | | | |
| Transfer - Small | Cab/Sniffer 3 weeks | - | - | 1.4 (21.0) | 2.2 (25.7) |
| - Medium | Steam Strip | 0.25 (4.8)* | - | - | - |
| - Medium | Steam Strip 2 days | - | 0.01 (3.6) | - | - |
| - Large | Cab/Sniffer 1 week | - | - | 7.1 (25.9) | - |
| Hot - Large | Overnight Drain | 0.93 (5.5) | - | - | - |
| - Large | Cab/Sniffer 1 week | 0.36 (4.9) | - | - | - |
| - Large | Steam Strip 8 hours | 0.06 (5.0) | - | - | - |
| **Petroleum Solvent:** | | | | | |
| Transfer - Small | No Recovery | - | - | - | 8.2 (27.5) |
| - Large | No Recovery | - | - | - | 3.1 (23.4) |

\* - Value In Brackets Represents The Weight Of The Total Cartridge On Disposal

The values for the mass of solvent found in each cartridge (Table 5.3) were calculated by taking the figure for the overall percentage of solvent in the cartridge and multiplying this number by the disposal weight of the cartridge.

5.3.1     Perchloroethylene

Based on the results indicated in these tables, steam stripping, conducted following the exact manufacturers specifications on operation, leads to the lowest concentration of perchloroethylene in the carbon, and hence the overall filter. The overall concentration of perchloroethylene in the standard size carbon core cartridge filter which was steam stripped was 1.16%.   Another carbon-core cartridge which was also steam-stripped, however, contained a higher concentration of perchloroethylene, 5.14%.   The exact length of time and operating procedure (e.g., value of steam pressure system run at) for this cartridge was unknown. Consequently a direct comparison to results obtained from the cartridge steam-stripped at manufacturers specification is not possible.

The standard carbon-core cartridge which was placed in a cabinet/sniffer arrangement contained overall perchloroethylene levels of 7.38%, which is halfway between those obtained from a steam-stripped cartridge and a cartridge which was drained overnight (16.9%). The standard plain paper cartridge contained very little perchloroethylene, only 0.27%, since perchloroethylene is removed fairly easily from paper. In most cases, the perchloroethylene content of the paper, for both jumbo and standard size cartridges, was less than 1%.

The two jumbo cartridges, which had been in a cabinet/sniffer for 3 weeks, were analyzed to contain 10% (for the Jumbo Carbon Core) and 13% (for the Jumbo Adsorptive) perchloroethylene in the absorbent layer, giving an overall value of 6.6% and 8.5%, respectively.   However, another jumbo carbon-core cartridge which was also stripped in a cabinet/sniffer but only for 1 week, had 42% solvent in the carbon. This is only slightly less than the 47% contained in the carbon of the filter which was just drained overnight. The cartridge containing 42% perc in the carbon was used for 700 kg of processing, while the one containing 10% perc was only used for 50 kg of dry cleaning. This meant that a substantially larger volume of solvent was filtered through the first cartridge, providing a greater opportunity for the perchloroethylene content to build up in the carbon.

Another standard cartridge, which was also in a cabinet/sniffer for one week, had a value of 25% perchloroethylene in the carbon. This indicates how variable results may be, depending on how the operation is run, with no real correlation between processing technology and efficiency of recovery of solvent from the cartridge. Maximum recovery is more dependent on how well a system is run as specified by manufacturers, rather than on the size of the plant or type of processing used.

One dry cleaner submitted his cartridge to be analyzed independent of the sampling program conducted by BEAK. The results of this analysis are not included in Tables 5.2 and 5.3. This standard carbon-core cartridge had been sitting in a cabinet/sniffer for 2 to 3 months. The operator allowed the spent cartridges to remain in the cabinet until the next set of cartridges were changed and required recovery. From the analytical testing, it was determined that 5.2% perchloroethylene was present in the carbon. Assuming a level of 1% perchloroethylene in the paper, the overall amount of perchloroethylene in the cartridge would be 2.0%. As the level of perchloroethylene in the paper will likely be much less than 1.0%, this brings the overall amount to slightly less than 2.0%, which would be only slightly more than values found in steam-stripped cartridges run at manufacturers specifications.

The International Fabricare Institute (IFI) recently conducted a study to determine how much perchloroethylene could be removed from spent cartridges by several of the methods mentioned earlier (IFI, 1986). These results are presented in Table 5.4. The recovery methods used were either recommended by the manufacturer/distributor of the equipment or were conceived by the plant owner. Since dry cleaners had complete control over the amount of time the cartridge was processed, the results shown may be lower or higher than those achieved "on average".

The methods examined to recover perchloroethylene included placing the cartridge in the dry cleaning wheel, lint trap, or still, as well as cooking the cartridge in its original filter tube. Again, a large variability in results can be seen. The lowest overall value measured was 2.11% for a cartridge steam stripped in a still with steam sweep. The suppliers and manufacturers of these systems claim that steam-stripping can reduce the overall perchloroethylene level to only 0.2% on a weight basis, with 0.4% of the perchloroethylene in the carbon and 0.02% in the paper, based on tests run on "clean" cartridges which had been soaked in solvent. These claims have not been substantiated

TABLE 5.4     VALUES REPORTED FOR PERCHLOROETHYLENE
              IN CARTRIDGES TREATED BY DIFFERENT METHODS

| Method | Time Spent | Cartridge Type | Avg. % of Perc in Carbon (wt/wt) | Avg. % of Perc in Paper (wt/wt) | Total Avg. % in Cartridges (wt/wt) |
|---|---|---|---|---|---|
| Dry Heat | | | | | |
| Drying in Housing | 24 hrs | Standard | 9.95 | 0.079 | 2.90 |
| Drying in Lint Trap | 1 wk | Standard | 16.31 | 0.350 | 4.91 |
| Drying in Dry Cleaning Units | 4.5 hrs | Standard | 42.33 | 32.31 | 35.17 |
| Drying in Distillation Unit | 8 hrs | Standard | 51.94 | 6.75 | 19.66 |
| Live Steam | | | | | |
| Cooked in Housing | 5 hrs | Adsorptive | 3.86 | 0.007 | 3.55 |
| Still with Steam Sweep | 5 hrs | Adsorptive | 2.29 | 0.089 | 2.11 |
| Still with Steam Injection System | 6 hrs | Standard | 15.88 | 0.815 | 5.11 |

Source:   International Fabricare Institute (1986)

by results from this study, or others such as the one conducted by the IFI. A 0.2% level of perchloroethylene in the total cartridge appears to be unattainable in actual situations, but may be possible in controlled laboratory conditions.

### 5.3.2   Petroleum Solvent

The only type of cartridge samples obtained from petroleum solvent plants were 2 jumbo adsorptive cartridges on which no recovery of solvent had been practiced. In both cases, the amount of solvent in the paper was in the range of 30%. However, the amount in the inner adsorptive layer differed greatly from 41% in one filter, to 18% in the other. This may be due in part to the fact that the cartridge with more solvent in the carbon/clay layer was used for more than twice as much processing - 950 kg of dry cleaning/cartridge versus 450 kg of dry cleaning/cartridge.

### 5.3.3   Summary

All of the methods mentioned to recover solvent from cartridges provide an economic advantage to the dry cleaner, as his solvent usage is decreased with better recovery. The cartridges are also lighter and less objectionable to handle after some form of recovery has been practiced. However, it appears that about 1% perchloroethylene is the lowest concentration achievable by any of the presently used methods that remove perchloroethylene from cartridges, based on the results presented in Table 5.2 and Table 5.4.

### 5.4      Sludge and Filter Muck Composition

Table 5.5 presents the solvent content of still bottom sludges and cooked filter muck from the dry cleaning plants sampled.

As was apparent with filter cartridges, there can be a large variability in the values of perchloroethylene found in sludges and filter muck. Still bottom sludges were found to contain anywhere from 0.26% up to 75% perchloroethylene, while values in the filter muck ranged from 2.1% up to 56.0% perchloroethylene.

TABLE 5.5      SOLVENT CONTENT OF STILL BOTTOM SLUDGES
               AND FILTER MUCK FOR DRY CLEANING PLANTS SAMPLED

| Processing Technology | | | Still Bottom Sludges (% by wt) Average | Range | Filter Muck (% by wt) |
|---|---|---|---|---|---|
| **Perchloroethylene:** | | | | | |
| Transfer | - | Small | 23.0 | - | - |
| | - | Medium | 10.4 | 0.8 - 34 | - |
| | - | Large | 53.0 | - | 2.1 |
| Hot | - | Small | 64.0 | - | 56.0 |
| | - | Medium | 8.3 | - | - |
| | - | Large | 26.3 | 0.68 - 75 | - |
| Refrigerated | - | Small | 51.0 | - | - |
| | - | Medium | 0.26 | | 15.0 |
| Overall Average (All Samples) | | | 28.5 | | 24.4 |
| **Petroleum Solvent:** | | | | | |
| Transfer | - | Small | - | - | 16.2 |

There appears to be no correlation between processing technology and losses of perchloroethylene in sludges and filter muck. The distillation process is relatively unsophisticated in terms of process control, leading to large variations in the amount of solvent losses. Results vary from plant to plant due to reasons such as differences in residue constituents, operator attention, temperature of the heating coils, as well as the cleanliness of the heating coils.

The average value of perchloroethylene in still bottom sludges and filter muck was determined to be 28.5% and 24.4% respectively. These values are similar to those obtained by the Waste Management Branch in Alberta, which found concentrations ranging from less than 1% to 68% perchloroethylene, with average values around 30% for both still bottoms and filter muck.

No still bottom sludges were available for analysis from petroleum solvent plants. A filter muck sample, however, was found to contain 16.2% by weight petroleum solvent.

IFI recently introduced a method to its members whereby the perchloroethylene content could be reduced substantially in residues, to as low as 1.0% in sludges and filter muck. This procedure is termed the "water addition" method. After the initial cooking/boil-down, water is added to still residues and cooker muck and regular distillation is continued. This procedure is followed twice for still bottom sludges and once for filter muck. In one case, one cleaner had 69.2% perchloroethylene content in the sludge after the conventional boildown. The first water addition reduced the solvent content to 15.7%, while the second addition decreased the perchloroethylene content to 1.5%. Many of the dry cleaners in the United States who have tried this method were enthusiastic about the results.

The majority of the dry cleaners in Ontario are unaware of this process, and none of the plants surveyed were found to use this method. However, this process modification appears to be unnecessary in Ontario given the high percentage of plants sending their still bottoms to recyclers. In addition, the water addition method could potentially lead to solvent quality problems (such as odours in cleaned garments) and additional technical difficulties in operation.

5.5      Summary of Waste Characteristics for Plants Sampled

Table 5.7 summarizes the characteristics of wastes generated by the plants sampled, listing the total quantity of wastes disposed of, the solvent content in each waste type, and the total solvent losses due to waste disposal.

For samples analyzed, solvent losses via waste disposal were calculated directly by taking the solvent content of the sludge or filter muck and multiplying this value by the quantity of residue disposed of. A value of 30% solvent in the still bottom sludges was assumed for plant 3, a petroleum solvent dry cleaning facility, since no testing was done on sludge from petroleum solvent plants.

The figures for solvent losses in spent cartridges were determined by using the values in Table 5.6 for the quantity of solvent per individual cartridge type, and multiplying this value by the total number of cartridges disposed of. The numbers in Table 5.6 were developed from the values given earlier in Table 5.3 for cartridges from dry cleaning plants which were sampled and analyzed. In cases where there was no analysis done on a particular cartridge type, estimated values were used. These estimates were calculated using the average analyzed values of solvent found in the carbon and paper layers of the cartridges sampled, and extrapolating these values to a particular type of cartridge. For example, no analyses were conducted on a standard all carbon cartridge (SAC), but results were obtained for a standard carbon core cartridge (SCC). Therefore, the values for the solvent content in the carbon layer of the SCC, were used and extended to the case of a SAC filter, where the cartridge is only carbon with no paper layer present.

Several assumptions were made in determining the expected average content per cartridge type. The content of perchloroethylene in the paper layer was assumed to be 1%, even though the average measured through the analytical testing was 0.6%. The solvent content in the paper is not a critical amount and 1% was chosen to be slightly conservative. The content of perchloroethylene in the carbon was calculated to average 24% in the analyzed cartridges.

One adsorptive type cartridge containing an inner annulus of carbon/clay was obtained from a perchloroethylene plant. This cartridge, which had been placed in a cabinet/sniffer for 3 weeks, contained 13% solvent in the inner core. Since no other cartridges of

TABLE 5.6    ESTIMATED VALUES OF SOLVENT
LOSSES BY FILTER CARTRIDGE TYPE

| Cartridge Type | | | Kg of Solvent/Cartridge | |
|---|---|---|---|---|
| | | | Perchloroethylene | Petroleum Solvent |
| Standard | - | Carbon Core | 0.4 | 1.17[*] |
| | - | All Carbon | 1.6[*] | 2.1[*] |
| | - | Plain Paper | 0.03 | 0.9[*] |
| Jumbo | - | Carbon Core | 3.5 | 5.0[*] |
| | - | All Carbon | 4.8[*] | 6.0[*] |
| | - | Plain Paper | 0.2[*] | 4.0[*] |
| | - | Adsorptive | 3.5 | 5.0 |

*Values based on analysis of cartridge samples.

TABLE 5.7

WASTE CHARACTERISTICS FROM DRY CLEANING PLANTS SAMPLED

| Plant Code | Processing Technology | Solvent Type | Plant Size | Annual Drycleaning Processed (kg/yr) | Annual Solvent Purchases (L/yr) | Waste Solvent Content (%) | | | Waste Quantities | | | Solvent Losses (kg/yr) by Wastes | | | Total Solvent Losses | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Still Bottom Sludges | Filter Muck | Cart. | Sludge (kg/yr) | Filter Muck (kg/yr) | Cart. No./yr | Sludges | Filter Muck | Cartridges | kg/yr | % of solvent purchased |
| 1 | Refrigerated | Perc | S | 21,800 | 460 | 51.0 | - | - | 152 | - | 48(JCC) | 78 | - | 168 | 246 | 33.0 |
| 2 | Hot | Perc | S | 15,000 | 460 | 64.0 | - | - | 102 | - | 8(SCC) | 65 / 4(SAC) | - | 3.2 / 6.4 | 75 | 10.1 |
| 3 | Hot Transfer | Perc / P.S. | S / S | 21,800 / 10,900 | 1400 / 4500 | - | 56.0 / 16.2 | - | 508 | 159 / 113 | - | 152* | 89 / 18 | 89 / 170 | 4.0 / 5.0 |
| 4 | Transfer / Hot | Perc / Perc | S / S | 19,600 / 10,300 | 700 / 200 | 23.0 | - | 6.6 / 8.5 | 305 | - | 30(JCC) / 30(JAd) | 70 | - | 42 / 66 | 178 | 11.9 |
| 5 | Refrigerated | Perc | M | 87,100 | 500 | - | 15.0 | - | - | 425 | - | - | 64 | - | 64 | 7.1 |
| 6 | Transfer | Perc | M | 54,400 | 5500 | 34.0 | - | 5.14 | 813 | - | 78(SCC) / 24(SAC) | 276 | - | 20 / 38 | 334 | 3.7 |
| 7 | Transfer | Perc | M | 58,500 | 3800 | 5.6 | - | 0.27 | 1209 | - | 75(SJP) / 75(SCC) / 10(SAC) | 68 | - | 1 / 30 / 16 | 115 | 1.9 |
| 8 | Hot | Perc | M | 53,300 | 900 | 8.3 | - | - | 908 | - | 100(SCC) / 20(SAC) | 42 | - | 40 / 32 | 114 | 7.6 |
| 9 | Transfer | Perc | L | 130,600 | 5500 | 53.0 | - | 27.4 | 1524 | - | 90(JCC) / 90(JAC) | 808 | - | 639 / 432 | 1879 | 21.0 |
| 10 | Hot | Perc | L | 163,300 | 2700 | 75.0 | - | 16.89 | 1016 | - | 80(SCC) | 762 | - | 75 | 837 | 18.7 |
| 11 | Transfer | PS | L | 131,000 | 43100 | - | - | 13.2 | - | - | 200(JCC) / 25(JAC) / 25(JAd) | - | - | 1000 / 150 / 78 | 1228 | 3.8 |
| 12 | Refrigerated | Perc | M | 51,200 | 1600 | 0.26 | - | - | 1524 | - | 80(SCC) / 19(JAd) | 4 | - | 32 / 67 | 103 | 0.5 |
| 13 | Hot Transfer | Perc / PS | L / S | 108,900 / 19,600 | 10,000 / 3400 | 0.68 | 29.7 | - | 3930 / 1829 | - | 40(JAd) | 23 | - | 328 | 328 | 13.0 |
| 14 | Hot | Perc | L | 185,000 | 3200 | 49.0 | - | 7.38 | 1829 | - | 600(SCC) | 896 | - | 216 | 1112 | 21.2 |
| 15 | Transfer | Perc | L | 130,600 | 5300 | - | 2.1* | - | - | 735 | - | - | 15 | - | 15 | 0.2 |
| 16 | Hot | Perc | L | 832,000 / 936,400 | 21,500 / 14,500 | 5.3 / 1.4 | - | 1.16 | 69,949 / 5702 | - | 576 | 3707 / 80 | - | 35 | 707 / 115 | 9.6 / 0.5 |

Plant Size:
S  Small Plant (Less than 36,000 kg of drycleaning processed per year)
M  Medium Plant (36,000 kg to 90,000 kg of drycleaning processed per year)
L  Large Plant (more than 90,000 kg of drycleaning processed per year)

* Assume solvent content of sludge 10%
** Assume solvent content in paper 10%

JCC = jumbo carbon core
SCC = standard carbon core
JAC = jumbo all-carbon
JAd = jumbo adsorptive
SPP = standard plain paper

this type were available, a more representative figure on the average perchloroethylene content could not be obtained. However, the same perchloroethylene plant also had a jumbo carbon-core cartridge analyzed, which was found to contain 10% perchloro-ethylene in the carbon layer. Since both cartridges followed the same processing, it appears likely that the average values of solvent found in carbon/clay would be in the same range as those found in carbon. A value of 13% perchloroethylene was thus chosen as the average solvent content in the carbon/clay layer, the same as found in a carbon layer.

The percentage of solvent for each cartridge type was then calculated using the estimated values for solvent content in the paper and the adsorbent layer. The total amount of solvent per cartridge (in kilograms) was then calculated by taking the average disposal weight of the cartridge and multiplying this number by the percentage of perchloroethylene in the whole cartridge. Disposal weights of cartridges were obtained by direct measurement in the laboratory, as well as through conversations with individual dry cleaners.

Solvent content in cartridges from petroleum solvent plants was calculated in the same way. However, the solvent content will be higher since no recovery of solvent is usually practiced. The content of petroleum solvent in the paper was assumed to be 30%, while the content in the carbon and carbon/clay core was taken as 29%, the average of the two cartridges sampled.

The last column in the table calculates the percentage of solvent used annually which is disposed of with wastes generated in the dry cleaning process. The average for perchloroethylene losses in wastes was 10.1%, although values ranged from as low as 0.2% up to a high of 33.0%. Petroleum solvent plants showed a slightly lower loss at 7.3%, with a range of 3.8 to 13.0%. Considering that recovery is not practiced by petroleum solvent plants, the lower percent loss suggests that other losses (e.g., to atmosphere or to sewers) must be higher in petroleum solvent plants than in perchloroethylene plants.

## 6.0   WASTE GENERATION

### 6.1   Extrapolation Methodology

Estimates of the quantity and solvent content of wastes generated by the total dry cleaning industry in Ontario were obtained by an extrapolation of the results compiled from the 158 plants surveyed. The distribution by technology and plant size was also determined using the data calculated in Chapter 4.0, and observations made by the DCLI.

The method of estimation used was as follows:

(1)   Assume 10% of all dry cleaning plants use either petroleum solvent or fluorocarbons, while 90% use perchloroethylene. On this basis, about 1185 out of the 1316 dry cleaning establishments would use perchloroethylene as the cleaning solvent.

(2)   Assume a size distribution of 80% small plants (as per DCLI), with approximately 40 large plants. From the survey, 3 large petroleum solvent plants and 33 large perchloroethylene plants were surveyed. Using this information, the following size distribution by solvent was obtained.

| Perchloroethylene: | Small | - | 950 | plants |
|---|---|---|---|---|
| | Medium | - | 199 | plants |
| | Large | - | 36 | plants |
| | | | 1185 | plants |
| Petroleum Solvent: | Small | - | 105 | plants |
| | Medium | - | 22 | plants |
| | Large | - | 4 | plants |
| | | | 131 | plants |

(3)   Using the data given in Table 4.5, which presents the distribution by processing technology and size for the dry cleaning plants surveyed, a breakdown between transfer, hot and refrigerated plants was estimated as shown below.

| Small Plants: | Transfer | - 60% |
| | Hot | - 37% |
| | Refrigerated | - 3% |
| | | |
| Medium Plants: | Transfer | - 55% |
| | Hot | - 28% |
| | Refrigerated | - 17% |
| | | |
| Large Plants: | Transfer | - 47% |
| | Hot | - 50% |
| | Refrigerated | - 3% |

These three steps determined the estimated number of plants by solvent use, size and processing technology. This data is summarized in Table 6.1 and forms the basis for all other extrapolations to determine waste quantities generated.

Estimates of total waste quantities were determined by taking the average quantity of residues generated per plant by technology and plant size, and multiplying this value by the number of plants in that category. Solvent losses were obtained by taking the mean solvent concentration in residues, as determined by analysis, and multiplying by the quantity of wastes. A further breakdown into the estimated quantities generated by the six different MOE regions was accomplished using the regional plant distribution developed in Section 4.1 and the technology and size distribution given in Table 6.1.

6.2     Quantities by Technology and Plant Size

Using the extrapolation methodology outlined, estimates were made of the quantity of wastes generated by each category of plant size and processing technology, as well as corresponding solvent losses expected in each waste type.

TABLE 6.1          PROVINCE-WIDE DISTRIBUTION
                   BY SIZE AND SOLVENT USE

| Solvent | Total Number of Plants | Size Distribution | | | | | |
| | | Small | | Medium | | Large | |
| | | # | % | # | % | # | % |
| Perchloroethylene | | | | | | | |
| Transfer | 697 | 570 | 60 | 110 | 55 | 17 | 47 |
| Hot | 426 | 352 | 37 | 56 | 28 | 18 | 50 |
| Refrigerated | 62 | 28 | 3 | 33 | 17 | 1 | 3 |
| Sub-Total: | 1185 | 950 | 100 | 199 | 100 | 36 | 100 |
| Petroleum Solvent | 131 | 105 | 80 | 22 | 17 | 4 | 3 |
| Total | 1316 | 1055 | | 221 | | 40 | |

Table 6.2 through 6.4 present the estimated quantities of still bottom sludge, filter muck, and spent filter cartridges generated by the dry cleaning industry province-wide. The first portion of the tables repeats the data formulated from the plants surveyed. The number of plants per each category and the percentage of plants in each section using the distillation process, and the diatomaceous earth filter or cartridge filter is documented. The quantity of solvent estimated to be lost in the waste residues, in terms of kilograms per plant per year, was calculated by taking the total quantity of waste generated by the dry cleaners surveyed, multiplying this by the average solvent content of the waste as determined analytically, and dividing by the number of plants which generated the wastes. This produces an average value for each size category and major process category, which is then multiplied by the total number of plants in the province to give the overall quantity of waste solvent losses.

Table 6.2 examines the waste solvent residues in still bottom sludges province-wide. The total quantity of solvent disposed of in sludges from perchloroethylene plants was calculated to be 181,900 kg/year. Of the 130 plants surveyed which reported the use of distillation units, only 109 provided data on the quantity of still bottom sludges produced. Consequently, the number of plants reported in Table 6.2 (109), is lower than that shown in Table 4.8 (130).

The largest quantity of solvent losses in sludges appears to be from medium-sized plants using the transfer processing technology, which generated about 58,000 kg of perchloroethylene in their waste sludges. The second highest losses occurred from the 18 large, hot plants, which produced 36,000 kg of waste solvent. A large proportion of this 36,000 kg of solvent losses was produced by 2 to 3 very large plants which generated substantially more sludge than some of the other large, hot dry cleaning establishments. However, as noted by the DCLI, solvent losses on a tonnage basis (ie, slovent losses per kg of dry cleaning processed) should be consistent for different technologies.

The next highest producer of waste solvent volumes was the category of small, hot dry cleaning plants, which disposed of almost 29,000 kg of solvent in their waste sludges. Although the number of plants included in this category is much larger than the number of large hot, plants (289 vs 18), the total quantity of waste solvent disposed of was less due to the lower mean value of losses per plant, 2000 kg/plant/yr for large, hot plants versus 100 kg/plant/yr for small, hot plants.

TABLE 6.2 — ESTIMATED WASTE SOLVENT RESIDUES IN STILL BOTTOM SLUDGES FOR THE TOTAL ONTARIO DRY CLEANING INDUSTRY

| SIZE | PROCESS | SURVEY RESULTS* | | | | | PROVINCE-WIDE | | |
|---|---|---|---|---|---|---|---|---|---|
| | | No. of Plants | % | Quantity of Sludge (kg/yr) | Quantity of Solvent in Sludge*** (kg/yr) | (kg/plant·yr) | Totals of Plants | No. of Plants Using Stills** | Solvent Loss in Sludge (kg/yr) |
| **Perchloroethylene** | | | | | | | | | |
| Small | Transfer | 12 | 70 | 2,500 | 715 | 60 | 570 | 399 | 23,900 |
| | Hot | 15 | 82 | 5,300 | 1,510 | 100 | 352 | 289 | 28,900 |
| | Refrigerated | 3 | 75 | 1,000 | 285 | 95 | 28 | 21 | 2,000 |
| Medium | Transfer | 33 | 97 | 62,700 | 17,370 | 540 | 110 | 107 | 58,000 |
| | Hot | 7 | 100 | 9,000 | 2,565 | 365 | 56 | 56 | 20,500 |
| | Refrigerated | 10 | 82 | 5,200 | 1,480 | 150 | 33 | 27 | 4,000 |
| Large | Transfer | 14 | 93 | 23,600 | 6,725 | 480 | 17 | 16 | 7,700 |
| | Hot | 14 | 100 | 98,200 | 27,985 | 2,000 | 18 | 18 | 36,000 |
| | Refrigerated | 1 | 100 | 3,100 | 885 | 885 | 1 | 1 | 900 |
| TOTALS | | 109 | 88 | | | | 1,185 | 934 | 181,900 |
| **Petroleum Solvent** | | | | | | | | | |
| Small | Transfer | 5 | 50 | 2,900 | 870 | 175 | 105 | 53 | 9,300 |
| Medium | Transfer | 2 | 25 | 400 | 120 | 60 | 22 | 6 | 400 |
| Large | Transfer | 2 | 67 | 66,300 | 19,890 | 9,945 | 4 | 3 | 29,800 |
| TOTALS | | | | | | | 131 | 62 | 39,500 |

\* Based on Table 4.6 and Table 4.10.

\*\* Number of Plants Using Stills = (Total No. of Plants) x % (from Survey Results).

\*\*\* Average solvent content in sludges: perchloroethylene = 28.5% ; petroleum solvent = 30%

TABLE 6.3

ESTIMATED WASTE SOLVENT RESIDUES IN FILTER MUCK FOR THE TOTAL ONTARIO DRY CLEANING INDUSTRY

| SIZE | PROCESS | SURVEY RESULTS* | | | Quantity of Solvent in Muck | | PROVINCE-WIDE | | |
|---|---|---|---|---|---|---|---|---|---|
| | | No. of Plants | % | Quantity of Filter Muck (kg/yr) | (kg/yr)† | (kg/plant·yr) | Totals of Plants | No. of Plants Using D.E. Filters** | Solvent Losses in Filter Muck (kg/yr) |
| **Perchloroethylene** | | | | | | | | | |
| Small | Transfer | 3 | 9 | 700 | 170 | 55 | 570 | 51 | 2,800 |
| | Hot | 1 | 5 | 200 | 50 | 50 | 352 | 18 | 900 |
| | Refrigerated | - | - | - | - | - | 28 | - | - |
| Medium | Transfer | 1 | 3 | 100 | 25 | 25 | 110 | 3 | 100 |
| | Hot | 2 | 11 | 5,000 | 1,220 | 610 | 56 | 6 | 3,700 |
| | Refrigerated | 2 | 18 | 1,000 | 245 | 120 | 33 | 6 | 700 |
| Large | Transfer | 5 | 33 | 11,800 | 2,880 | 575 | 17 | 6 | 3,500 |
| | Hot | 2 | 13 | 5,300 | 1,295 | 650 | 18 | 2 | 1,300 |
| | Refrigerated | - | - | - | - | - | 1 | - | - |
| **TOTALS** | | | | | | | 1,185 | 92 | 13,000 |
| **Petroleum Solvent** | | | | | | | | | |
| Small | Transfer | 3 | 30 | 900 | 145 | 50 | 105 | 32 | 1,600 |
| Medium | Transfer | 1 | 25 | 100 | 15 | 15 | 22 | 6 | 100 |
| Large | Transfer | 1 | 33 | 90,700 | 14,700 | 14,700 | 4 | 1 | 14,700 |
| **TOTALS** | | | | | | | 131 | 39 | 16,400 |

\* Based on Table 4.6 and Table 4.10.

\*\* Number of Plants Using D.E. = Total No. of Plants x % (from Survey Results).

† Average solvent content:   perchloroethylene = 24.4%
                             petroleum solvent = 16.2%

TABLE 6.4  ESTIMATED WASTE SOLVENT RESIDUES IN FILTER CARTRIDGES FOR THE TOTAL ONTARIO DRY CLEANING INDUSTRY

| Size | Process | # of Plants Surveyed | % | SCC | SAC | SPP | JCC | JAC | JPP | JAd | Total | Total # of Plants | # of Plants Using Cart. | Quantity of Solvent in Cart. (kg/yr)** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Perchloroethylene** | | | | | | | | | | | | | | |
| Small | Transfer | 28 | 91 | 14 | 3 | 0.1 | 9 | 11 | - | 22 | 59.1 | 570 | 519 | 30,600 |
| | Hot | 17 | 86 | 14 | 8 | 0.2 | 4 | 3 | 0.2 | 12 | 41.4 | 352 | 303 | 12,400 |
| | Refrigerated | 2 | 100 | 41 | 16 | - | 84 | - | - | - | 141 | 28 | 28 | 3,900 |
| Medium | Transfer | 32 | 97 | 6 | 44 | 0.2 | 316 | 25 | 0.2 | - | 391.4 | 110 | 107 | 41,800 |
| | Hot | 15 | 83 | 19 | 4 | - | 5 | 4 | - | 26 | 58 | 56 | 47 | 2,700 |
| | Refrigerated | 8 | 73 | 20 | 9 | 0.3 | - | - | - | 29 | 58.3 | 33 | 24 | 1,400 |
| Large | Transfer | 10 | 67 | 91 | 12 | - | 31 | 43 | - | 146 | 323 | 17 | 11 | 3,600 |
| | Hot | 16 | 84 | 49 | 20 | - | 145 | - | - | - | 214 | 18 | 16 | 3,400 |
| | Refrigerated | 1 | 100 | - | 52 | - | 157 | - | - | - | 209 | 1 | 1 | 200 |
| | | | | | | | | | | | | | | 100,000 |
| **Petroleum Solvent** | | | | | | | | | | | | | | |
| Small | Transfer | 8 | 80 | 26 | 7 | - | 2 | 15 | - | 41 | 91 | 105 | 84 | 7,600 |
| Medium | Transfer | 4 | 100 | 37 | 11 | - | 125 | - | - | 185 | 358 | 22 | 22 | 7,900 |
| Large | Transfer | 3 | 100 | - | 700 | 300 | 393 | 50 | 189 | 42 | 1674 | 4 | 4 | 6,200 |
| | | | | | | | | | | | | | | 22,200 |

Header note: Solvent Content in Cartridges (kg/plant-yr)*

* Solvent content = solvent content/cartridge type (Table 5.6) x no. of cartridges disposed of per year (Table 5.7) divided by no of plants (Table 5.7).
** Overall Solvent Losses = total solvent content per plant x no. of plants using cartridges

SCC = Standard Carbon Core
SAC = Standard All-Carbon
SPP = Standard Plain Paper

JCC = Jumbo Carbon Core
JAC = Jumbo All-Carbon
JPP = Jumbo Plain Paper
JAd = Jumbo Adsorptive

Petroleum solvent plants generated 39,500 kg of solvent losses in their waste sludges, which is substantially less than the quantity generated by perchloroethylene plants. This is due not only to the fact that a smaller number of plants use this particular solvent, but also because a smaller percentage of petroleum-solvent plants use distillation units. The largest volume of waste solvent losses was produced by the large petroleum-solvent plants, which disposed of 75% of the total.

Solvent losses through the disposal of cooked filter muck from diatomaceous earth filtration are given in Table 6.3. In this case, losses are greater from the petroleum solvent plants than from plants using perchloroethylene: 16,400 kg of petroleum solvent losses versus 13,000 kg of perchloroethylene losses. Diatomaceous earth filtration is generally practiced in older establishments, while cartridge filters are used in newer plants. As many of the petroleum solvent plants are older than their counterpart perchloroethylene plants, they would use diatomaceous earth filtration. This may partially explain the difference in solvent quantities generated. Also, as mentioned in an earlier section, the total for wastes from petroleum solvent plants includes one very large plant which processes much more dry cleaning than the other large plants, leading to larger waste quantitites. This one large petroluem solvent plant generated 14,700 kg of solvent/yr in their filter muck, while the most produced from large perchloroethylene plants was 650 kg of solvent per plant per year.

Table 6.4 presents the waste solvent residues found in filter cartridges for the total Ontario dry cleaning industry. Expected solvent losses is broken down into quantities by cartridge type.

The quantity of solvent losses via cartridges in plants using perchloroethylene is less than the quantity found in sludges, but more than 7 times the losses through cooked filter muck. This unregulated portion of solvent disposal thus represents a relatively substantial amount of perchloroethylene losses.

The largest portion of the 100,000 kg of perchloroethylene solvent disposed of yearly in cartridges comes from small and medium sized transfer facilities. The larger establishments contribute only about 7% of the total losses. As well, the majority of the solvent is disposed of with jumbo carbon-core type cartridges.

Petroleum solvent plants produce 22,200 kg of solvent in spent filter cartridges, which is less than quantities found in still bottom sludges but more than quantities found in cooked filter muck. The distribution of losses by size of plants is fairly equally distributed, with slightly more associated with medium-size dry cleaners. Losses of petroleum solvent occur mainly with jumbo adsorptive type cartridges.

Table 6.5 summarizes the estimated solvent losses per plant by processing technology and size as determined in Tables 6.2, 6.3 and 6.4. Table 6.6 presents a summary of the estimated total waste solvent residues province-wide for each type of waste generated. The total amount of perchloroethylene losses via waste disposal totals 294,900 kg/year, while 78,100 kg is disposed of yearly from plants using petroleum solvent.

### 6.3     Quantities by Geographic Region

The distribution of waste generation as developed in Section 6.2. can be further subdivided into volumes by MOE Region.

The first step to accomplish this task is to determine the distribution of dry cleaning plants by size for each geographic region. This is shown in Table 6.7. From the total number of plants by region (Table 4.1), 90% are assumed to use perchloroethylene, with the remaining 10% petroleum solvent plants. The size distribution was then established as per Table 6.1.

From this size distribution, the number of plants in each region using a particular type of processing technology can be estimated using the methodology outlined earlier in Section 6.1. The results by each region are given in Appendix 4, and are summarized in Tables 6.8 and 6.9 for perchloroethylene plants and petroleum solvent plants, respectively.

As expected, the majority of losses occur in Region 3, due to the large number of dry cleaning establishments in this area. Region 3 accounts for 62.4% of the perchloroethylene losses, and 58.5% of the petroleum solvent losses. Regions 4, 5 and 6 combined only contribute 13.0% and 5.1% of the total solvent losses of perchloroethylene and petroleum solvent, respectively.

TABLE 6.5          SUMMARY OF ESTIMATED SOLVENT LOSSES
                   PER PLANT BY PROCESSING TECHNOLOGY AND SIZE

| SIZE | PROCESS | SOLVENT LOSSES | | |
|------|---------|---------------------------------|------------------------|----------------------------|
|      |         | Still Bottom Sludges (kg/plant/yr) | Filter Muck (kg/plant/yr) | Cartridges (kg/plant/yr) |
| Perchloroethylene | | | | |
| Small | Transfer | 60 | 55 | 59 |
|       | Hot | 100 | 50 | 41 |
|       | Refrigerated | 95 | - | 141 |
| Medium | Transfer | 540 | 25 | 390 |
|        | Hot | 365 | 610 | 58 |
|        | Refrigerated | 150 | 120 | 58 |
| Large | Transfer | 480 | 575 | 323 |
|       | Hot | 2,000 | 650 | 214 |
|       | Refrigerated | 885 | - | 209 |
| Petroleum Solvent | | | | |
| Small | Transfer | 175 | 50 | 91 |
| Medium | Transfer | 60 | 15 | 358 |
| Large | Transfer | 9,945 | 14,700 | 1,674 |

TABLE 6.6       SUMMARY OF ESTIMATED TOTAL WASTE SOLVENT
RESIDUES PROVINCE-WIDE BY
PROCESSING TECHNOLOGY AND SIZE

| SIZE | PROCESS | SOLVENT LOSSES IN WASTES (kg/yr) | | | |
|------|---------|--------|------|------------|-------|
| | | Sludge | Filter Muck | Cartridges | Total |
| **Perchloroethylene** | | | | | |
| Small | Transfer | 23,900 | 2,800 | 30,600 | 57,300 |
| | Hot | 28,900 | 900 | 12,400 | 42,200 |
| | Refrigerated | 2,000 | – | 3,900 | 5,900 |
| Medium | Transfer | 58,000 | 100 | 41,800 | 99,900 |
| | Hot | 20,500 | 3,700 | 2,700 | 26,900 |
| | Refrigerated | 4,000 | 700 | 1,400 | 6,100 |
| Large | Transfer | 7,700 | 3,500 | 3,600 | 14,800 |
| | Hot | 36,000 | 1,300 | 3,400 | 40,700 |
| | Refrigerated | 900 | – | 200 | 1,000 |
| TOTALS | | 181,900 | 13,000 | 100,000 | 294,900 |
| **Petroleum Solvent** | | | | | |
| Small | Transfer | 9,300 | 1,600 | 7,600 | 18,500 |
| Medium | Transfer | 400 | 100 | 7,900 | 8,400 |
| Large | Transfer | 29,800 | 14,700 | 6,700 | 51,200 |
| TOTALS | | 39,500 | 16,400 | 22,200 | 78,100 |

TABLE 6.7

DISTRIBUTION OF DRY CLEANING PLANTS BY MOE REGION
FOR THE TOTAL PROVINCE

| MOE Region | Total No. of Plants | PERCHLOROETHYLENE PLANTS | | | | PETROLEUM SOLVENT PLANTS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Total No. of Plants | No. of Small | No. of Medium | No. of Large | Total No. of Plants | No. of Small | No. of Medium | No. of Large |
| 1 | 156 | 141 | 113 | 24 | 4 | 15 | 12 | 2 | 1 |
| 2 | 156 | 141 | 113 | 20 | 8 | 15 | 12 | 2 | 1 |
| 3 | 845 | 760 | 608 | 135 | 17 | 85 | 68 | 15 | 2 |
| 4 | 102 | 92 | 74 | 11 | 7 | 10 | 8 | 2 | 0 |
| 5 | 39 | 35 | 29 | 6 | 0 | 4 | 3 | 1 | 0 |
| 6 | 18 | 16 | 13 | 3 | 0 | 2 | 2 | 0 | 0 |
| TOTALS | 1,316 | 1,185 | 950 | 199 | 36 | 131 | 105 | 22 | 4 |

TABLE 6.8        SUMMARY OF ESTIMATED WASTE GENERATION
BY MOE REGION - PERCHLOROETHYLENE PLANTS

| MOE Region | No. of Plants | SOLVENT LOSSES IN WASTES | | | TOTAL | |
|---|---|---|---|---|---|---|
| | | Sludge (kg/yr) | Filter Muck (kg/yr) | Cartridges (kg/yr) | (kg/yr) | (%) |
| 1 | 141 | 20,900 | 1,700 | 11,500 | 34,100 | 11.6 |
| 2 | 141 | 24,800 | 1,600 | 11,900 | 38,300 | 13.0 |
| 3 | 760 | 111,500 | 8,000 | 64,700 | 184,200 | 62.4 |
| 4 | 92 | 18,500 | 1,500 | 7,800 | 27,800 | 9.4 |
| 5 | 35 | 4,200 | 100 | 2,700 | 7,000 | 2.4 |
| 6 | 16 | 2,000 | 100 | 1,400 | 3,500 | 1.2 |
| TOTAL | 1,185 | 181,900 | 13,000 | 100,000 | 294,900 | 100 |

TABLE 6.9        SUMMARY OF ESTIMATED WASTE GENERATION
BY MOE REGION - PETROLEUM SOLVENT PLANTS

| MOE Region | No. of Plants | SOLVENT LOSSES IN WASTES | | | TOTAL | |
|---|---|---|---|---|---|---|
| | | Sludge (kg/yr) | Filter Muck (kg/yr) | Cartridges (kg/yr) | (kg/yr) | (%) |
| 1 | 15 | 10,600 | 200 | 3,300 | 14,100 | 18.2 |
| 2 | 15 | 10,600 | 200 | 3,300 | 14,100 | 18.2 |
| 3 | 85 | 16,700 | 15,700 | 13,600 | 45,700 | 58.5 |
| 4 | 10 | 1,000 | 100 | 1,300 | 2,400 | 3.1 |
| 5 | 4 | 400 | 100 | 500 | 1,000 | 1.3 |
| 6 | 2 | 200 | 100 | 200 | 500 | 0.7 |
| TOTAL | 131 | 39,500 | 16,400 | 22,200 | 78,100 | 100 |

6.4     Mass Balance Over Province

6.4.1   Disposal Method

There are basically only 3 methods dry cleaners use to dispose of their wastes which contain solvent. These include submitting the wastes for recyling, unlicensed disposal (i.e., into municipal refuse) licensed disposal into a secure industrial landfill site. Some dry cleaners are stockpiling their wastes until a suitable disposal practice is decided upon.

Table 6.10 and 6.11 examine the distribution of waste residues by disposal practice for plants using perchloroethylene and petroleum solvent, respectively. Appendix 5 gives a more detailed breakdown of disposal practices used for each waste type versus size and processing technology.

As seen in Table 6.10, almost 59% of all perchloroethylene disposed of in waste residues is recycled. Still bottom sludges are the only waste type disposed of in this manner. No petroleum solvent wastes are recycled.

The licensed disposal of wastes containing perchloroethylene into secure landfill sites accounts for only 2.4% of the total waste quantity. Less than 1% of this total is accounted for by filter cartridges. Petroleum solvent plants, on the other hand, dispose of about 68% of their wastes by licensed disposal, with the majority of this total consisting of still bottom sludges.

Almost 40% of perchloroethylene wastes are dumped into municipal garbage, with cartridge filters accounting for 86% of this total. Most spent cartridge filters are disposed on in this way, as is the case with cooked filter muck. Only a small portion of still bottom sludges are disposed of into municipal refuse.

Most cartridges from petroleum solvent plants are also disposed of into municipal refuse, accounting for 78% of the total 30% of petroleum solvent wastes disposed of in this manner. Only a small quantity of petroleum solvent sludges and filter muck are disposed of by unlicensed disposal.

6.6

TABLE 6.10    ESTIMATED DISTRIBUTION OF WASTE RESIDUES
BY DISPOSAL PRACTICE - PERCHLOROETHYLENE
(KG OF SOLVENT LOSSES/YEAR)

| Disposal Practice | Waste Residue | PLANT SIZE | | | | |
|---|---|---|---|---|---|---|
| | | Small (kg/yr) | Medium (kg/yr) | Large (kg/yr) | Total (kg/yr) | % |
| Recycled | Still Bottom Sludges | 48,100 | 81,000 | 44,600 | 173,700 | 58.9 |
| Licensed Disposal | Filter Muck | - | - | 4,800 | 4,800 | 1.6 |
| | Cartridges | 1,400 | 100 | 700 | 2,200 | 0.8 |
| Sub Total | | 1,400 | 100 | 5,500 | 7,000 | 2.4 |
| Unlicensed Disposal | Still Bottom Sludges | 6,700 | 1,000 | - | 7,700 | 2.6 |
| | Filter Muck | 3,700 | 4,400 | - | 8,100 | 2.8 |
| | Cartridges | 45,500 | 45,800 | 6,500 | 97,800 | 33.1 |
| Sub Total | | 55,900 | 51,200 | 6,500 | 113,600 | 38.5 |
| Stockpiling | Still Bottom Sludges | - | 500 | - | 500 | 0.2 |
| TOTALS | | 105,400 | 132,800 | 56,600 | 294,900 | 100 |

TABLE 6.11     ESTIMATED DISTRIBUTION OF WASTE RESIDUES
               BY DISPOSAL PRACTICE - PETROLEUM SOLVENT
               (KG OF SOLVENT LOSSES/YEAR)

| Disposal Practice | Waste Residue | PLANT SIZE | | | | |
|---|---|---|---|---|---|---|
| | | Small (kg/yr) | Medium (kg/yr) | Large (kg/yr) | Total (kg/yr) | % |
| Recycled | | - | - | - | - | - |
| Licensed Disposal | Still Bottom Sludges | 4,300 | - | 29,800 | 34,100 | 43.7 |
| | Filter Muck | - | - | 14,700 | 14,700 | 18.8 |
| | Cartridges | - | 1,600 | 3,000 | 4,600 | 5.9 |
| Sub Total | | 4,300 | 1,600 | 47,500 | 53,400 | 68.4 |
| Unlicensed Disposal | Still Bottom Sludges | 3,100 | 400 | - | 3,500 | 4.5 |
| | Filter Muck | 1,600 | 100 | - | 1,700 | 2.2 |
| | Cartridges | 7,600 | 6,300 | 3,700 | 17,600 | 22.5 |
| Sub Total | | 12,300 | 6,800 | 3,700 | 22,800 | 29.2 |
| Stockpiling | Still Bottom Sludges | 1,900 | - | - | 1,900 | 2.4 |
| TOTALS | | 18,500 | 8,400 | 51,200 | 78,100 | 100 |

6.4.2     Solvent Losses

Solvent losses from dry cleaning establishments include losses from the waste disposal of still bottom sludges, filter muck and spent cartridge filters; air emissions; contaminated water disposed to sewers; and minor losses as may occur through solvent remaining on dry cleaned fabric.

Quantities of solvent disposed of in waste residues were determined earlier in this section.  Contaminated water from water separators on solvent reclaim equipment has been found to contain from 1 to 43 ppm of perchloroethylene (private correspondence with New Brunswick MOE). Although the total quantity of losses from waters to sewers was not quantified, overall losses would be minor.  Air losses would be major due to the volatile nature of the solvent.

Quantities of perchloroethylene lost via air emissions were estimated using values obtained from a study conducted on dry cleaners in British Columbia (Environment Canada, 1983).  This study determined that evaporation during processing accounted for as much as 90% of the total solvent losses.  Total emissions of perchloroethylene ranged from as high as 150 kg of solvent per 1000 kg of clothing processed for poorly operated transfer facilities, down to as low as 18 kg/1000 kg for carefully controlled operations using refrigeration units.  No similar data were available for petroleum solvent plants.

The estimated total solvent used by the dry cleaning industry by plant size and processing technology is given in Table 6.12 as 2,455,300 litres/year of perchloroethylene (4,026,700 kg/yr) and 1,654,400 litres/yr (1,240,800 kg/yr) of petroleum solvent.   The values for perchloroethylene usage are within 10% of the total volume given by perchloroethylene manufacturers for solvent purchases in 1986 (Section 4.5).  No actual values were obtainable for petroleum solvent purchases from solvent manufacturers.

Table 6.13 shows the expected quantities of solvent that would be lost via air emissions from each type of processing technology in perchloroethylene plants.   Emissions of solvent from transfer units ranges from 100 to 150 kg/1000 kg of processing, while emissions from hot units can range from 49 to 75 kg/1000 kg.  An average value of each range was used to calculate expected solvent emissions from each processing category. Air losses from refrigerated units was assumed to be 18 kg/1000 kg processing.

| TABLE 6.12 | | ESTIMATED SOLVENT USE BY DRY CLEANERS PROVINCE-WIDE | | | |
|---|---|---|---|---|---|

| SIZE | PROCESS | SURVEY RESULTS | | | PROVINCE-WIDE | |
|---|---|---|---|---|---|---|
| | | No. of Plants | Solvent (L/yr) | Usage (L/plant.yr) | No. of Plants | Solvent Usage (L/yr) |
| Perchloroethylene | | | | | | |
| Small | Transfer | 33 | 67,000 | 2,030 | 570 | 1,157,100 |
| | Hot | 22 | 29,000 | 1,320 | 352 | 464,600 |
| | Refrigerated | 4 | 2,000 | 500 | 28 | 14,000 |
| Medium | Transfer | 19 | 78,000 | 4,100 | 110 | 451,000 |
| | Hot | 18 | 49,000 | 2,720 | 56 | 152,300 |
| | Refrigerated | 11 | 14,000 | 1,275 | 33 | 42,100 |
| Large | Transfer | 15 | 85,000 | 5,670 | 17 | 96,400 |
| | Hot | 11 | 42,000 | 3,820 | 18 | 68,800 |
| | Refrigerated | 1 | 9,000 | 9,000 | 1 | 9,000 |
| TOTAL | | | | | | 2,455,300 L/yr |
| | | | | | | 4,026,700 kg/yr* |
| Petroleum Solvent | | | | | | |
| Small | Transfer | 10 | 42,000 | 4,200 | 105 | 441,000 |
| Medium | Transfer | 4 | 75,000 | 18,700 | 22 | 411,400 |
| Large | Transfer | 2 | 100,250 | 200,500 | 4 | 802,000 |
| TOTAL | | | | | | 1,654,400 L/yr |
| | | | | | | 1,240,800 kg/yr** |

\* Perchloroethylene = 1.64 kg/L
\*\* Petroleum Solvent = 0.75 kg/L

TABLE 6.13    ESTIMATED AIR LOSSES OF PERCHLOROETHYLENE
FROM DRY CLEANING PLANTS IN ONTARIO

| PROCESS | SIZE | Solvent Usage (L/1,000 kg) | Solvent Purchases (L/yr) | Annual Dry Cleaning Processed (1,000's kg/yr) | SOLVENT EMISSIONS* (kg of perc/ 1,000 kg processing) | (kg/yr) |
|---------|------|------|------|------|------|------|
| Transfer | Small | 100 | 1,157,100 | 11,570 | | |
| | Medium | 87 | 451,000 | 5,180 | | |
| | Large | 38 | 96,400 | 2,540 | | |
| | | | | 19,290 | 115 | 2,218,350 |
| Hot | Small | 39 | 464,600 | 11,915 | | |
| | Medium | 49 | 152,300 | 3,110 | | |
| | Large | 42 | 68,800 | 1,640 | | |
| | | | | 16,665 | 62 | 1,033,230 |
| Refrigerated | Small | 29 | 14,000 | 485 | | |
| | Medium | 23 | 42,100 | 1,830 | | |
| | Large | 67 | 9,000 | 135 | | |
| | | | | 2,450 | 18 | 44,100 |
| TOTALS | | | | | | 3,295,680 kg/yr |

* Based on data from Environment Canada (1983)

The amount of processing done by each plant category was calculated by taking the average solvent "mileage" of each plant category, (Table 4.7, in terms of litres of solvent/1000 kg processing), and dividing this number into the annual solvent purchases from Table 6.12. This number was then multiplied by the solvent emission per 1000 kg of processing to give the overall air emissions per each category.

The most substantial amount of air solvent losses occured in transfer establishments. The major cause of this is age of equipment, poor maintenance and operator carelessness. According to DCLI, the major source of solvent loss would be the tumbler itself, and not the transfer of clothing from the washer-extractor to the tumbler-dryer. In the tumbler, the major problems contributing to solvent losses would be back pressure from the coils, worn or damaged seals, and plugged lint filters.

6.4.3    Overall Mass Balance

The overall mass balances of solvent losses in dry cleaning establishments are presented in Table 6.14. Using the estimates developed in this report for waste disposal, and estimates for airborne losses from other sources, the overall mass balance for perchloroethylene closed within 11%. This is excellent accountability given the disparate sources of data and the extrapolations necessary to estimate losses.

In perchloroethylene plants, almost 82% of solvent purchases are lost via air emissions. This is within the same range as determined in the Environment Canada study in British Columbia. Waste residues account for a total 7.3%, with still bottom sludges containing 4.5%, filter muck 0.3% and cartridges 2.4%. Unaccounted solvent losses were totalled to be 11.0%, including losses to the sewer of contaminated water.

A satisfactory mass balance was not obtained for petroleum solvent plants, as values for air emission losses were unavailable. It is expected, however, that evaporative solvent losses would be substantial, as was the case with plants using perchloroethylene.

It is evident from Table 6.14 that the major environmental loss pathway from the dry cleaning industry in Ontario is air emissions, accounting for about 10 times the quantity of solvent lost through solid or liquid waste disposal.

| TABLE 6.14 | OVERALL SOLVENT MASS BALANCES | | | |

| Route of Loss | Perchloroethylene | | Petroleum Solvent | |
|---|---|---|---|---|
| | (kg/yr) | % | (kg/yr) | % |
| Still Bottom Sludges | 181,900 | 4.5 | 39,500 | 3.2 |
| Filter Muck | 13,000 | 0.3 | 16,400 | 1.3 |
| Filter Cartridges | 100,000 | 2.5 | 22,200 | 1.8 |
| Air Emissions* | 3,295,680 | 81.7 | Unknown | Unknown |
| | ———— | —— | ———— | ———— |
| TOTAL | 3,590,580 | 89.0 | - | - |
| Annual Solvent Purchase | 4,026,700 | 100 | 1,240,800 | 100 |
| Miscellaneous Losses | 436,120 | 11.0 | - | - |

* Estimated value from Table 6.13

## 7.0  MANAGEMENT PRACTICES OF OTHER JURISDICTIONS

### 7.1  Regulations/Guidelines

United States

In the United States, the federal E.P.A. sets the standards on the regulation of wastes from the dry cleaning industry. Since September 22, 1986, all dry cleaners producing more than 100 kg of waste per month have been required to register an E.P.A. hazardous waste manifest. Prior to this time, the small quantities exemption level was 1000 kg/month. At the previous level, the majority of dry cleaners were exempt from using a hazardous waste manifest. With the 100 kg level, the majority of all dry cleaners are affected.

Cooked powder residues (from perchloroethylene plants only), still bottom sludges and spent cartridge filters with perchloroethylene or fluorocarbons are considered hazardous and are listed under the EPA hazardous waste number of F002. Still bottom residues containing petroleum solvent with a flash point less than 140°F are also considered hazardous under EPA hazardous waste number D001.

The EPA considers all cartridges from perchloroethylene plants hazardous, no matter what method of solvent recovery is used prior to disposal. Any exemption is opposed unless perchloroethylene levels are reduced to 0.02 ppm. To determine this exemption level, the EPA currently uses a "Vertical and Horizontal Spread" model, (VHS model), which will predict the concentration of an organic in a drinking well 500 feet from a landfill site, given the initial concentration of the organic as disposed of. This model is based on a leachate test which has been developed for 38 different organics.

Using the VHS model and a maximum acceptable level for perchloroethylene (in groundwater) of 0.07 ug/L, a cartridge disposed of in a landfill could not contain more than 0.02 ppm. As this value is physically unattainable with present technology, basically all cartridges are considered hazardous and unsuitable for landfill disposal.

The E.P.A. also implemented a ban on the landfill disposal of dry cleaning wastes as of November 8, 1986. The only options thus available to dry cleaners for disposal is

recycling and high-temperature incineration.   This land-ban regulation exempts generators under 100 kg/ per month. If a dry cleaner is under 100 kg, wastes can be disposed of in landfills. However, this requires locating a landfill which would accept the waste, which is still classified as "hazardous".

EPA regulations may be superceded by state agencies. For example, some states may have zero exemptions while others have different forms to fill out for manifesting or obtaining ID numbers.   Table 7.1 summarizes the different regulations and small quantities exemption in place in other jurisdictions in the United States and Canada.

Most other states which have final authoriztion to run their own hazardous waste programs follow the US E.P.A.'s lead in regulating dry cleaning wastes. Kansas and New York State differ slightly.   In Kansas, if a cartridge is demonstrated to contain less than 2% perchloroethylene, disposal in a municipal landfill site is acceptable. This level is considered attainable by steam stripping. Over this level, cartridges are required to go to hazardous disposal sites. As well, the small quantity exemption in Kansas was reduced to 25 kg/month on July 1, 1986. New York state also has a 2% land-ban, where wastes with solvent content less than 2% can go to a hazardous waste landfill site. Above this level, wastes must either be recycled or incinerated.

At least 3 states, Minnesota, Tennessee and Nebraska are looking at enforcement exemptions which would allow for the disposal of cartridges into sanitary landfill sites. These states are trying to delist spent cartridges as a hazardous waste, and are specifically seeking a variance which excludes stripped cartridges with not more than 5 ppm perchloroethylene. They argue that another alternative to sending filters offsite or recycling is needed, since such facilities are not available in all states. Some states are also using the argument that stripped cartridges may actually serve as an environmental benefit, since the activated carbon in the cartridge would be almost completely free of perchloroethylene, and could theoretically absorb other toxics present in a landfill, such as household chemicals.

<u>Canada</u>

Under the Transportation of Dangerous Goods Act (TDGA) from Environment Canada, cartridges, still bottom sludges and filter muck with concentrations of perchloroethylene

| TABLE 7.1 | SUMMARY OF DRY CLEANING WASTE MANAGEMENT PRACTICES OF OTHER JURISDICTIONS | | |
|---|---|---|---|
| Jurisdiction | Regulation | Small Quantities Exemption | Waste Registration Procedure |
| **UNITED STATES** | | | |
| Federal EPA | **Perchloroethylene:** all cooked powder residue, still residues and spent cartridges considered hazardous | All combined waste streams under 100 kg/month are exempt | All dry cleaners must register with generator registration and obtain an EPA identification number |
| | **Valclene:** all still residues and spent cartridges considered hazardous | | Perc and valclene wastes classified under EPA Hazardous Waste No. F002 |
| | **Petroleum Solvent:** still residues with a flash point less than 140,F considered hazardous | | Varsol classified under EPA Hazardous Waste No. D001 |
| Kansas | **Perchloroethylene:** all cooked powder, sludges and spent cartridges with more than 2% perc by weight are considered hazardous. If 2% or less, may dispose of in sanitary landfill (2% land-ban) | All combined waste streams under 25 kg/month are exempt | Some registration procedure as with EPA, but different manifest forms |
| Ohio, Pennsylvania, Texas | as per EPA | as per EPA | as per EPA |
| New York | **Perchloroethylene:** all waste residues with more than 2% perc by weight are considered hazardous. If less than 2%, may dispose of in hazardous waste landfill | as per EPA | Same regulation procedure as with EPA, but different manifest forms |
| Michigan, Connecticut, California | as per EPA | No small quantities exemption | Same registration procedure as with EPA, but different manifest forms and identification numbers |
| Minnesota, Tennessee, Nebraska | Currently regulated as per EPA Trying to delist cartridges | No small quantities exemption | Same registration procedure as with EPA, but different manifest forms and identification numbers |
| **CANADA** | | | |
| British Columbia | Currently no regulations Under review | - | Waste transportation manifest with British Columbia identification number and a Transport of Dangerous Goods Act I.D. number if over 100 ppm. perchloroethylene. Must register with generator registration and obtain identification number |
| Alberta, Manitoba | Currently no regulations - will follow Ontario's lead | - | Waste transportation manifest with TDGA identification number |
| New Brunswick, P.E.I., Nova Scotia | As of 30 November 1986, no dry cleaning waste residue can be disposed of to a landfill site ("land-ban") | No small quantities excemption | Waste transportation manifest with TDGA identification number. Must register with generator registration and obtain identification number. |

more than 100 ppm would be regulated. This entails the posting of appropriate placards on the transportation vehicle displaying the hazardous nature of the material being transported, as well as completion of waste transportation manifests.

Most provinces in Canada do not regulate wastes from the dry cleaning industry. The main exception is the Maritime provinces (excluding Newfoundland), which have placed a landfill ban on all dry cleaning wastes as of November 30, 1986. Dry cleaners must store their wastes and have them hauled out of the province. Initially, an upper limit of perchloroethylene in cartridges, below which disposal was acceptable, was considered. However, the idea was discarded since it was determined that it would be too difficult to enforce.

British Columbia currently has no regulations for dry cleaning wastes but is in the process of conducting a study to determine what, if any, regulations should be implemented. Alberta and Manitoba also have no regulations in place, and are waiting for Ontario's decision prior to making any changes.

## 7.2    Monitoring Procedure

### United States

The requirements of the EPA for dry cleaners who generate more than 100 kg of hazardous waste in any calendar month become subject to the federal agency's small quantity generated requirements. These requirements include:

- o  having an EPA identification number for each plant location

- o  filling out multiple-copy manifests for each waste shipment

- o  shipping all wastes in approved containers using only licensed haulers who will take it to an approved hazardous waste facility

- o  each plant must designate an emergency contact person who will be available 24 hours a day by telephone to be notified in case of a spill or other emergency.

These rules apply to dry cleaners when their wastes exceed 100 kg/month.

Often, dry cleaners may find that in some months they exceed the 100 kg benchmark, while in others they are below this level. If the 100 kg limit is not reached in a calendar month, the cleaner is classed as a conditionally exempt small quantity generator. Conditionally exempt generators are required to identify all hazardous wastes they generate, send the waste to a hazardous waste facility or other facility approved by the state, and never accumulte more than 100 kg of waste on site.

Most other states follow EPA's waste registration procedure. Some may use different manifest forms or ID numbers, as indicated in Table 7.1.

Canada

The transport of perchloroethylene in concentrations greater than 100 ppm is regulated under the TDGA with the use of a waste transportation manifest and a TDGA identification number. British Columbia, as with Ontario, also register all wastes containing perchloroethylene. The Maritime provinces (excluding Newfoundland) also follow a waste registration procedure as in the United States, with proper identification numbers and multiple-copy manifests required.

## 8.0    CONCLUSIONS AND RECOMMENDATIONS

### 8.1    Conclusions

The following conclusions have been drawn from the information presented in this report.

o    The total quantity of perchloroethylene disposed of in wastes from dry cleaning plants in Ontario totalled approximately 294,900 kg in 1986, or 7.3% of the total volume of solvent purchased annually.  The majority of solvent losses (almost 82%) are via air emissions.

o    Waste residues from petroleum solvent plants contained 78,100 kg of solvent, equalling 6.3% of the total solvent purchases in 1986 for the dry cleaning industry in Ontario.  The majority of solvent losses are also likely to be through air emissions.

o    Approximately 90% of all dry cleaning plants in Ontario use perchloroethylene as the cleaning solvent, with the balance using petroleum solvent (about 10%) or fluorocarbons (0.2%).

o    Transfer is the most commonly used dry cleaning technology, with approximately 64% of the plants using this process.

o    Distillation Units are used in approximately 88% of the perchloroethylene plants.  Diatomaceous earth filtration is used, in only 11% of all dry cleaning plants in Ontario, while close to 90% use cartridge filters.

o    Almost all (99%) still bottom sludges containing perchloroethylene are accumulated on-site, and then sent to recyclers for reclaim of the solvent; however, 13% of the small plants in Ontario do not follow this practice.

o    Almost all (97%) still bottom sludges from petroleum solvent operations are hauled to industrial landfill sites, while 2% use municipal landfills by way of municipal refuse disposal bins.

o   Cooked filter muck from perchloroethylene operations is disposed of to either
    municipal refuse (24% by weight) or to a secure landfill (71%). The majority of
    the filter muck going to the secure landfill site comes from a number of plants
    which operate under the same chain.

o   Petroleum solvent cooked filter muck is almost entirely disposed of to
    industrial landfill (99%).

o   About 90% of all cartridge filters from perchloroethylene cleaning are
    disposed of to municipal garbage; the majority (83%) of these cartridges come
    from medium and large-size plants.

o   The most common method used to recover perchloroethylene from spent
    cartridges prior to disposal is the cabinet/sniffer arrangement.   Forty-one
    percent of the dry cleaning establishments which use cartridges practice this
    form of recovery.

o   Steam-stripping of cartridges to recover perchloroethylene is practiced in less
    than 20% of the dry cleaning plants in Ontario.

o   It appears that about 1% perchloroethylene in spent filter cartridges is the
    lowest concentration achievable by any of the methods currently used to
    remove solvent from cartridges.

o   Only 34% of the cartridges from petroleum solvent plants are disposed of with
    municipal refuse; the remainder are hauled to an industrial landfill.

o   The concentration of perchloroethylene in still bottom sludges averaged 28.5%,
    with cooked filter muck averaging 24.4%. Reduced perchloroethylene content
    in sludges in the 10 to 15% range should be routinely achievable by the
    industry.

## 8.2    Recommendations

During the course of this study, it became apparent that there was no information source readily available from which dry cleaners obtain retail information on proper disposal methods and other areas of concern.  Many dry cleaners were confused by conflicting answers given by suppliers of equipment, recyclers, and ministry officials.  As well, it was found from the survey that a large percentage of the small plants, 13%, dispose of their perchloroethylene still bottom sludges to municipal refuse, likely due in part to ignorance as to proper disposal methods required by the Ministry of the Environment.

The DCLI will provide information to its members if requested, and will assist the Ministry to the extent of its ability on the development of an approach to manage dry cleaning wastes.  Non-DCLI members, which represent approximately half of the dry cleaning industry, would not be as well-informed.  It is thus recommended that the Ministry of the Environment take steps to advise all dry cleaners in Ontario on the regulations and options available to them for waste disposal practices.  The DCLI could work with the MOE to inform DCLI members of any policies enacted by the MOE.  Non-members would need to be informed via direct contact by the MOE with individual cleaners.

Although it was not in the original terms of reference, it appears that there is potential for significant reductions in airborne emissions of solvent.  This could be achieved by enforcing higher solvent mileage, possibly through a reporting requirement.  The disparity between values for small, medium and large plants noted in Table 4.7 seems to indicate that transfer, and to some degree, hot units are not achieving peak efficiency. The DCLI has suggested that solvent mileage in the range of 40 to 50 L/1000 kg (200 to 250 lbs/gallon) is consistently achievable even with transfer equipment, through the application of minor changes in operating and maintenance procedures (e.g., gasket replacement) particularly for reclaimer and adsorber operation.  It has been suggested that these changes could increase profitably through reduced solvent purchases, and decrease the losses of solvent to the environment.

Upon return of the questionnaire, each was reviewed thoroughly to ensure complete and reasonable responses.  In some cases, the answers did not seem logical, so a telephone follow-up to these plants was made to confirm and/or correct the questionable answers.

2.3.3     Site Visits and Sampling

Sampling of wastes from dry cleaning plants was conducted to obtain information on solvent content in still bottom sludges, filter muck and spent filter cartridges. Plants were chosen to represent all possible combinations of plant size, solvent type and processing technology, as discussed further in Section 5.1 and Section 5.2. Resampling was done at one selected plant to allow for an estimation of in-plant variability. Thus both plant-to-plant variations and in-plant variations were obtained.

Plant selection was also based on convenience of plant location to the BEAK office, with site visits only in the central and west-central regions. A total of 16 plants were sampled with the focus primarily on hot and transfer technology using perchloroethylene, as these represent up to 90% of the industry in Ontario.

2.3.4     Data Evaluation

Data evaluation was performed in two stages. The initial step involved the evaluation of the questionnaires. This data was processed to obtain the distribution of dry cleaning establishments by size (in terms of quantity of clothing processed per month), processing technology, solvent use and quantities and types of wastes generated.

The second stage in the data evaluation involved the extrapolation of results obtained from the questionnaire to province-wide estimates. This information also helped to provide a profile on the dry cleaning industry in Ontario.

The results determined from the sampling of wastes from individual dry cleaners were used in conjunction with the questionnaire results to provide an estimate of solvent losses to the environment via wastes generated. A mass balance was then made to quantify solvent losses to determine the overall fate of solvents used in the dry cleaning industry.

## 9.0   REFERENCES

Environment Canada (1983), "Investigation into losses to the environment during processing or usage of selected hydrocarbon solvents", Environmental Protection Services, British Columbia.

International Fabricare Institute (1986), "Reduction of solvent content in Cartridges", IFI Technical Bulletin T-568.

International Fabricare Institute (May 1984), "Still residue and cooker muck update", IFI Fabricare News, Research Briefs.

International Fabricare Institute (1983), "Reducing perc content in residues", IFI Technical Bulletin, T-560.

Ontario Ministry of Labour (1982), "Occupational exposure to certain chlorinated hydrocarbons", prepared by Concord Scientific Corporation and M.M. Dillon Ltd.

## 10.0 ACKNOWLEDGEMENTS

BEAK Consultants Limited wish to acknowledge the efforts and co-operation of all those who participated in this project. In particular, thanks go to Mr. Ken Adamson and Ms. Nancy Derrer of the Dry Cleaners and Launderers Institute (DCLI) for their co-operation and support for the project in providing information and reviewing our work. Thanks go to all the representatives of individual dry cleaning companies who took the time to complete questionnaires, respond to our telephone calls, and give permission to conduct sampling and process review visits. Thanks also go to Mr. Bob Breeze and Mr. George Rocoski of MOE for their assistance throughout the project and review of the report.

APPENDIX 1

ESTABLISHMENT LISTING

Dry Cleaners

| BUSINESS NAME | ADDRESS | COMMUNITY | PRO PAC | TELEPHONE | REGION |
|---|---|---|---|---|---|
| ** 1A | | | | | |
| ADAM'S DRY CLEANERS | 755 HAMILTON RD | LONDON | ON | N5Z1L1N | 5194639410 IA |
| AERO INDUSTRIES | 10 - 411 INDUSTRIAL | LONDON | ON | N5V4S9 | 5194533780 IA |
| ALADDIN DRY CLEANING SERVICE | 127 RICHMOND | LONDON | ON | N6A3Y6 | 5194391731 IA |
| ALLEN'S DRY CLEANERS | 18 INCKMAN | ST THOMAS | ON | N5P3E8 | 5196311370 IA |
| AKSO CLEANERS | 1001 HOWARD | WINDSOR | ON | N9A1S6 | 5192563094 IA |
| AKROW LAUNDRY & DRY CLEANERS | 400 ST CLAIR | CHATHAM | ON | N7L3K2 | 5193512700 IA |
| AYLMER CLEANERS LTD | 43 TALBOT W | AYLMER | ON | N5H1J6 | 5197733721 IA |
| PAGGE'S CLEANERS | 149 CHRISTINA | SARNIA | ON | N7N3N7 | 5193373621 IA |
| BEACON CLEANERS | 1640 LONDON | SARNIA | ON | N7T7H2 | 5193428351 IA |
| HEDDY BRITE DRY CLEANERS | 3538 TECUMSEH | WINDSOR | ON | N8W1H8 | 5194356351 IA |
| HE-RITE CLEANERS LTD | 909 RIVERSIDE DR E | WINDSOR | ON | N9A2T5 | 5194354364 IA |
| PLUEWATER CLEANERS | 39 WEST | GODERICH | ON | N7A2K3 | 5192464231 IA |
| PONNY'S CLEANERS | 122 RICHMOND | CHATHAM | ON | N7M1N9 | 5193524284 IA |
| POUCHARD CLEANERS | 21 MAITLAND TERR | STRATHROY | ON | N7G1L2 | 5192471392 IA |
| PRIDGE VIEW CLEANERS | 2101 TECUMSEH W | WINDSOR | ON | N9B1S6 | 5193549244 IA |
| PURDOCK'S FABRIC CARE | WESTOWN PLAZA | LONDON | ON | N6H5M6 | 5194534645 IA |
| PURDOCK'S FABRIC CARE | ARGYLE MALL | LONDON | ON | N5V3K7 | 5194558760 IA |
| PURDOCK'S FABRIC CARE | WESTMOUNT MALL | LONDON | ON | N6K1M6 | 5194716160 IA |
| PUKTOL CLEANERS | 673 ONTARIO | STRATFORD | ON | N5A3J3 | 5192712820 IA |
| CARSSON CLEANERS | 640 133 AV | HANOVER | ON | N4N3R1 | 5193642731 IA |
| CARVER CLEANERS | 673 CATHCART | WOODSTOCK | ON | N4S6E7 | 5193389789 IA |
| CARWICK CLEANERS | 635 CATHCART | SARNIA | ON | N7C2N1 | 5193331215 IA |
| CITY WIDE CLEANERS | 2529 JEFFERSON | WINDSOR | ON | N8T2W1 | 5194511208 IA |
| CLEAN MACHINE THE | 213 DUNDAS | WOODSTOCK | ON | N4S1A8 | 5195391208 IA |
| CLICK 1 CLEAN SHOPS | 1299 OXFORD | LONDON | ON | N5Y4K4 | 5194551904 IA |
| COLONIAL CLEANERS | 7805 WYANDOTTE E | WINDSOR | ON | N8T2W2 | 5194451135 IA |
| COMMUNITY CLEANERS | 145 QUEEN | CHATHAM | ON | N7M1 | 5193527400 IA |
| CUSTOM CLEANERS | 771 SOUTHDALE RD E | LONDON | ON | N6E1A8 | 5196812220 IA |
| CUSTOM CLEANERS AMHERSTBURG | 131 GORE | AMHERSTBURG | ON | N9V2C2 | 5197362483 IA |
| DAISY FABRIC CARE | 535 NELSON | WOODSTOCK | ON | N4S7P5 | 5193394643 IA |
| DIAKON ENTERPRISES | 904 TECUMSEH E | WINDSOR | ON | N8X1E3 | 5192521710 IA |
| DOUGLAS CLEANERS | 1095 2 AV E | OWEN SOUND | ON | N4C2H8 | 5193763317 IA |
| DUTCH GIRL CLEANERS | 5440 WYANDOTTE E | WINDSOR | ON | N8S1B8 | 5199453566 IA |
| ELLA'S TANCO DRY CLEANERS | 19 CENTRE | SARNIA | ON | N7S5C5 | 5195428388 IA |
| ESSEX DRY CLEANERS | 972 HAMILTON RD | LONDON | ON | N5W1N8 | 5197268591 IA |
| FAIRMONT CLEANERS | 814 HANNA E | WINDSOR | ON | N5W1K1 | 5194521707 IA |
| FAMOUS CLEANERS | 245 ERIE S | LEAMINGTON | ON | N8X2K8 | 5192549777 IA |
| FLETCHER'S CLEANERS | 310 FOREST GLADE DR | WINDSOR | ON | N8R1C1 | 5193264558 IA |
| FOREST GLADE DRY CLEANERS | 437 DUNDAS | WINDSOR | ON | N8W4S5 | 5193543549 IA |
| FRESH MAID CAKE CLEANERS | 35 WEST | GODERICH | ON | N7A2N5 | 5192546452 IA |
| HANOVER DRY CLEANERS | 207 10 ST | HANOVER | ON | N4N3R8 | 5193641890 IA |
| HAFFY DRY CLEANERS | 312 WELLINGTON RD | LONDON | ON | N6C4P6 | 5194320412 IA |
| HAVNE'S CLEANERS & FRESSERS | 824 3 AV E | OWEN SOUND | ON | N4K2K5 | 5193767520 IA |
| HIGHLANDER LAUNDRY AND | 371 ST CLAIR | CHATHAM | ON | N7L3N5 | 5193542532 IA |
| CENTRE LTD | | | | | |
| HILDA'S ALTERATIONS & | 5831 WYANDOTTE E | WINDSOR | ON | N8S1M7 | 5194817711 IA |
| DRYCLEANING | | | | | |
| T X L CLEANERS LTD | 1409 TECUMSEH E | WINDSOR | ON | N8W1C2 | 5192548426 IA |
| IMAGE CLEANERS | 76 FRONT E | SARNIA | ON | N7T1L9 | 5193449495 IA |
| IMPERIAL DRY CLEANERS SARNIA LTD | 129 FRONT N | SARNIA | ON | N7T4W7 | 5193349495 IA |
| INGERSOLL DRY CLEANERS | 83 THAMES S | INGERSOLL | ON | N5C2T2 | 5194850780 IA |
| IRENE'S DRY CLEANING SERVICE | 35 WEST | GODERICH | ON | N5C3R8 | 5192430536 IA |
| IZZY'S LEISURE LAUNDERETTE & | 1101 JAKWA PL | ST THOMAS | ON | N6E3R3 | 5196311532 IA |
| CLEANING SERVICE | | | | | |

Dry Cleaners

| BUSINESS NAME | ADDRESS | COMMUNITY | PRO | FAC | TELEPHONE | REGION |
|---|---|---|---|---|---|---|
| JARMAIN CLEANERS & LAUNDERERS | 30 CHARLEHOUSE CK | LONDON | ON | N5W5W5 | 5195513140 | 1A |
| JOY CLEANERS & DRAPERY SERVICE | 1501 TECUMSEH W | WINDSOR O | ON | N9B1T9 | 5192548471 | 1A |
| K M CLEANERS | 285 INDIAN S | SARNIA | ON | N7T1W6 | 5193379511 | 1A |
| KEEF-U-NEET CLEANERS LTD | 187 NUNINGHUM | STRATFORD H | ON | N5A6F5 | 5192714516 | 1A |
| KENNEDY'S CLEANERS | 37 TALBOT E | LEAMINGTON | ON | N8H1L5 | 5193263406 | 1A |
| L A MORENA DRY CLEANING | 100 MAIN E | LEAMINGTON | ON | H7M669 | 5193510640 | 1A |
| LAMA CLEANERS LTD | 56 ERIE S | LEAMINGTON | ON | N8H3A9 | 5192428874 | 1A |
| LAMA CLEANERS | 12 TALBOT N | ESSEX | ON | N8M1A4 | 5197762521 | 1A |
| LISTOWEL DRY CLEANERS | 135 WELLINGTON S | LISTOWEL | ON | N4W2H7 | 5192918831 | 1A |
| LOCKWOOD PARK DRY CLEANERS | 699 WILKINS | LONDON | ON | N6C5G8 | 5196856070 | 1A |
| MAPLE CITY LAUNDRY & DRY | 310 PARK AVW | CHATHAM | ON | N7M1W8 | 5193542840 | 1A |
| MARIA'S CLEANERS CENTRE | 3905 SEMINOLE | WINDSOR | ON | N8Y3V3 | 5194944100 | 1A |
| MASTER CLEANERS | 981 OTTAWA | WINDSOR | ON | N8X2E3 | 5192602607 | 1A |
| MASTER CLEANERS & SHIRT | 592 QUEEN | CHATHAM | ON | N7M2H0 | 5193543514 | 1A |
| MCNAMARA'S SPEEDY SERVICE | 381 TALBOT | LONDON | ON | N6F2K7 | 5193439791 | 1A |
| MCNAMARA'S SWAN CLEANERS | 1026 OXFORD E | LONDON | ON | N5Y3J9 | 5193454410 | 1A |
| MERCURY CLEANERS & TAILORS | 768 DUNDAS RD | WINDSOR O | ON | N7L1Y0 | 5192548150 | 1A |
| MERRO DRY CLEANERS | 421 FELISTER | WINDSOR O | ON | N8W5G6 | 5192541050 | 1A |
| MURPHY ROAD DRY CLEANERS | 801 LOUIS | SARNIA | ON | N9A1X4 | 5192535274 | 1A |
| ONE HOUR MARTINIZING | 1226 MURPHY | SARNIA | ON | N7S2K6 | 5195423117 | 1A |
| ONE HOUR MARTINIZING | NORTH MOTLE MALL | CHATHAM | ON | N7M5J7 | 5195497601 | 1A |
| ONE HOUR MARTINIZING | DEVONSHIRE MALL | WINDSOR | ON | N8X3E8 | 5199695624 | 1A |
| ONE HOUR MARTINIZING OF SARNIA | 443 EXMOUTH | SARNIA | ON | N7S2H5 | 5193377523 | 1A |
| ONE HOUR VANITY FAIR | 609 DUNDAS | WOODSTOCK | ON | N4S1C8 | 5195375431 | 1A |
| OKS DRY CLEANERS | 1240 COMMISSIONERS W | LONDON | ON | N6K1C7 | 5194715050 | 1A |
| OXFORD DRY CLEANING | 197 CLINICAL | LONDON | ON | N6A1H3 | 5194349755 | 1A |
| P M L TAILOR & CLEANER | 26 UNIVERSITY E | WINDSOR O | ON | N9A2Y4 | 5192528707 | 1A |
| PAL CLEANERS | 579 JAMES | TILLSONBURG | ON | N4G2C5 | 5198424026 | 1A |
| PARK CLEANERS | 31 SINCOE | AYLMER | ON | N5H1T5 | 5197733144 | 1A |
| PERRY'S CLEAN-UP SERVICE | 209 ELM | LONDON | ON | N6B1A0 | 5194321404 | 1A |
| PERSONAL DRY CLEANERS & | 176 MOKTON | LONDON | ON | N5Y2M1 | 5194335421 | 1A |
| PETER'S DRIVE-IN CLEANERS LTD | 1094 ADELAIDE | LONDON | ON | N5U2E5 | 5194517777 | 1A |
| POLAR CLEANERS | 26-1472 HURON | STRATHROY | ON | N7G1W7 | 5192452133 | 1A |
| POLAR CLEANING | 380 ALBERT | WALLACEBURG | ON | N8A2V5 | 5196272776 | 1A |
| POWERS CLEANERS | 819 DUFFERIN | LONDON | ON | N6A5W3 | 5193980451 | 1A |
| PRYDE CLEANING | 243 WELLINGTON | LONDON | ON | N6C2M5 | 5194522776 | 1A |
| PURK-FECTION CLEANERS | 285 QUEEN | WINDSOR O | ON | N4S1L0 | 5192453986 | 1A |
| QUALITY DRY CLEANERS | 10 HAWTHORN | LONDON | ON | N5Y2G9 | 5194558480 | 1A |
| REGENCY CLEANERS | 704 FELIX | WINDSOR O | ON | N9B1B5 | 5192541175 | 1A |
| RIVARD CLEANING SERVICE | 1460 UNIVERSITY W | WINDSOR O | ON | N9B1J3 | 5192542504 | 1A |
| ROYAL ALTERATIONS DRY & SHOE REPAIR | 1161 LISTERANCE | TECUMSEH | ON | N8N1X3 | 5197736644 | 1A |
| SIMIZI CLEANERS | 89 WINNCLIFFE S | LONDON | ON | N6J2K2 | 5194327509 | 1A |
| SKETCHLEY CLEANERS | 706 DUNDAS | WOODSTOCK | ON | N4S1E7 | 5195398012 | 1A |
| SKETCHLEY CLEANERS | 88 JOHN S | AYLMER | ON | N5H2C4 | 5197738410 | 1A |
| SKETCHLEY CLEANERS | 1548 DUNDAS STREET E | LONDON | ON | N5W3CI | | 1A |
| SPEED QUEEN LAUNDRY & DRY | 35 WALLACE S | LISTOWEL | ON | M4W1Y1 | 5192912720 | 1A |
| SPEED QUEEN TAWCO DRY CLEANING | SFRIMGHAM PLAZA | WOODSTOCK | ON | M8Y1W1 | 5192275624 | 1A |
| SPENCER CLEANERS | 2061 WHELFTON | WINDSOR O | ON | N9A1K7 | 5192212103 | 1A |
| SPOTLESS DRY CLEANERS | 1468 UNIVERSITY W | WINDSOR O | ON | N7L6U8 | 5193440125 | 1A |
| ST CLAIR DRY CLEANERS | 818 COLBORNE | SARNIA | ON | N5U4J4 | 5195191140 | 1A |
| STAR COMMERCIAL LAUNDRY & DRY | 4 WELLS | LONDON | ON | N6J3V5 | 5194553490 | 1A |
| SUB-URBAN CLEANERS (LONDON) INC | 318 OXFORD | LONDON | ON | N6J3V5 | 5198612425 | 1A |
| SUPER SERVICE CLEANERS | 275 NOTRE DAME DK | LONDON | ON | | | 1A |
| TAWCO CLEANERS | THAMES-LEA PLAZA | CHATHAM | ON | N7L1C5 | 5195546039 | 1A |

Dry Cleaners

| BUSINESS NAME | | ADDRESS | COMMUNITY | PRO PAC | TELEPHONE | REGION |
|---|---|---|---|---|---|---|
| TOWED CLEANING CENTRE | | 327 ERIE | STRATFORD O | ON | N5A2N1 | 5197714011 1A |
| TI MAIN CLEANERS I SHIRT | LAUNDERERS | 326 SPRINGBANK DR | LONDON | ON | N6J1G5 | 5194710270 1A |
| THE OTHER ALTERNATIVE | DRYCLEANERS 4 | 123 WATERLOO S | STRATFORD O | ON | N5A4K3 | 5197712700 1A |
| SHIRT | | | | | | |
| TOPS DRY CLEANERS | | 1464 ADELAIDE N | LONDON | ON | N5X1K4 | 5194387764 1A |
| TRAMEK'S DRY CLEANING SERVICES | | 1153 WESTERN RD | LONDON | ON | N6G1G6 | 5194322190 1A |
| TRAMEK'S DRY CLEANERS | | 1140 DUFFERIN | WALLACEBURG | ON | N8A2W1 | 5196278850 1A |
| WALLACEBURG CLEANERS | | 134 THOMPSON | LONDON | ON | N5Z2Y6 | 5194349771 1A |
| WALTERS CLEANERS LTD | | 125 14 ST W | OWEN SOUND | ON | N4K3X6 | 5193710500 1A |
| WESTSIDE DRY CLEANERS | | SHERWOOD FOREST MALL | LONDON | ON | N6G2V9 | 5194709500 1A |
| WHITE OWL CLEANERS 1 | LAUNDROMAT | 540 YORK | LONDON | ON | K6H1R5 | 5194381246 1A |
| YORK CLEANERS | | 2,537 TEComSEH | WINDSOR | ON | | 5194256491 - |
| AMBASSADOR DRY RYDNES 4 DRYCLEANING | | 2515 Douglas | WINDSOR | ON | | 5194262945 - |
| AEGO CLEANERS | | 163 Ch McLEU st | STRATFORD | ON | | 5194731352 - |
| DRY FRESH DRYCLEANERS | | CENTRE | Chatham | ON | | 5194352250 - |
| DE LUXE CLEANERS I LAUNDERERS | | Domoins B 4 Grove mments | WINDSOR | ON | | 5194663312 - |
| IXL CLEANERS LTD | | 1912 Dueeins | LONDON | ON | | 5194543165 - |
| MASTER CLEANERS | | 1216 HiqHbury | London4 | ON | | 5194517330 - |
| hodGE CLeaning CeNTRE | | mcoNVILLE AVE | LONDON | ON | | 5194349163 - |
| TRAINEES DRYCLEANING | | | | | | |

Dry Cleaners

|  | BUSINESS NAME | ADDRESS | COMMUNITY | FSO FAC | TELEPHONE | REGION |
|---|---|---|---|---|---|---|
| .. | ID | | | | | |
| | AYLMER CLEANERS LTD | 169 MAIN | WEST LORNE | ON | N0L2F0 | 5192681310 | 1R |
| | BERT'S CLEANERS | 14 TROWBRIDGE ST W | MEAFORD | ON | N0H1Y0 | 5195381100 | 1R |
| | BLENHEIM CLEANERS | 22 TALBOT W | BLENHEIM | ON | N0T1A0 | 5196763749 | 1R |
| | BRUCE CLEANERS | 807 QUEEN | KINCARDINE | ON | N0G2G0 | 5193962473 | 1R |
| | CARM'S CLEANERS | 31 STOVER S | NORWICH | ON | N0J1F0 | 5196632619 | 1R |
| | CASCADE DRY CLEANERS | 34 WATER S | ST MARYS | ON | N0H2V0 | 5192841892 | 1R |
| | CASE CLEANERS | 291 MAIN | WATFORD | ON | N0M2S0 | 5198762802 | 1R |
| | CLINTON DRY CLEANERS & LAUNDERERS | 158 BEECH | CLINTON | ON | N0M1L0 | 5194827064 | 1R |
| | COMMUNITY CLEANERS | 113 HAMILTON RD | DORCHESTER | ON | N0L1G0 | 5192648533 | 1R |
| | COMMUNITY CLEANERS & SHIRT LAUNDRY | 41 MAIN W | RIDGETOWN | ON | N0P2C0 | 5196743656 | 1R |
| | DOUGLAS CLEANERS | 216 GODERICH | FORT ELGIN | ON | N0H2K0 | 5198326235 | 1R |
| | DURHAM CLEANERS | 169 GARAFRAXA S | DURHAM | ON | N0G1R0 | 5193692518 | 1R |
| | GLENCOE MODERN CLEANERS | 169 MCKELLAR | GLENCOE | ON | N0L1M0 | 5192873428 | 1R |
| | HARRISTON DRY CLEANERS | ELORA | HARRISTON | ON | N0G1Z0 | 5193381332 | 1R |
| | HARROW DRIVE-IN CLEANERS | VICTORIA | HARROW | ON | N0R1G0 | 5197384346 | 1R |
| | IMAGE CLEANERS | 58 ONTARIO N | GRAND BEND | ON | N0M1T0 | 5192388481 | 1R |
| | IMAGE CLEANERS | ST ANDREW | MITCHELL | ON | N0K1N0 | 5193489422 | 1R |
| | NELL'S DRY CLEANERS | 133 JAMES ST | FOREST | ON | N0N1J0 | 5197862221 | 1R |
| | LAMBETH DRY CLEANERS | 54 MAIN E | LAMBETH | ON | N0L1S0 | 5196527815 | 1R |
| | MARSHALL DRY CLEANERS | 27 MAIN W | MARKDALE | ON | N0C1H0 | 5198862372 | 1R |
| | MODERN DRY CLEANERS | 191 ARGYLE | WALKERTON | ON | N0G2V0 | 5198813411 | 1R |
| | FORT ELGIN CLEANERS | 646 GODERICH | FORT ELGIN | ON | N0H2C0 | 5198322911 | 1R |
| | SOUTHAMPTON CLEANERS | 233 HIGH | SOUTHAMPTON | ON | N0H1W0 | 5197972117 | 1R |
| | SPEED QUEEN LAUNDRY & DRY CLEANING | 666 QUEEN | MOUNT FOREST | ON | N0G2L0 | 5192311190 | 1R |
| | THAMESVILLE DRY CLEANERS | 50 LONDON | THAMESVILLE | ON | N0P2K0 | 5196923808 | 1R |
| | TILBURY LAUNDRY & DRY CLEANERS | 46 QUEEN N | TILBURY | ON | N0P2L0 | 5196821942 | 1R |
| | TOWN & COUNTRY CLEANERS OF LAMBETH | 25 MAIN E | LAMBETH | ON | N0L1S0 | 5196524450 | 1R |
| | TRUDELL'S CLEANING CENTRE | 30 TROWBRIDGE W | MEAFORD | ON | N0H1Y0 | 5195384044 | 1R |
| | WALKERTON DRY CLEANERS | 15 VICTORIA S | WALKERTON | ON | N0G2V0 | 5198812320 | 1R |
| | WIARTON DRY CLEANERS | 638 BERFORD | WIARTON | ON | N0H2T0 | 5195341620 | 1R |
| | WINGHAM DRIVE-IN CLEANERS | 11 DIAGONAL RD | WINGHAM | ON | N0G2W0 | 5193573250 | 1R |

Page No. 6
12/17/86

Dry Cleaners

| BUSINESS NAME | ADDRESS | COMMUNITY | EAD PAC | TELEPHONE | REGION |
|---|---|---|---|---|---|
| ** 7A | | | | | |
| 3-U CLEANERS | 221 1/2 BARTON I | HAMILTON | ON | | 2A |
| ALADDIN DRY CLEANING & SHIRT LAUNDRY | 122 KING | KITCHENER | ON | | 2A |
| BARTH'S CLEANING CENTRE | 1 TOWNLINE | ORANGEVILLE | ON | | 2A |
| MAYER DRY CLEANING & DYERS | 137 OTTAWA N | HAMILTON | ON | | 2A |
| BEELINE CLEANERS LTD | 211 TAMARA ST | SIDNEY CRLIA | ON | | 2A |
| DESTINY DRY CLEANERS-TAILOR | 254 LOCKE ST, UNIT 7 | ST CATHARINES | ON | | 2A |
| DESTINY DRY CLEANERS | 1300 GARTH | HAMILTON | ON | | 2A |
| BEVERLY SQUARE CLEANERS 1 | 215 BEVERLY | HAMILTON | ON | | 2A |
| BLUE MOUNTAIN DRY CLEANERS | 136 FIRST | COLLINGWOOD | ON | | 2A |
| BOWES HEAR CLEANERS LTD | 25 KING W | DUNDAS | ON | | 2A |
| BRIGHT CLEANERS | 2500 BARTON E | HAMILTON | ON | | 2A |
| BRITANNIA CLEANERS & SHIRT LAUNDERERS | 17 KING I | STONEY CREEK | ON | | 2A |
| BROMTE CLEANERS LTD | 327 BRONTE S | MILTON | ON | | 2A |
| HAZELDLE CLEANERS LTD | 232 UPPER JAMES | HAMILTON | ON | | 2A |
| MASON CLEANERS | CAMBRIDGE, ONT 2A | | | | 2A |
| BURTON CLEANERS SIMCOE | 679 MOHAWK | ANCASTER | ON | | 2A |
| CAMEO CLEANING | 6 KENTON A | HAMILTON | ON | | 2A |
| CAMEO CLEANERS | 1255 BRUCE | HAMILTON | ON | | 2A |
| CAMPUS ESTATES CLEANING CENTRE | 35 HARVARD | GUELPH | ON | | 2A |
| CARLETON CLEANERS | 809 VICTORIA | KITCHENER | ON | | 2A |
| CHIFFANA DRY CLEANERS I | 3826 MAIN | NIAGARA FALLS | ON | | 2A |
| CITY LAUNDRY & CLEANERS | 525 PARKDALE N | HAMILTON | ON | | 2A |
| CLEANING VILLAGE COIN LAUNDRY & DRY CLEANING | 57 WILLTOW | GUELPH | ON | | 2A |
| CLEANN. SERVICES LTD | 590 CONCESSION | HAMILTON | ON | | 2A |
| CLEANLY SERVICES INC | 34 WILSON W | ANCASTER | ON | | 2A |
| CLEANRIGHT CLEANERS | 441 QUEENSTON | ST CATHARINES | ON | | 2A |
| COIN DRIVE-IN DRY CLEANERS & FORMAL RENTALS | 316 GORDON | HAMILTON | ON | | 2A |
| COS-U CH CLEANING | 199 GREENHILL | HAMILTON | ON | | 2A |
| COUNTRY CLEAN LAUNDROMAT & METICLEANING | 67 LINKLING CROSS | BEAMSVILLE | ON | | 2A |
| COUNTRY CLUB CUSTOM DRY CLEANERS | 199 PLAZA | ST CATHARINES | ON | | 2A |
| COUNTRY CLUB LAUNDROMAT & DRY CLEANING SERVICES | LAKEPORT SQUARE | ST CATHARINES | ON | | 2A |
| COUNTY COIN CLEANING CENTRE | 371 EXMOUTH | LON | | | 2A |
| CROWN CLEANERS INC | 1050 PARAMOUNT DR | HAMILTON | ON | | 2A |
| CROWN CLEANERS INC | 928 UPPER W | KITCHENER | ON | | 2A |
| CRYSTAL LAUNDRY AND DRY CLEANERS | 74 MAIN E | HAMILTON | ON | | 2A |
| DELTA CLEANERS | 1133 MAIN | HAMILTON | ON | | 2A |
| EDINBURGH CLEANERS | 165 EDINBURGH N | GUELPH | ON | | 2A |
| EUROCLEAN CANADA INC | 866 KING'S | CANNKINGL | ON | | 2A |
| EXECUTIVE CLEANERS | 207 BELMONT W | KITCHENER | ON | | 2A |
| FABRIC CARE CLEANERS | 8 FACER | ST CATHARINES | ON | | 2A |
| FAMILY CLEANERS | 91 JAMES N | HAMILTON | ON | | 2A |
| FEDERICO MALL DRY CLEANERS | 385 FREDERICA | HAMILTON | ON | | 2A |
| FIED DRIVE-IN CLEANERS | 535 WOOLWICH | GUELPH | ON | | 2A |
| FRIENDLY CLEANERS | 12 1/2 JAMES N | HAMILTON | ON | | 2A |
| G & C CLEANERS | 72 MEAHDIST | HAMILTON | ON | | 2A |
| G I C CLEANERS | 129 QUEENSTON | ST CATHARINES | ON | | 2A |
| GALLOWAY'S GARMENT CARE CLEANERS (1984) | 89 EAST | BEAMSVILLE | ON | | 2A |
| GARDEN CITY LAUNDRY & DRY CLEANING | 65-115 EASTMAN | ST CATHARINES | ON | | 2A |
| GEORGIAN CLEANING CENTRE | 143 FIRST | COLLINGWOOD | ON | | 2A |
| GOSLING CLEANERS | 6130 FRANKLIN | NIAGARA FALLS | ON | | 2A |
| HAMILTON DRY CLEANERS | 552 MAIN E | HAMILTON | ON | | 2A |
| HERR BOWES CLEANERS LTD | 25 KING ST W | DUNDAS | ON | | 2A |
| HERITAGE CLEANERS | 6225 LUNDY'S LN | NIAGARA FALLS | ON | | 2A |
| HUBBARD BROTHERS DRY CLEANING & TAILORS | 62 AINSLIE S | GALT | ON | | 2A |

Dry Cleaners

| BUSINESS NAME | ADDRESS | COMMUNITY | PRO | FAC | TELEPHONE | REGION |
|---|---|---|---|---|---|---|
| IDEAL CLEANERS & TAILORS | 14 KEAN | BRANTFORD | ON | N3T4E1 | 519-752-4121 | 2A |
| IMPERIAL CLEANERS & TAILORS | STAMFORD GREEN SHOPPING CENT | NIAGARA FALLS | ON | L2J2K5 | 416-356-0736 | 2A |
| JESSOP'S SPEEDY CLEANERS | 62 ONTARIO N | KITCHENER | ON | N2H4V4 | 519-742-1404 | 2A |
| JUBILEE CLEANERS (1984) LTD | 447 MAIN E | HAMILTON | ON | L8N1K1 | 416-528-1979 | 2A |
| KING CLEANERS | 49 GORDON | GUELPH | ON | N1H4H2 | 519-824-5464 | 2A |
| KING-WEST LAUNDRY & DRY | 374 KING W | HAMILTON | ON | L8P1B3 | 416-529-6340 | 2A |
| KINGSDALE CLEANING CENTRE | 976 1/2 KING E | HAMILTON | ON | L8M1C4 | 416-545-9355 | 2A |
| KNIGHT'S DRY CLEANERS | 300 MAIN | MILTON | ON | L9T1E3 | 416-878-9941 | 2A |
| LANGLEY PARISIAN LIMITED | 149 CARLTON | ST CATHARINES | ON | L2R1R4 | 416-685-0933 | 2A |
| LYONS DRY CLEANERS | 12 WALNUT S | HAMILTON | ON | L8N2K7 | 416-522-4651 | 2A |
| MACINTOSH DRY CLEANERS LTD | 231 HUGHSON N | ST CATHARINES | ON | L9T2M1 | 705-445-3851 | 2A |
| MAIN & SHERMAN COIN LAUNDRY & DRY CLEANERS | 130 VICTORIA N | COLLINGWOOD | ON | N2G2R5 | 519-742-4461 | 2A |
| MANOR CLEANERS LTD | 5-116 LAKE | KITCHENER | ON | L8M1K9 | 416-545-7552 | 2A |
| MARKHAM'S CLEANERS | 151 JAMES S | HAMILTON | ON | L2N4M4 | 416-646-0456 | 2A |
| MARTINIZING | 694 WOOLWICH | HAMILTON | ON | L8P2Z5 | 416-522-1411 | 2A |
| MARTINIZING DRY CLEANERS | 274 GENEVA | ST CATHARINES | ON | N1H3Z1 | 519-822-6100 | 2A |
| MASTER DRY CLEANING & CLEM | 79 LEITH W | GALT | ON | L2N2E8 | 416-937-2550 | 2A |
| MIDTOWN CLEANERS | 115 CHRISTOPHER DR | GALT | ON | N1K6S1 | 519-623-7176 | 2A |
| MIKE'S CONTURA CLEANERS | 176 JAMES N | ST CATHARINES | ON | L8R2L1 | 519-621-9170 | 2A |
| MILTON DRY CLEANERS | 127 COMMERCIAL | HAMILTON | ON | L9T2J1 | 416-878-9252 | 2A |
| MODERN DRY CLEANERS | 112 LAKE | ST CATHARINES | ON | L2R5X8 | 416-685-4202 | 2A |
| MODOCO CLEANERS | 686 DRUMMOND | NIAGARA FALLS | ON | L2G4P3 | 416-354-7539 | 2A |
| NEIGHBORHOOD LAUNDRY & DRY | 160 CENTENNIAL PKWY N | HAMILTON | ON | L8E1H9 | 416-561-3530 | 2A |
| NEW LOOK DRY CLEANING & | 209 LEXINGTON | FERGUS | ON | N2N2E1 | 519-884-2340 | 2A |
| NU ROYAL CLEANERS & | 175 HIWAY M | KITCHENER | ON | N1H3M8 | 519-843-2030 | 2A |
| NEVILY LTD | 310-A KING E | FRESTON | ON | N1R3N8 | 519-653-6220 | 2A |
| NIAGARA FALLS DRY CLEANERS | 6182 DIXON | NIAGARA FALLS | ON | L2E1L2 | 416-354-9696 | 2A |
| ONE HOUR DRY CLEANERS | 5060 VICTORIA | NIAGARA FALLS | ON | L2E3L1 | 416-357-7711 | 2A |
| FANSHAWE CLEANING CENTRES | 46 NORWICH | HAMILTON | ON | L8L3X9 | 519-836-4000 | 2A |
| PARIS CLEANING CENTRE | 646 WOOLWICH | GUELPH | ON | N1H7G5 | 519-836-4000 | 2A |
| PARKDALE CLEANERS | 1 GRAND RIVER S | PARIS | ON | N3L2L9 | 519-447-6090 | 2A |
| PARKERS CLEANERS LTD | 337 PARKDALE N | HAMILTON | ON | L8H5V4 | 416-544-0074 | 2A |
| PARKWAY DRY CLEANERS | 22 SUFFOLK E | GUELPH | ON | N1H2H8 | 519-824-0421 | 2A |
| PEERLESS CLEANERS LTD | 247 CENTENNIAL PKWY N | HAMILTON | ON | L8E2K3 | 416-561-0304 | 2A |
| PERFECTION CLEANERS | 226 HEAD N | SIMCOE | ON | N3Y3X7 | 519-426-2675 | 2A |
| PIKE DRY CLEANERS | 500 ELIZABETH | GUELPH | ON | L8E2K3 | 519-822-2080 | 2A |
| PIKE DRY CLEANERS & SHIRT | 286 LAKE | ST CATHARINES | ON | N1E4C1 | 416-935-1530 | 2A |
| PIONEER CLEANERS LTD | 93 JARVIS | FORT ERIE | ON | L2A4H2 | 416-871-2533 | 2A |
| PIONEER'S DRY CLEANING | 854 JAMES S | ST CATHARINES | ON | N3C3A4 | 416-383-1411 | 2A |
| PRESTIGE CLEANING | 154 KING GEORGE RD | HAMILTON | ON | N7S5Z7 | 519-756-3070 | 2A |
| PRESTON CLEANERS | 1360 MAIN E | HAMILTON | ON | L8N1B7 | 416-545-0915 | 2A |
| PROFESSIONAL CLEANERS | 207 KING S | KITCHENER | ON | N2J1K1 | 519-744-4107 | 2A |
| QUEENSTON CLEANING CENTRE | 134 WESTINGHOUSE | FRESTON | ON | N3H1S2 | 519-653-6200 | 2A |
| R AND D CLEANERS LIMITED | 180 JAMES S | HAMILTON | ON | L8P3A7 | 416-529-9433 | 2A |
| REESE DRY CLEANING | 640 QUEENSTON RD | HAMILTON | ON | L8H1N2 | 416-560-1717 | 2A |
| REID CLEANERS | 15 TOWPATH | ST CATHARINES | ON | L2V2F5 | 416-272-2101 | 2A |
| ROYAL PROFESSIONAL DRY | 162 VICTORIA S | KITCHENER | ON | N2G2H5 | 519-574-5260 | 2A |
| ROYAL PROFESSIONAL DRY | 150 HARTZEL | ST CATHARINES | ON | L2T1H9 | 416-884-1079 | 2A |
| S AND J LAUNDRY & DRY CLEANERS | GUELPH SHOPPING CENTRE | GUELPH | ON | N1L1H0 | 519-824-5432 | 2A |
| SADEES DRY CLEANERS & LAUNDROMATS | 228 KING | ST CATHARINES | ON | L2R3J1 | 416-682-1473 | 2A |
| SEARA INDUSTRIAL DRY CLEANERS LTD | 147 CUSHMAN | KITCHENER | ON | L2M6T2 | 519-743-1362 | 2A |

12/12/86

Dry Cleaners

| BUSINESS NAME | ADDRESS | COMMUNITY | PRO FAC | TELEPHONE | REGION |
|---|---|---|---|---|---|
| ** 26 | | | | | |
| BURTON CLEANERS | MAIN | EAST DOVER | ON | N0A1N0 | 519-981-0911 | 26 |
| CAMELOT CLEANERS & SHIRT LAUNDERERS | 4 MAIN | ST GEORGE | ON | N0E1N0 | 519-448-1414 | 26 |
| CANADIAN CHEMICAL CLEANING SERVICE | 442 6TH CONCESSION RD E | MILLGROVE | ON | L0R1V0 | 416-395-510 | 26 |
| FOUR SEASONS DRY CLEANERS | 307 ARGYLE S | CALEDONIA | ON | N0A1A0 | 416-765-4475 | 26 |
| HERITAGE CLEANERS | 111 HWY 20 F | FELHAM | ON | L0S1C0 | 416-892-5642 | 26 |
| LIGHTHEART CLEANERS INC | 203 RIDGE N | RIDGEWAY | ON | L0S1N0 | 416-894-5553 | 26 |
| NEW HAMBURG DRY CLEANERS | 161 PEEL | NEW HAMBURG | ON | N0B2G0 | 519-662-1221 | 26 |
| PIONEER CLEANERS | WATERDOWN SHOPPING PLAZA | WATERDOWN | ON | L0R2H0 | 416-689-7451 | 26 |
| SERVICE DRY CLEANERS | GRIFFIN N | WEST LINCOLN | ON | L0R2A0 | 416-957-3339 | 26 |
| SPRINGVALE COIN LAUNDROMAT & DRY CLEANING | 521 WYNHOOTE E | WINDSOR O | ON | N0A3J1 | 519-254-4204 | 26 |
| TONY'S SHOE REPAIR & DRY CLEANING SERVICE | 244 DUNDAS E | WATERDOWN | ON | L0R2H0 | 416-698-6152 | 26 |
| TOP HAT CLEANERS | 72 KING E | KEARSVILLE | ON | L0R1R0 | 416-563-4342 | 26 |

Dry Cleaners

| BUSINESS NAME | ADDRESS | COMMUNITY | FSA PAC | TELEPHONE | REGION |
|---|---|---|---|---|---|
| SELECT CLEANERS | 478 WOODLAWN E | GUELPH | N1E1B9 | 5198214430 | 2A |
| SIDOFF'S CLEANERS & TAILORS | 5992 LUNDY'S LN | NIAGARA FALLS | L2G1T1 | 4163542621 | 2A |
| SKETCHLEY'S CLEANERS | 324 HIGHLAND W | KITCHENER | N2M5C2 | 5197429521 | 2A |
| SMART CLEANERS & SHIRT | 49 FERGUSON N | HAMILTON | L8R1L2 | 4165283938 | 2A |
| SMART'S DRY CLEANERS | 50 KENNEDY S | BRAMPTON | N3R3G2G8 | 4164560410 | 2A |
| SMARTE DRY CLEANERS | 464 STEELES AV W | MILTON | L9T3B7 | 4168785203 | 2A |
| SHEEN QUEEN LAUNDROMAT & DRYCLEANING | 339 KING E | KITCHENER | N2G2L2 | 5197457621 | 2A |
| STAR CLEANERS | CENTURY 21 | HAMILTON | L8N3B4 | 4163277553 | 2A |
| STARLITE DRY CLEANERS | 132 WESTMINSTER DR S | PRESTON | N3H1S8 | 5196536571 | 2A |
| STEWART CLEANERS | 23 WELLINGTON E | GUELPH | N1H3W7 | 5198216087 | 2A |
| STOP AND CLEAN DRY CLEANERS | 424 ABERDEEN | HAMILTON | L8P2S5 | 4165274924 | 2A |
| STOFF'S CLEANERS LTD | 547 MAIN E | HAMILTON | L9H1J2 | 4168744425 | 2A |
| SUNNY SUDS CLEANING CENTRE | 1000 UPPER GAGE | HAMILTON | L8V4K5 | 4163879941 | 2A |
| SUNSHINE CENTRE | 1123 KING E | HAMILTON | L8M1E5 | 4165449953 | 2A |
| TAGCO CLEANING CENTRE | 1440 MAIN E | HAMILTON | L8K1B9 | 4165470164 | 2A |
| TARDO CLEANING CENTRES | GLENRIDGE PLAZA | NIAGARA FALLS | L2E319 | 4163541661 | 2A |
| TOMCO SERVICES | 505 FALL N W | KITCHENER | N2J1H8 | 5199882074 | 2A |
| TOP HAT CLEANERS | 97 ALFRED | KITCHENER | M2J402 | 5197523608 | 2A |
| TOP QUALITY DRY CLEANERS | 223 KING W | KITCHENER | N2G1A6 | 5197426701 | 2A |
| VILLAGE CLEANING CENTRE | 55 ST PAUL W | ST CATHARINES | L2S2E4 | 4168832255 | 2A |
| WERTOGHIN CLEANERS | 650 KING E | HAMILTON | L8M1E7 | 4162223893 | 2A |
| WESTLAKE DRY CLEANERS & TAILOR | 7-353 EAST | ST CATHARINES | L2N4N5 | 4169351401 | 2A |
| WHITE TOWER DRY CLEANERS | 625 GREENHILL | HAMILTON | L8K5W9 | 4165617611 | 2A |
| WILLARD'S DRY CLEANERS | 46 QUEEN W | HESPELER | N3C2A8 | 5196503561 | 2A |
| WRIGHT'S CITY LAUNDRY | 143 HWY 8 | STONEY CREEK | L8G1C1 | 4166624665 | 2A |
| LTD CLEANERS HAMILTON | | | | | |
| YORK CLEANERS | 179 YORK | ST CATHARINES | L2R6E9 | 4164586445 | 2A |
| ZOREO ONE HOUR DRY CLEANERS | 236 OTTAWA N | HAMILTON | L8H3Z7 | 4165457788 | 2A |
| NewTex Ltd | 136 Ottawa St S | Kitchener | N2G3H2 | 5197420932 | 2A |
| Langley Pennzoin Ltd | 450 Duke W | Kitchener | N2H3L3 | 5193431342 | 2A |
| Laundry Because Ltd | 850 Lawrence | Hamilton | L9G5L3 | 44 531469 | 2A |
| | | | | 5453961 | 2A |
| LANGLEY PARKLAWN LTD | UNIVERSITY PLAZA | Dundas | A4L2370EW | 3A |
| NEWTEX LTD | FOREST GLEN PLAZA | Kitchener | 519421641 | 2A |
| PRESTIGE DRYCLEANING | WESTMOUNT PLAZA | Kitchener | 5198667160 | 2A |
| REESE DRYCLEANING | 450 WESTHEIGHTS DR | Kitchener | 5195787560 | 2A |

12/12/86

Dry Cleaners

| BUSINESS NAME | ADDRESS | COMMUNITY | F&O PAC | TELEPHONE | REGION |
|---|---|---|---|---|---|
| ** 3A | | | | | |
| ''OUR CLEANERS | 7 COLBORNE E | ORILLIA | ON | L3V1T4  705325x625 | 3A |
| ABLE CLEANERS | 329 LAKESHORE RD E | PORT CREDIT | ON | L5G1H3  4162708121 | 3A |
| ACADIAN DRY CLEANERS | 299 BLOOR W | OSHAWA | ON | L1J3L1  4172851213 | 3A |
| ACE-KELLY DRY CLEANERS | 1900 DUNDAS W | CLARKSON | ON | L5H1F9  4168230701 | 3A |
| ACME FAMILY CLEANERS | 348 QUEEN | ACTON | ON | L5H1F9  4168235091 | 3A |
| ADMIRAL CLEANERS & SHOE | 9210 YONGE | THORNHILL | ON | L4J1X3  4168861147 | 3A |
| ALBRIGHT DRY CLEANING | AURORA SHOPPING CENTRE | AURORA | ON | L4G1M9  4167242788 | 3A |
| KFAIK | | | | | |
| ALPHA QUALITY CLEANERS | 1203 HUROHTARIO | PORT CREDIT | ON | L5G3H8  4162789700 | 3A |
| ALPHA-CARE CLEANING | 2869 BATTLEFORD | STREETSVILLE | ON | L5M2S6  4168289440 | 3A |
| ANGIE'S DRY CLEANERS | 5920 TENNY RK | STREETSVILLE | ON | L5M2S8  4168582488 | 3A |
| ASCOT CLEANERS | 239 DUNDAS E | OSHAWA | ON | L5N1F9  4162850914 | 3A |
| BAILEY CLEANERS & TAILORS | 23 DUFFERIN E | WELLAND | ON | L3B1M3  4163340729 | 3A |
| PARAGON'S CLEANING CENTRE | 146 QUEEN | GEORGETOWN | ON | L7G446  4169272229 | 3A |
| BAILY CLEANERS | 83 DAVIS H | HEWMARKET | ON | L3Y2M9  4168535241 | 3A |
| BAILY CLEANERS | 2-1397 MAKWOOD W | AJAX | ON | L1S2C1  4164729507 | 3A |
| KEITY BRIJE DKY CLEANERS | 73s AKINGDON STREET | PICKERING | ON | 1JU3N7 | 3A |
| KEITY BRIJE DKY CLEANERS | F.O. BOX 757 | FLCKERING | ON | L1U6Z6 | 3A |
| BOWMANVILLE CLEANERS (1973) LTD | 1120 SIMCOE N | BOWMANVILLE | ON | L1E0W4  4164377760 | 3A |
| BRIDLEWOOD CLEANERS | 84 KING W | OSHAWA | ON | L1C1R4  4166355520 | 3A |
| BRISTOL CLEANERS | 105 WELLINGTON W | CLARKSON | ON | L5V2N8  4168214543 | 3A |
| BUCHAN'S CLEANERS | 33 MAIN | BARRIE | ON | L4N1C7  4937260101 | 3A |
| BUCKELEY & LAUNDERMAT & DKY | 183 DUNDAS E | OAKVILLE | ON | L9H2T3  4167800044 | 3A |
| BURLINGTON DRY CLEANERS | 368 BRANT | WELLAND | ON | L7R2E8  4166343319 | 3A |
| DOCTOR CLEANERS | 365 WESTWOOD DR | PORT CREDIT | ON | K9A4M5  4163725145 | 3A |
| BUKTON DKY CLEANERS | 186 GEORGE N | COBOURG | ON | K9J3G5  7052720101 | 3A |
| CANHRIDGE CLEANERS | 3437 FIELDGATE DR | PETERBOROUGH | ON | L4P2J4  4166251877 | 3A |
| CAMEO CLEANERS | a12 LAKESHORE RD E | MISSISSAUGA | ON | L5G1J7  4162744412 | 3A |
| CARDINAL CLEANERS LTD | 1545 DUNDAS E | WHITBY | ON | L1N3K5  4163016163 | 3A |
| CENTRE PLAZA LAUNDEROMAT & CLEANERS | 206 WELLINGTON W | MARKHAM | ON | L3P1F3  7053733342 | 3A |
| CHAPTLAIN CLEANERS LIMITED | 16 ROML ORCHARD BLVD | OAKVILLE | ON | L6J3W4  4168690555 | 3A |
| CHRIS CLEANERS | 1585 MISSISSAUGA VALLEY | COOKSVILLE | ON | L5A1S9  4162701775 | 3A |
| CLARKSON CLEANERS LTD | 1860 LAKESHORE RD W | CLARKSON | ON | L5J1J7  4162292741 | 3A |
| CLOW TEAM DKY CLEANERS | 861 DENISON | UNIONVILLE | ON | L3R3L6  4164740990 | 3A |
| CLEANERS PALACE THE | 1185 DUNDAS E | COOKSVILLE | ON | L4T2C6  4162772212 | 3A |
| CLENTEX | GRIMSBY SQUARE PLAZA | GRIMSBY | ON | L3M1K9  4189451214 | 3A |
| CLIFFCREST CLEANERS | 38 KING E | BOWMANVILLE | ON | L1C1N2  4166237061 | 3A |
| CLIFFWAY DKY CLEANERS & SHIRT LAUNDRY LTD | 2041 CLIFF | COOKSVILLE | ON | L5A3M8  4162778806 | 3A |
| CLOTHING CARE CLEANERS | 2025 UPPER MIDDLE | BURLINGTON | ON | L7P4L1  4163331135 | 3A |
| COLONIAL CLEANERS | 301 THOROLD | WELLAND | ON | L3C5N5  4162815135 | 3A |
| COMMAND CLEANERS | 2 DESJARDINS CK | TORONTO | ON | L3T4K7  4168810525 | 3A |
| COTTY'S CLEANERS LTD | 217 DUNLOP E | BARRIE | ON | L4M1B2  7052260255 | 3A |
| COUNTRY CLUB CLEANER | 3415 DIXIE RD | COOKSVILLE | ON | L4Y2H1  4162523111 | 3A |
| CROHIP CLEANERS | 4335 BLOOR W | TORONTO | ON | L5A3S6  4162522898 | 3A |
| CUNHLES CLEANERS & COIN | 11 CUNHLES W | OAKVILLE | ON | L4M1K2  7052762404 | 3A |
| DAISY FRESH CLEANERS & | DIXIE RD & DUNDAS E | OAKVILLE | ON | L4T2A6  4162774281 | 3A |
| DAISY FRESH CLEANERS | 18 QUEEN E | BRAMPTON | ON | L6V0JA2  4164590925 | 3A |
| DEEP STEAM EXTRACTION OF | 880 COCHRANE CR | CLARKSON | ON | N9H5M3  7057433000 | 3A |
| DENISE CLEANERS | 2213 WASTOCK CK | WHITBY | ON | L5T1S8  4168224712 | 3A |
| DENNIS CLEANERS | 114 DUPLIN DR | MARKHAM | ON | L3T1A2  4166312998 | 3A |
| DENNIS DKY CLEANING | 316 MAIN N | MARKHAM | ON | ON131J8  4166613183 | 3A |
| DIOH'S LAUNDRY & DRYCLEANING | 516 YONGE | MIDLAND | ON | L4R2C5  7052265438 | 3A |

Dry Cleaners

| BUSINESS NAME | ADDRESS | COMMUNITY | FSA PAC | TELEPHONE | REGION |
|---|---|---|---|---|---|
| DIRECT CLEANERS | 1107 LORNE PARK RD | PETERBOROUGH | ON | L5H3A1 | 416-278-1976 | 3A |
| DUNN CLEANERS | 18 QUEEN | COBOURG | ON | K9A1M9 | 416-372-5134 | 3A |
| DURNCLEAN MASTER CLEANERS | 1295 EGLINTON W | COOKSVILLE | ON | L4W3E6 | 416-625-0289 | 3A |
| DUTCH GIRL CLEANING | 16 WILSTEAD DR | NEWMARKET | ON | L3Y4T9 | 416-898-5145 | 3A |
| EARLNS DRY CLEANING | PINEVIEW PLAZA | FORT HOPE | ON | L4J0J4 | 416-458-9877 | 3A |
| CAST MALL CLEANING CENTRE | 600 KING E | OSHAWA | ON | L1H1G6 | 416-433-9472 | 3A |
| EATONS DRY CLEANERS | 123 TORONTO RD | FORT HOPE | ON | L1A1S6 | 416-885-2466 | 3A |
| ECCLESTONE CLEANERS | WESTDALE MALL | COOKSVILLE | ON | L5C1C4 | 416-277-8608 | 3A |
| ELLI CLEANERS | 10 DREW | MARKHAM | ON | L3P4C8 | 416-471-1140 | 3A |
| ELRES DE CLEANERS | 179 CHARLOTTE | PETERBOROUGH | ON | K9J2T8 | 705-743-0045 | 3C |
| EMPRESS DRY CLEANERS | 277 MICHAEL H | WHITBY | ON | L1M5R2 | 416-666-2223 | 3A |
| EXIMALL DRY CLEANING & | 780 BIRCHMOUNT HOSPL W | COOKSVILLE | ON | L4C3T3 | 416-848-9939 | 3A |
| LTD | | | | | | |
| LAUNDERING CENTRE | | | | | | |
| FENIE'S CLEANING SERVICE LTD | 417 RETHUNE | PETERBOROUGH | ON | K9H3Z1 | 705-743-2330B | 3A |
| FAIRVIEW CLEANERS | 2 PHILOSOPHERS TRAIL | THORNHILL | ON | L3T2C6 | 416-889-8019 | 3A |
| FERGUSON CLEANERS LTD | 261 CHARLOTTE | PETERBOROUGH | ON | K9J2V3 | 705-743-6382 | 3A |
| FERGUSON'S CLEANERS LTD | 128 HUNTER STREET E | PETERBOROUGH | ON | K9H1G6 | 705-745-9531 | 3A |
| FINE QUALITY DRYCLEANERS | 144 KENNEDY S | BRAMPTON | ON | L6W3G4 | 416-454-0877 | 3A |
| FLOWERTOWN CLEANERS & | 210 QUEEN E | BRAMPTON | ON | L6V1B5 | 416-451-9927 | 3A |
| LAUNDEROMAT | | | | | | |
| FRENCH DRY CLEANERS | 427 MONTANTON | MILTON | ON | L4E1E5 | 705-526-4971 | 3A |
| GLEEN CLEANERS & | 8 KING W | COBOURG | ON | K9A2N3 | 416-372-2131 | 3A |
| BEAULIEU'S CLEANERS | 885 LAWSDOWNE W | PETERBOROUGH | ON | N9J1Z5 | 705-743-2831 | 3A |
| HARBOURFRONT LAUNDEROMAT | 127 GEORGE N | COBOURG | ON | N9J0G3 | 705-742-0028 | 3A |
| HAKUOBO MARTINIZING | 94 HARWOOD S | AJAX | ON | L1S2H6 | 416-683-2512 | 3A |
| HERITAGE CLEANERS & | 21 WOOTTEN BAY N | MARKHAM | ON | L3P2T2 | 416-294-9105 | 3A |
| HIGHLANDER DRY CLEANING AND | 340 THOROLD | WELLAND | ON | L3C3W4 | 416-735-1277 | 3A |
| HOUDER CLEANERS | 375 HOWDEN | BRAMPTON | ON | L6S4L6 | 416-454-7770 | 3A |
| LAUNDEROMAT | | | | | | |
| HOTUNE CLEANERS | 14 STAVEBANK N | FORT CREDIT | ON | L5G214 | 416-278-8843 | 3A |
| J I C DRY CLEANERS | 3233 BRANDON GATE DR | BRAMPTON | ON | L6S4C9 | 416-791-6290 | 3A |
| J I F CLEANERS | 1134 GRAYSON N | MALTON | ON | L4T3P1 | 416-677-2607 | 3A |
| J M CLEANERS | 50 RICHMOND N | CLARKSON | ON | L5J2V9 | 416-822-2602 | 3A |
| JEFFERSON CLEANERS INC | 112 COR BORNE W | OSHAWA | ON | L1G1J7 | 416-576-6160 | 3A |
| K M CLEANERS | 143 KENI W | WHITBY | ON | L1M1X1 | 416-668-2031 | 3A |
| KENT CLEANERS | 147 KENI W | LINDSAY | ON | K9V2Y5 | 705-324-7181 | 3A |
| NINGSHOLT ONE HOUR CLEANERS | 1891 KATHRINA F | COOKSVILLE | ON | L4W3Z3 | 416-624-6610 | 3A |
| LAKEVIEW CLEANERS | 743 LAKESHORE RD F | FORT CREDIT | ON | L5E1C6 | 416-278-3411 | 3A |
| LANGFORD CLEANERS | 339 KEEK | DANVILLE | ON | L6A3R7 | 416-845-4291 | 3A |
| LIGHTHEART'S ONE HOUR CLEANERS | 388 KING | FORT COLBORNE | ON | L3K4R4 | 416-834-9202 | 3A |
| LINDSAY DRY CLEANERS | 21 KENI W | LINDSAY | ON | K9V2X9 | 705-324-2166 | 3A |
| LONDON CLEANERS | 21 AMBER St. UNIT 12 | UNIONVILLE | ON | L3R4T4 | 416-475-6350 | 3A |
| LONDON CLEANERS | 1792 LIVERPOOL | SOUTH PICKERING | ON | L1V1V9 | 416-831-6330 | 3A |
| LOU'S DRY CLEANING | 4021 MCLAUGHLIN | BURLINGTON | ON | L7L1S8 | 416-632-1360 | 3A |
| LUCKY STAR CLEANERS | 36 LAKESVILLE | THORNHILL | ON | L3T1J4 | 416-886-7372 | 3A |
| MALCOLM'S DRYCLEANING & | 1131 WHITEHGHILL GATE | OAKVILLE | ON | L6M1K5 | 416-825-2917 | 3A |
| LAUNDRY INC | | | | | | |
| MAILE CLEANERS | 12 MAIN S | NEWMARKET | ON | L3Y3T2 | 416-895-8338 | 3A |
| MAILE LEAF CLEANERS | 68 SIMCOE N | OSHAWA | ON | L1G452 | 416-725-0643 | 3A |
| MARATHON DRY CLEANING | 36 QUEEN W | BRAMPTON | ON | L6X1A1 | 416-451-1205 | 3A |
| MARAHAM CLEANERS | 60 RANDALL DR | AJAX | ON | L1V4G5 | 416-420-0027 | 3A |
| MARLAND CLEANERS | 99 WELLINGTON D | MARKHAM | ON | L3P1R1 | 416-294-2353 | 3A |
| MARTINIZING DRY CLEANERS I | 288 HARLAND | OSHAWA | ON | L1J1X1 | 416-576-8932 | 3A |
| MARTINIZING ONE HOUR | 50 RAVENSCROFT DR | AJAX | ON | L1T1G5 | 416-684-1251 | 3A |
| MCCLEANS CUSTOM CLEANERS | 655 FARA HILL W | PETERBOROUGH | ON | K9J0J7 | 705-742-2961 | 3A |
| MCKNIGHT CLEANERS | 305 CHARLAIS PL | BRAMPTON | ON | L6T2E2 | 416-451-7745 | 3A |
| MISSISSAUGA VALLEY DRY | 131 DUNDAS E | COOKSVILLE | ON | L4X1X4 | 416-456-3042 | 3A |
| CLEANERS | | | | | | |

12/12/86

Dry Cleaners

| BUSINESS NAME | ADDRESS | COMMUNITY | PROD FAC | TELEPHONE | REGION |
|---|---|---|---|---|---|
| MODERN DRY CLEANERS & | 321 OLIVE | OSHAWA | ON L1H2P5 | 4162728464 | 3A |
| NETWORK CLEANERS | 6415 ERIN MILLS PKWY | STREETSVILLE | ON L5N4H4 | 4168588451 | 3A |
| NEW SERVICE CLEANERS | 22 ONTARIO | FORT HOPE | ON L1A2T6 | 4168854011 | 3A |
| NEW WAY DRY CLEANING | 5291 LAKESHORE | BURLINGTON | ON L7L1C7 | 4164391234 | 3A |
| NEWMARKET CLEANERS | 14 MAIN S | NEWMARKET | ON L3Y1V9 | 4168952343 | 3A |
| NORTH STAR DRY CLEANERS | 55 MAIN S | GEORGETOWN | ON L7G3G8 | 4168770449 | 3A |
| OAKDALE CLEANERS | 420 LEACOCK DR | OAKVILLE | ON L4N5Q5 | 7055275411 | 3A |
| ODEL CLEANERS LTD | BAYVIEW PLAZA | RICHMOND HILL | ON L4C3R8 | 4168845473 | 3A |
| ONE-HOUR MARTINIZING | 3437 FIELDGATE DR | COOKSVILLE | ON L4X2J4 | 4166251877 | 3A |
| ONE HOUR MARTINIZING | 2979 UNITY GATE | STREETSVILLE | ON L5L3E5 | 4168201770 | 3A |
| ONE-HOUR MARTINIZING DRY | 131 DUNDAS E | OAKVILLE | ON L5A1H7 | 4162791474 | 3A |
| CLEANING | 106 BROCK S | WHITBY | ON L1N4J8 | 4164864971 | 3A |
| ONE-HOUR MARTINIZING | 1271 SIMCOE STREET N | OSHAWA | ON L1G4X1 | 4165767580 | 3A |
| ONE-HOUR MARTINIZING | 455 FAIRHILL ROAD W | FETERBOROUGH | ON L4J9E7 | 7057274361 | 3A |
| ONK DRY CLEANING | 180 ENNIST | BARRIE | ON L4M3E7 | 7057429361 | 3A |
| PARK PLAZA DRY CLEANING | 23 GEORGE S | BRAMPTON | ON L7R3M1 | 4164591018 | 3A |
| PARKER'S CLEANERS | 680 GUELPH LINE | BURLINGTON | ON L3R2J1 | 4164673363 | 3A |
| PARKERS CLEANERS | 100 EARLTON | UNIONVILLE | ON L3R2J9 | 4164777931 | 3A |
| PARKERS CLEANERS LTD | 3-750 OKLAHOMA DR | SOUTH PICKERING | ON L4U3G9 | 4168311336 | 3A |
| PARKERS CLEANERS LTD | 2539 DIXIE | COOKSVILLE | ON L4Y2A1 | 4162706658 | 3A |
| PARKERS CLEANERS LTD | 1150 LORNE PARK RD | FORT CREDIT | ON L5H3H5 | 4178331305 | 1A |
| PARKERS CLEANERS LTD | 10 RAMBLER DR | BRAMPTON | ON L6W1E2 | 4154515955 | 3A |
| PARKERS CLEANERS LTD | 120 YONGE N | AURORA | ON L4G1E2 | 4167281822 | 3A |
| FARKWAY CLEANERS | 30 PARK N | OSHAWA | ON L1J4N7 | 4164310022 | 3A |
| FAUL'S CLEANERS | 362 LAKESHORE RD W | FORT CREDIT | ON L5H1H3 | 4162748471 | 3A |
| FENN ONE-HOUR DRY CLEANERS | 3 LINCOLN | GRIMSBY | ON L3M3J5 | 4165454744 | 3A |
| PICKERING CLEANERS | 6 LINCOLN W | AJAX | ON L1V2R8 | 4164831591 | 3A |
| PICKERING MARTINIZING CLEANERS | 1235 BAYLY | SOUTH PICKERING | ON L1W1L2 | 4168339919 | 3A |
| FIRESTONE CLEANERS & | 499 FINCH AVE | OAKVILLE | ON L6L2C2 | 4168423112 | 3A |
| FIONCE'S CDM 1 HOUR CLEANER'S | 770 GUELPH LINE | BURLINGTON | ON L7R3H5 | 4168562702 | 3A |
| FLAIIS 1 50MS 1 HR CLEANERS | 2515 HURONTARIO | COOKSVILLE | ON L5B1E5 | 4168956533 | 3A |
| QUEENSWAY CLEANERS 1 HR | 114 WELLINGTON W | MARKHAM | ON L3Y1L4 | 4164941144 | 3A |
| QUICK CLEAN CENTRE | 248 THE QUEENSWAY S | KESWICK | ON L4P2B3 | 4164742507 | 3A |
| QUICKLY DISCOUNT CLEANERS | 160 STEELES E | THORNHILL | ON L3T1A5 | 4157545733 | 3A |
| KATHLEEN 1 HOUR CLEANERS | 25 JOHN | COOKSVILLE | ON L5A1T5 | 4168867082 | 3A |
| KAY'S CLEANERS | 2235 HURONTARIO | COOKSVILLE | ON L5A2G1 | 4162708810 | 3A |
| RIVERDELL CLEANERS | 144 DUNDAS U | OAKVILLE | ON L5H1H8 | 4168444783 | 3A |
| RIVER'S DRY CLEANING | 362 KERR | OAKVILLE | ON L6K3B8 | 4168464187 | 3A |
| RODMY'S CLEANERS & SHIRT | 83 CLARENCE | BRAMPTON | ON L6W1S5 | 4162793551 | 3A |
| RODMY'S DRY CLEANING COIN | 651 CHAMBERLAIN | FETERBOROUGH | ON K9J4L7 | 7057459051 | 3A |
| TAILOR | | | | | |
| ROSEDALE CLEANERS & LAUNDERERS | 20 MAIN N | MARKHAM | ON L3P1X2 | 4162944397 | 3A |
| ROYAL DRY CLEANERS | 6120 MONTEVIDEO | STREETSVILLE | ON L5N4H5 | 4168580605 | 3A |
| ROYAL DRY CLEANERS LIMITED | 524 CROMWELL | OSHAWA | ON L1J4N4 | 4167231159 | 3A |
| SCHOOG CLEANERS LIMITED | 637 LAKESHORE U | FORT CREDIT | ON K9J1C5 | 7057473723 | 3A |
| SEAS DRY CLEANING | 137 LAKESHORE RD E | FORT CREDIT | ON L5G1E2 | 4162743116 | 3A |
| SEAWAY CLEANERS | 27 HELENE M | OAKVILLE | ON L5G3G6 | 4162708453 | 3A |
| SHEKIDAH DRY CLEANERS & | 1050 ORANO | OAKVILLE | ON L6H2T5 | 4168450254 | 3A |
| SHEKIDAH HILL CLEANERS | 303 BLAKE | RARRIE | ON L4M1K7 | 7057262560 | 3A |
| SIMCOE PLAZA CLEANERS & COIN | 2500 HURONTARIO | COOKSVILLE | ON L5H1W4 | 4157181633 | 3A |
| SKETCHLEY CLEANERS | 130 QUEEN E | BRAMPTON | ON L6W3J1 | 4164743034 | 3A |
| SKETCHLEY CLEANERS | 33 THE BRIDLE TRL | UNIONVILLE | ON L3R2C7 | 4164730306 | 3A |
| SKETCHLEY CLEANERS | CLOVERIDGE MALL | AJAX | ON L1S1P4 | 4168225444 | 3A |
| SKETCHLEY CLEANERS | 2225 ERIN MILLS PKWY | CLARKSON | ON | | |

Dry Cleaners

| BUSINESS NAME | ADDRESS | COMMUNITY | PKG FAC | TELEPHONE | REGION |
|---|---|---|---|---|---|
| SKETCHLEY CLEANERS | 6677 MEADOWVALE TOWN CENTRE | STREETSVILLE | ON | L5N2K5  4168262238 | 3A |
| SKETCHLEY CLEANERS | 2441 LAKESHORE RD W | OAKVILLE | ON | L6L1H6  4168227675 | 3A |
| SOMERSET CLEANERS INC | 130 YONGE | NEWMARKET | ON | L3N2L1  4168531555 | 3A |
| SPEED QUEEN COIN LAUNDRY 1 | 821 CHEMONG | PETERBOROUGH | ON | K9H5Z5  7057450655 | 3A |
| STAR CLEANERS | 451 GUELPH LINE | BURLINGTON | ON | L7R3L8  4163342301 | 3A |
| STREETSVILLE CLEANERS | 136 QUEEN S | STREETSVILLE | ON | L5M1K8  4168213268 | 3A |
| SUDS DRY CLEANERS LTD | 130 LAKESHORE RD W | OAKVILLE | ON | L6K1E4  4168447240 | 3A |
| SUNS DRY CLEANERS LTD | 4 KENNEDY S | STREETSVILLE | ON | L5M1G6  4168587099 | 3A |
| SUNLIT SPEED CLEAN | 101 FLAMONT | THORNHILL | ON | L4K2C6  4166696184 | 3A |
| SUPERIOR SPEED CLEAN | 1 MINILEAF GATE | MARKHAM | ON | L3P4X9  4164715552 | 3A |
| SUPERIOR DRY CLEANERS | 6 NELSON E | BRAMPTON | ON | L6V1C9  4164591444 | 3A |
| THE CLEANING CENTRE | 31 MISSISSAGA W | ORILLIA | ON | L3V6A5  7052256023 | 3A |
| THRIFTY CLEANERS | 204 QUEEN S | STREETSVILLE | ON | L5M1L3  4168246151 | 3A |
| TOWN & COUNTRY CLEANERS | 2 HILLMAN TRL | BRAMPTON | ON | L6S1F6  4167928402 | 3A |
| TRANS AM CLEANING SERVICES LTD | 757 LUEX | PETERBOROUGH | ON | K9J2Z3  7057435640 | 3A |
| TUB CLUB DRY CLEANING & COIN LAUNDRY | APPLEWOOD VILLAGE SHOPPING C | COOKSVILLE | ON | L4Y1A6  4162771080 | 3A |
| TUFF CUSTOM CLEANERS | 761 MOUNTAIN | COOKSVILLE | ON | L5G2C2  7057435500 | 3A |
| TWIN DRIVE-IN CLEANERS LTD | 180 MISSISSAUGA VALLEY | COOKSVILLE | ON | L5A3S1  4162724014 | 3A |
| UNITED BROTHERS CLEANING | 1840 LAKESHORE | FORT CREDIT | ON | L5E1H5  4162744782 | 3A |
| UNIVERSAL CLEANERS | 1150 LAKESHORE RD E | FORT CREDIT | ON | L5E1E2  4162744782 | 3A |
| VALELINE CLEANERS & LAUNDRY | 1230 SIMCOE N | OSHAWA | ON | L1G4W6  4162281991 | 3A |
| VALET DRY CLEANERS (SIMCOE) LTD | 83 WILSON | OAKVILLE | ON | L6K3E4  4168441277 | 3A |
| VALLEY CLEANERS | 53 LAKESHORE RD E | FORT CREDIT | ON | L5G1C9  4162781071 | 3A |
| VARGA'S CLEANING CENTRE | 147 BELL | FORT COLBORNE | ON | L3K1H9  4168349009 | 3A |
| VICTORIA LAUNDRY & DRY CLEANING | 98 RUSSELL W | LINDSAY | ON | K9V2X4  7053345322 | 3A |
| VILLAGE COIN LAUNDRY & DRY CLEANERS | 20 FRED VARLEY DR | UNIONVILLE | ON | L3R1S4  4164773794 | 3A |
| WAGG'S LAUNDRY & DRY CLEANERS COMPANY LIMITED | 24 ONTARIO | ORILLIA | ON | L3V6H1  7053263517 | 3A |
| WALKER'S CLEANERS | EDWARD PLAZA | AURORA | ON | L4G3A7  4162727376 | 3A |
| WEST END DRY CLEANERS & COIN- OP LAUNDROMAT | 37 MISSISSAUGA W | ORILLIA | ON | L3V1M7  7053261214 | 3A |
| WESTGATE DRY CLEANERS | 400 LAKESHORE | WELLAND | ON | L3B3N8  4163343551 | 3A |
| WESTON'S CLEANING CENTRE | 402 SCUGOG GATE DR | MALTON | ON | L4T2Z9  4167335967 | 3A |
| WHEELER'S DRY CLEANERS | 5-A KENNEDY S | BRAMPTON | ON | L4W3E1  4164595713 | 3A |
| WHITBY CLEANERS | 104 COLBORNE E | WHITBY | ON | L1N1V8  4166682345 | 3A |
| WHITE OAK CLEANERS | 2-4490 FAIRVIEW | OAKVILLE | ON | L7N5F5  4165395256 | 3A |
| WINWOOD CLEANERS | 3060 WINWOOD DR | STREETSVILLE | ON | L4L1H8  4165889394 | 3A |
| WOODBRIDGE CLEANERS | 25 BENJAMIN DR | WOODBRIDGE | ON | L4L1N8  4168512552 | 3A |
| WRIGHT CLEANERS (PARKER) LTD | 103 RAYFIELD | BARRIE | ON | L4M3A9  7052285531 | 3A |
| WRIGHT'S CITY LAUNDRY & | HOPEDALE MALL | OAKVILLE | ON | L6L5G8  4168724742 | 3A |
| ZORRO CLEANERS | 1286 ONTARIO | BURLINGTON | ON | L7S1E8  4163227965 | 3A |
| ACE KELLY DRYCLEANERS LTD | 640 SHARECREEK | COOKSVILLE | ON | L5A3J1  4161323355 | 3A |
| BAETH'S CLEANING CENTRE | IOWA, YONGE | RICHMOND HILL | ON | L4C5C4  4168441433 | 3A |
| BEETY BRYE DRY CLEANERS | MU, BOVEY | SOUTH RIVER | ON | L5E1C4  4168815973 | 3A |
| BEETY CLEANERS | 4L HALE | BOWMANVILLE | ON | L5E1M4  4163322049 | 3A |
| BOLDWOOD CLEANERS IN | 370 MAIN W | BEAVERTON | ON | L5W1F8  4164534629 | 3A |
| BURLINGTON DRYCLEANERS INC | 2750 LAKESHORE RD W | OAKVILLE | ON | L6J1B3  4162779846 | 3A |
| BURTON CLEANERS | 2-73 MILL S | PORT HOPE | ON | L1A2S8  4169855450 | 3A |
| GLENN MACHINE | 97 KING E | OSHAWA | ON | L1H1G8  4164353656 | 3A |
| COLONIAL CLEANERS | 563 KINGSMEN | WELLAND | ON | L3C1L7  4167882204 | 3A |
| DEMIE CARE | 185 FENWICK RD W | BURLINGTON | ON | L7P2C4  4163906223 | 3A |
| HURTONE CLEANERS | M00 LAKESHORE RD W | CLARKSON | ON | L5J1J7  4160136071 | 3A |
| JEFFERSON CLEANERS INC | 17TH LINE FOX | SOUTH RIVER | ON | L3V1V4  7056830291 | 3A |
| KENT CLEANERS | 183 LANSDOWNE E | PETERBOROUGH | ON | K9J7F7  7057457964 | 3A |
| MCCLUNG'S CUSTOM CLEANERS | 348 2nd 400 QUEEN W | GRIMSBY | ON | L3M1A3  4164591400 | 3A |
| SIMP CLEANERS | 50  MAIN W | GRIMSBY | ON | L3M4A4  4165452042 | 3A |
| WALTER'S CLEANERS | D  EGAL ONTARIO | THORNHILL | ON | L9T3C3  4168690565 | 3A |

| BUSINESS NAME | ADDRESS | COMMUNITY | FRO FAC | TELEPHONE | REGION |
|---|---|---|---|---|---|
| 3& | | TORONTO | M9P254 | 4162493131 | 3# |
| 3 STAR CLEANERS | 1714 JANE | TORONTO | M4C3&9 | 4164651021 | 3# |
| 77 DKY CLEANERS & TAILORS | 898-1/2 COXWELL AV | TORONTO | M1C2C9 | 4162674397 | 3# |
| A & A CLEANERS | 2800 EGLINTON E | TORONTO | M5C1W6 | 4163630243 | 3# |
| A I C CLEANERS | 137 YONGE | TORONTO | M4C1JR | 4166980026 | 3# |
| A 1 HOUR CLEANERS | 2061 DANFORTH AV | TORONTO | M8Y1K4 | 4162521908 | 3# |
| A 2 DKY CLEANERS | 651 THE OUEENSWAY | TORONTO | M1K2R5 | 4162664047 | 3# |
| A 2 DKY CLEANERS 1 COIN | 2500 EGLINTON E | TORONTO | M1K2F3 | 4167593036 | 3# |
| AKLE CLEANERS | 2378 EGLINTON E | TORONTO | M6G1H4 | 4153343338 | 3# |
| AKLE CLEANERS 1 COIN LAUNDKY | 871 RLOOR W | TORONTO | M9P3R2 | 4162244472 | 3# |
| AKKA 1 (ONE) HOUR CLEANERS | | TORONTO | M8F1R3 | 4162371033 | 3# |
| ACADEMY CLEANERS | 2101 ISLINGTON | TORONTO | M5C1R6 | 4163680538 | 3# |
| ACE-KELLY DKY CLEANERS LTD | 2983 RLOOR W | TORONTO | M1R4F4 | 4162969395 | 3# |
| ADELAIDE-YONGE CLEANERS | 6 ADELAIDE E | TORONTO | M1S1S6 | 4162932921 | 3# |
| ADELPHI CLEANERS | 53 TOWN CENTRE COUKT | TORONTO | M9U1J4 | 4162479622 | 3# |
| AGINCOURT SIXTY CLEANERS | 404 OLD ORCHARD AV E | TORONTO | M4R1A4 | 4162414333 | 3# |
| AIKWAY DKY CLEANERS | SN1 HORTEL | TORONTO | M4R2R6 | 4164026666 | 3# |
| ALKIOW MALL ONE HOUR CLEANERS | ALKIOW MALL PLAZA | TORONTO | M6R1C1 | 4164912911 | 3# |
| ALKANES CLEANERS | 519 MT PLEASANT | TORONTO | M4E1E5 | 4169213983 | 3# |
| ALMAC CLEANERS | 640 KOGERS KD | TORONTO | M4X1J4 | 4167251983 | 3# |
| ALTINE CLEANERS & LAUNDERERS | 2052 QUEEN E | TORONTO | M4N2J7 | 4164539395 | 3# |
| AMVESSAOOK CLEANERS | 5 HOWAKD | TORONTO | M2M1H7 | 4164659395 | 3# |
| AFEX CLEANERS | 3319 BATHURST | TORONTO | M3M5U5 | 4162230703 | 3# |
| AGGOS DKY CLEANERS | 531 DANFOKTH AV | TORONTO | M3H1F8 | 4167992550 | 3# |
| ARNOLD PALMER CLEANING CENTRE | 655 YONGE | TORONTO | M4S1A1 | 4164813060 | 3# |
| AKOKA CLEANERS | 9 WILMOK | TORONTO | M5P2J9 | 4169615808 | 3# |
| ASHKUKY DKY CLEANERS LTD | 230 MILTON GATE | TORONTO | M6H1M6 | 4165984388 | 3# |
| ASTER CLEANERS | 852 YONGE | TORONTO | M6F1Z5 | 4167611825 | 3# |
| AT YOUR SERVICE DKY CLEANING | 1070 RLOOK W | TORONTO | M5K446 | 4164813546 | 3# |
| AUTO HOUR CLEANERS 1 LAUNDRY | 3973 DUNDAS W | TORONTO | M4X1F9 | 4167361398 | 3# |
| AVENUE CLEANERS 1 TAILORS | 2076 AVENUE KD | SCARBOROUGH | M4W1H5 | 4164735147 | 3# |
| AVENUE CLEANERS LTD | 607 FAKLAKHMT | WILLOWDALE | M5N2J7 | 4164537131 | 3# |
| K I K CLEANERS | 21 MOBILE DRIVE | TORONTO | M3N2V1 | 4167254674 | 3# |
| R L M CLEANERS | 121 AVONOALE | TORONTO | M1L3H3 | 4162751540 | 3# |
| RAKAYAR'S | 639 FFAKMACY AV | TORONTO | M4J1J7 | 4163304841 | 3# |
| RAKE CARPET CLEANING CO. | SLOANE | TORONTO | M3H3F2 | 4163788010 | 3# |
| RALA DKY CLEANERS 1 COIN | 4318 RATHUKST | TORONTO | M2K1Z1 | 4166679649 | 3# |
| RAKI-LEA CLEANERS | RATHURST MANOK PLAZA | TORONTO | M6A2E6 | 4167816747 | 3# |
| RATHURST CLEANERS I TAILORS | 5980 RATHUKST | TORONTO | M5S1R | 4169689444 | 3# |
| RATHURST MANOK CLEANERS | 3693 RATHUKST | TORONTO | M1N1K2 | 4164907780 | 3# |
| RAKHURST VILLAGE CLEANERS LTD | 244 RLOOR W | TORONTO | M4L3R5 | 4164650743 | 3# |
| RRAVER ONE HOUR MARTINIZING | 1372 KINGSTON | TORONTO | M4Y1L5 | 4162904613 | 3# |
| REMFORD SAME DAY CLEANERS LTD | 287 COXWELL AV | TORONTO | M4Q3R4 | 4164855489 | 3# |
| RENOALE CLEANERS | 531 YONGE | TORONTO | M4J3K5 | 4164616381 | 3# |
| RESI CLEANERS | 1518 AVIVELU AV | TORONTO | M9V2S5 | 4164664000 | 3# |
| REST SERVE 1 HOUR CLEANERS | 249 DORLANDS | TORONTO | M4H1D2 | 4167414042 | 3# |
| REST SERVE 1 HOUR CLEANERS (RAVIEW) | 7266 OUEEN W | TORONTO | M1P295 | 4162524990 | 3# |
| RESTWAY DORLANDS CLEANERS | 2648 ISLINGTON | TORONTO | M4M1H7 | 4162494331 | 3# |
| RETTER WAY DKY CLEANERS 1 | 2175 LAWKENCE E | TORONTO | M9V8E4 | 4167411143 | 3# |
| RIG C CLEANERS | 1379 WILSON AV | TORONTO | M4E1R2 | 4164582234 | 3# |
| RIKFKMOUNT CLEANERS | 106 HUMRERCOLLEGE | TORONTO | M4S2M9 | 4164982234 | 3# |
| RLUE JAY CLEANERS | 1161 ST CLAIR W | TORONTO | M1L3J5 | 4162902124 | 3# |
| RLUE KIRKOU 1 IH CLEANERS & | 645 1/2 MT PLEASANT | TORONTO | M4K1X4 | 4165234699 | 3# |
| JOK'S CLEANERS | 1754 VICTORIA PARK | TORONTO | M1N1J4 | 4165314490 | 3# |
| RONUS CLEANERS | 727 ROVEKCOUKT | TORONTO | M8H4P2 | 4164616381 | 3# |
| ROYD CLEANERS | 2112 RKIDLETOWNE CTK | TORONTO | M9W2L1 | 4164972029 | 3# |

Dry Cleaners

| BUSINESS NAME | ADDRESS | COMMUNITY | PRO FAC | TELEPHONE | REGION |
|---|---|---|---|---|---|
| BRIDLEWOOD CLEANERS & LAUNDRY | 3569 SHEPPARD E | TORONTO | M1T3K8 | 4162911551 | 3N |
| BRIGHT 100% CLEANERS | 152 JOHN | TORONTO | M5T1X3 | 4165951610 | 38 |
| BRIMARK CLEANERS | 1029 MARKHAM RD | TORONTO | M1H2Y5 | 4163955258 | 38 |
| BRIMLEY CLEANERS & COIN LAUNDRY | 2656 EGLINTON-E | TORONTO | M1K253 | 4162675500 | 38 |
| BRITE STAR ONE HOUR DRY CLEANERS | 193 KINGSVALLES | TORONTO | M6S2L5 | 4165376744 | 38 |
| BROADVIEW DRY CLEANERS | 936 BROADVIEW | TORONTO | M4K2R1 | 4164469736 | 38 |
| BROTHERS 1 SONS CLEANERS | 208 DUPONT | TORONTO | M5R1V7 | 4169222241 | 38 |
| BROTHERS 1 CLEANERS & LAUNDERERS | 1911 ELLESMERE | TORONTO | M1H2V5 | 4164386100 | 38 |
| BROWN'S SHEFFY CLEANERS | 2391 LAKE SHORE BL W | TORONTO | M8V1B7 | 4162590871 | 38 |
| BRYANS DRY CLEANERS | 243 KINGSTON | TORONTO | M1M1A4 | 4162633572 | 38 |
| BRYMORE DOWN CLEANERS | 3406 DUNDAS W | TORONTO | M6S2S1 | 4167673690 | 38 |
| CADET CLEANERS | 290 OLD WESTON | TORONTO | M6N1P4 | 4165456501 | 38 |
| CANADIAN DRY CLEANERS | 3260 LAWRENCE AV E | TORONTO | M1H1A4 | 4164385247 | 38 |
| CANADIANA CLEANERS | 936 ST CLAIR W | TORONTO | M6C1C8 | 4166543314 | 38 |
| CANTERBURY CLEANERS | 3406 DUNDAS W | TORONTO | M3H2K9 | 4167673690 | 38 |
| CANYON PLAZA ONE HOUR CLEANERS | 540 SHEPPARD AV W | TORONTO | M3H3N8 | 4165301116 | 38 |
| CAREFUL HAND LAUNDRY & DRY CLRS LTD | 1415 BATHURST | TORONTO | M5R1X2 | 4169222234 | 38 |
| CARLTON CLEANERS | 252-1/2 CARLTON | TORONTO | M5A1L1 | 4169254692 | 38 |
| CARKY CLEANERS | 449 PHARMACY AV | TORONTO | M1L3G7 | 4167594692 | 38 |
| CARKIE'S CLEANERS | 1331 DUNDAS W | TORONTO | M6J1X8 | 4165315256 | 38 |
| CARLE BLANCHE CLEANERS | 459 CARLAW | TORONTO | M4L3H9 | 4164651812 | 38 |
| CASCADE CLEANERS | 2729 EGLINTON W | TORONTO | M1K2E1 | 4164431812 | 38 |
| CASH ONE HOUR CLEANING | 2013 FINCH W | TORONTO | M3N2V3 | 4162420044 | 38 |
| CENTENNIAL LAUNDROMAT & DRY CLEANING | 1520 EGLINTON W | TORONTO | M6E2G5 | 4167819515 | 38 |
| CENTRAL ONE HOUR CLEANERS | 659 YONGE | TORONTO | M4Y1Z9 | 4169221230 | 38 |
| CHEESEWORTH'S CLEANERS & WEAVERS LTD | 647 MT PLEASANT | TORONTO | M4S2N2 | 4164812230 | 38 |
| CHELSEA CLEANERS | 1550 JANE | TORONTO | M9N2R5 | 4162479673 | 38 |
| CHESTER CLEANERS LTD | 1852 DANFORTH AV | TORONTO | M4C1J4 | 4164211982 | 38 |
| CHOICE CLEANERS | 2375 STEELES W | TORONTO | M3J3A8 | 4166650677 | 38 |
| CHRISTIE BUDGET DRY CLEANERS | 641 CHRISTIE | TORONTO | M6G3E8 | 4166540871 | 38 |
| CHRISTOL DRY CLEANERS | 2347 FINCH W | TORONTO | M9M2H8 | 4167423380 | 38 |
| CITY CENTRAL ONE HOUR CLEANERS AND | 291 DUNDAS W | TORONTO | M5T1G1 | 4165935454 | 38 |
| CLASSIC CLEANERS | 12 FLEMINGTON | TORONTO | M6A2N4 | 4167029855 | 38 |
| CLIFFORD CLEANERS & LAUNDERERS | 686 THE QUEENSWAY | TORONTO | M8Y1K9 | 4162518309 | 38 |
| COLES CLEANERS | 746 SHEPPARD AV E | TORONTO | M2K1C3 | 4162224484 | 38 |
| COLONNADE CLEANERS | 131 BLOOR W | TORONTO | M5S1R8 | 4167635948 | 38 |
| COMET CLEANERS & TAILORS | 1218 DUFFERIN | TORONTO | M6H4C1 | 4165321971 | 38 |
| COMMUNITY LAUNDRY DRY CLEANING | 789 DUNDAS W | TORONTO | M6J1V2 | 4163681929 | 38 |
| CONCORDE CLEANERS | 2129 JANE | TORONTO | M3M1A2 | 4162411998 | 38 |
| CONLINS CLEANERS | 3353 ELLESMERE | TORONTO | M1C1H1 | 4164231899 | 38 |
| CONTINENTAL CLEANERS | 3701 KEELE | TORONTO | M3J1N6 | 4166367692 | 38 |
| CORBY'S CLEANERS DRY CLEANING | 520 DANFORTH AV | TORONTO | M4K1P6 | 4163412746 | 38 |
| CORBY'S CLEANERS | 421 MARKHAM RD | TORONTO | M1J3E2 | 4163316968 | 38 |
| CORONAL CLEANERS | 1871 LAWRENCE AV E | TORONTO | M1R2X3 | 4162517356 | 38 |
| CORKY CLEANERS | 3294 KEELE | TORONTO | M3M2M7 | 4166300503 | 38 |
| CORVETTE DRY CLEANING | 613 KENNEDY | TORONTO | M1K2B2 | 4162662711 | 38 |
| COURT CLEANERS AND SHIRT LAUNDERERS | COMMERCE COURT WEST | TORONTO | M5L1D2 | 4168681799 | 38 |
| COURTESY CLEANERS | 2280 VICTORIA PARK | TORONTO | M2J4A8 | 4164915106 | 38 |
| COWAN DRY CLEANERS & LAUNDERERS | 141 COWAN | TORONTO | M6K2H1 | 4163277951 | 38 |
| CREEDS FUR STORAGE & DRY CLEANING | 295 DAVENPORT | TORONTO | M4W1B7 | 4192322500 | 38 |
| CRESCENT TOWN CLEANERS | 3008 DANFORTH AV | TORONTO | M4C1N2 | 4166905218 | 38 |
| CRESSEY CLEANERS | 6649 KINGHAM | TORONTO | M1K4J4 | 4164233576 | 38 |
| CROSKERY CLEANERS | 1030 COXWELL | TORONTO | M4C3G2 | 4164233877 | 38 |
| CROW CLEANERS | 70 CARLTON | TORONTO | M5B2J4 | 4165951149 | 38 |

Dry Cleaners

| BUSINESS NAME | ADDRESS | COMMUNITY | PRO PAC | TELEPHONE | REGION |
|---|---|---|---|---|---|
| CROW CLEANERS LTD | 142 AVENUE RD | TORONTO | M5R2H6 | 416-964-1375 | 3# |
| CROWN CLEANERS | 3761 LAKE SHORE BL W | TORONTO | M8W1R1 | 416-255-5545 | 3# |
| CRYSTAL TWO HOUR CLEANERS | 627 ST CLAIR W | TORONTO | M6C1A7 | 416-651-1176 | 3# |
| DAISY CLEANER | 4200-A DUNDAS W | TORONTO | M8X1Y6 | 416-235-5476 | 3# |
| DALE CLEANERS | 140 HWY | TORONTO | M3H4Z7 | 416-635-5135 | 3# |
| DANDY CLEANERS | 2560 GERRARD E | TORONTO | M1N4H0 | 416-694-9950 | 3# |
| DAVENPORT DRY CLEANERS | 369 DAVENPORT RD | TORONTO | M5R1K5 | 416-961-4953 | 3# |
| DAY STAR CLEANERS | 3321 DUNDAS W | TORONTO | M6P2A6 | 416-767-3743 | 3# |
| DAY N NITE CLEANERS | 2495 EGLINTON E | TORONTO | M1K2P3 | 416-264-2543 | 3# |
| DAY N NITE CLEANERS MINICO | 2491 LAKE SHORE BL W | TORONTO | M8V1C5 | 416-251-5875 | 3# |
| DEL MONTE CUSTOM CLEANERS | 1124 THE QUEENSWAY | TORONTO | M8Z1P7 | 416-259-5114 | 3# |
| DEL RAY CLEANERS | 586 PARLIAMENT | TORONTO | M4X1P8 | 416-925-2393 | 3# |
| DEL KAY CLEANERS | 28 TEESDALE | TORONTO | M6G1S9 | 416-511-5901 | 3# |
| DIAMENT'S CLEANERS | 1901 LAWRENCE AV E | TORONTO | M1R2X9 | 416-759-3969 | 3# |
| DIXIELAND CLEANERS | 3236 EGLINTON E | TORONTO | M1J2H4 | 416-264-9467 | 3# |
| DOLPHIN CLEANERS | 462 PARLIAMENT | TORONTO | M5A3A1 | 416-924-9707 | 3# |
| DON'S CLEANERS | 1047 AVENUE RD | TORONTO | M5N2C5 | 416-485-5390 | 3# |
| DON'S DRY CLEANING SERVICE | 1515 BIRCHMOUNT | TORONTO | M1P2G7 | 416-757-7413 | 3# |
| DORSET PARK CLEANERS | 4 BROADHAVEN DR | TORONTO | M6A2J7 | 416-751-5529 | 3# |
| DOWNSVIEW CLEANERS | 84 WILSON AV | TORONTO | M5M3B7 | 416-630-7012 | 3# |
| DRESSWELL CLEANERS | 99 CARLTON | TORONTO | M5B1M2 | 416-977-6434 | 3# |
| DUFFERIN CLEANERS | 2318 BLOOR W | TORONTO | M6S1P2 | 416-766-1007 | 3# |
| DUFFERIN CLEANERS LTD | 900 DUFFERIN | TORONTO | M6H4A9 | 416-534-4100 | 3# |
| DUFFERIN MALL CLEANERS A | 1451 DUNDAS W | TORONTO | M6J1Y7 | 416-588-3805 | 3# |
| DUMAS DRY CLEANERS A | 80 ELLESMERE | TORONTO | M1K4C2 | 416-444-4455 | 3# |
| DUTCH GIRL CLEANERS | 1904 DANFORTH AV | TORONTO | M4C1J6 | 416-425-9450 | 3# |
| EAST LYNN CLEANERS | 1 EASTDALE | TORONTO | M4C4Z8 | 416-284-9853 | 3# |
| EASTDALE CLEANERS | 4630 KINGSTON RD | TORONTO | M1E4Z4 | 416-284-0111 | 3# |
| EASTONE CLEANERS | 2841 DUNDAS W | TORONTO | M8T1T6 | 416-766-1453 | 3# |
| ECONOMY CLEANING CENTRE | | TORONTO | | | |
| ECONOMY DRESSMAKING ALTERATIONS 1 DRY | | TORONTO | | | |
| ELGIN CLEANERS | 225-A VAUGHAN | TORONTO | M6C2Z5 | 416-787-9783 | 3# |
| ELEGANCE CLEANERS | 3805 BLOOR W | TORONTO | M9B1L3 | 416-232-2349 | 3# |
| ELEGANT CLEANERS | 787 DUPONT | TORONTO | M6G1Z5 | 416-651-4003 | 3# |
| ELLA'S CLEANERS | 2999 BATHURST | TORONTO | M6B3P3 | 416-787-5559 | 3# |
| EMBASSY CLEANERS | 927-A ST CLAIR W | TORONTO | M6C1E7 | 416-654-4159 | 3# |
| ELKGATE DRY CLEANERS | 120 ERVINGATE DR | TORONTO | M9C2J8 | 416-621-3426 | 3# |
| EDBRIDGE DRY CLEANERS | 350 HWY 7 | TORONTO | M1L2H5 | 416-735-1239 | 3# |
| EVEREST CLEANERS | 3601 LAWRENCE AV E | TORONTO | M1G1R2 | 416-431-4948 | 3# |
| EXECUTIVE CLEANERS | 790 BAY | TORONTO | M5G1N8 | 416-591-8630 | 3# |
| FAIR CLEANERS | 279 DANFORTH RD | TORONTO | M1L3X9 | 416-264-2492 | 3# |
| FAIRWAY 1 HR CLEANERS & SHIRT LAUNDERERS | 1480 KIELE | TORONTO | M3J1N2 | 416-633-4444 | 3# |
| FAIRWAY CLEANERS | 510 OAKWOOD | TORONTO | M6E2X1 | 416-654-9537 | 3# |
| FALLINGBROOK CLEANERS | 1218 KINGSTON RD | TORONTO | M1N1P3 | 416-690-3256 | 3# |
| FAMOUS CLEANERS | 5588 YONGE | TORONTO | M2N5S2 | 416-225-1071 | 3# |
| FANCY WAY CLEANERS | 2200 DANFORTH AV | TORONTO | M4C1K3 | 416-421-2347 | 3# |
| FELICE DRY CLEANERS | 254 MARLEE | TORONTO | M6B2H7 | 416-787-2889 | 3# |
| FIFTH AVENUE CLEANERS | 790 BROADVIEW | TORONTO | M4K2P7 | 416-465-6879 | 3# |
| FINCH CLEANERS 1 LAUNDERERS | 4921 BATHURST | TORONTO | M2R1X9 | 416-223-9739 | 3# |
| FINCH WEST CLEANERS LTD | 309 HWY 400 | TORONTO | M9M2P3 | 416-749-2740 | 3# |
| FIRCREST CLEANERS | 2556 FINCH W | TORONTO | M9M2G3 | 416-747-3941 | 3# |
| FINE CLEANERS | 36 WELLINGTON E | TORONTO | M5E1C7 | 416-364-2413 | 3# |
| FRAN'S CLEANERS | NEIMEDY 1 ELLESMERE | TORONTO | M1P2L5 | 416-291-7821 | 3# |
| FRAY'S CLEANERS | 1919 GERRARD E | TORONTO | M4L2C2 | 416-690-1077 | 3# |
| FRED'S CLEANERS | 3024 BLOOR W | TORONTO | M8X1C4 | 416-231-3011 | 3# |
| FRESH-UP 1 HOUR DRY CLEANERS | 2940 DUNDAS W | TORONTO | M6P1Y8 | 416-766-1128 | 3# |
| FRESH-UP CLEANERS | | TORONTO | | | |

| BUSINESS NAME | ADDRESS | COMMUNITY | PRO FAC | TELEPHONE | REGION |
|---|---|---|---|---|---|
| G D CLEANERS | 55 UNIVERSITY | TORONTO | M5J2H7 | 4168693047 | 3# |
| GALLERIA CLEANERS | 1245 DUPONT | TORONTO | M6H2A6 | 4165339930 | 3# |
| GENTLE BEAU DRY CLEANERS | 26 ERSKINE | TORONTO | M4P1Y2 | 4184873960 | 3# |
| GENTLE KLEEN DRY CLEANERS | 3470 DANFORTH AV | TORONTO | M1L1E1 | 4166944481 | 3# |
| GENTLETOUCH DRY CLEANING | 2931 ST CLAIR E | TORONTO | M8Y1Y5 | 4162392501 | 3# |
| GIBSON'S THE THOUGHTFUL DRY CLEANER | 4241 DUNDAS W | TORONTO | M8X1Y3 | 4162399013 | 3# |
| GLEN PARK CLEANERS | 2092 DUFFERIN | TORONTO | M6E3R6 | 4167879033 | 3# |
| GLENDOWER DRY CLEANERS | 313 GLENDOWER CIRCUIT | TORONTO | M1T2Z7 | 4162935337 | 3# |
| GLENFOREST CLEANERS LTD | 3109 YONGE | TORONTO | M4N2L2 | 4144864717 | 3# |
| GLENLAKE CLEANERS | 2250 BIRCHMOUNT | TORONTO | M6P1X3 | 4165337612 | 3# |
| GLOMAR DRY CLEANERS | 2473 DUNDAS W | TORONTO | M1T2H2 | 4162983724 | 3# |
| GO-GO CLEANERS | UNION STATION | TORONTO | M5J1E6 | 4163637612 | 3# |
| GOLDEN KEY CLEANERS | 4218 LAURENCE AV E | TORONTO | M1E4X9 | 4162829911 | 3# |
| GOLDEN MILE CLEANERS | 2383 EGLINTON W | TORONTO | M1N2R5 | 4167500421 | 3# |
| GOLDEN PARK DRY CLEANERS | 3733 LAWRENCE AV E | TORONTO | M1G1F7 | 4164399797 | 3# |
| GOLDEN TOUCH DRY CLEANERS | 1601 BIRCHMOUNT | TORONTO | M1P2H5 | 4167914996 | 3# |
| GOODWILL ONE HOUR CLEANERS | 1730 ST CLAIR W | TORONTO | M6N1H8 | 4165653339 | 3# |
| GRANTS CLEANERS | 980 O'CONNOR DR | TORONTO | M4B2S9 | 4167553839 | 3# |
| GREENHILL CLEANERS | 2211 KENNEDY RD | TORONTO | M4K1X6 | 4165334436 | 3# |
| GREENWIN SQUARE CLEANERS | 345 BLOOR E | TORONTO | M4W3S6 | 4167415500 | 3# |
| GROOM CLEANERS | 499 RUNNYMEDE RD | TORONTO | M6S2Z5 | 4167627320 | 3# |
| GUARANTEE CLEANERS | 129 P SHERBOURNE | TORONTO | M5A2R5 | 4163448505 | 3# |
| GUARANTY CLEANERS | 234 EGLINTON E | TORONTO | M4P1N5 | 4164817901 | 3# |
| GUILLWOOD CLEANERS & TAILORS | 111 GUILLWOOD PKWY | TORONTO | M1E1P1 | 4162671573 | 3# |
| HAIRE BROS CLEANERS | 98 RIPLEY | TORONTO | M6S3N9 | 4167667247 | 3# |
| HALTON CLEANERS & LAUNDERERS | 011 GERRARD E | TORONTO | M4M1Y8 | 4164453911 | 3# |
| HANDY ANDY'S DRY CLEANERS | 707 ALEMBY | TORONTO | M1N2C1 | 4162661390 | 3# |
| HANDY CLEANERS | 1 YONGE | TORONTO | M5E1E5 | 4163411156 | 3# |
| HARBOUR STAR CLEANERS | 155 SYMINGTON | TORONTO | M6P3W4 | 4165356699 | 3# |
| HARKIS CLEANERS & TAILORS | 3001 SHEPPARD AV E | TORONTO | M1T3J5 | 4144912531 | 3# |
| HARVEY'S CLEANERS & PRESSERS | 107 KONGESSVALES | TORONTO | M6R2N9 | 4165323345 | 3# |
| HIGH PARK CLEANERS | 5809 YONGE | TORONTO | M2M3Y9 | 4162250039 | 3# |
| HIGHLANDER LAUNDRY-DRY CLEANING | 2180 YONGE | TORONTO | M4S2B9 | 4164810300 | 3# |
| HILLSDALE CLEANERS | 1212 QUEEN E | TORONTO | M4M1L7 | 4164616005 | 3# |
| HOBSON CLEANERS | 1521 QUEEN W | TORONTO | M4T1J2 | 4169244944 | 3# |
| HOLLYWOOD CLEANERS | 3435 BATHURST | TORONTO | M6A2C3 | 4167875501 | 3# |
| HOSTESS DRY CLEANERS LTD | 17 HOWARD | TORONTO | M4X1J4 | 4169259145 | 3# |
| HOWARD SHOE SERVICE & DRY | 2965 ISLINGTON | TORONTO | M9L2L8 | 4167494662 | 3# |
| HUNTER SUMMIT CLEANERS & | 2592 BIRCHMOUNT | TORONTO | M6E2N9 | 4162934911 | 3# |
| HUNTINGWOOD DRY CLEANERS | 10 MILVAN | TORONTO | M1V2H9 | 4166903033 | 3# |
| HUTONE CLEANERS | 41 KINGSMILL CREW | TORONTO | M1E2N8 | 4162021441 | 3# |
| HYART DRIVE IN CLEANERS | 675 LANSDOWN | TORONTO | M6H3Y0 | 4165381151 | 3# |
| IMPERIAL ONE HOUR DRY | 741 DISSINGTON | TORONTO | M6G3T0 | 4165369545 | 3# |
| IN-SON CHO CLEANERS & | 374 HARBORD | TORONTO | M6G1H9 | 4165329935 | 3# |
| INES DRY CLEANERS | 5740 YONGE | TORONTO | M2N3T4 | 4162242112 | 3# |
| J & J CLEANERS | 2120-A QUEEN E | TORONTO | M4E1E2 | 4164943580 | 3# |
| J D'S DRY CLEANERS | 353 FITFIELD | TORONTO | M1S1E5 | 4162980777 | 3# |
| JAMALL CLEANERS & CARIBREAU | 1445-A QUEEN W | TORONTO | M6R1A1 | 4165331390 | 3# |
| JAMESON DRY CLEANER | 863 JANE | TORONTO | M6N4C4 | 4167631631 | 3# |
| JANE PARK PLAZA CLEANERS & | 1677 AVENUE RD | TORONTO | M5M3V3 | 4167831070 | 3# |
| JASON'S CLEANERS | 3067 DUNDAS W | TORONTO | M6P1Z5 | 4167627677 | 3# |
| JERRY'S CLEANING & ALTERATIONS | 993 KINGSTON RD | TORONTO | M4E1S9 | 4166919064 | 3# |
| JIM'S 2 HOUR CLEANERS | 67 GEORGE | TORONTO | M5A4L8 | 4165341983 | 3# |
| JOST AND TERESA FERRANDES | 118 DAWES | TORONTO | | 4166909736 | 3# |
| K'S DRY CLEANERS | | | | | |

17/12/86

Dry Cleaners

| BUSINESS NAME | ADDRESS | COMMUNITY | F&O FAC | TELEPHONE | REGION |
|---|---|---|---|---|---|
| KAYS CLEANERS | 330-1/2 PARLIAMENT ST | IDKON10 | M5A2Z7 | 4169882348 | 3R |
| KEMASS CLEANERS | 1025 BLOOR W | IDKON10 | M6H1M1 | 4165336450 | 3R |
| KEIP'S CLEANERS & DYERS | 3 CLARKE ST | IDKON10 | M6J1Y5 | 4165348691 | 3R |
| KENDALE CLEANERS | 2067 LAWRENCE W | IDKON10 | M6M1B2 | 4162424651 | 3R |
| KEW BEACH CLEANERS | 2020 QUEEN E | IDKON10 | M4L1J4 | 4166993022 | 3R |
| KIM'S CLEANERS | 971 O'CONNOR DR | IDKON10 | M4B2S5 | 4167556464 | 3R |
| KING CLEANERS & TAILORS | 1282 YONGE | IDKON10 | M4T1W5 | 4169226300 | 3R |
| KING'S CLEANING CENTRE | 1864 DANFORTH AV | IDKON10 | M4C1J4 | 4167631946 | 3R |
| KINGSTON ONE HOUR CLEANERS | 1458 KINGSTON RD | IDKON10 | M1N1R6 | 4164212886 | 3R |
| KINGSTON ROAD DRY CLEANERS | 648 KINGSTON RD | IDKON10 | M4E1R4 | 4166901233 | 3R |
| KINGSWAY LAUNDRY I CLEANERS | 2969 BLOOR W | IOKON10 | M8X1B8 | 4162317241 | 3R |
| KNOB HILL CLEANERS & LAUNDRY | 409 EGLINTON E | IOKON10 | M3C1L9 | 4164902979 | 3R |
| KNOW CLEANERS & LAUNDRY | 2647 EGLINTON E | IOKON10 | M1K2S2 | 4162644991 | 3R |
| L TRIBOLO CLEANERS ONE HOUR SERVICE | 852 SHEPPARD AV W | IOKON10 | M3H2T5 | 4164307997 | 3R |
| LAKESIDE SERVICE CLEANERS | 3045 LAKE SHORE BL W | IOKON10 | M8V1K5 | 4162592671 | 3R |
| LAKEVIEW CLEANERS & LAUNDRY | 1183 DUNDAS W | IOKON10 | M6J1X3 | 4165349941 | 3R |
| LAMPTON CLEANERS | 253 SCARLETT | IOKON10 | M6N4S9 | 4167631946 | 3R |
| LAN-RAY CLEANERS | 1224 GLENCAIRN | IOKON10 | M6B2E5 | 4167836193 | 3R |
| LAROSE CLEANERS | 140 LA ROSE | IOKON10 | M9P1R2 | 4162480016 | 3R |
| LIANA'S CLEANERS | 337 DANFORTH AV | IOKON10 | M4K1N7 | 4164611821 | 3R |
| LINDSAY'S CLEANERS & TAILORS | 143 LAUNDER | IOKON10 | M6E3H3 | 4165546975 | 3R |
| LOMION CLEANERS | 3035 KINGSTON RD | IOKON10 | M1M1E1 | 4162611727 | 3R |
| LONG BRANCH CLEANING I | 327 LAKE SHORE BL W | IOKON10 | M8W1N6 | 4162593095 | 3R |
| LOVIS CLEANERS & LAUNDRY | 384 SPADINA | IOKON10 | M5T2G5 | 4165979030 | 3R |
| LOYAL CUSTOM CLEANERS LTD | 130 WESTON | IOKON10 | M9N1T0 | 4162439000 | 3R |
| LUCKY STAR CLEANERS AND | 1700 WILSON AV | IOKON10 | M3L1V2 | 4162457744 | 3R |
| MADAME'S DRY CLEANERS AND LAUNDERERS | 55 EMMETT | IOKON10 | M6N2V4 | 4162433748 | 3R |
| HAIISON CLEANERS LAUNDRY INC | 1818 JANE | IOKON10 | M9N2T3 | 4162444455 | 3R |
| MAJESTIC CLEANERS | 2787 ST CLAIR E | IOKON10 | M4B1M1 | 4167599582 | 3R |
| MAKA 1 CLEANERS LTD | 2208 QUEEN E | IOKON10 | M4E1E7 | 4166913372 | 3R |
| MARTIN'S CLEANERS & DYERS LTD | 1077 ISLINGTON | IOKON10 | M8Z4A6 | 4162313327 | 3R |
| MARTINIZING DRY CLEANERS | 225 MCRAE DR | IOKON10 | M4G1T1 | 4164272508 | 3R |
| MARTINIZING DRY CLEANING AND SHOE REPAIR | 381 YONGE | IOKON10 | M3C2S5 | 4165962655 | 3R |
| MARVELO CLEANERS | 1492 DUFFERIN | IOKON10 | M6H4C1 | 4165819930 | 3R |
| MASCOT CLEANERS 1 CUSTOM TAILORS | 259 CONSELL AV E | IOKON10 | M4L1R5 | 4166430890 | 3R |
| MASTER CLEANER | 197 SHEPPARD AV E | IOKON10 | M2N2K8 | 4162231858 | 3R |
| MCCAUL ST CLEANERS & TAILORS LTD | 132 MCCAUL | IOKON10 | M5T1W2 | 4169774040 | 3R |
| MEATON'S CLEANERS | 323 DURHAM MARKET RD | IOKON10 | M9P6A2 | 4162347748 | 3R |
| MELODY CLEANERS LTD | 15 SIX POINT PLAZA | IOKON10 | M9B1K1 | 4162315559 | 3R |
| MERCURY CLEANERS | 1030 QUEEN E | IOKON10 | M4H1K4 | 4164608511 | 3R |
| METRO ONE HOUR DRY CLEANERS AND SHIRT LAUNDERERS | 1349 DANFORTH RD | IOKON10 | M1J1G7 | 4162689891 | 3R |
| MICROCLEAN LTD | 3449 WESTON | IOKON10 | M9M2V9 | 4167450066 | 3R |
| MIDLAND CLEANERS | 2490 EGLINTON E | IOKON10 | M1K2R4 | 4162616385 | 3R |
| MIDTOWN CLEANERS | 683 BLOOR W | IOKON10 | M6G1L5 | 4165336759 | 3R |
| MIHICO CLEANERS & MEN'S WEAR | 386 ROYAL YORK | IOKON10 | M8Y2R3 | 4162591234 | 3R |
| MINI MAGIC DRY CLEANING CENTRE | 4379 KINGSTON | IOKON10 | M1E2H9 | 4162826646 | 3R |
| MINI-MAGIC DRY CLEANERS | 2335 BRIMLEY | IOKON10 | M1S3L4 | 4163911039 | 3R |
| MIRACLE CLEANING CENTRE | 745 COLLEGE | IOKON10 | M6G1C5 | 4165301223 | 3R |
| MIRACLE DRY CLEANERS | 653 VICTORIA PARK | IOKON10 | M1L3B1 | 4164904774 | 3R |
| MISS DRY CLEANERS & LAUNDRY | 1942 DANFORTH | IOKON10 | M4H1C2 | 4164542906 | 3R |
| MODERN CLEANERS & LAUNDERERS LTD | 416 OAKWOOD | IOKON10 | M6E4V3 | 4165420513 | 3R |
| MONARCH DRY CLEANERS | 535 RUDGW W | IOKON10 | M5S1Y3 | 4163325978 | 3R |
| MOORE PARK CLEANERS | 1393 YONGE | IOKON10 | M4T1Y4 | 4169217320 | 3R |

| BUSINESS NAME | | ADDRESS | COMMUNITY | PROV PAC | TELEPHONE | REGION |
|---|---|---|---|---|---|---|
| HOXELL CUSTOM CLEANERS | | 1879 DAVENPORT | TORONTO | ON | M6N1E9 | 4166567898 | 3P |
| MORRISON ONE HOUR CLEANERS | | 122A MORRISON AV | TORONTO | ON | M6E1M4 | 4166517299 | 3P |
| MR GEORGE DRY CLEANING | | 1218 KING W | TORONTO | ON | M6K1G4 | 4165371032 | 3P |
| MREES DRY CLEANING | | 705 KING W | TORONTO | ON | M5V2W8 | 4165457946 | 3P |
| N 1 H R CLEANERS | | 1100 ISLINGTON | TORONTO | ON | M8Z4S2 | 4162317996 | 3P |
| N B CLEANERS | | 416 PARLIAMENT | TORONTO | ON | M5A3A2 | 4169229103 | 3P |
| NEIGHBOURHOOD CLEANERS | | 260 DUPONT | TORONTO | ON | M5R1V7 | 4169200532 | 3P |
| NEW BONANZA CLEANERS 1 | | 1706 AVENUE RD | TORONTO | ON | M5M3Y6 | 4167812522 | 3P |
| NEW CENTURY CLEANERS 1 | | 2412 KINGSTON | TORONTO | ON | M1N1V2 | 4162672635 | 3P |
| NEW COLLEGE CLEANERS | | 351 COLLEGE | TORONTO | ON | M5T1S5 | 4169232931 | 3P |
| NEW FAMILY CLEANERS 1 SHRT | | 656 BURNHAMTHORPE RD | TORONTO | ON | M9C2Z4 | 4162612870 | 3P |
| NEW PENTHOUSE CLEANERS | | 875 EGLINTON W | TORONTO | ON | M5N1E7 | 4167839242 | 3P |
| NEW STAR CLEANERS | | 2343 DUNDAS E | TORONTO | ON | M6P1W7 | 4165346355 | 3P |
| NEW SUSAN ONE HOUR CLEANERS | | 3863 LAWRENCE AV E | TORONTO | ON | M1G1R2 | 4164311800 | 3P |
| NEW WAY CLEANERS 1 LAUNDEREES | | 1100 YONGE | TORONTO | ON | M4W2L6 | 4169231307 | 3P |
| NEWSDEN LAUNDRY 1 CLEANERS | | 2281 BLOOR W | TORONTO | ON | M6S1N1 | 4167623115 | 3P |
| NIBK'S CLEANERS | | 849 COLLEGE | TORONTO | ON | M6H1A1 | 4165366713 | 3P |
| NOKIH PARK CLEANERS | | 426 WILSON | TORONTO | ON | M3H1S9 | 4166356361 | 3P |
| NOKIN PARK CLEANERS | | 246 CARLTON | TORONTO | ON | M5A2L1 | 4169237506 | 3P |
| NOKTHORNE CLEANERS | | 3445 ST CLAIR E | TORONTO | ON | M1L1W6 | 4162141720 | 3P |
| NORTON CLEANERS | | 2362 EGLINTON W | TORONTO | ON | M6N1S6 | 4166517781 | 3P |
| NU-BRITE CLEANERS | | 489 LESLIE | TORONTO | ON | M2J2K8 | 4164931454 | 3P |
| NYMARK CLEANERS | | 274 DUNDAS E | TORONTO | ON | M5A1Z9 | 4169215903 | 3P |
| O'MISTER CLEANERS | | 330 DIXON RD | TORONTO | ON | M9R1S9 | 4162479306 | 3P |
| OAKDALE CLEANERS | | 1640 QUEEN W | TORONTO | ON | M6K1A9 | 4165884403 | 3P |
| OK CLEANERS | | 955 PAPE | TORONTO | ON | M4K3V6 | 4164214479 | 3P |
| OLYMPIC DKY CLEANERS | | 170 EGLINTON E | TORONTO | ON | M4P1A4 | 4164846921 | 3P |
| ONE HOUR EGLINTON CLEANERS 1 | SHRT LAUNDEREES | 3414 YONGE | TORONTO | ON | M4N2M9 | 4164880950 | 3P |
| ONE HOUR MARTINIZING DKY | CLEANERS 1 SHRT | 337 BLOOR W | TORONTO | ON | M5S1W7 | 4169770907 | 3P |
| ONE HOUR MARTINIZING DKY | CLEANERS 1 SHRT | 640 FINCH E | TORONTO | ON | M2K2E4 | 4162235738 | 3P |
| ONE HOUR MARTINIZING DKY | CLEANERS 1 SHRT | 2298 KEELE | TORONTO | ON | M6M3J8 | 4162480957 | 3P |
| ONE HOUR MARTINIZING DKY | CLEANERS 1 SHRT | 2985 LAKE SHORE W | TORONTO | ON | M8V1P7 | 4162514373 | 3P |
| ONE HOUR MARTINIZING DKY | CLEANERS 1 SHRT | 790 EGLINTON E | TORONTO | ON | M4G2L1 | 4164259474 | 3P |
| ONE HOUR MARTINIZING DKY | CLEANERS 1 SHRT | 744 MARKHAM RD | TORONTO | ON | M1H2A9 | 4164381451 | 3P |
| ONE HOUR MARTINIZING DKY | CLEANERS 1 SHRT | 3P5 STATION RD | TORONTO | ON | M5P2W4 | 4164836731 | 3P |
| ONE HOUR MARTINIZING DKY | CLEANERS 1 SHRT | 2455 YONGE | TORONTO | ON | M4P2H6 | 4164850900 | 3P |
| ONE HOUR MARTINIZING DKY | CLEANERS 1 SHRT | 3210 YONGE | TORONTO | ON | M4N2L2 | 4164895557 | 3P |
| ONE HOUR MARTINIZING DKY | CLEANERS 1 SHRT | 2290 DUNDAS W | TORONTO | ON | M6R1X4 | 4165375163 | 3P |
| ONE HOUR MARTINIZING DKY | CLEANERS 1 SHRT | 2141 KIPLING | TORONTO | ON | M9W4K8 | 4167433781 | 3P |
| ONE HOUR MARTINIZING DKY | CLEANERS 1 SHRT | 755 JANE | TORONTO | ON | M6N4B3 | 4167679371 | 3P |
| ONE HOUR MARTINIZING DKY | CLEANERS 1 SHRT | 2619 ISLINGTON | TORONTO | ON | M9V2X4 | 4167423912 | 3P |

12/12/86

Dry Cleaners

| BUSINESS NAME | ADDRESS | COMMUNITY | FSQ PAC | TELEPHONE | REGION |
|---|---|---|---|---|---|
| ONE HOUR WELCLEAN | 72 WELLESLEY E | TORONTO | M4Y1H2 | 416-922-1657 | 3# |
| ORBIT FAMILY CLEANERS | 734 BROWN'S LINE | TORONTO | M8W3W4 | 416-255-5238 | 3# |
| ORIOLE PLAZA CLEANERS | 1065 MIDLAND | TORONTO | M1K4G7 | 416-754-4321 | 3# |
| OSCAR CLEANERS | 105 CONSUMERS R | TORONTO | M1H3R9 | 416-293-0263 | 3# |
| PADHAM CLEANERS | 1109 EGLINTON W | TORONTO | M6C2E5 | 416-782-3184 | 3# |
| PAINTED POST CLEANERS | 801 MARKHAM RD | TORONTO | M1H2Y1 | 416-439-0741 | 3# |
| PALMERSTON DUNDAS DRY CLEANERS | 157 1/2 PALMERSTON | TORONTO | M6J2J3 | 416-365-9883 | 3# |
| PAMEX CLEANERS | 145 KING W | TORONTO | M5H1J8 | 416-861-9340 | 3# |
| PARADISE CLEANERS | 1408 QUEEN W | TORONTO | M6K1L9 | 416-533-8631 | 3# |
| PARAMOUNT CLEANERS | 586 EGLINTON W | TORONTO | M4P1F2 | 416-483-1690 | 3# |
| PARK MOUNT CLEANERS | 562 MT PLEASANT | TORONTO | M4S2M6 | 416-484-9919 | 3# |
| PARKAY CLEANERS | 1218 EGLINTON W | TORONTO | M6C2E3 | 416-782-0663 | 3# |
| PARKERS CLEANERS LTD | 55 HARVEST MOON DR | Unionville | M9W3M1 | 416-475-0053 | 3# |
| PARKERS CLEANERS LTD | BAYVIEW & CUMMIA | TORONTO | M2K1G4 | 416-222-7222 | 3# |
| PARKERS CLEANERS LTD | BAYVIEW & SHEPPARD | TORONTO | M2K1E6 | 416-225-0090 | 3# |
| PARKERS CLEANERS LTD | DUNDAS & HWY 427 | TORONTO | M9B3T8 | 416-231-7839 | 3# |
| PARKERS CLEANERS LTD | 5438 DUNDAS W | TORONTO | M9B1B5 | 416-231-9962 | 3# |
| PARKERS CLEANERS LTD | THORNCREST PLAZA | TORONTO | M9A3L8 | 416-239-8670 | 3# |
| PARKERS CLEANERS LTD | DIXON & KIPLING | TORONTO | M9R2E7 | 416-247-7317 | 3# |
| PARKERS CLEANERS LTD | EGLINTON & KIPLING | TORONTO | M9V4N6 | 416-248-1126 | 3# |
| PARKERS CLEANERS LTD | 951 MARTIN GROVE | TORONTO | M9W5M1 | 416-249-0311 | 3# |
| PARKERS CLEANERS LTD | LAWRENCE & KEELE | TORONTO | M6L1A3 | 416-249-0031 | 3# |
| PARKERS CLEANERS LTD | 2980 MAVIS | TORONTO | L5B5Y6 | 416-276-7855 | 3# |
| PARKERS CLEANERS LTD | APPLEWOOD HILLS PLAZA | COOKSVILLE | L4Y3C5 | 416-279-5155 | 3# |
| PARKERS CLEANERS LTD | THORNCLIFFE DR | TORONTO | M4H1H3 | 416-425-6423 | 3# |
| PARKERS CLEANERS LTD | 1244 ELLESMERE | TORONTO | M1P2X7 | 416-431-5724 | 3# |
| PARKERS CLEANERS LTD | 1881 LESLIE | TORONTO | M3B2M3 | 416-445-3592 | 3# |
| PARKERS CLEANERS LTD | BAYVIEW & YORK MILLS | TORONTO | M2L1V9 | 416-444-4361 | 3# |
| PARKWOODS VILLAGE | 3125 YONGE | TORONTO | M4N2L6 | 416-444-7461 | 3# |
| PARKERS CLEANERS LTD | 422 SPADINA KD | TORONTO | M5T2G2 | 416-484-4404 | 3# |
| PARKERS CLEANERS LTD | 105 FAIRVIEW FOREST | TORONTO | M2J4R3 | 416-491-1378 | 3# |
| PARKVIEW CLEANERS | 1984 BLOOR W | TORONTO | M6P3K9 | 416-762-9517 | 3# |
| PARKWAY CLEANERS | 124 PARLIAMENT | TORONTO | M5A3A2 | 416-479-2330 | 3# |
| PARLIAMENT CLEANERS | 436 PARLIAMENT | TORONTO | M5A3A2 | 416-923-3236 | 3# |
| PARKERS CLEANERS | 960 A BRIMLEY RD | TORONTO | M1P2G7 | 416-438-5011 | 3# |
| PEACH BRITE CLEANERS | 1395 QUEEN W | TORONTO | M6K1M4 | 416-536-2989 | 3# |
| PEAT'S CLEANERS & TAILORS LTD | 4672 YONGE | TORONTO | M2N5M4 | 416-221-1104 | 3# |
| PENTHOUSE DRY CLEANERS & LAUNDERERS | 794 BROADVIEW | TORONTO | M4K2P7 | 416-463-0570 | 3# |
| PEOPLE'S CLEANERS | 1150 WARDEN | TORONTO | M1R2K1 | 416-755-4444 | 3# |
| PERFECT CLEANERS | 35 SLAN | TORONTO | M1G3R1 | 416-439-7313 | 3# |
| PERRA CLEANERS | 2190 WARDEN | TORONTO | M1T1V6 | 416-497-6796 | 3# |
| PERSIAN CLEANER & ALTERATIONS | 462 N KINGSTON | TORONTO | M4L1V3 | 416-693-9353 | 3# |
| PETLES LAUNDERER & 1 HR CLEANERS | 503 PARLIAMENT | TORONTO | M4X1P3 | 416-960-0442 | 3# |
| PLATTS 1 SONS 1 HR CLEANERS | 2152 YONGE | TORONTO | M4S2A8 | 416-489-6393 | 3# |
| PLAZTON CLEANERS | 2869 ST CLAIR E | TORONTO | M4B3N4 | 416-751-1258 | 3# |
| PLAZA CLEANERS | 700 UNIVERSITY | TORONTO | M5G1Z5 | 416-591-0071 | 3# |
| PRACTICAL DRY CLEANING LAUNDRY & TAILORING | 824 SHEPPARD W | TORONTO | M3H2T2 | 416-633-2035 | 3# |
| PREMIER CLEANERS | 33 YONGE | ON | M5E1G4 | 416-362-0861 | 3# |
| PRESTIGE CLEANERS | 9 CLEMENTON GATE | ON | M3A1N3 | 416-476-2681 | 3# |
| PRIME CLEANERS | 60 BLOOR W | ON | M4W3B8 | 416-964-3354 | 3# |
| PRINCESS CLEANERS | 1666 VICTORIA PARK | ON | M1R1P7 | 416-759-2941 | 3# |
| PRO CLEANERS & TAILORS | 807 BRIMLEY | ON | M1J1E5 | 416-261-1744 | 3# |

| BUSINESS NAME | ADDRESS | COMMUNITY | PRO | FAC | TELEPHONE | REGION |
|---|---|---|---|---|---|---|
| PROFESSIONAL 1 HR CLEANERS | 1116 VICTORIA PARK | TORONTO | ON | M4B2K3 | 4167596629 | 3R |
| FRONTNAGE CLEANERS AND SHIRT LAUNDERERS | 2501 DANFORTH AV | TORONTO | ON | M4C1L4 | 4164916820 | 3R |
| PUKE CLEANERS | 544 EGLINTON W | TORONTO | ON | M5N1B4 | 4164838985 | 3R |
| PYRAMIS CLEANERS | 156 THE ESPLANADE | TORONTO | ON | M5A3T2 | 4163660455 | 3R |
| QUALITY CLEANERS | 325 KENECSVALLIS | TORONTO | ON | M6S7M6 | 4165369834 | 3R |
| QUALITY CLEANERS 79 | 389 JANE | TORONTO | ON | M6S3T2 | 4167626378 | 3R |
| QUEEN QUALITY DKY CLEANERS | 320 QUEEN E | TORONTO | ON | M6A1M1 | 4165369601 | 3R |
| QUEEN LAUNDERERS DKY CLEANERS | 135 QUEEN W | TORONTO | ON | M5H3S9 | 4163641436 | 3R |
| QUICK CLEANERS-LAUNDERS LTD | 1938 EGLINTON W | TORONTO | ON | M6E2J8 | 4167834361 | 3R |
| R S CLEANING SERVICES | 200 WELLESLEY E | TORONTO | ON | M4X1G3 | 4169277625 | 3R |
| RAPID CLEANERS 1 SHIRT | 1039 AVENUE RD | TORONTO | ON | M5N3Z4 | 4167833000 | 3R |
| REGENCY CLEANERS | 827 BROWN'S LINE | TORONTO | ON | M8W3V7 | 4162511664 | 3R |
| RENEW CLEANERS | 3647 LAKE SHORE BL W | TORONTO | ON | M8W1P6 | 4162597241 | 3R |
| RENFORTH MALL ONE HOUR CLEANERS LTD | 460 KENFORTH | TORONTO | ON | M9C2W2 | 4164220681 | 3R |
| REUTER CLEANERS LIMITED | 3081 DON MILLS RD | TORONTO | ON | M2H2K7 | 4164931517 | 3R |
| REX DKY CLEANERS | 58 LANSDOWNE | TORONTO | ON | M6K2L9 | 4165315664 | 3R |
| RITZ CLEANERS | 2 DUNDONALD | TORONTO | ON | M4Y1K2 | 4169225982 | 3R |
| RIVERVIEW CLEANERS | 5 RIVERVIEW GDNS | TORONTO | ON | M6S4E4 | 4167694545 | 3R |
| ROBERTSON QUALITY CLEANERS | 410 QUEEN W | TORONTO | ON | M4W1A2 | 4169434545 | 3R |
| ROSEDALE CLEANERS | 418 SUMMERHILL AV | TORONTO | ON | M4W2E4 | 4169229847 | 3R |
| ROSEWOOD DRYCLEANERS 1 | 133 MONTEZUMA TRL | TORONTO | ON | M1V1K4 | 4162939805 | 3R |
| ROUGE HILL CLEANERS 1 LAUNDERERS | WEST ROUGE FL47A | TORONTO | ON | M1E3E1 | 4162824671 | 3R |
| ROYAL CLEANERS | 1123 BROADVIEW | TORONTO | ON | M4K2S6 | 4164250800 | 3R |
| ROYAL YORK CLEANERS LAUNDERERS | 1500 ROYAL YORK RD | TORONTO | ON | M9P3B7 | 4162414951 | 3R |
| RUSHTON CLEANERS | 1169 DAVENPORT | TORONTO | ON | M6H2G6 | 4165361933 | 3R |
| RUSSELL CLEANERS | 576 ST CLAIR W | TORONTO | ON | M6C1A6 | 4165318159 | 3R |
| S 1 W DKY CLEANING | 1156 COLLEGE | TORONTO | ON | M6H1A6 | 4165337177 | 3R |
| SAM'S DKY CLEANING | 2919 DUFFERIN | TORONTO | ON | M6B3S7 | 4162941473 | 3R |
| SANI FRESH CLEANING CENTER | 6247 BATHURST | TORONTO | ON | M2R2E6 | 4162221470 | 3R |
| SANTORIA BOLOGNA TAILORS 1 | 2507 EGLINTON W | TORONTO | ON | M6M1T7 | 4166516449 | 3R |
| SARIO CLEANERS 1 TAILORING | 809 QUEEN W | TORONTO | ON | M6J1G1 | 4164692386 | 3R |
| SCARBORO CLEANERS | 6 GLEN WATFORD DR | TORONTO | ON | M1S2C1 | 4162937743 | 3R |
| SCHEFFER'S DKY CLEANERS 1 COIN LAUNDRY | 2901 LAKE SHORE BL W | TORONTO | ON | M8V1J3 | 4162593877 | 3R |
| SCHMOITZ CLEANERS | 209 HARBORD | TORONTO | ON | M5S1H6 | 4165335358 | 3R |
| SELECT LAUNDRY 1 DKY CLEANING | 661 THE QUEENSWAY | TORONTO | ON | M8Y1H8 | 4162591374 | 3R |
| SHERA'S CLEANERS | 2240-A QUEEN | TORONTO | ON | M4E1G2 | 4166914195 | 3R |
| SHEFFARD 1 MARKHAM DKY CLEANERS 1 | 5600 SHEFFARD AV E | TORONTO | ON | M1B2L4 | 4167910276 | 3R |
| ALTERATIONS | | | | | | |
| SHEFFARD CLEANERS 1 TAILORS | 620 SHEFFARD AV W | DOWNSVIEW | ON | M3J2P6 | 4165330375 | 3R |
| SHEFFARD DKY CLEANERS | 443 SHEFFARD AV F | DOWNSVIEW | ON | M3J3G9 | 4162990000 | 3R |
| SHEFFARD PLAZA CLEANERS 1 SHIRT LAUNDERERS | 630 SHEFFARD W | DOWNSVIEW | ON | M3H2S1 | 4163551046 | 3R |
| LIMITED | | | | | | |
| SID'S CLEANERS 1 TAILORS | 526 EGLINTON W | TORONTO | ON | M5N1B4 | 4164895536 | 3R |
| SILVER MILE DKY CLEANERS 1 LAUNDERERS | 3491 KINGSTON RD | TORONTO | ON | M1M1R4 | 4162616411 | 3R |
| SILVERTHORN CLEANERS 1 TAILORS LTD | 1238 ST CLAIR W | TORONTO | ON | M6E3A9 | 4166563734 | 3R |
| SISTEK CLEANING STITCHING | 130 ADELAIDE W | TORONTO | ON | M5H3P5 | 4163630815 | 3R |
| SIX POINT CLEANERS | 5168 DUNDAS W | TORONTO | ON | M9A1C4 | 4162331751 | 3R |
| SIXTY MINUTE CLEANERS | 369 DAVENPORT | TORONTO | ON | M5R1K5 | 4169232098 | 3R |
| SIXTY MINUTE CLEANERS LTD | 3 FINCH E | TORONTO | ON | M2N4F9 | 4162713022 | 3R |
| SKETCHLEY CLEANERS | 5444 YONGE | TORONTO | ON | M2N6J4 | 4142296754 | 3R |
| SKETCHLEY CLEANERS | 121 KING E | TORONTO | ON | M5C1G6 | 4163644412 | 3R |
| SKETCHLEY CLEANERS | LILEY DON DR | TORONTO | ON | M3C1L8 | 4164980180 | 3R |
| SKETCHLEY CLEANERS | CRESCENT TOWN | TORONTO | ON | M4C5L8 | 4166912701 | 3R |
| SKETCHLEY CLEANERS | 569 CHURCH | TORONTO | ON | M4Y2E3 | 4169226982 | 3R |

| BUSINESS NAME | ADDRESS | COMMUNITY | FWD FAC | TELEPHONE | REGION |
|---|---|---|---|---|---|
| SKITCHLEY CLEANERS | 1650 YONGE | TORONTO10 | ON | M4T2A2 4164870026 | 318 |
| SKITCHLEY CLEANERS | 1696 BAYVIEW AV | TORONTO10 | ON | M4G3C4 4164854330 | 318 |
| SKITCHLEY CLEANERS | 2346 YONGE | TORONTO10 | ON | M4P1E6 4164872067 | 318 |
| SKITCHLEY CLEANERS | 136 KEPFAIN | TORONTO10 | ON | M4P2L4 4164896002 | 318 |
| SKITCHLEY CLEANERS | 21 DAVISVILLE | TORONTO10 | ON | M4S1G3 4164964420 | 318 |
| SKY DRY CLEANERS | 2305 QUEEN E | TORONTO10 | ON | M4E1G7 4166959816 | 318 |
| SKY 3/4 HOUR CLEANERS 1 | 1402 DUNDAS W | TORONTO10 | ON | M6J1Y8 4165330823 | 318 |
| SKY 3/4 HOUR CLEANERS 1 LAUNDERERS | 3095 EGLINTON E | TORONTO10 | ON | M1J2T9 4164334545 | 318 |
| SKYWAY CLEANERS | 2207 BLOOR W | TORONTO10 | ON | M6S1N8 4167620048 | 318 |
| SMART LOOK CLEANERS | KING ISATE PLAZA | TORONTO10 | ON | M1C1B4 4167694587 | 318 |
| SPIFFANY CLEANERS LTD | 3330 KEFLE | TORONTO10 | ON | M3J1L5 4166345000 | 318 |
| SPENCER CLEANERS | 99 SPENCER | TORONTO10 | ON | M6K2J7 4165320055 | 318 |
| SPOTLESS CLEANERS | 366 COLLEGE | TORONTO10 | ON | M5T1S6 4169217323 | 318 |
| SPRING FRESH CLEANERS & COIN LAUNDRY | 49-A BLAAF | TORONTO10 | ON | M4J3E2 4164616390 | 318 |
| ST LAWRENCE CLEANERS | 123 FRONT E | TORONTO10 | ON | M5E1F3 4163621739 | 318 |
| STANLEY CLEANERS | 922 MILLWOOD | TORONTO10 | ON | M4G1Y3 4164211300 | 318 |
| STAR CLEANERS | 1466 EGLINTON W | TORONTO10 | ON | M6E2G5 4167839708 | 318 |
| STAY FRESH CLEANERS | 157 KANEL | TORONTO10 | ON | M3H1T8 4163392000 | 318 |
| STEFFRECK DISCOUNT CLEANERS LTD | 850 STEELES AV | TORONTO10 | ON | M3J2K2 4163859999 | 318 |
| STELLA CLEANERS | 164 GREENLAW | TORONTO10 | ON | M6H3V5 4165468446 | 318 |
| STERLING CLEANERS | 394 DANFORTH AV | TORONTO10 | ON | M4K1P3 4164650822 | 318 |
| STRAIGHT CLEANERS | 899 FAPE | TORONTO10 | ON | M4J3U1 4164656146 | 318 |
| SUDS DRY CLEANERS LTD | 1015 BROADVIEW | TORONTO10 | ON | M4K3Y1 4164217423 | 318 |
| SUN DRY CLEANERS | 391 JONES RD | TORONTO10 | ON | M4J2E6 4162881470 | 318 |
| SUNLIGHT DRY CLEANERS | 302 THE EAST MALL | TORONTO10 | ON | M9B6H7 4162388044 | 318 |
| LTD | | | | | |
| SUNLIGHT DRY CLEANERS TAILORS | 691 KEDHOTEW | TORONTO10 | ON | 4164433466 | 318 |
| SUPER CLEANERS 1 | 1182 WESTON | TORONTO10 | ON | M6M4H4 4162435000 | 318 |
| SUPER CLEANERS | 2027 BATHURST | TORONTO10 | ON | M5P3L6 4162814884 | 318 |
| SUPERB DRY CLEANERS | 2340 DUNDAS W | TORONTO10 | ON | M6P4A9 4165321035 | 318 |
| SUREWAY CLEANERS | 517 ANNETTE | TORONTO10 | ON | M6S1Y1 4167679455 | 318 |
| SWAN CLEANERS | 42 SOUTHFLOFT | TORONTO10 | ON | M6S3U1 4167621236 | 318 |
| SWAN-C DRY CLEANERS | 873 WILSON | TORONTO10 | ON | M3K1E6 4163516V1 | 318 |
| TAN'S DRYCLEANERS 1 LAUNDRY | 24 MARELLE | TORONTO10 | ON | M9A4X7 4162359040 | 318 |
| TAYLOR'S CLEANERS 1 LAUNDERERS | 20 STONEGATE PLAZA | TORONTO10 | ON | M8Y2H3 4162590401 | 318 |
| TAYLOR'S CLEANERS 1 LAUNDERERS | 500 ORIOLE FKWF | TORONTO10 | ON | M5P2M8 4164817727 | 318 |
| TAYLOR'S CLEANERS 1 LAUNDERERS | 23 BALLIOL | TORONTO10 | ON | M4S1C1 4164817922 | 318 |
| TAYLOR'S CLEANERS 1 LAUNDERERS | 1447 KING W | TORONTO10 | ON | M6K1H9 4165323078 | 318 |
| TAYLOR'S CLEANERS 1 LAUNDERERS | 735 KENFORTH | TORONTO10 | ON | M9C2M8 4162233078 | 318 |
| TAYLOR'S CLEANERS 1 LAUNDERERS | 1230 BLOOR W | TORONTO10 | ON | M6H1N3 4162671729 | 318 |
| TAYLOR'S CLEANERS 1 CUSTOM TAILOR | 796 MT PLEASANT | TORONTO10 | ON | M4P2L2 4164812714 | 318 |
| TAZ CLEANERS 1 LAUNDERERS | 3342 DANFORTH AV | TORONTO10 | ON | M1L1C8 4164902574 | 318 |
| TIME CLEANERS | 63 WINDICOMBE HILL | TORONTO10 | ON | M9R4B2 4162474020 | 318 |
| TINNER CLEANERS | 1026 GERRARD E | TORONTO10 | ON | M4M1Z5 4164656649 | 318 |
| TINNER CLEANERS | 5512 LAWRENCE AV E | TORONTO10 | ON | M1C3R2 4162812340 | 318 |
| TOF CLEANERS | 830 BROWN'S LINE | TORONTO10 | ON | M8W3W2 4162597533 | 318 |
| TOM 1 G DRY CLEANERS | 2256 YONGE | TORONTO10 | ON | M4M2J2 4164400113 | 318 |
| TOF CLEANERS | 632 BLOOR W | TORONTO10 | ON | M6G2K6 4162449392 | 318 |
| TOF HAT CLEANERS | 1555 JANE | TORONTO10 | ON | M9L2Q1 4162498443 | 318 |
| TOF NOTCH DRYCLEANERS 1 LAUNDERERS | 4129 STEELES W | TORONTO10 | ON | M3N1V7 4167445000 | 318 |
| TRICNEY CLEANERS | 1035 CONNELL AV | TORONTO10 | ON | M6C3C4 4164731060 | 318 |
| TRIFOLD CLEANERS | 2539 EGLINTON W | TORONTO10 | ON | M6M1T2 4165532798 | 318 |
| TRI-TEY CLEANERS 1 LAUNDERERS LTD | 1620 WILSON AV | TORONTO10 | ON | M3L1A3 4162419981 | 318 |
| TUXEDO CLEANERS | 42 TUXEDO CN1 | TORONTO10 | ON | M1G3S3 4163397417 | 318 |
| TYRO CLEANERS 1 PRESSERS | 1649 EGLINTON W | TORONTO10 | ON | M6E2H1 4167835567 | 318 |

Dry Cleaners

| BUSINESS NAME | ADDRESS | COMMUNITY | PRO FAC | TELEPHONE | REGION |
|---|---|---|---|---|---|
| ULTRA CLEANERS & TAILORS | 791 LAWRENCE AV W | TORONTO | M6A1C2 | 4167814572 | 38 |
| ONE-HALE CLEANERS LTD | 1410 VICTORIA PARK | TORONTO | M4A2L0 | 4167551079 | 38 |
| UNIVERSITY COLONY CLEANING | 108 HUCKNALL | TORONTO | M3J1V8 | 4163505534 | 38 |
| UPTOWN MAIN LAUNDRY & DRY | 1282 YONGE | TORONTO | M4T1W6 | 4169211780 | 38 |
| VALET CARE DRY CLEANERS | 66 AVENUE RD | TORONTO | M5R3N8 | 4169609332 | 38 |
| VENICE CLEANERS | 301 SILVERSTONE DR | TORONTO | M9V3J6 | 4167454653 | 38 |
| VENUS ONE HOUR DRY CLEANERS | 1232 KING W | TORONTO | M6K1G4 | 4165322228 | 38 |
| VIC-TONE CLEANERS | 4866 YONGE | TORONTO | M2N5M2 | 4162212231 | 38 |
| VICTONE CLEANERS | 933 THE QUEENSWAY | TORONTO | M8Z1E3 | 4162555751 | 38 |
| VICTOR CLEANERS | 205 DELAWARE | TORONTO | M6H2T4 | 4165386499 | 38 |
| VICTORIA PARK CLEANERS | 1711 VICTORIA PA | TORONTO | M4A1K7 | 4167553041 | 38 |
| VILLAGE CLEANERS | 165 LOTHERTON PATHWAY | TORONTO | M6B2G6 | 4167872250 | 38 |
| VILLAGE CLEANERS & SHOP | 323 LAKESHORE | TORONTO | M4L3V3 | 4146251477 | 38 |
| VILLAGE GREEN DRY CLEANERS | 66 AVENMER | TORONTO | M4T1R4 | 4169319498 | 38 |
| VISA CLEANERS | 900 ALBION | TORONTO | M9V1A5 | 4167421873 | 38 |
| WEST MALL CLEANERS | 220 THE WEST MALL | TORONTO | M9C2X1 | 4166226071 | 38 |
| WESTERN CLEANERS | 2445 LAWRENCE AV E | TORONTO | M1P2S2 | 4167557952 | 38 |
| WESTON CLEANERS | 1375 WESTON | TORONTO | M6M4S1 | 4162444637 | 38 |
| WESTON CLEANERS & SHIRT | 235 DIXON RD | TORONTO | M9P2M5 | 4162414512 | 38 |
| WESTVIEW CLEANERS | 1967 WESTON | TORONTO | M9N1V8 | 4162481608 | 38 |
| WHEELER'S DRIVE-IN CLEANERS | 5926 YONGE | TORONTO | M2M3N7 | 4162281232 | 38 |
| WHITE BUNNY CLEANERS & LAUNDRY | 2139 WESTON | TORONTO | M9N1X6 | 4167485151 | 38 |
| WHITE ORCHID DRY CLEANERS | 3525 BATHURST ST | TORONTO | M6A2C7 | 4162835037 | 38 |
| WILLIAM CLEANERS & TAILORS | 894 QUEEN E | TORONTO | M4M1J3 | 4164654895 | 38 |
| WILLOW CLEANERS | 463A ST JOHN'S RD | TORONTO | M6S2L1 | 4162790203 | 38 |
| WILLOWDALE QUICK-IN CLEANERS | 219C SELING GARDEN AV | TORONTO | M2N3G7 | 4162558933 | 38 |
| WOODMOUNT CLEANERS | 552 MARLEE | TORONTO | M6B3J4 | 4162835597 | 38 |
| WOOLVIEW CLEANERS LTD | 3320 WESTON | TORONTO | M9M2S7 | 4167429707 | 38 |
| X-PRESS CLEANERS | 181 UNIVERSITY | TORONTO | M5H3M7 | 4168691047 | 38 |
| YIP CHAS LAUNDRY & DRY | 936 QUEEN E | TORONTO | M4M1J7 | 4164664923 | 38 |
| YOUR FAVOUR SERVICE DRY | 2397 FINCH W | TORONTO | M9M2X1 | 4167457915 | 38 |
| PROFESSIONAL | | | | | |
| YOUR WING CLEANERS | 1324 GERRARD E | TORONTO | M4L1Z1 | 4164667317 | 38 |
| ZIP 1 HR CLEANERS & SHIRT LAUNDERERS LTD | 812 DANFORTH AV | TORONTO | M4J1L6 | 4164635431 | 38 |
| RIDGEY DRYCLEANERS | 424 SUMMERHILL | TORONTO | M4W2G4 | 4156226067 | 38 |
| KEITH LORE 2 CLEANERS | 358 PAPE | TORONTO | M4M2W4 | 9644460 | 04 |
| COMPLETE DRYCLEANING & DRY CLEANING | 2553 DAWFORTH | TORONTO | M5A2W9 | 5235200 | 04 |
| CASTLE ROYALE CLEANERS | 425 JARVIS | TORONTO | M4CAM0 | 9227079 | 04 |
| CHERRY CLEANERS LTD | 1090 KINGSTON RD | TORONTO | M2A0MD | 6935550 | 04 |
| PINAY CLEANERS | 310 DUNDAS E | TORONTO | M0OCARD | 4659077 | 04 |
| RAINBOW SHOP CLEANERS | 40 ASQUITH | TORONTO | M0CARD | 4160820251 | 04 |

| BUSINESS NAME | ADDRESS | COMMUNITY | FAO FAC | TELEPHONE | REGION |
|---|---|---|---|---|---|
| TOWN N COUNTRY CLEANERS | 204 KING W | BROCKVILLE | ON | 6334274473 | 3 |
| ALPHON CLEANERS | 27 ADAMS RD | BROCKVILLE | ON | 416 7816341 | |
| ACORN SPEED CLEANERS | E CHURCH W | ALLISTON | ON | 7052455258 | 3 |
| TWIN DRIVE-IN CLEANERS LTD | HIGHWEST MALL | PETERBOROUGH | ON | 7052433555 | 3 |
| | KINGSTON E | TORONTO | ON | 9646381593 | 3 |
| RESMAN DRY CLEANERS | 49 WEST MALL | BAY CREEK | ON | 9643715199 | 3 |
| BLAIR WOOD CLEANERS | 110 ANSLEY GROVE RD | WOODBRIDGE | ON | 4168551779 | 3 |
| VENICE CLEANERS | 1415 FELMAN | FELMAN | ON | 4188225611 | 3 |
| VILLAGE CLEANING CENTRE | SPRINGDALE MALL | SPRINGDALE | ON | 549 | 3 |
| RENNOW CLEANERS | 4481 HWY 7 E | UNIONVILLE | ON | 4164777273 | 3 |
| WALKERS CLEANERS | 385 SPADINA RD | UNIONVILLE | ON | 4168486333 | 3 |
| WESTHURN DRY CLEANERS | KIVER OAKS PLAZA | TORONTO | ON | 4168218412 | 3 |
| WHITE CROW CLEANING | 5200 FINCH E | DAVISVILLE | ON | 4188455768 | 3 |
| WHITE OAK CLEANERS | 925 RATHBURN | TORONTO | ON | 4162997005 | 3 |
| TIP TOP CLEANERS | VILLAGE PLAZA | COOKSVILLE | ON | 4162784947 | 3 |
| TONER CLEANERS | 55 CHRISTIE | HAMILTON | ON | 4162574797 | 3 |
| TONY'S CLEANERS | SOUTH COMMON | GEORGETOWN | ON | 4162713649 | 3 |
| BURLINGTON DEVELOPMENTS | 450 APPLEBY LINE | BURLINGTON | ON | 4163491138 | 3 |
| LUCKY STAR CLEANERS | 2104 HWY 7W | THORNHILL | ON | 4167382521 | 3 |
| CHOICE CLEANERS | GLEN AYR PLAZA | NOBLETON | ON | 4162335054 | 3 |
| CLAY'S CLEANERS | FIRST | COLLINGWOOD | ON | 7056453561 | 3 |
| MARK CLEANERS LTD | FONTHILL SHOPPING CENTRE | FELMAN | ON | 4168922501 | 3 |
| MARKET SQUARE DRY CLEANERS | MARKET SQUARE | TORONTO | ON | 4163639804 | 3 |
| MARKETING DRY CLEANERS | S BRANDWISE DR | WHITBY | ON | 4168313417 | 3 |
| COUNTRY CLUB CLEANERS | 11-80 THICKSON S | SOUTH PICKERING | ON | 4167462530 | 3 |
| MCLEANS CUSTOM CLEANERS | 1045 DAVIS DR | NEWMARKET | ON | 4166681333 | 3 |
| NEW GATE CLEANERS | 208 CORONATION DR | TORONTO | ON | 4188985064 | 3 |
| NEW SUSAN CLEANERS | 2216 CREDIT VALLEY RD | STREETSVILLE | ON | 4162824217 | 3 |
| COULTS VALLEY CLEANERS | 630 HALEY | GEORGETOWN | ON | 4169725611 | 3 |
| CLEMONS | GEORGIAN MALL | BARRIE | ON | 7052592112 | 3 |
| BEAUX DEVELOPERS | 365 C ALEM | GEORGETOWN | ON | 4657313543 | 3 |
| FARKES CLEANERS | 6750 WINSTON CHURCHILL | STREETSVILLE | ON | 4168240562 | 3 |
| FARKES CLEANERS | 2357 YONGE | THORNHILL | ON | 4168890062 | 3 |
| DUGONT CLEANERS | 677 DUNDAS | TORONTO | ON | 4165352001 | 3 |
| DUTCH RIVER CLEANERS | 18332 YONGE | NEWMARKET | ON | 4195-5204 | 3 |
| PANAVIEW CLEANERS | 2070 LAWRENCE | RICHMOND HILL | ON | ALe833425 34 | 3 |
| EMBASSY CLEANERS | 3200 STEELES W | THORNHILL | ON | Al6883934 | 3 |
| FISHER VILLAGE DRY CLEANERS LTD | 350 SOUTH MILLWAY | STREETSVILLE | ON | 4162897324 | 3 |
| FLATTS AND SONS 1 HR CLEANERS | 630 AMBER | WOODBRIDGE | ON | 4168549333 | 3 |
| GATTO'S DRY CLEANERS | 742 KING W | TORONTO | ON | 4168549333 | 3 |
| GURANTI CLEANERS | ROSEBURY 50 | WHITBY | ON | 4169493381 | 3 |
| HAIRE CLEANERS | 77 THORNTON RD | TORONTO | ON | 4107482474 | 3 |
| JEFFERSON CLEANERS | 11 IVY BUSH | TORONTO | ON | 4162971080 | 3 |
| RICH CLEANERS | 1100 BURNHS W | COOKSVILLE | ON | 4162971956 | 3 |
| RIVENDELL CLEANERS | 9625 YONGE | RICHMOND HILL | ON | 4168842300 | 3 |
| ROSEVIEW CLEANERS LTD | LANSDOWNE SHOPPING PLAZA | CORNWALL | ON | 4569727273 | 3 |
| SELECT CLEANERS | 245 ERINGTON S | GUELPH | ON | 5198365602 | 3 |
| SANTONI CLEANERS | LONGWOOD PLAZA | FORT FRITH | ON | 4123298204 | 3 |
| FAMILY CLEANERS | NEWTONBROOK PLAZA | TORONTO | ON | 4162750201 | 3 |
| SACICHLEY CLEANERS | MARKVILLE SHOPPING PLAZA | UNIONVILLE | ON | 4164720075 | 3 |
| SACICHLEY CLEANERS | OTTER CREEK PLAZA | WHITBY | ON | 4166881363 | 3 |

Dry Cleaners

| BUSINESS NAME | ADDRESS | COMMUNITY | PRO PAC | TELEPHONE | REGION |
|---|---|---|---|---|---|
| 3C | | | | | |
| ANDRES DRY CLEANERS | 124 DUFFERIN | NIAGARA-ON-THE-LAKE | ON | | 4164083641 | 3C |
| ANGUS CLEANERS & TAILORS | 68 MASON MALL | BARRIE | ON | LOMINO | 7054241709 | 3C |
| ANGUS VILLAGE DRY CLEANERS | 58 QUEEN | BARRIE | ON | LOMINO | 7054349666 | 3C |
| ARMSTRONG DRY CLEANERS | 24 PARIS S | ALLISTON | ON | LOMIAO | 7054357390 | 3C |
| RAY CLEANERS | 378 BAY N | BEAVERTON | ON | | 7054267161 | 3C |
| 5C LINDAL CLEANING | 603 CHURCH | | ON | | | 3C |
| BLUE JAY DRY CLEANERS | 14 MAIN W | TOTTENHAM | ON | POMILO | 7058554567 | 3C |
| BOLTON DRY CLEANERS | 301 QUEEN S | BOLTON | ON | LOPIAO | 4168573340 | 3C |
| BRADFORD CUSTOM CLEANERS | 14 CENTRE | CHELMSFORD | ON | LOGICO | 4167752122 | 3C |
| STEV CLUB CLEANERS | | BRADFORD | ON | | | 3C |
| BRONSVILLE DRY CLEANERS | 5 126 MAIN W | WHITNEY | ON | | 4163972498 | 3C |
| CALEDON EAST DRY CLEANERS | 30 AIRPORT RD N | CALEDON EAST | ON | LONIEO | 4165844923 | 3C |
| | | BURLINGTON | ON | | | 3C |
| COUNTRY FRESH DRY CLEANERS | 12 QUEEN W | TOTTENHAM | ON | POMILO | 4169362456 | 3C |
| D-LUX CLEANERS | 187 KING SIDE RD | KING CITY | ON | LOGIAO | 4168335589 | 3C |
| DOUBLE-H CLEANERS | 16 BROCK W | UXBRIDGE | ON | LOCIAO | 4168526986 | 3C |
| EXCEL CLEANERS | 3785 YON SHEP RD | TORONTO | ON | | | 3C |
| | 15 ALLAN DR | BOLTON | ON | LOPIAO | 4168573428 | 3C |
| GOLDEN'S CLEANERS | 25 ST PAULS RD | TORONTO | ON | M4POA7 | 4168753456 | 3C |
| HANK'S CLEANING CENTRE LTD | 69 HIGH | | ON | LOGINO | 4167226080 | 3C |
| | | TIMMINS | ON | P4N2A4 | 7052675411 | 3C |
| | | BRADFORD | ON | LOGICO | 7054444560 | 3C |
| | | GRAVENHURST | ON | | 4162925355 | 3C |
| | 1050 ROWNTREE | WOODBRIDGE | ON | | 4168519628 | 3C |
| SATCHELS CLEANERS | SOUTHGATE VILLAGE PLAZA | BRAMPTON | ON | | 4167922227 | 3C |
| SATCHELS CLEANERS | MILLCROFT SHOPPING CENTRE | STEELESVILLE | ON | | 4168781010 | 3C |
| SATCHELS CLEANERS | ONTARIO 10 PLAZA | MILTON | ON | | 4168780888 | 3C |
| YONGE FINCH PLAZA | | | ON | | 4164810904 | 3C |
| SMARTE DRY CLEANERS | | MILTON | ON | | 4168781444 | 3C |
| SPEED QUEEN LAUNDRY & DRY CLEANING | AVONDALE SHOPPING CENTRE | BRAMPTON | ON | | 4167931914 | 3C |
| MARVINS CLEANERS | 655 BURNHAMTHORPE RD W | TORONTO | ON | | 4168535000 | 3C |
| | (613) | TORONTO | ON | | | 3C |
| MORLETON PLAZA | MORLETON PLAZA | MORLETON | ON | LOGINO | 4168939933 | 3C |
| | BALLANTRAE PLAZA | STOUFFVILLE | ON | LOHILO | 4166402485 | 3C |
| | 262 DUFFERIN ST | TORONTO | ON | M3POVP | 4413567 | 3C |
| NORTH YORK CLEANING | 11 CLIFF AV | HUNTSVILLE | ON | POAIKO | 7057892707 | 3C |
| ONE-HOUR MARTINIZING & COIN LAUNDRY | 110 MAIN E | HUNTSVILLE | ON | POAISO | 7057894122 | 3C |
| PARKERS CLEANERS LTD | 230 SANDALWOOD PKWY | SHELBURNE | ON | LOPIHO | 4184436333 | 3C |
| FOLT CLEANERS | 255 QUEEN | FORT FERRY | ON | LOPINO | 4169857105 | 3C |
| QUEENSWAY CLEANERS INC | 2097 MAIN | SUTTON O | ON | LOEIRO | 4167226680 | 3C |
| QUIGLEY CLEANERS | 37 MAIN | FENELANGUISHENE | ON | LOPIFO | 7054497286 | 3C |
| RAINBOW CLEANERS | 175 ST JOHN'S RD | STROUD | ON | LOLZMO | 7054363460 | 3C |
| RIDLEY CLEANERS | 17 MARATHON | HALEBRIDGE | ON | LOLIFO | 7054455111 | 3C |
| KITE-WAY CLEANERS | 41 KING WILLIAM | HUNTSVILLE | ON | POAIKO | 7057896271 | 3C |
| STOUFFVILLE CLEANERS | 230 STOUFFVILLE PLAZA | STOUFFVILLE | ON | LOHILO | 4164601352 | 3C |
| SUNRISE ONE HOUR CLEANERS & LAUNDRY & TAILORS | 45 MILLIAM | STURGEON FALLS | ON | POM2GO | 7057330610 | 3C |
| SUNRISE ONE HOUR CLEANERS & TAILORS | 220 MAIN E | STOUFFVILLE | ON | LOHILO | 4166406436 | 3C |
| SUPERIOR DRY CLEANERS | 42 SOMERVILLE | STOUFFVILLE | ON | LOHILO | 4166406436 | 3C |
| TAVCO COIN LAUNDRY & DRY CLEANING CENTRE | SUDBURY | FORT FERRY | ON | LORINO | 4169853355 | 3C |

Dry Cleaners

| BUSINESS NAME | ADDRESS | COMMUNITY | PRU FAC | TELEPHONE | REGION |
|---|---|---|---|---|---|
| THE CLEANING CENTRE | 66 MAIN | MOUNT ALBERT | ON | | 3C |
| TOTTENHAM CLEANERS | 55 QUEEN S | TOTTENHAM | ON | L0G1W0 | 3C |
| TOWN & COUNTRY CLEANERS | 86 ARTHUR | | ON | | 3C |
| VALLEY VIEW CLEANERS | 263 HWY 69 N | | ON | | 3C |
| VEZEAU'S DRY CLEANERS & | 425 TIMEWALL | GRAVENHURST | ON | | 3C |
| VILLAGE DRY CLEANERS & | 48 QUEEN N | BOLTON | ON | L0P1K0 | 3C |
| SMB DRY CLEANERS LTD | 1620 DUPONT | TORONTO | ON | | 3C |

ALTERATIONS SHOP

| BUSINESS NAME | | ADDRESS | COMMUNITY | PRO FAC | TELEPHONE | REGION |
|---|---|---|---|---|---|---|
| ** 40 | | | | | | |
| ALTA VISTA DRY CLEANERS & TAILORING | | 1584 ALTA VISTA DR | OTTAWA | K1G0E9 | 6137313273 | 40 |
| ANGELO'S DRY CLEANERS | | A MKT PLAZA | KINGSTON | K7M4X7 | 6133895731 | 40 |
| NANA STREET LAUNDRY & DRY | CLEANING | 779 BANK | OTTAWA | K1S3V5 | 6137334254 | 40 |
| BAKSHAVEN DRY CLEANING | | 808 GREENBANK RD | NEPEAN | K2J1A2 | 6138254598 | 40 |
| BETTY BRITE CLEANERS | | 467 ELGIN | OTTAWA | K2P2H2 | 6132350783 | 40 |
| BOGRAVILLE CLEANERS LTD | | 20 STUART | BROCKVILLE | K6V1E7 | 6133420075 | 40 |
| BOGUE'S CLEANERS | | 288 ELGIN | OTTAWA | K2P1M3 | 6132348009 | 40 |
| CAPITOL CLEANERS LTD | | JOHN DEUTSCH CENTRE | KINGSTON | K7L1V5 | 6135492319 | 40 |
| CARLETON CLEANERS LTD | | 27 BEVRIDGE | CARLETON PLACE | K7C2V2 | 6132571922 | 40 |
| CASH CLEANERS | | 174 GLOUCESTER | OTTAWA | K2P0A6 | 6132340706 | 40 |
| CHAPLAIN CLEANERS | | 286A ST JOSEPH BD | ORLEANS | K1C1B7 | 6138241470 | 40 |
| CHAMPLAIN ONE HOUR CLEANERS | | 534 MONTREAL RD | OTTAWA | K1K0T9 | 6137492947 | 40 |
| CITY CLEANERS & SHIRT | LAUNDERERS | 160 MOIRA E | BELLEVILLE | K8P2S6 | 6139686407 | 40 |
| CLEAN-WAY | | 617 MAIN E | HAWKESBURY | K6A1B3 | 6136323854 | 40 |
| CLEANAWAY | | 318 LISGAR | OTTAWA | K2P0E2 | 6132351311 | 40 |
| CLEANRITE CLEANERS | | 81 FOSTER | PERTH | K7H1R9 | 6132671442 | 40 |
| CYRVILLE CLEANERS METRORUERS LTEE | | 1094 CYRVILLE RD | OTTAWA | K1J7S7 | 6137452248 | 40 |
| DAIROHALT CLEANERS LTD | | 213 MONTREAL RD | CORNWALL | K6H1M5 | 6133333812 | 40 |
| MAISON CLEANERS | | 74 ARGENT | HAWKESBURY | K6A1H5 | 6136323512 | 40 |
| DEAN'S CLEANERS METRORUERS | | 340 ALBERT | OTTAWA | K1R5B5 | 6135227245 | 40 |
| DUTCH GIRL CLEANERS LTD | | 1260 ST LAURENT BD | OTTAWA | K1G1A2 | 6132522895 | 40 |
| ECONO DRY CLEANING & CHEM | LAUNDRY | 250 QUEEN | KINGSTON | K7K3B6 | 6135469030 | 40 |
| FLYNDALL'S LTD | | 851 PRINCESS | KINGSTON | K7L1G7 | 6135484407 | 40 |
| FORTUNE CLEANERS | | 13 WILLIAM E | SMITHS FALLS | K7A1C1 | 6132833688 | 40 |
| FRASER CLEANERS | | 1665 CYRVILLE RD | OTTAWA | K1B4A7 | 6137492286 | 40 |
| G JEFFERSON DRY CLEANERS | | 435 ALBERT | OTTAWA | K1R5B4 | 6135381026 | 40 |
| GLENE FASHION DRY CLEANERS | | 831 BANK | OTTAWA | K1S3V6 | 6132359776 | 40 |
| GUS' COIN LAUNDRY & DRY | CLEANING | 7 HICKSON AV | KEMPTVILLE | K0G1J0 | 6134468522 | 40 |
| H I L CLEANERS | | 232 KING AV E | KENORA | | 6134397465 | 40 |
| HI-WAY CLEANERS | | 65 MAIN | CASSELMAN | K0A1M0 | 6137642040 | 40 |
| HUNT DRY CLEANERS | | 800 MONTREAL RD | OTTAWA | K1K0T9 | 6135236633 | 40 |
| IDEAL FAMILY CLEANERS LTD | | 264 FROST | SMITHS FALLS | K7A2A2 | 6138322072 | 40 |
| LATINER'S CLEANERS | | 115 GEORGE | GANANOQUE | K7G1N5 | 6133824328 | 40 |
| LLOYD'S CLEANERS | | 160 CENTRAL | BELLEVILLE | K8P1H8 | 6139685543 | 40 |
| MAJESTIC DRY CLEANERS | | 112 COLLEGE W | BELLEVILLE | K8P2G5 | 6139625597 | 40 |
| MAPLE LEAF CLEANERS | | 31 9 ST E | CORNWALL | K6H6A3 | 6139339923 | 40 |
| MAXELL'S SMOKE SHOP & DRY | CLEANERS | 2233 ST LAURENT BD | OTTAWA | K1F5H2 | 6132381992 | 40 |
| METRO DRY CLEANERS | | 171 PRINCE | HAWKESBURY | K6A1E0 | 6137221383 | 40 |
| MID-TOWN CLEANERS & SHIRT | LAUNDRY | 171 PRINCE | HAWKESBURY | K6A1E0 | 6132355246 | 40 |
| MODERN DRY CLEANERS | | 571 BRONSON | OTTAWA | K1S4E6 | 6132351497 | 40 |
| NADANEE DRY CLEANERS neb | UNIFORM RENTALS | 33 DUNDAS W | NAPANEE | K7R1Z3 | 6133543313 | 40 |
| NETTOYEURS IDEAL CLEANERS | | 236 MARIER | OTTAWA | K1L5K3 | 6137456430 | 40 |
| NETTOYEURS MAJESTIC DRY | CLEANERS | 323 ST LAURENT BD | OTTAWA | K1K2Z5 | 6137447619 | 40 |
| NORTHTOWN CLEANERS | | 135 CANMIETTON RD | BELLEVILLE | K8N4V4 | 6139669019 | 40 |
| ONE HOUR MARTINIZING | | SHOPPING CENTRE | SMITHS FALLS | K7A2Y3 | 6137830705 | 40 |
| ONE HOUR MARTINIZING | | 751 C BATH RD | KINGSTON | K7M4Y1 | 6133893989 | 40 |
| ONE-HOUR CLEANERS | | 12 KING W | BROCKVILLE | K6V0A2 | 6133451609 | 40 |
| PALMER CLEANERS | | 956 MERIVALE RD | OTTAWA | K1Z6A2 | 6132923098 | 40 |
| PARAGON CLEANERS | | 82 O'CONNOR | OTTAWA | K1P5M7 | 6132356338 | 40 |

Dry Cleaners

12/12/86

| BUSINESS NAME | ADDRESS | COMMUNITY | PRO PAC | TELEPHONE | REGION |
|---|---|---|---|---|---|
| PARKWOOD HILLS CLEANERS | 2-1127 MEADOWLANDS DR E | OTTAWA | ON | K2E6J5 | 6132723903 | 46 |
| PARSONS CLEANERS & LAUNDERERS | 57 GRAHAM | BELLEVILLE | ON | K8P1H4 | 6139625377 | 47 |
| PATTON'S CLEANERS | 349 FRONT S. | KINGSTON | ON | K7L1B7 | 6135443626 | 46 |
| PEARL DRY CLEANERS | 354-B KILMORE RD | OTTAWA | ON | K2H0E8 | 6132729930 | 46 |
| QUALITY FIRST DRY CLEANING | 16-4 ST I | CORNWALL | ON | K6H2H8 | 6139322672 | 46 |
| KENTLEY CLEANERS | 94 FLOWN S | KEMPTON | ON | K3V1H6 | 6134322212 | 46 |
| RIDEAU 1 HR CLEANERS | 202 ELGIN | SMITHS FALLS | ON | K7A4W8 | 6132830444 | 46 |
| ROSE CLEANERS | 295 CARLING AV | OTTAWA | ON | K2P2G2 | 6132749466 | 46 |
| ROSEBUD CLEANERS | 351 ST LAURENT RD | OTTAWA | ON | K1K2Z8 | 6137453955 | 46 |
| SENTINEL CLEANERS | RIDEAU VIEW SHOPPING CENTRE | OTTAWA | ON | K1V8S9 | 6135461146 | 46 |
| SHIRER'S CLEANERS | 369 KING E | KINGSTON | ON | K7K2T1 | 6135461146 | 46 |
| SOUTH PARK CLEANERS | 2529 BANK | OTTAWA | ON | K1V8R9 | 6135219037 | 46 |
| SEPTY DRY CLEANING L | 161 1/2 PRINCESS | BELLEVILLE | ON | K8N3K5 | 6139627146 | 46 |
| SPIC AND SPAN CLEANERS | 1525 MERIVALE E RD | OTTAWA | ON | K2G3J3 | 6132241869 | 46 |
| SPOTLESS CLEANERS | 97 DIVISION | TRENTON | ON | K8V4W9 | 6139723556 | 46 |
| STERLING CLEANERS | 125 STEWART | BROCKVILLE | ON | K6V5T1 | 6133428955 | 46 |
| SUPER CLEANERS | 8 BRIDGE E | NAPANEE | ON | K7R1A8 | 6133546638 | 46 |
| SUPREMA DRYCLEANERS | 617 SOMERSET | OTTAWA | ON | K1R5K8 | 6137441489 | 46 |
| LAURO CLEANING CENTRE | THOUSAND ISLANDS MALL | BROCKVILLE | ON | K6V2H8 | 6133429916 | 46 |
| TAY-TOWN CLEANERS | 166 GORE E | PERTH | ON | K7H1J3 | 6132672153 | 46 |
| TEMPLETON CLEANERS | 114 JOHN N | ARNPRIOR | ON | K7S1M6 | 6136235393 | 46 |
| TOWN & COUNTRY CLEANERS | R R 1 | BROCKVILLE | ON | K6V5T1 | 6133420028 | 46 |
| TRENTON DRY CLEANERS | 33 ONTARIO | TRENTON | ON | K8V2G7 | 6133923342 | 46 |
| TROT CLEANERS LTD | 400 SPENCE AV | HAWKESBURY | ON | K6A2T3 | 6136329302 | 46 |
| VALLEY CLEANERS | 1233 WELLINGTON | OTTAWA | ON | K1Y2Z9 | 6137228434 | 46 |
| VANIER CLEANERS (DIV OF | 94 MONTREAL RD | OTTAWA | ON | K1L6E6 | 6137468179 | 46 |
| LEEJ | | | | | |
| VOGUE CLEANERS | CFB PETAWAWA | PETAWAWA | ON | K8H1X2 | 6136874830 | 46 |
| VOGUE CLEANERS | 226 HINKAS | PEMBROKE | ON | K8A4W8 | 6137322685 | 46 |
| WALKLEY CLEANERS | 1414 WALKLEY RD | OTTAWA | ON | K1V0A8 | 6132380278 | 46 |
| WEST END DRY CLEANERS | WEST TERR MALL | PEMBROKE | ON | K8A7T1 | 6137324316 | 46 |
| WOODLAND CLEANERS LTD | 514 DUNDAS E | BELLEVILLE | ON | K8N1G3 | 6139684011 | 46 |

Dry Cleaners

| BUSINESS NAME | ADDRESS | COMMUNITY | FED FAC | TELEPHONE | REGION |
|---|---|---|---|---|---|
| ** 4H | | | | | |
| ABELS' QUALLESS DRY CLEANERS | 13 QUEEN W | CHESLEYVILLE | ON | K0C1H0 | 6134482135 ** |
| ALEXANDRIA CLEANERS | 294 MAIN S | ALEXANDRIA | ON | K0C1A0 | 6135252424 ** |
| BANCROFT CLEANERS | 81 HASTINGS N | BANCROFT | ON | K0L1C0 | 6133322331 ** |
| BONHECHEE CLEANERS | BONHECHEE | BONHECHEE | ON | K0J1H0 | 6137828833 ** |
| CENTRE TOWN CLEANERS | CENTRE | FRESCOTT | ON | K0E1T0 | 6139252647 ** |
| CLASSIC CLEANERS | 115 ROTARY W | CORNWALL1060 | ON | K0L1L0 | 7056533331 ** |
| CROWN CLEANERS | 296 MACY | TWEED | ON | K0K3J0 | 6134783203 ** |
| DEEP RIVER CLEANERS LTD | RR 1 CHMCL RIVER | DEEP RIVER | ON | K0J1P0 | 6135842140 ** |
| DESERONTO CLEANERS LTD | 51 GEORGE | DESERONTO | ON | K0K1X0 | 6133962019 ** |
| KANATA CLEANERS | TERON PLAZA | KANATA-STITTSVILL | ON | K0A3G0 | 6135923736 ** |
| KEMPTVILLE CLEANERS | 130 PRESCOTT | KEMPTVILLE | ON | K0G1J0 | 6132585312 ** |
| LONG ISLAND CLEANERS | 16 MAIN | MANOTICK | ON | K0A2N0 | 6138926157 ** |
| MANOTICK CLEANERS | MAIN | MANOTICK | ON | K0A2N0 | 6138923886 ** |
| METRO CLEANERS | 149 MAIN | PICTON | ON | K0K2T0 | 6134762705 ** |
| PARKER CLEAN | KANATA TOWN CENTR | KANATA-STITTSVILL | ON | K0A210 | 6135925295 ** |
| PICTON CLEANERS & TAILORS | 192 MAIN | PICTON | ON | K0K210 | 6134762072 ** |
| RICHMOND CLEANERS | RICHMOND SHOPPING PLAZA | RICHMOND | ON | K0A220 | 6138385233 ** |
| ROCKLAND CLEANERS | 2611 LAURIER | ROCKLAND | ON | K0A360 | 6134464547 ** |
| ROGER'S CLEANERS | 55 MAIN S | KANATA-STITTSVILL | ON | K0A360 | 6138384580 ** |
| SENARY DRY CLEANERS | SHOPPING CENTRE | KINGSMERE | ON | K0C1X0 | 6135432217 ** |
| TOWN N COUNTRY DRY CLEANERS | 270 EDWARD | FRESCOTT | ON | K0E1T0 | 6139255790 ** |

Dry Cleaners

| BUSINESS NAME | ADDRESS | COMMUNITY | FED FAC | TELEPHONE | REGION |
|---|---|---|---|---|---|
| AIME'S DRY CLEANING SERVICE | 255 3AVE | TIMMINS | ON | F44IE2 | 7052416310 S |
| BONHILL CLEANERS | 160 GORE | SAULT STE MARIE | ON | F6JIR2 | 7052562288 S |
| BYNG DKY CLEANERS | 8 BYNG ST | KAPUSKASING | ON | F5NIW3 | 7053351440 S |
| CASCADE LAUNDRY & DKY CLEANING | 371 LONDE S | SUDBURY | ON | F3E4A1 | 7056753843 S |
| FINE'S CHOICE DKYCLEANERS & LAUNDRY | 8 MINNESOTA | ELLIOT LAKE | ON | F5A7A3 | 7056750400 S |
| FOCH CLEANERS | 221 QUEEN E | SAULT STE MARIE | ON | F6A208 | 7052562291 S |
| HAKKIS DKY CLEANERS | 156 LAKESHORE DR | NORTH BAY | ON | F10Z4B | 7054704660 S |
| HEAD 10 FOOT CLEANERS | 1181 CASSELLS | NORTH BAY | ON | F1W4B4 | 7054740440 S |
| HIGH FASHION DKY CLEANERS LTD | K-MART PLAZA | SAULT STE MARIE | ON | F6B4N6 | 7052541428 S |
| HUDSON DKY CLEANERS | 78 KATHLEEN | SUDBURY | ON | F3C2L9 | 7056247454 S |
| LEWIS CLEANERS | 815 LOUNE | SUDBURY | ON | F3C4K5 | 7056424211 S |
| LIVELY DKY CLEANING SERVICE | 351 ELM W | SUDBURY | ON | F3CIV7 | 7056733101 S |
| LUSTER DKY CLEANERS LTD | 316 WELLINGTON E | SAULT STE MARIE | ON | F6A2L9 | 7052531105 S |
| NEW METHOD DKY CLEANERS & LAUNDRY SERVICE | 33 CLUNK N | TIMMINS | ON | F44N4B | 7052641341 S |
| NEWION DKY CLEANERS | 4 RIVER | TIMMINS | ON | F22Z16 | 7052645013 S |
| NORTHWAY CLEANERS | 1820 ALGONQUIN | NORTH BAY | ON | F4H42 | 7052472530 S |
| PARKWAY CLEANERS | 1496 WELLINGTON E | SAULT STE MARIE | ON | F6A2K1 | 7052562434 S |
| PARKY SOUND CLEANERS | 116 WILLIAM | PARRY SOUND | ON | D41V08 | 7057462261 S |
| QUICK CLEAN CENTRE | 5 GREAT NORTH RD | PARKY SOUND | ON | F2A1V3 | 7052465415 S |
| SNOW WHITE LAUNDRY & CLEANERS LTD | 17 QUEEN W | SAULT STE MARIE | ON | F6A1AJ | 7052562644 S |
| S00 CLEANERS | 793 QUEEN E | SAULT STE MARIE | ON | F6A2A8 | 7059492111 S |
| STIC 1 STAR CLEANERS & LAUNDRY | 106 GOV'T W | KIRKLAND LAKE | ON | F2N2E4 | 7056479325 S |
| STARLITE DKY CLEANING & LAUNDRY | 1810 REGENT S | SUDBURY | ON | F3E3T6 | 7055290400 S |
| SUDBURY STEAM LAUNDRY & DKY COIN WASH | 225 SHAUGHNESSY | SUDBURY | ON | F3E1U8 | 7056495698 S |
| SUNSHINE CLEANERS CLEANERS | 151 KATHLEEN | SUDBURY | ON | F3C1J7 | 7056754745 S |
| SUPERIOR CLEANERS (CANADIAN) | 44 GREAT NORTHERN RD | SAULT STE MARIE | ON | F2U2J9 | 7057232153 S |
| SUPERIOR CLEANERS | 424 ELM | SAULT STE MARIE | ON | F8V475 | 7052533345 S |
| TILLEY'S ECONO WASH DKY | 230 2 AVE | TIMMINS | ON | F4B2U1 | 7059426600 S |
| TRU-WAY DRIVE IN CLEANERS CLEANING LTD | 314 2 LINE W | SAULT STE MARIE | ON | F41INS | 7052564804 S |
| UPTOWN CLEANERS LTD | 1500 PARIS | SUDBURY | ON | F3E2J5 | 7052565335 S |
| WELLS DKY CLEANERS | CENTRAL PLAZA | NORTH BAY | ON | F313K7 | 7052522904 S |
| A-1 CLEANERS | CITY CENTRE | SUDBURY | ON | F5A149MS | 7054149MS S |
| SUDBURY STEAM LAUNDRY & DRYCLEANERS FIRST CHOICE DRYCLEANERS | 295 SHAUGHNESSY PLAZA | ELLIOT LAKE | ON | 7053624242 | 705B493642 S |
| GEMS SERVICES | 5 PERRY RD | ELLIOT LAKE | ON | | 7063624242 S |
| SUDBURY STEAM LAUNDRY & DRYCLEANERS | CITY CENTRE | SUDBURY | ON | 7052341415 | 7052341415 S |
| PUB - A - DUB DRYCLEANERS | 420 ELGENE AVE | THUNDER BAY | ON | 8074339307 | 8074339307 S |
| WHYNN CLEANERS LTD | 772 LASALLE | SUDBURY | ON | 7054428257 | 7054428257 S |

Dry Cleaners

| BUSINESS NAME | ADDRESS | COMMUNITY | FRO PAC | TELEPHONE | REGION |
|---|---|---|---|---|---|
| ** ACME KENORA CLEANERS | 120 MATHESON | KENORA | ON | F9H1T8 8074864459 ◇ | |
| BRITE WAY DRIVE-IN CLEANERS & LAUNDERERS LTD | 1543 ARTHUR ST E | THUNDER BAY | ON | F7E5E5 8076225324 ◇ | |
| DAWSON'S 1 DUR WARDROBE DRY CLEANERS & | 225 CAMELOT ST | THUNDER BAY | ON | F74A82 8073455032 ◇ | |
| LAUNDRY | | | | | |
| DRESSWELL CLEANERS & LAUNDRY | 1101 SYNDICATE AV S | THUNDER BAY | ON | F7E1G2 8076236453 ◇ | |
| FRANK'S LAUNDERMAT 1 DRY CLEANING | 227 ALGOMA ST S | THUNDER BAY | ON | F73IC3 8073443801 ◇ | |
| HIGHLANDER CENTRE DRY CLEANING & | 307 EUCLID AVE | THUNDER BAY | ON | F7E6G6 8075278112 ◇ | |
| LAUNDROMAT | | | | | |
| MIDWAY CLEANERS & TAILORS | 517 SIMPSON ST | THUNDER BAY | ON | F7C1J5 8076239768 ◇ | |
| MR C DRYCLEANERS AND LAUNDERERS | 269 RED RIVER RD | THUNDER BAY | ON | F7N1A7 8073457357 ◇ | |
| THUNDER BAY) LTD | | | | | |
| P 1 C CLEANERS | 420 SECOND ST S | KENORA | ON | F9N1G6 8074864409 ◇ | |
| PERTH SERVICES LTD | 339 MEMORIAL AVE | THUNDER BAY | ON | F7B6A9 8073452295 ◇ | |
| RUB-A-DUB DRY-CLEANERS & LAUNDROMAT | 640 RIVER ST GRANDVIEW MALL | THUNDER BAY | ON | F74A54 8073449581 ◇ | |
| SUPREME CLEANERS LAKEHEAD LTD | 434 EUWARD ST N | THUNDER BAY | ON | F7C4F8 8075271115 ◇ | |
| SUPREME CLEANERS (METHEN) LTD | 425 SYNDICATE AVE S | Thunder Bay | ON | F7E1E1 8076726411 ◇ | |
| BESTWAY DRY CLEANERS | 401 MAIN | GERALDTON | ON | P0T1M0 8078540211 ◇ | |
| CEIL-BRITE CLEANING | AIRDRA RD | OXCRAFT | ON | T0V2L0 5039397576 ◇ | |
| CLEANS SCENE | 56 LUSK/PLEN DR | MANOTION | ON | PJT2E0 8072298010 ◇ | |
| HURON WALK LAUNDROMETTE AND DRYCLEANING | 28 HURON WALK | MANITOUWANNG | ON | 8078864403 ◇ | |
| IRON CITY CLEANERS | 312 MAIN ST | ATIKOKAN | ON | P0T1C0 8075971235 ◇ | |

APPENDIX 2

SAMPLE QUESTIONNAIRE

*49 Eglinton Avenue East/Toronto, Ontario M4P 1G6*          *Telephone (416) 481-6881*

' CLEANERS AND LAUNDERERS INSTITUTE (ONTARIO)

September 18, 1986

N O T I C E

The Ontario Ministry of the Environment is evaluating the hazardous
waste management practices of the Ontario dry cleaning industry.

Beak Consultants Limited has been chosen as the contractor to under-
take this project.

Beak, in close cooperation with DCLI, is sending out questionnaires to
150 selected plants, and eventually will sample cartridges and muck at 20
of these to determine the extent of solvent loss through waste disposal
practices.

The cooperation of plants receiving questionnaires is requested and will
be appreciated; responses are to be returned by October 31, 1986.  All
information supplied will be kept confidential.

Questions can be directed to K. Adamson, DCLI, or J.M. Laplante, Beak
Consultants at (416)522-4651 and (416)671-2600 respectively.

## QUESTIONNAIRE

### TO BE RETURNED BY OCTOBER 31, 1986 TO:

BEAK CONSULTANTS LIMITED
6870 GOREWAY DRIVE
MISSISSAUGA, ONTARIO
L4V 1P1

ATTENTION: J.M. LAPLANTE

### NOTE

If you are only a depot, please forward this questionnaire to the main plant that handles your dry cleaning.

### CONFIDENTIALITY OF INFORMATION

Information obtained from this questionnaire will be used solely to provide industry wide ranges and averages of the data requested. Individual plant responses will be retained by Beak Consultants Limited, as confidential information and will not be released to the Ministry of the Environment.

Questionnaire No. _____

1. Company Name: _____

   Address: _____

   Contact Name and Telephone No.: _____

2. Number of dry cleaning plants operated: _____

3. Ontario Waste Generator Number(s) for above (attach separate sheet as required):

   _____

4. DCLI Member:   Yes _____      No _____

The following questions should be answered for each type of solvent used (if more than one used).

5. Name of solvent used: _____

6. Monthly quantity of dry cleaning processed:          _____ lb., or
                                                        _____ kg

7. Of the quantity in Question 6, how much would be       _____ lb., or
   classed as "industrial dry cleaning" (rags,          _____ kg
   uniforms):

2.

8.  Quantity of solvent purchased annually: _____ litres, or
                                             _____ gallons

9.  Type of technology used (check one):   Transfer           _____
                                           Hot Type Enclosed  _____
                                           Refrigerated       _____

10. Total capacity of washers or washer/extractors:   _____ lb., or
                                                      _____ kg

11. How many solvent reclaiming tumblers do you operate?   _____

12. How many conventional tumblers do you operate?   _____

13. How many solvent distillation units do you operate?   _____

14. How many diatomaceous earth filters do you operate?   _____

15. How many of each type of cartridge filters do you operate?

    Standard size      _____
    Jumbo (large) size _____

16. Estimate the yearly quantities and types of the following wastes that you dispose
    and how you dispose of them (quantities in lb. per year, gallons per year, cartridges
    per year) (disposed to municipal garbage, industrial garbage, recycler, returned to
    supplier):

| Waste | Quantity | Disposed to |
|---|---|---|
| Still Bottoms | _____ | _____ |
| Filter Muck | _____ | _____ |
| Plain Paper Cartridges | _____ | _____ |
| Carbon Core Cartridges | _____ | _____ |
| Solid Carbon Cartridges | _____ | _____ |
| Absorptive Type Cartridges | _____ | _____ |
| Other, explain: | | |
| _____ | _____ | _____ |

17. Check the in-plant method you use to recover solvent from cartridges:

    No method used              _____
    Cabinet/tumbler ventilation _____
    Steam stripping             _____
    Other (explain) _____

3.

18. List the flash points, solvent content and how this information was obtained (to the best of your knowledge) for the wastes identified in Question 16.

| Waste | Flash Point ($^{O}$C or $^{O}$F) | Solvent Content (% or ppm) (parts per million) | How Obtained (lab estimate |
|---|---|---|---|
| Still Bottoms | _____ | _____ | _____ |
| Filter Muck | _____ | _____ | _____ |
| Plain Paper Cartridges | _____ | _____ | _____ |
| Carbon Core Cartridges | _____ | _____ | _____ |
| Solid Carbon Cartridges | _____ | _____ | _____ |
| Absorptive Type Cartridges | _____ | _____ | _____ |
| Other, explain: | | | |
| _____ | _____ | _____ | _____ |

19. If your waste goes to the municipal garbage, have you tried to have it picked up by some other company or means?   Yes _____   No _____

20. If the answer to Question 19 was yes, what was the problem in having your waste picked up? (Explain):_____

_____

21. Have you had a problem in obtaining information or advice on waste disposal from either the Ministry of Environment or DCLI?   Yes _____   No _____
If yes, explain: _____
If no, have you tried to obtain information?   Yes _____   No _____

22. If there are differences in the quantity of dry cleaning you process during the year, indicate below which months are heavy (H), light (L) or average (A):

| January | _____ | July | _____ |
|---|---|---|---|
| February | _____ | August | _____ |
| March | _____ | September | _____ |
| April | _____ | October | _____ |
| May | _____ | November | _____ |
| June | _____ | December | _____ |

23. What method would you use, how much would it cost, and why would you choose that method if your waste is considered hazardous and requires special disposal methods?

| Method | Cost | Reason |
|---|---|---|
| Industrial Haul | _____ | _____ |
| Solvent Recycler | _____ | _____ |

4.

Install new-equipment to make
   waste non-hazardous            _____        _____
Install new equipment to reduce
   waste quantity                 _____        _____
Sell or go out of business       _____        _____
Other _____._____

24.  Are you interested in having your sludges or cartridges analyzed as part of this
     study?   Yes _____       No _____

APPENDIX 3

ANALYTICAL METHODS

APPENDIX 3

## BAS ANALYTICAL PROCEDURE FOR
## PERCHLOROETHYLENE AND PETROLEUM SOLVENT

1.0    CARBON, SLUDGES, FILTER MUCK

1.1    Extraction

A representative portion of carbon is taken (about 50 mg).

The charcoal is added to a small 2 ml septum cap vial containing 1 ml $CS_2$. The vial is tightly capped.

The charcoal is desorbed by occasional mixing for 1.0 hours. Extract is ready for GC/FID.

1.2    GC Conditions

| | |
|---|---|
| Column: | DB - 1 J+W capillary column.  0.32 mm x 15 m., film thickness 0.25 um. |
| Injection Temp.: | $200^{\circ}$C. |
| Oven Temp. Prgm.: | $50^{\circ}$C for 2 mins., then $7^{\circ}$C/min to $200^{\circ}$C, hold for 5 mins. |
| Detector: | Flame Ionization Detector. |
| Detector Temp.: | $280^{\circ}$C. |
| Carrier Gas: | Hydrogen 8 ml/min. |
| Detector Gases: | Hydrogen 30 mls/min.  Air 200 mls/min. |

2.0    FILTER PAPER

2.1    Extractions

A representative sample of filter paper is taken, about 50 grams.

A3.1

The filter paper is extracted by soxlet extractor using dichloromethane as a solvent for 4.0 hours.

The final volume is made up to 200 ml in dichloromethane, and ready for GC/FID.

### 2.2     GC Conditions

| | |
|---|---|
| Column: | DB - 1 J+W capillary column.  0.32 mm x 15 m., film thickness 0.25 um. |
| Injection Temp.: | $200^{o}$C. |
| Oven Temp. Prgm.: | $50^{o}$C for 2 mins., then $7^{o}$C/min to $200^{o}$C, then hold for 5 mins. |
| Detector: | Electron Capture Detector $Ni^{63}$. |
| Detector Temp.: | $300^{o}$C. |
| Carrier Gas: | Hydrogen 8 ml/min. |
| Make-Up Gas: | Nitrogen 20.25 ml/min. |

### 3.0     QA/QC

(i)       10% replication.

(ii)      sample fortification (spiking).

(iii)     extraction or desorption efficiency.

(iv)      EPA reference solutions.

ANALYTICAL METHODS FOR
DETERMINING PERCHLOROETHYLENE
(PCE) AND PETROLEUM SOLVENT RESIDUES

I.   PCE in Activated Carbon

A.   Desorption of PCE from Darco Activated Carbon.

Methods for desorbing organic solvents from activated carbon with carbon disulfide
($CS_2$) have been described in the literature (1, 2, 3). We have adopted a method
similar to these.

1.   Determination of Desorption Efficiency of PCE from Darco Avtivated Carbon
     with $CS_2$.

     Five activated carbon samples (ca. 0.2000g) were analytically weighed into
     30 ml screw cap vials.  To four of the vials, 10 ul (16.2 mg.) of PCE was
     injected directly onto the carbon.  The fifth was a blank.  The samples were
     left to stand overnight to ensure complete adsorption. The following day, 2 ml
     of $CS_2$ were pipetted into each vial.  Samples were shaken for 30 minutes.
     Just prior to analysis, 2 ml of $CS_2$ containing an internal standard were added
     to the sample to be analyzed.

2.   Internal Standard and Calibration Mixture Preparation.

     The internal standard was prepared by adding a small amount (ca. one drop of
     internal standard, we used cyclohexane) to approximately 100 ml of $CS_2$.  A
     standard PCE solution was prepared by analytically weighing 0.1 gm of PCE
     into a 100 ml volumetric and filling with carbon disulfide.

     The calibration mixture is prepared by pipetting 5 ml of the internal standard
     solution and 5 ml of the standard PCE solution into a vial and mixing.

A3.3

3.   GLC Analysis (Gow Mac 750 FID).

GLC conditions were as follows:

| | |
|---|---|
| Column: | 6' x 1/8", 0.1% SP-1000 on Carbopack C 80/100. |
| $H_2$ Flow: | 20 ml/min. |
| $N_2$ Flow: | 20 ml/min. |
| Air Flow: | 250 ml/min. |
| Sensitivity: | $10^{-12}$. |
| Attn: | 8. |
| Column Temp.: | $160^{\circ}$C (isothermal). |
| Inj. Temp.: | $175^{\circ}$C. |
| Det. Temp.: | $175^{\circ}$C. |
| Sample Volume: | 1 ul. |

B.   Analysis of Activated Carbon.

1.   Desorption of PCE from Darco Activated Carbon with $CS_2$.

Core samples were taken from the carbon chamber of the cartridges being sampled by inserting a 5/8" I.D. pipe along the length of the chamber.

Sub-samples (ca. 0.2000g) were weighed into tared 5 ml screw cap vials. The samples were then handled in an identical manner as those in Section A-1.

2.   Internal Standard and Calibration Mixture Preparation.

Same as Section A-2.

3.   GLC Analysis.

GLC conditions were identical to those in Section A-3.

A3.4

4.   Calculations.

The integrator (HP-3390A) was programmed to give sample concentration of PCE in units of gm/l or mg/ml directly. Amounts of PCE desorbed were then determined by multiplying the sample concentration by the sample volume. Percent PCE in the sample could then be determined from the sample weight after correcting for the desorption efficiency. Multiplying the percent PCE in the carbon by the total carbon weight in the cartridge then yields the total PCE in the cartridge carbon.

C.   Extraction of PCE from Paper with Methylene Chloride ($CH_2Cl_2$) in a Soxhlet Extractor.

1.   Extraction Efficiency of PCE from Paper.

For this method, a large Soxhlet Extractor was used (Note 1). A sample of paper (4" x 2.5" x 2") taken from a new cartridge was placed in an extraction thimble (100 mm x 60 mm) and dropped into the Extractor. An analytically-weighed amount of PCE was added to the paper sample. Some samples were then treated with water. Five hundred millilitres of $CH_2Cl_2$ were added to the flask and approximately 200 ml were added to the Extractor. After extracting several hours, the Extractor was flushed with a few portions of fresh solvent. the contents of the flask were then transferred to a 1 L volumetric flask. Chlorobenzene (0.300-1.000 g) was added as internal standard; the flask was filled and shaken. Four samples were analyzed in this manner.

2.   Calibration Mixture.

A calibration mixture was prepared by adding PCE (ca. 0.1000 g) to a 100 ml volumetric flask, filling with $CH_2Cl_2$ and shaking. From this flask, 10 ml was pipetted to another 100 ml volumetric flask. To this flask, chlorobenzene (ca. 0.1000 g) was added. The flask was filled with $CH_2Cl_2$ and shaken. This calibration mixture contained 0.0100 g PCE/100 ml and 0.1000 g chlorobenzene/100 ml.

3.   GLC Conditions.

Identical to those in Section I-B-3, except:

Initial Temp.:      $160^{\circ}$C.
Initial Time:       2 min.
Ramp:               $20^{\circ}$C/min.
Final Temp.:        $200^{\circ}$C.
Final Time:         5 min.
Sample Volume:  4 ul.

4.   Results.

PCE recovery from the samples ranged from 90-100%.

D.   Analysis of Paper and Dirt from Stripped Cartridges.

1.   Extraction of PCE from Paper and Dirt with $CH_2Cl_2$ in Soxhlet Extractor.

Representative samples of paper and dirt (approximately 100 gm) were taken from each cartridge with a 2" hole saw.

Samples from the same cartridge were extracted with the same portion of solvent (total volume approximately 1 litre).

2.   Calibration Mixture.

Prepare in an identical manner to Section C-2. (Note 2).

3.   GLC Analysis.

Column:            10' x 1/8" SS 3% SP-1500, 80/100 Carbopack B.
Initial Temp.:      $175^{\circ}$C.
Initial Time:       4 min.

A3.6

| | |
|---|---|
| Ramp: | $5^{\circ}C/min.$ |
| Final Temp.: | $200^{\circ}C.$ |
| Final Time: | 16 min. |
| Attn: | 8. |
| Sens.: | $10^{-12}.$ |
| $N_2$ Pres.: | 78 psi. |
| $H_2$: | 15-20 ml/min. |
| Air: | 250 ml/min. |
| Sample Volume: | 5 ul. |

**Note 1:** Extractor inner diameter: 65 mm; height to siphon arm: 120 mm; total capacity: approximately 500 ml. Distillation flask capacity: 1000 ml.

**Note 2:** For samples low in PCE, the calibration mixture was prepared by dilution of higher concentration calibration mixtures.

1) Otterson, E.J. and Guy, C.U. Trans 26th Annual Meeting, A.C.G.I.H., 37 (1964).
2) Kupel, R.E., et.al., A.I.H.A., J.31,225 (1970).
3) Mueller, F.X. and Miller, J.A., Amer. Lab. 6(5), 49 (May, 1974).

APPENDIX 4

ESTIMATED WASTE GENERATION BY MOE REGION

TABLE A4.1:  WASTE SOLVENT RESIDUALS BY GEOGRAPHIC DISTRIBUTION - REGION 1

| Size | Process | No. of Plants | No. of Plants Using | | | Stills (kg/yr) | Solvent Losses Filter Muck (kg/yr) | Cartridges (kg/yr) |
|---|---|---|---|---|---|---|---|---|
| | | | Stills | Diatonaceous Earth Filters | Cartridges | | | |
| **Perchloroethylene** | | | | | | | | |
| Small | Transfer | 68 | 47 | 6 | 62 | 2900 | 300 | 3700 |
| | Hot | 42 | 34 | 2 | 36 | 3400 | 100 | 1500 |
| | Refrigerated | 3 | 2 | - | 3 | 200 | - | 400 |
| | Subtotal | 113 | 83 | 8 | 101 | 6500 | 400 | 5600 |
| Medium | Transfer | 13 | 12 | 1 | 12 | 6500 | 50 | 4700 |
| | Hot | 7 | 7 | 1 | 6 | 2500 | 600 | 300 |
| | Refrigerated | 4 | 3 | 1 | 3 | 500 | 150 | 200 |
| | Subtotal | 24 | 22 | 3 | 21 | 9500 | 800 | 5200 |
| Large | Transfer | 2 | 2 | 1 | 1 | 900 | 500. | 300 |
| | Hot | 2 | 2 | - | 2 | 4000 | - | 400 |
| | Refrigerated | - | - | - | - | - | - | - |
| | Subtotal | 4 | 4 | 1 | 3 | 4900 | 500 | 700 |
| | Total | 141 | 109 | 12 | 125 | 20900 | 1700 | 11500 |
| **Petroleum** | | | | | | | | |
| Small | Transfer | 12 | 6 | 4 | 10 | 1200 | 200 | 900 |
| Medium | Transfer | 2 | 0 | 1 | 2 | - | - | 700 |
| Large | Transfer | 1 | 1 | - | 1 | 9400 | - | 1700 |
| | Total | 15 | 7 | 5 | 13 | 10600 | 200 | 3300 |

TABLE A4.2:  WASTE SOLVENT RESIDUALS BY GEOGRAPHIC DISTRIBUTION - REGION 2

| Size | Process | No. of Plants | No. of Plants Using | | | Sludges (kg/yr) | Solvent Losses | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Stills | Diatomaceous Earth Filters | Cartridges | | Filter Muck (kg/yr) | Cartridges (kg/yr) |
| **Perchloroethylene** | | | | | | | | |
| Small | Transfer | 68 | 47 | 6 | 62 | 2900 | 300 | 3700 |
| | Hot | 42 | 34 | 2 | 36 | 3400 | 100 | 1500 |
| | Refrigerated | 3 | 2 | 1 | 3 | 200 | - | 400 |
| | Subtotal | 113 | 83 | 8 | 101 | 6500 | 400 | 5600 |
| Medium | Transfer | 11 | 11 | - | 11 | 5900 | - | 4300 |
| | Hot | 6 | 6 | 1 | 5 | 2200 | 600 | 300 |
| | Refrigerated | 3 | 2 | - | 2 | 300 | - | 100 |
| | Subtotal | 20 | 19 | 1 | 18 | 8400 | 600 | 4700 |
| Large | Transfer | 4 | 4 | 1 | 3 | 1900 | 600 | 1000 |
| | Hot | 4 | 4 | - | 3 | 8000 | - | 600 |
| | Refrigerated | - | - | - | - | - | - | - |
| | Subtotal | 8 | 8 | 1 | 6 | 9900 | 600 | 1600 |
| | Total | 141 | 110 | 10 | 125 | 24800 | 1600 | 11900 |
| **Petroleum Solvent** | | | | | | | | |
| Small | Transfer | 12 | 6 | 4 | 10 | 1200 | 200 | 900 |
| Medium | Transfer | 2 | 1 | 1 | 2 | - | - | 700 |
| Large | Transfer | 1 | 1 | - | 1 | 9400 | - | 1700 |
| | Total | 15 | 8 | 5 | 13 | 10600 | 200 | 3300 |

TABLE A4.3:

WASTE SOLVENT RESIDUALS BY GEOGRAPHIC
DISTRIBUTION - REGION 3

| Size | Process | No. of Plants | No. of Plants Using | | | Solvent Losses | | |
|---|---|---|---|---|---|---|---|---|
| | | | Stills | Diatomaceous Earth Filters | Cartridges | Sludges (kg/yr) | Filter Muck (kg/yr) | Cartridges (kg/yr) |
| **Perchloroethylene** | | | | | | | | |
| Small | Transfer | 365 | 256 | 33 | 333 | 15600 | 2000 | 19600 |
| | Hot | 225 | 186 | 12 | 194 | 18800 | 500 | 8000 |
| | Refrigerated | 18 | 14 | - | 18 | 1300 | - | 2500 |
| | Subtotal | 608 | 456 | 45 | 545 | 35700 | 2500 | 30100 |
| Medium | Transfer | 75 | 73 | 2 | 73 | 39300 | 100 | 28500 |
| | Hot | 37 | 37 | 4 | 31 | 13500 | 2400 | 1800 |
| | Refrigerated | 23 | 19 | 5 | 17 | 2800 | 600 | 900 |
| | Subtotal | 135 | 129 | 11 | 121 | 55600 | 3100 | 31200 |
| Large | Transfer | 8 | 7 | 3 | 5 | 3400 | 1700 | 1600 |
| | Hot | 8 | 8 | 1 | 7 | 16000 | 700 | 1500 |
| | Refrigerated | 1 | 1 | - | 1 | 800 | - | 300 |
| | Subtotal | 17 | 16 | 4 | 13 | 20200 | 2400 | 3400 |
| | Total | 760 | 601 | 60 | 679 | 111500 | 8000 | 64700 |
| **Petroleum Solvent** | | | | | | | | |
| Small | Transfer | 68 | 34 | 20 | 54 | 6000 | 900 | 4900 |
| Medium | Transfer | 15 | 4 | 4 | 15 | 800 | 100 | 5300 |
| Large | Transfer | 2 | 1 | 1 | 2 | 9500 | 14700 | 3400 |
| | Total | 85 | 39 | 25 | 71 | 16400 | 15700 | 13600 |

TABLE A4.4:

WASTE SOLVENT RESIDUALS BY GEOGRAPHIC DISTRIBUTION - REGION 4

| Size | Process | No. of Plants | No. of Plants Using | | | Solvent Losses | | |
|---|---|---|---|---|---|---|---|---|
| | | | Stills | Diatomaceous Earth Filters | Cartridges | Sludges (kg/yr) | Filter Muck (kg/yr) | Cartridges (kg/yr) |
| **Perchloroethylene** | | | | | | | | |
| Small | Transfer | 44 | 31 | 4 | 40 | 1900 | 250 | 2400 |
| | Hot | 27 | 22 | 1 | 24 | 2200 | 50 | 1000 |
| | Refrigerated | 3 | 2 | - | 3 | 300 | - | 400 |
| | Subtotal | 74 | 55 | 5 | 67 | 4400 | 300 | 3800 |
| Medium | Transfer | 6 | 6 | - | 6 | 3200 | - | 2300 |
| | Hot | 3 | 3 | - | 2 | 1100 | - | 100 |
| | Refrigerated | 2 | 2 | 1 | 1 | 400 | - | 100 |
| | Subtotal | 11 | 11 | 1 | 9 | 4700 | - | 2500 |
| Large | Transfer | 3 | 3 | 1 | 2 | 1400 | 600 | 600 |
| | Hot | 4 | 4 | 1 | 4 | 8000 | 600 | 900 |
| | Refrigerated | 0 | 0 | - | - | - | - | - |
| | Subtotal | 7 | 7 | 2 | 6 | 9400 | 1200 | 1500 |
| | Total | 92 | 73 | 7 | 82 | 18500 | 1500 | 7800 |
| **Petroleum Solvent** | | | | | | | | |
| Small | Transfer | 8 | 4 | 2 | 6 | 900 | 100 | 600 |
| Medium | Transfer | 2 | 1 | - | 2 | 100 | - | 700 |
| Large | Transfer | 0 | 0 | - | - | - | - | - |
| | Total | 10 | 5 | 2 | 8 | 1000 | 100 | 1300 |

TABLE A4.5:

WASTE SOLVENT RESIDUALS BY GEOGRAPHIC
DISTRIBUTION - REGION 5

| Size | Process | No. of Plants | No. of Plants Using | | | Sludges (kg/yr) | Solvent Losses Filter Muck (kg/yr) | Cartridges (kg/yr) |
|------|---------|---------------|--------|--------|--------|--------|--------|--------|
| | | | Stills | Diatomaceous Earth Filters | Cartridges | | | |
| **Perchlorocthylene** | | | | | | | | |
| Small | Transfer | 17 | 12 | 1 | 15 | 700 | 60 | 900 |
| | Hot | 11 | 9 | 1 | 9 | 900 | 40 | 400 |
| | Refrigerated | 1 | 1 | - | 1 | 100 | - | 100 |
| | Subtotal | 29 | 22 | 2 | 25 | 1700 | 100 | 1400 |
| Medium | Transfer | 3 | 3 | - | 3 | 1600 | - | 1100 |
| | Hot | 2 | 2 | - | 2 | 700 | - | 100 |
| | Refrigerated | 1 | 1 | 1 | 1 | 200 | - | 100 |
| | Subtotal | 6 | 6 | - | 6 | 2500 | - | 1300 |
| Large | Transfer | 0 | 0 | - | - | - | - | - |
| | Hot | 0 | 0 | - | - | - | - | - |
| | Refrigerated | 0 | 0 | - | - | - | - | - |
| | Subtotal | 0 | 0 | - | - | - | - | - |
| | Total | 35 | 28 | 2 | 31 | 4200 | 100 | 2700 |
| **Petroleum Solvent** | | | | | | | | |
| Small | Transfer | 3 | 2 | 1 | 2 | 400 | 100 | 100 |
| Medium | Transfer | 1 | 0 | - | 1 | - | - | 400 |
| Large | Transfer | 0 | 0 | - | - | - | - | - |
| | Total | 4 | 2 | 1 | 3 | 400 | 100 | 500 |

TABLE A4.6:

WASTE SOLVENT RESIDUALS BY GEOGRAPHIC
DISTRIBUTION - REGION 6

| Size | Process | No. of Plants | No. of Plants Using | | | Solvent Losses | | |
|------|---------|---------------|--------|---------------------------|------------|----------------|-----------------------|--------------------|
| | | | Stills | Diatomaceous Earth Filters | Cartridges | Sludges (kg/yr) | Filter Muck (kg/yr) | Cartridges (kg/yr) |
| **Perchlorethylene** | | | | | | | | |
| Small | Transfer | 8 | 6 | 1 | 7 | 300 | 60 | 400 |
| | Hot | 5 | 4 | - | 4 | 300 | - | 200 |
| | Refrigerated | - | - | - | - | - | - | - |
| | Subtotal | 13 | 10 | 1 | 11 | 600 | 60 | 600 |
| Medium | Transfer | 2 | 2 | - | 2 | 1000 | - | 700 |
| | Hot | 1 | 1 | - | 1 | 400 | - | 100 |
| | Refrigerated | - | - | - | - | - | - | - |
| | Subtotal | 3 | 3 | - | 3 | 1400 | - | 800 |
| Large | Transfer | - | - | - | - | - | - | - |
| | Hot | - | - | - | - | - | - | - |
| | Refrigerated | - | - | - | - | - | - | - |
| | Subtotal | 0 | - | - | - | - | - | - |
| | Total | 16 | 13 | 1 | 14 | 2000 | 100 | 1400 |
| **Petroleum Solvent** | | | | | | | | |
| Small | Transfer | 2 | 1 | 1 | 2 | 200 | 100 | 200 |
| Medium | Transfer | - | - | - | - | - | - | - |
| Large | Transfer | - | - | - | - | - | - | - |
| | Total | 2 | 1 | 1 | 2 | 200 | 100 | 200 |

APPENDIX 5

ESTIMATED WASTE QUANTITY
DISTRIBUTION BY DISPOSAL PRACTICE

TABLE A5.1     ESTIMATED QUANTITY OF SOLVENT LOSSES IN STILL BOTTOM SLUDGES BY DISPOSAL PRACTICE

| Size | Process | Disposal Practice | SURVEY RESULTS | | | | | PROVINCE WIDE | | |
|------|---------|-------------------|----------------|---|---|---|---|---------------|---|---|
| | | | No. of Plants | Quantity of Sludge (kg/yr) | % | Quantity of Solvent in Sludge (kg/yr) | Quantity of Solvent in Sludge (kg/plant/yr) | Total No. of Plants | No. of Plants Using Particular Disposal Practice | Quantity of Solvent in Sludge (kg/yr) |
| **Perchloroethylene** | | | | | | | | | | |
| Small | Transfer | recycle | 11 | 2200 | 63 | 625 | 57 | 570 | 370 | 21100 |
| | | garbage | 1 | 300 | 5 | 90 | 90 | | 29 | 2800 |
| | Hot | recycle | 13 | 4500 | 71 | 1285 | 100 | 352 | 250 | 23000 |
| | | garbage | 2 | 800 | 11 | 225 | 110 | | 39 | 3900 |
| | Refrigerated | recycle | 3 | 1000 | 75 | 285 | 95 | 28 | 21 | 2000 |
| Medium | Transfer | recycle | 31 | 61800 | 91 | 17600 | 570 | 110 | 101 | 57200 |
| | | garbage | 1 | 300 | | 85 | 85 | | 3 | 300 |
| | | stockpiling | 1 | 600 | | 170 | 170 | | 3 | 500 |
| | Hot | recycle | 6 | 8700 | 86 | 2480 | 410 | 56 | 48 | 19800 |
| | | garbage | 1 | 300 | 14 | 85 | 85 | | 8 | 700 |
| | Refrigerated | recycle | 10 | 5200 | 82 | 1480 | 150 | 33 | 27 | 4000 |
| Large | Transfer | recycle | 14 | 23600 | 93 | 6725 | 480 | 17 | 16 | 7700 |
| | Hot | recycle | 14 | 98200 | 100 | 27985 | 2000 | 18 | 18 | 36000 |
| | Refrigerated | recycle | 1 | 3100 | 100 | 885 | 885 | 1 | 1 | 900 |
| | | | | | | | Totals | 1185 | 934 | 181900 |
| **Petroleum Solvent** | | | | | | | | | | |
| Small | Transfer | industrial landfill | 1 | 1300 | 10 | 490 | 390 | 105 | 11 | 4300 |
| | | garbage | 2 | 1000 | 20 | 300 | 150 | | 21 | 3100 |
| | | stockpiling | 2 | 600 | 20 | 180 | 90 | | 21 | 1900 |
| Medium | Transfer | garbage | 2 | 400 | 25 | 120 | 60 | 22 | 6 | 400 |
| Large | Transfer | industrial landfill | 2 | 66300 | 67 | 19890 | 9945 | 4 | 3 | 29800 |
| | | | | | | | Totals | 131 | 62 | 39500 |

TABLE A5.2:  ESTIMATED QUANTITY OF SOLVENT LOSSES IN FILTER MUCK BY DISPOSAL PRACTICE

| Size | Process | Disposal Practice | SURVEY RESULTS | | | | | PROVINCE WIDE | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | No. of Plants | % | Quantity of Muck (kg/yr) | Quantity of Solvent in Muck (kg/yr) | Quantity of Solvent in Muck (kg/plant/yr) | Total No. of Plants | No. of Plants Using Particular Disposal Practice | Quantity of Solvent in Muck (kg/yr) |
| **Perchloroethylene** | | | | | | | | | | |
| Small | Transfer | garbage | 3 | 9 | 700 | 170 | 55 | 570 | 51 | 2800 |
| | Hot | garbage | 1 | 5 | 200 | 50 | 50 | 352 | 18 | 900 |
| | Refrigerated | - | - | - | - | * | - | 28 | - | - |
| Medium | Transfer | garbage | 1 | 3 | 100 | 25 | 25 | 110 | 3 | 100 |
| | Hot | garbage | 2 | 11 | 5000 | 1220 | 610 | 56 | 6 | 3700 |
| | Refrigerated | garbage | 2 | 18 | 1000 | 245 | 120 | 33 | 6 | 700 |
| Large | Transfer | industrial landfill | 5 | 33 | 11800 | 2880 | 575 | 17 | 6 | 3500 |
| | Hot | industrial landfill | 2 | 13 | 5300 | 1295 | 650 | 18 | 2 | 1300 |
| | Refrigerated | industrial landfill | - | - | - | - | - | 1 | - | - |
| | | | | | | Totals | | 1185 | 92 | 13000 |
| **Petroleum Solvent** | | | | | | | | | | |
| Small | Transfer | garbage | 3 | 30 | 900 | 145 | 50 | 105 | 32 | 1600 |
| Medium | | garbage | 1 | 25 | 100 | 15 | 15 | 22 | 6 | 100 |
| Large | | industrial landfill | 1 | 33 | 90700 | 14700 | 14700 | 4 | 1 | 14700 |
| | | | | | | Totals | | 131 | 39 | 16400 |

TABLE A3.3:   ESTIMATED QUANTITY OF SOLVENT LOSSES IN FILTER CARTRIDGES BY DISPOSAL PRACTICE

| Size | Process | Disposal Practice | No. of Plants | % | SCC | SAC | SHP | 3CC | JAC | JPP | 3AD | Total | No. of Plants | No. of Plants Using Method | Total Solvent Losses (kg/yr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SURVEY RESULTS — Solvent Content in Cartridge (kg/plant/yr) | | | | | | PROVINCE-WIDE | |

**Perchloroethylene**

| Size | Process | Disposal Practice | No. of Plants | % | SCC | SAC | SHP | 3CC | JAC | JPP | 3AD | Total | No. of Plants | No. of Plants Using Method | Total Solvent Losses (kg/yr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Small | Transfer | garbage | 27 | 88 | 14 | 3 | 0.1 | | 9 | | 22 | 59.1 | 570 | 502 | 29,700 |
| | | industrial landfill | 1 | 3 | 36 | 16 | | | | | | 52 | | 17 | 900 |
| | Hot | garbage | 15 | 76 | 13 | 9 | 0.2 | | 5 | | 19 | 44 | 352 | 268 | 11,900 |
| | | industrial landfill | 2 | 10 | 16 | | | | | 0.2 | | 16 | | 34 | 500 |
| | Refrigerated | garbage | 2 | 100 | 41 | 16 | | | 84 | | | 141 | 28 | 28 | 3,900 |
| Medium | Transfer | garbage | 32 | 97 | 6 | 44 | 0.2 | 316 | 25 | 0.2 | | 391.4 | 110 | 107 | 41,800 |
| | Hot | garbage | 15 | 81 | 19 | 4 | | 5 | 4 | | 26 | 58 | 56 | 47 | 2,700 |
| | Refrigerated | garbage | 7 | 64 | 19 | 7 | 0.3 | | | | 34 | 60.3 | 33 | 21 | 1,300 |
| | | industrial landfill | 1 | 9 | 29 | 19 | | | | | | 48.0 | | 3 | 100 |
| Large | Transfer | garbage | 10 | 67 | 91 | 12 | | 31 | 43 | | 146 | 321 | 17 | 11 | 3,600 |
| | Hot | garbage | 15 | 83 | 49 | 21 | | 56 | | | 57 | 183 | 18 | 15 | 2,700 |
| | | industrial landfill | 1 | 6 | | | | 668 | | | | 668 | | 1 | 700 |
| | Refrigerated | garbage | 1 | 100 | | 52 | | 137 | | | | 209 | 1 | 1 | 200 |
| | | | | | | | | | | | | | Total | | 100,000 |

**Petroleum Solvent**

| Size | Process | Disposal Practice | No. of Plants | % | SCC | SAC | SHP | 3CC | JAC | JPP | 3AD | Total | No. of Plants | No. of Plants Using Method | Total Solvent Losses (kg/yr) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Small | Transfer | garbage | 8 | 80 | 26 | 7 | | 2 | 13 | | 41 | 91 | 105 | 84 | 7,600 |
| Medium | | garbage | 3 | 75 | 51 | 15 | | 167 | | | 163 | 396 | 22 | 16 | 6,300 |
| | | industrial landfill | 1 | 25 | | | | | | | 257 | 257 | | 6 | 1,600 |
| Large | | garbage | 2 | 67 | | 2100 | | 809 | 75 | 284 | 64 | 1,212 | 4 | 3 | 3,700 |
| | | industrial landfill | 1 | 33 | | 900 | | | | | | 3000 | | 1 | 3,000 |
| | | | | | | | | | | | | | Total | | 22,200 |

# EXHIBIT B



Department of Toxic Substances Control



**Jared Blumenfeld**
Secretary for
Environmental Protection

Meredith Williams, Ph.D., Director
700 Heinz Avenue
Berkeley, California 94710-2721



**Gavin Newsom**
Governor

October 8, 2020

Casa Nido c/o Ronald Piziali
13123 Regan Lane
Saratoga, California 95070
ronaldpiziali@gmail.com

OMO FABRICARE DRY CLEANERS (SITE CODE 202121)

Dear Mr. Piziali,

The Department of Toxic Substances Control (DTSC) has reviewed the document entitled *Revised Offsite Vapor Intrusion Investigation Workplan*, prepared by PANGEA Environmental Services, Inc. (PANGEA), on behalf of Casa Nido, dated September 11, 2020 (Workplan). The Workplan proposes a vapor intrusion investigation at properties adjoining 12210 San Pablo Avenue in Richmond, Contra Costa, California (Site). DTSC has the following comments.

Please submit a revised Workplan no later than **October 26, 2020**.

## General Comments

1. *Terminology.* The unapproved remedial activities performed to date (e.g., soil excavation, soil amendments, permeable reactive barriers, soil vapor extraction, and sub-slab depressurization) shall hereafter be referred to as "interim actions." DTSC did not oversee, evaluate, or approve the interim actions.

2. *Terminology.* Replace all references to "subslab gas" with "sub-slab soil vapor" and all references of "soil gas" to "soil vapor," for consistency. Also, specifically identify wells/probes as "temporary" or "permanent," to distinguish whether the sampling locations/ports will be left in place, and thereafter maintained.

® Printed on Recycled Paper

Ronald Piziali
October 8, 2020
Page 2 of 17

3. *Sampling Program.* DTSC disagrees that indoor air sampling should be further postponed. DTSC requires, at minimum, the following concurrent sampling program, to be completed a minimum of two times (e.g., one mobilization during wet season, and one mobilization during dry season), with the first sampling event lasting 24 hours. This should be reflected in Section 3.0 (Scope).

   a. **North-Adjoining Property (12226 San Pablo Avenue)**

      i. Three indoor air sampling locations; and,

      ii. Three sub-slab soil vapor sampling locations.

   b. **South-Adjoining Property (12200 San Pablo Avenue)**

      i. Three indoor air sampling locations; and,

      ii. Five sub-slab soil vapor sampling locations, including the three existing locations, and two new permanent sub-slab sampling ports (at northwest; and at southeast, possibly in the restroom).

   c. **East-Adjoining Property (403 McLaughlin Street)**

      i. Three indoor air sampling locations; and

      ii. One sub-slab soil vapor sampling location (slab-on-grade); and,

      iii. One sub-slab soil vapor sampling location (paved crawlspace); and,

      iv. One soil vapor sampling location (unpaved crawlspace); and,

      v. One crawlspace air sampling location (paved/unpaved crawlspace).

   d. **West-Adjoining Property (12201 San Pablo Avenue)**

      i. Three indoor air sampling locations; and,

      ii. Three sub-slab soil vapor sampling locations.

   e. **Northeast-Adjoining Residence (423 McLaughlin Street)**

      i. One crawlspace air sampling location.

      ii. One nested soil vapor sampling location, between SG-6A and residence.

   f. **General**

      i. Two outdoor air sampling locations upwind from the Site.

      ii. One duplicate indoor air sample and one duplicate sub-slab soil vapor sample.

Ronald Piziali
October 8, 2020
Page 3 of 17

4. *Schedule.* Add a schedule section to the Workplan. Include deadlines for: 1) Access agreement completion; 2) Interior survey form completion; 3) Clearance of sampling locations and implementation of COVID protocols (e.g., note potential interference from use of ethanol for hand sanitizer); 4) Field mobilizations; 5) Sample collection; 6) Sample analysis; 7) Results delivery; and 8) Report submittal.

5. DTSC (jan.utz@dtsc.ca.gov) shall be copied on electronic delivery of all laboratory analytical data, as indicated on chains of custody. DTSC requests expedited laboratory turnaround times.

6. *Privacy.* Please exclude the names and contact information of individual property owners who are not already associated with the Site, in both the Workplan and the upcoming report.

7. *Attenuation Factor.* At this stage, the scope of work cannot formally include calculation of empirical attenuation factors. Please remove this from the scope.

### Specific Comments

1. *Title.* Revise the title to be "*Draft Revised Off-Site Vapor Intrusion Investigation Workplan.*" Deliverables prepared pursuant to the *Voluntary Cleanup Agreement* dated May 8, 2017 are subject to DTSC review and commenting, and remain in draft form unless otherwise approved by DTSC.

2. *Links.* The header bookmark links appear in the bookmarks sidebar of Adobe®, but are not linked to corresponding pages. There might be a template error.

3. *Abbreviations.* Revise any use of the term PPM (part-per-million) to reflect the unit basis (e.g., volumetric).

4. *Section 1.0 (Introduction).* The goal statement should be revised to state that "This workplan proposes to collect soil vapor, sub-slab soil vapor, crawlspace air, indoor air, and ambient air samples at off-Site properties, to investigate potential vapor intrusion to off-Site properties. The purpose of this investigation is to evaluate whether exposure to vapor forming chemicals emanating from the subsurface into indoor air represents a complete exposure pathway and/or unacceptable human health risk or hazard."

5. *Section 2.0 (Site Background).* The Workplan fails to include a working Conceptual Site Model (CSM). Please revise Section 4.4 (Data Validation and Reporting) to state that the summary report will include an updated CSM. The

CSM is instrumental to evaluating the relevance of default screening criteria. CSM elements include, but are not limited to: 1) a list of contaminants of potential concern (COPCs); 2) known range/maximum concentrations or screening level exceedances of COPCs in each medium; 3) identification of the primary and secondary sources of COPCs; 4) location, depth, and phase(s) of COPCs; 5) release mechanism(s); 6) exposure media such as surface soil, drinking water and air; 7) potential human and ecological receptors and groundwater; and 8) unique features of the Site. If these data do not exist, the CSM will state such.

6. *Section 2.1 (Site Description and History)*.

   a. Page 2, second paragraph. A *Preliminary Endangerment Assessment* (PEA) has not been completed for the Site, and therefore certain historical information remains unknown. For example: 1) Several entities operated the former dry cleaner; 2) The dry cleaner did not necessarily begin operations in 1966 (unless otherwise verified); and 3) The dry cleaner generated halogenated solvent hazardous wastes until at least 2000 (per the Hazardous Waste Tracking System). Please revise the paragraph to state generally that a dry cleaner operated on Site from the 1960s until 2015, and generated halogenated solvent wastes, including tetrachloroethylene (PCE) from at least the 1980s to 2000s.

   b. The Workplan does not state which hydrocarbon-based solvents were used at the Site, nor does it provide sampling data to rule out the potential for a release to have occurred from the use of such hydrocarbon-based solvents. Please include these data in the Workplan, or state that sampling has shown that these contaminants are not present at the Site and reference the documents that support this statement. Otherwise, if there are no data evaluating potential hydrocarbon impacts at the Site, additional investigation may be recommended.

   c. The Workplan does not state that isopropyl alcohol (IPA) has not been detected at the Site, even though IPA will be the vapor used for leak detection for subslab soil vapor sampling equipment. Please reference Site documents that show that IPA is not present. If there are no data regarding IPA, an alternate leak tracer gas, such as 1,1-Difluoroethane (1,1-DFA), should be used.

7. *Section 2.3 (Interim Actions)*.

   a. Page 2, both paragraphs. Revise the text to read in active voice rather than passive voice, to clarify who completed the interim actions. For

# EXHIBIT C

<u>TELECONFERENCE MEETING MINUTES</u>

OMO FABRICARE DRY CLEANER (SITE CODE 202121)
NOVEMBER 19, 2020
9:00 AM to 10:40 AM
CONFERENCE LINE:  866-564-0930

1.  **Attendees**

    - Ron Piziali (Proponent/Casa Nido Partnership Partner),

    - Paul Stanton Kibel, Esq. (Proponent's Counsel/Water and Power Law Group),

    - Bob Clark-Riddell (Proponent's Consultant/PANGEA Environmental Services),

    - Larry McDaniel, Esq.  (DTSC Office of Legal Counsel),

    - Whitney Smith (DTSC Unit Chief), and

    - Ian Utz (DTSC Project Manager).

2.  **Agenda and Disclaimers**

    a.  UTZ:  Standard roll call, this is not an open meeting, this is not being recorded, there are attorneys present for DTSC and Proponent (Casa Nido).

    b.  UTZ:  The purpose of this teleconference, which Proponent's counsel requested, is to resolve the issue of an outstanding Workplan and Health and Safety Plan, and the issue of the Proponent running out of money allocated to this project.

    c.  In advance of the teleconference, Proponent's counsel provided:

        i.   Letter of November 5, 2020, entitled "Request for Meeting with DTSC to Discuss Responsible Parties and Sequencing of New Scope of Investigation Regarding Subterranean Creekbed."

        ii.  E-mail of November 16, 2020, entitled "Case 4:20-cv-07923 Casa Nido Partnership v. Kwon et al Complaint," transmitting a filed lawsuit.

        iii. E-mails of November 2020, certain of which transmitted draft figures and an incomplete Health and Safety Plan.

    d.  UTZ:  This discussion does <u>not</u> constitute DTSC agreement, approval, or any other affirmation of claims made in the matter of Casa Nido v. Kwon et al., nor of Power Law Group's communications throughout November 2020.   DTSC is not a party in the lawsuit.

3.  **History**

    e.  UTZ:  Thank you, Casa Nido for its participation in the Voluntary Cleanup Program, to cooperatively protect the people of the State through cleanup of the contaminated Site.

    f.  KIBEL: Discussed initial involvement in the property (ownership, discovery of contamination, and dry cleaner operators).  KIBEL inherited this project from a previous attorney (Karl Morthole).   Casa Nido and/or its individual partners acquired the Site in the 1970s, when Environmental Site Assessment requirements did not yet exist, and allegedly discovered the contamination in the 2010s.  Some of the partners have since

acquired ownership interest through inheritance.  Casa Nido claims that under a fairness standard DTSC should allocate more responsibility for response and oversight costs to the operators of the dry cleaners (their tenants) and try to access the tenants' insurance policies.  Casa Nido represents that it did not carry commercial general liability (CGL) insurance, but was covered by being named an additional insured on tenants' CGL policies.  Casa Nido has not provided:  chain of title, history of tenancy/tenant operations, Workplan, or Health and Safety Plan, or completed Preliminary Endangerment Assessment (PEA) (with history of historical operators).  Casa Nido entered into a Voluntary Cleanup Agreement (VCA, or Enforceable Agreement), intending to use about $1 million in available funding from the partnership's sale of another property to address all the contamination at this Site. They then, without DTSC oversight, even though a VCA had been signed, made a business judgment to proceed quickly with several interim actions from 2017 to 2020, totaling almost $1 million, to address the known/discovered risk that this property poses to adjacent properties and the environment.  Having now run out of earmarked money because of that expenditure on activities conducted without DTSC oversight., Casa Nido has very little free capital to perform the environmental investigation/remediation anticipated under the VCA.

4.  **Status of Voluntary Cleanup Agreement Scope of Work**

   a.  KIBEL/PIZIALI: Casa Nido claims that about $1 million was set aside after the sale of another property owned by Casa Nido, and was earmarked specifically for cleanup of the Site.  The Site is no longer generating an income for Casa Nido.  Casa Nido is projecting that within months, based on the contemplated near-term scope of work ($3,100/month for ongoing operation and maintenance of the Site and interim systems, and $40,000 for upcoming vapor intrusion investigation), the remaining earmarked funds will run out, and Casa Nido partners will be forced to pay for the remaining costs out of pocket as individuals.  Not all of the $1 million was spent on actual work at the Site; some went to legal fees, and additional sampling work, but the $1 million was the source of funds used so far to pay DTSC agency oversight costs

      a.  KIBEL: Casa Nido believes that reaching that point, where elderly and/or inheritor individuals are paying out of pocket, without DTSC having contacted other potentially responsible persons such as their tenants as former dry cleaner operators and their expected insurance, seems unfair and un-equitable. Casa Nido refers DTSC to the CERCLA "Gore Factors" as a framework for allocating responsibility in a fair and equitable way.  KIBEL emphasized that Casa Nido has been attempting to expediently complete interim actions at the Site, based on potential liabilities under personal injury/tort liability law.

      b.  UTZ: The cleanup work has so far not followed State or federal law or the voluntary agreement. Therefore, DTSC cannot determine whether the work was completed safely, or whether the work was effective, or necessary, or if that work would have been in compliance with National Contingency Plan (NCP).  In addition, there are already legal options to quickly completing emergency/time-critical removals. The work performed by the Owner and consultant did not follow those legal options as they moved forward without input from DTSC even though they had signed an Enforceable Agreement that would if followed had led them to an NCP-compliant cleanup and been protective of human health

and the environment.  The work that DTSC requested several years ago, which remains incomplete, was intended to ascertain whether surrounding properties were endangered.  Casa Nido's exhaustion of the $1 million was a business decision. Casa Nido should perform its obligations under the Enforceable Agreement Statement/Scope of Work.

   c.  MCDANIEL/KIBEL:  Discussed insurance policies and the nature of pursuing cost recovery through insurance.

   d.  KIBEL:  Reiterated request for DTSC to pursue other alleged potentially responsible persons, in order to activate insurance policies.

  b.  UTZ:  DTSC is <u>still</u> expecting a Sampling and Analysis Workplan and Health and Safety Plan (HASP), pursuant to the VCA, which Casa Nido already agreed to complete, and which DTSC asked for several years ago (PEA – Task 2, Work Plan – Task 3, HASP – Task 19).  The Workplan and HASP were most recently due November 9, 2020 after prior extensions were granted. DTSC has not received the deliverables under Enforceable Agreement and no further extensions were granted.  The soil vapor extraction and sub-slab depressurization systems may or may not be the appropriate remedy and/or mitigation for the Site, because the remedy selection process was not followed, and because DTSC has not reviewed or approved these systems. However, at this point, to prevent an endangerment to the public that could result from cessation of interim operations, DTSC anticipates their continued operation.

  c.  CLARK-RIDDELL:  PANGEA has <u>not yet</u> delivered a variety of historical, sampling, and engineering documentation to DTSC that were generated during the last three years.

**5. Path Forward**

   d.  KIBEL: Can DTSC order other parties to complete work while preserving the existing VCA with Casa Nido?

      a.  MCDANIEL:  DTSC policy is to not expend State time issuing orders when there is already an Enforceable Agreement that allows for parties to seek contribution from third parties.   Also, if an Order were to be issued, DTSC would need to identify "manageable" number of parties, including both owners and operators.

   e.  CLARK-RIDDELL:  Are there other options, at this juncture in the cleanup process, for DTSC to begin to involve other parties?

      a.  MCDANIEL:  DTSC can issue Information Requests, which carry a penalty of $25,000/day for noncompliance.

   f.  UTZ:  DTSC requires that Casa Nido finish its Workplan and HASP and perform the vapor intrusion investigation work, to ascertain safety of the adjoining properties.  This is the most urgent task at hand.

      i.  CLARK-RIDELL:  Estimates that this will take 2 weeks.

   g.  UTZ:  Proponent should expect an e-mail from DTSC.  DTSC needs to confer on the best path forward.