# **Exhibit B-5**



August 16, 2016

Mssrs. Ronald Piziali and Joe Conwill
Casa Nido
c/o B&T Bookkeeping, Inc.
3060 El Cerrito Plaza, #507
El Cerrito, CA 94530

Re:     **Site Assessment Report**
         Former Omo's Cleaners
         12210 San Pablo Avenue
         Richmond, California 94805

Dear Mssrs. Piziali and Conwill:

Pangea Environmental Services, Inc. (Pangea) prepared this *Site Assessment Report* for the subject property. This assessment was performed to investigate subsurface conditions due to former site dry cleaning operations that used the chemical tetrachloroethylene (PCE). This report provides extensive assessment data to help direct next steps toward source removal and case closure efforts.  Per your request, this report will be submitted to the Regional Water Quality Control Board to request regulatory oversight.

If you have any questions or comments, please call me at (510) 435-8664 or email briddell@pangeaenv.com.

Sincerely,
**Pangea Environmental Services, Inc.**

Bob Clark-Riddell, P.E.
Principal Engineer

Attachment:     *Site Assessment Report*

**PANGEA Environmental Services, Inc.**



# SITE ASSESSMENT REPORT

**Former Omo's Cleaners**
**12210 San Pablo Avenue**
**Richmond, CA 94805**

**August 16, 2016**

*Prepared for:*

Casa Nido
c/o B&T Bookkeeping, Inc.
3060 El Cerrito Plaza, #507
El Cerrito, CA 94530

*Prepared by:*

Pangea Environmental Services, Inc.
1710 Franklin Street, Suite 200
Oakland, California 94612

*Written by:*

Morgan Gillies
Project Scientist

Bob Clark-Riddell, P.E.
Principal Engineer

**PANGEA Environmental Services, Inc.**

# Table of Contents

1.0    INTRODUCTION ...................................................................................................................1
  1.1    PROJECT WORK SCOPE ....................................................................................................1

2.0    SITE BACKGROUND ..........................................................................................................2
  2.1    SITE DESCRIPTION AND DRY CLEANER HISTORY .............................................................2
  2.2    ADJACENT SITE USE ........................................................................................................2
  2.3    ENVIROSTOR INFORMATION .............................................................................................2
  2.4    CHEMICALS OF CONCERN .................................................................................................3
  2.5    PRIOR SITE INVESTIGATION ..............................................................................................4
  2.6    SITE GEOLOGY AND HYDROGEOLOGY ..............................................................................7
  2.7    SEWER INSPECTION ..........................................................................................................8
  2.8    UNDERGROUND UTILITY SURVEY .....................................................................................9
  2.9    WELL SURVEY .................................................................................................................9
  2.10     FUTURE SITE USE .......................................................................................................9

3.0    SITE ASSESSMENT ...........................................................................................................10
  3.1    PRE-DRILLING ACTIVITIES .............................................................................................11
  3.2    SUBSLAB GAS SAMPLING PROCEDURES ..........................................................................11
     3.2.1 Subslab Gas Sample Analysis .................................................................................12
  3.3    SOIL AND GROUNDWATER SAMPLING PROCEDURES ........................................................12
  3.4    WELL INSTALLATION, SURVEYING, AND SAMPLING .......................................................14
     3.4.1 Well Surveying ........................................................................................................14
     3.4.2 Well Development and Sampling .............................................................................15
  3.5    MEMBRANE INTERFACE PROBE ASSESSMENT PROCEDURES .............................................15
  3.6    WASTE DISPOSAL ..........................................................................................................17

4.0    SITE ASSESSMENT RESULTS .........................................................................................17
  4.1    FIELD OBSERVATIONS ....................................................................................................17
  4.2    SUBSLAB GAS ANALYTICAL RESULTS ............................................................................18
  4.3    SOIL ANALYTICAL RESULTS ...........................................................................................18
  4.4    GROUNDWATER ANALYTICAL RESULTS ..........................................................................19
     4.4.1 Groundwater Flow Direction ..................................................................................19
     4.4.2 VOCs in Shallow Groundwater ...............................................................................19
     4.4.3 Intermediate-Depth Groundwater ...........................................................................20
  4.5    MEMBRANE INTERFACE PROBE (MIP) RESULTS AND CORRELATION GROUNDWATER SAMPLING ..................20
     4.5.1 VOC Distribution from MIP Sensors .......................................................................21
     4.5.2 Hydraulic Permeability Data ..................................................................................21
     4.5.3 Grab Groundwater Sampling for MIP Data Correlation ........................................22

5.0    CONCLUSIONS ...................................................................................................................23

6.0    RECOMMENDATIONS .......................................................................................................24

7.0    REFERENCES ......................................................................................................................25

8.0    ATTACHMENTS ..................................................................................................................26

Site Assessment Report
12210 San Pablo Avenue
Richmond, California 94805
August 16, 2016

## 1.0  INTRODUCTION

On behalf of Casa Nido, Pangea Environmental Services, Inc. (Pangea) prepared this *Site Assessment Report* for the subject property. The subject site is located at 12210 San Pablo Avenue in the City of Richmond, Contra Costa County, California (Figure 1). This assessment was performed in several phases to investigate subsurface conditions due to former site dry cleaning operations that used the chemical tetrachloroethylene (PCE). This report describes extensive site assessment conducted to delineate the extent of volatile organic compounds (VOCs) both onsite and offsite.  The site assessment data was used to prepare an initial conceptual site model and help direct future action at the site.

### 1.1  Project Work Scope

The extensive site assessment work scope involved sampling of subslab gas, soil and groundwater. After initial sampling discovered VOC impact to subslab gas, Pangea coordinated site assessment to evaluate VOC impact to soil and groundwater. High resolution site characterization (HRSC) techniques involving the membrane interface probe (MIP) system were also used to help delineate the extent of VOCs in the subsurface and to evaluate deeper hydrogeologic conditions on and off site. Additional studies were conducted to identify potential sensitive receptors and potential preferential pathways for contaminant migration. The extensive site assessment work scope included the following activities:

- Subslab gas sampling within the site building;

- Source area soil characterization within the site building;

- Shallow plume delineation within perimeter site borings;

- Installation and sampling of four shallow groundwater monitoring wells;

- MIP assessment for VOC source and plume delineation and hydrogeologic evaluation;

- Deeper VOC dissolved plume delineation for correlation with MIP data;

- Sanitary sewer video inspection;

- Well survey; and

- Underground utility study.

The site assessment was conducted in phases as described herein.

Site Assessment Report
12210 San Pablo Avenue
Richmond, California 94805
August 16, 2016

## 2.0  SITE BACKGROUND

### 2.1  Site Description and Dry Cleaner History

The subject site consists of one building (formerly Omo's Cleaners) approximately 2,500 square feet along San Pablo Avenue at 12210 San Pablo Avenue, Richmond, California. The property is owned by the Casa Nido. The subject site assessor parcel number (APN) is 519-290-026-3. The site location and property boundary are shown on Figures 1 and 2, respectively. The subject property is relatively flat and lies at an elevation of about 73 feet above mean sea level.

Omo's Cleaners discontinued business operations in June 2015 and the building is currently vacant.  The property was reportedly occupied by commercial dry cleaner facilities since at least 1966. Tetracholoethene (PCE) was historically used for cleaning at the site from at least 1984 to 1997. The dry cleaning facility transitioned to hydrocarbon-based solvents in approximately 1997. As the California Unified Program Agency (CUPA), Contra Costa County Environmental Health Services – Hazardous Materials Program (CCEHS-HMP) performed annual inspections to assess the storage and disposal of hazardous waste generated by site operations. The site reportedly generated between 0.2 and 1.4 tons of non-RCRA hazardous waste annually under EPA ID No. CAD981617681. All dry cleaning equipment was removed from the building by an industry equipment salvage firm in July 2016.

### 2.2  Adjacent Site Use

Nearby land uses include commercial, offices, and residences as shown on Figures 2 and 3. In addition to owning the subject site, the Casa Nido partnership also owns the northern, adjacent commercial building located at 12226 San Pablo Avenue (Fix Our Ferals Organization, APN 519-290-027-1) and the long parcel used for parking and access which connects San Pablo Avenue to McLaughlin Street (APN 519-290-025-5).  The Sa Wad Dee Thai Restaurant is located immediately south of the building at 12200 San Pablo Avenue. A residential building with a large yard is located adjacent and east of the subject site at 403 McLaughlin Street. The site is bounded by San Pablo Avenue to the west, with Nevin Avenue located just south of the Thai restaurant and residence.  Commercial buildings are located across and along San Pablo Avenue.

### 2.3  EnviroStor Information

According to the EnviroStor database managed by CalEPA/Department of Toxic Substances Control (DTSC), an inactive case was opened for the subject site in 2011.  The case was apparently opened in response to PCE impact discovered at the Miraflores Housing Development site at South 47th Street and Wall Avenue approximately 1000 ft southwest of the subject site.  DTSC is listed as the lead agency, and the case cleanup status is 'inactive – needs evaluation as of 8/16/2011'. The EnviroStor case summary states

2

Site Assessment Report
12210 San Pablo Avenue
Richmond, California 94805
August 16, 2016

the following: 'several regulatory sites are located within the vicinity of the site that have groundwater contamination and available groundwater data. Based on a review of these sites, it appears that regional groundwater flows in the southwesterly direction. The closest available groundwater data in the presumed downgradient direction is located approximately 1,000 feet to the southwest of the site and was collected in 2007. This groundwater data indicates that shallow groundwater and deeper groundwater is impacted by PCE and cis-1,2-DCE. Further investigation should be conducted to determine the source of this impacted groundwater. Given the regional groundwater flow direction and the historic use of PCE at the site, it is possible that the impacted groundwater is due to an undocumented release from the site.' Assessment data presented in the subject report suggests that the Omo's Cleaners site is not the source of PCE and cis-1,2-DCE found approximately 1,000 feet from the subject site.

Documents reviewed by Pangea described investigation results from 2007 of 'shallow, intermediate ('middle') and deeper PCE impact' in groundwater at the MacDonald-San Pablo-Wall-45th Plume Study Area (45th Study Area), located approximately 1,000 ft southwest of the site. As shown on Figure 16, no PCE impact was detected in the closest borings (MS-13 and MS-14) to the subject site (Omo's Cleaners): the sampling was performed east of Interstate 80 and in the direction of the subject site. Pangea notes that several other compounds (e.g., benzene, ethylbenzene, naphthalene) were detected in select groundwater samples that are not associated with PCE impact at Omo's. The reviewed documents identify a shallow groundwater sampling zone approximately 15 to 25 ft depth, an intermediate sampling zone approximately 50 to 55 ft depth, and a deep sampling zone approximately 70 to 75 ft depth. The maximum reported PCE impact in the study area was 140 micrograms/liter (ug/L) in the shallow zone, 170 ug/L in the intermediate zone, and 1.1 in the deep zone (Appendix A).

The Former Montgomery Ward site is located at 4500 McDonald Avenue, approximately 1,000 ft west-southwest of the subject site (Figure 3). DTSC lists the Former Montgomery Ward site as "no action required." The Harbor Plastics Manufacturing Company Site is located at 4800 Bissel Avenue, approximately 750 ft south of the subject site. DTSC lists the Harbor Plastics Site as "inactive - needs evaluation." The northern border of the MacDonald San Pablo Wall 45th Plume is located approximately 500 ft south of the subject site. DTSC lists the MacDonald San Pablo Wall 45th Plume as "backlog, state response".

## 2.4  Chemicals of Concern

The primary chemical of concern (COC) at the site is PCE. The secondary COCs are the potential toxic degradation products of PCE, which include trichloroethene (TCE), cis-1,2-dichloroethene (cis-1,2-DCE), trans-1,2-dichloroethene (trans-1,2-DCE), 1,1-dichloroethene (1,1-DCE), and vinyl chloride. PCE is the only COC detected in soil, groundwater and/or soil vapor at concentrations significantly exceeding commercial ESLs. TCE and cis-1,2-DCE concentrations in groundwater have slightly exceeded Tier 1

Site Assessment Report
12210 San Pablo Avenue
Richmond, California 94805
August 16, 2016

ESLs. No petroleum hydrocarbon concentrations have been detected in analyzed soil or groundwater samples. The only petroleum hydrocarbons detected in subslab gas were toluene (270 micrograms per cubic meter) and m,p-Xylenes (260 µg/m$^3$) in subslab probe SS-7.

## 2.5  Prior Site Investigation

Pangea is not aware of any prior environmental investigations performed at this site. However, Pangea *is* aware of a "Site Screening Assessment" report prepared and submitted in 2011 on behalf of the California Department of Toxic Substance Control to the U.S. EPA as set forth below. (Note: The Site Screening Assessment (SSA) is used for preliminary data gathering and planning purposes. All findings and recommendations are subject to change if new information necessitating further consideration is discovered.)

SITE SCREENING ASSESSMENT by DTSC on 4/11/2011

Prepared by:
California Department of Toxic Substances Control under
Cooperative Agreement Number: V-97999001
DTSC Fiscal Year: 2011
Prepared for:
United States Environmental Protection Agency
Region 9
States, Planning, and Assessment Office
San Francisco, California
Date: *4/11/2011*

Site Name: Omo Dry Cleaners
City: Richmond
County: Contra Costa
EPAID Number: CAD981617681
CADTSC Envirostor ID Number: 60001434
DTSC Regional Office: Berkeley

Figure 3 of the SSA identified 12 adjacent impacted sites as of 2011 within 1500 feet of the Omo Cleaners site:

A     Della Zoppa Property
B     BP Station #11149
C     West Coast Motors
D     Chevron Station #90600
E     Harbor Plastics Manufacturing, Inc
F     Home Depot Store #643
G     Former Busy Bee Dry Cleaners

4

Site Assessment Report
12210 San Pablo Avenue
Richmond, California 94805
August 16, 2016

H    Miraflores Housing Development
I    MacDonald-San Pablo-Wall-45tn Plume Area
J    Former Montgomery Ward Property
K    Pars' Auto Sales
L    CG Distributing

Pangea *is also* aware of multiple additional sites, both upgradient and downgradient from the Omo Cleaners site under the oversight of DTSC and the Regional Water Quality Control Board, as identified on GeoTracker. These include a number of sites, some of which are open and others relatively recently closed and which involved VOC and/or gasoline contamination, under Regional Water Board or DTSC oversight. Specific information for a number of these sites from the SSA and GeoTracker is as follows:

(1)   DELLA ZOPPA PROPERTY (T0601300409)
12284 SAN PABLO AVE
RICHMOND, CA 94805
LUST Cleanup Site
Cleanup Status: Completed - Case Closed
RB Case #: 07-0442
LOC Case #: 07-0442

(2)   CHEVRON STATION 90600 (T0601300684)
4838 MACDONALD AVE
RICHMOND, CA 94805
LUST Cleanup Site
Cleanup Status: Completed - Case Closed
RB Case #: 07-0738
LOC Case #: 61858

(3)   SAKI BROTHERS ROSE COMPANY (T0601300436)
99 47TH ST S
RICHMOND, CA 94804
LUST Cleanup Site
Cleanup Status: Completed - Case Closed
RB Case #: 07-0471
LOC Case #: 63866

(4)   BP #11149 (FORMER) (T0601300036)
12319 SAN PABLO AVE
RICHMOND, CA 94804
LUST Cleanup Site
Cleanup Status: Open - Remediation
RB Case #: 07-0037
LOC Case #: 39499

(5)   WEST COAST MOTORS (T0601533496)
12354 SAN PABLO AVE
RICHMOND, CA 94805
LUST Cleanup Site
Cleanup Status: Open - Remediation
RB Case #: 07-0874

(6)   OISHI NURSERY (T0601300205)
130 47TH ST S
RICHMOND, CA 94804
LUST Cleanup Site
Cleanup Status: Completed - Case Closed
RB Case #: 07-0222
LOC Case #: 44713

(7)  MCDONALDS (T0601392774)
11821 SAN PABLO AVE
EL CERRITO, CA  94530
LUST Cleanup Site
Cleanup Status: Completed - Case Closed
RB Case #: 07-0808

(8) VAL STROUGH HONDA (T0601300551)
11820 SAN PABLO AVE
EL CERRITO, CA 94530
LUST Cleanup Site
Cleanup Status: Completed - Case Closed
RB Case #: 07-0598
LOC Case #: 11909

(9)  ARCO Service Station (T0601307808)
5001 CUTTING BLVD
RICHMOND, CA 94804
LUST Cleanup Site
Cleanup Status: Open - Remediation
RB Case #: 07-0824

(10)   R & P SERVICE (T0601300499)
11687 SAN PABLO AVE
EL CERRITO, CA 94530
LUST Cleanup Site
Cleanup Status: Open - Remediation
RB Case #: 07-0539
LOC Case #: 70191

(11)   MARTIN GROUP MARINA BAY DEVELOPMENT (T0601391561)
UNKNOWN WEST SHORE AREA
RICHMOND, CA 94804
Cleanup Program Site
Cleanup Status: Completed - Case Closed
RB Case #: 07S0057

(12)   BUSY BEE CLEANERS IN THE BISHOP CENTER (SL0601336773)
11868-11896 SAN PABLO AVE
EL CERRITO, CA 94530
Cleanup Program Site
Cleanup Status: Completed - Case Closed
RB Case #: 07S0178
LAND USE RESTRICTIONS

## 2.6  Site Geology and Hydrogeology

The site lies at an elevation of approximately 73 feet above mean sea level on the relatively flat-lying area east of San Francisco Bay (Figure 1), an area generally referred to as the East Bay Plain. The site directly overlies extensive alluvial fan deposits derived from westward flowing streams draining the hills to the east.  Most of the East Bay Plain is underlain by deep Tertiary depositional basins whose current depocenters are the San Francisco Bay (the San Francisco Basin) and San Pablo Bay (San Pablo Basin) (Figuers, 1998). However, the site lies above a bedrock rise that separates these two basins, so bedrock of the Franciscan Complex underlies the alluvial deposits at a depth of less than 100 feet in the vicinity of the Site. The Hayward Fault, a major active regional fault of the San Andreas fault system, lies approximately 1.1 miles northeast of the site.

Based on soil logging during shallow drilling, site soil generally consists of clay and silt with minor amounts of sand and/or gravel to a depth of approximately 5 to 12 ft, underlain by primarily sandy clay and/or gravelly clay to a depth of approximately 20 ft. Select boring locations contained 1 to 10 ft thick layers of clayey sand, sand and/or clayey gravel between approximately 12 and 21 ft bgs. Below 21 ft depth, intermittent 1 to 3 ft thick layers of more permeable clayey/silty sand and/or gravel are present to the total explored depth of 80 ft bgs (based on MIP electrical conductivity readings). Between 20 ft and 30 ft depth, site soil is primarily stiff clay with sand.

A seasonal tributary to Baxter Creek is present approximately 0.2 miles south of the subject site, as shown on Figure 5. The tributary is approximately 5 ft deep at the northernmost part shown on Figure 5. Groundwater at the site is encountered at approximately 14 ft depth which is apparently similar to the elevation of the Baxter Creek tributary.  Potential VOC impact to the Baxter Creek tributary has not been evaluated.

Site Assessment Report
12210 San Pablo Avenue
Richmond, California 94805
August 16, 2016

MIP data indicates that site soil is primarily fine-grain clays and silts with intervals of more permeable sandy and gravelly soil. The cross-section location map is shown on Figure 12. Cross sectional illustrations of the site geology and hydrogeology are shown on Figures 14 and 15.

Groundwater was generally first encountered in more permeable sandy or gravelly soil at approximately 14 to 19 ft bgs. For consistency with groundwater zone used for the 45th Study Area, Pangea describes groundwater-bearing materials identified during MIP into shallow, intermediate ('middle') and deep zones listed herein. Shallow groundwater-bearing zone A is present from approximately 15 to 25 ft bgs. Intermediate water-bearing zone B is present from approximately 25 to 56 ft bgs (subdivided into zone B1 from 25 to 40 ft bgs and zone B2 from 48 to 56 ft bgs). A deeper water-bearing zone is present from approximately 60 to 80 ft bgs (subdivided into zone C1 from 60 to 66 ft bgs, and zone C2 from 70 to 80 ft bgs).

Based on site monitoring well groundwater elevation data from September 24, 2015, the estimated groundwater flow direction was to the *west-southwest*. This flow direction is generally consistent with the southwest slope indicated by regional topographic maps. The calculated groundwater flow direction is shown on Figure 8. The calculated groundwater gradient was approximately 0.015 ft/ft. The static groundwater depth in monitoring wells ranged from approximately 14 to 15 ft bgs.

## 2.7  Sewer Inspection

In October and November 2014, Pangea coordinated video inspection by PipeSpy, Inc. of Berkeley, California. The first two attempts (October 15 and 17, 2014) were unsuccessful due to the lack of cleanouts or useable vents, and due to pea-traps at the access points (toilet and drain at washing machine). Pangea coordinated installation of a cleanout to facilitate sewer inspection. On November 6, 2014, PipeSpy performed a sewer video inspection using the new cleanout. The sewer inspection started in the restroom (northern corner) and proceeded 38 ft toward San Pablo Avenue until termination of the sewer.  The sewer was in good condition and contained four connection locations. From the restroom, the sewer exits the rear of the building and connects to the main running along the backside of the building to a manhole in Nevin Avenue.

After confirming the location of the sewer main connection beneath Nevin Avenue, Pangea performed a video inspection starting at the manhole in Nevin Avenue to the lateral connection behind the building. Several laterals were identified connecting to the main line running along the back of the subject site building. Additionally, several offsets (locations where the clay pipe has shifted and created a potential leak) were identified along this sewer line. Starting from the lateral connection to the main (behind the building) offsets were identified at 20, 25, 40 (major offset), 45 and 65 ft (Figure 4). Pangea coordinated soil borings along the sewer main to evaluate potential VOC impact in this area, as described below.

8

## 2.8  Underground Utility Survey

To evaluate subsurface utilities near the site, Pangea requested subsurface utility maps near the site from the City of Richmond (COR) Engineering Services Department (Appendix B). Pangea received information about water supply piping locations. Two sanitary sewer (SS) pipelines are located beneath San Pablo Avenue, one 18" diameter line beneath the approximate middle of the street and one 6" diameter line beneath the western edge of the street. A 24" or greater diameter storm drain (SD) pipeline is also present beneath the eastern edge of San Pablo Avenue. Two SS pipelines were identified beneath Nevin Avenue east of San Pablo Avenue. One 8" diameter SS is located beneath the approximate middle of Nevin Avenue and one 18" diameter line is located beneath the southern edge of Nevin Avenue. Additionally, the COR utility map shows the 6" SS pipeline behind the site building connecting to the 8" sewer main in the middle of Nevin Avenue. Pangea noted the depth of the 8" sanitary sewer main at the manhole in Nevin Avenue as approximately 7 to 8 ft bgs. Based on the depth to first encountered groundwater of approximately 14 to 15 ft bgs and the 7 to 8 ft depth of the sanitary sewer, Pangea concludes that utility conduit backfill material is unlikely to act as a preferential pathway for contaminated groundwater migration. However, conduit backfill material could be a preferential pathway for contaminated vapor migration.

## 2.9  Well Survey

In 2016, Pangea requested a 0.75 mile radius search for well completion reports from the Department of Water Resources (DWR). Figure 5 shows nearby water production wells identified through the Department of Water Resources well records and a seasonal water slough draining to San Francisco Bay near the Richmond Inner Harbor. Wells 1N/N04W07A and 1N/N04W07C are both located up/crossgradient of the site to the northwest. Well 1N/NW-20M is located downgradient of the site, but is unlikely to still be in use as it is listed as a stock well (used for watering livestock). All three production wells identified in the search are also unlikely to be impacted by site contamination because they are located more than one mile away from the subject site.

## 2.10  Future Site Use

The property owner seeks to quickly resolve site environmental issues and limit future environmental liability at the site. The owner is seriously considering demolition of the existing site building to facilitate source removal and vapor intrusion mitigation for the subject property and the adjacent restaurant, as merited.  The owner is willing to sell the property on its own, or bundled with the two adjacent properties it owns (currently the pet hospital and paved strip).  The owner anticipates capping the former building site for use as a parking lot (or future use by others), as a means to help avoid vapor intrusion or related exposure issues associated with residual VOCs within the site subsurface.

Site Assessment Report
12210 San Pablo Avenue
Richmond, California 94805
August 16, 2016

## 3.0  SITE ASSESSMENT

The extensive assessment work scope involved sampling of subslab gas, soil and groundwater. Pangea also employed high resolution site characterization techniques (the membrane interface probe [MIP] system) to help delineate the extent of VOCs in the subsurface and to evaluate deeper site hydrogeologic conditions. The extensive site assessment work scope included the following activities:

- Subslab gas sampling at seven (7) semi-permanent probe locations within the site building;

- Source area soil characterization via nine (9) borings within the site building;

- MIP assessment at one (1) onsite and three (3) offsite locations for source and plume delineation;

- Shallow plume delineation via ten (10) boring locations;

- VOC plume delineation within intermediate-depth groundwater via grab groundwater sampling at three locations based on MIP data;

- Installation and sampling of four (4) shallow groundwater monitoring wells;

- Sanitary sewer video inspection;

- Well survey;

- Underground utility study.

Assessment locations are shown on Figures 6, 7 and 9 and detailed below. The well survey, sanitary sewer video inspection, and underground utility study to identify potential sensitive receptors and potential preferential pathways for contaminant migration are described above in the background section.

The subsurface site assessment was conducted in the following phases.

- The first phase (October 2014) involved subslab gas sampling at four locations to screen for subsurface VOC impact.  This subslab gas assessment confirmed PCE impact near the former dry cleaning equipment location. Subsequent assessment was delayed until the dry cleaning tenant discontinued operations and vacated the building.  Shallow soil sampling was also conducted during installation of a cleanout to facilitate a video inspection of the onsite sanitary sewer.

- The second phase (June/July 2015) was performed to evaluate soil and groundwater conditions beneath the building. The second phase also evaluated the extent of PCE in subslab gas toward the

10

front of the building and the adjacent restaurant.  This assessment confirmed PCE impact in soil and groundwater, and in subslab gas toward the front of the building and the adjacent restaurant. This assessment phase was delayed until the tenant discontinued site operation.

- The third phase (September 2015) first involved installation and sampling three onsite groundwater monitoring wells to determine the groundwater flow direction, followed by soil borings and an offsite groundwater monitoring well (November 2015) to further delineate the extent of soil and groundwater contamination, and to evaluate the sanitary sewer line behind the building as a potential release point.

- The fourth phase first involved HRSC using MIP (March 10, 2016 and May 6, 2016) to delineate the extent of PCE in the subsurface and evaluate deeper site hydrogeologic conditions. Based on MIP data, discrete-depth grab groundwater sampling was then conducted (May 26 and 27, 2016) to correlate VOC data with MIP results within shallow and deeper groundwater-bearing materials.

## 3.1  Pre-Drilling Activities

A site safety plan was prepared to protect site workers and the plan was kept onsite during all field activities. Proposed drilling locations were marked and Underground Service Alert was notified at least 48 hours before the proposed field activities. Boring permits were obtained from Contra Costa Health Services (Appendix C).  For offsite assessment within the public right-of-way, encroachments permits were obtained from the City of Richmond Utilities Department.

## 3.2  Subslab Gas Sampling Procedures

On October 16 and 17, 2014, subslab gas sampling was initially conducted from four semi-permanent subslab gas probes (SS-1 through SS-4) to screen for any subsurface VOC impact near the dry cleaning equipment operations and near the rear of the site building.  On June 22, 2015, to further delineate the extent of PCE in subslab gas, subslab gas sampling was conducted from three additional semi-permanent probes (SS-5 through SS-7) installed closer to San Pablo Avenue (front of the building) and the adjacent restaurant. Subslab probe locations are shown on Figure 6. The subslab sampling was conducted in general accordance with the guidelines outlined in *Advisory: Active Soil Gas Investigations* by the California EPA (April 2012). The initial screening was conducted on subslab gas probes SS-1 through SS-4 using 1-liter Tedlar bags. Tedlar bag samples were collected using a vacuum chamber and vacuum pump. The vacuum chamber was connected to the probe using new Teflon tubing and a Swagelok fitting. After purging approximately five or more times the ambient volume of air in the assembly/probe, each sample was collected in a new Tedlar bag.

Site Assessment Report
12210 San Pablo Avenue
Richmond, California 94805
August 16, 2016

On June 22, 2015, the supplemental sampling of probes SS-5 through SS-7 was performed using laboratory-supplied manifolds and certified Summa canisters.  The Summa canisters were supplied by the laboratory under a vacuum of approximately 30 inches of mercury. Prior to sample collection from the probes, a shut in test was conducted on the laboratory supplied summa canisters and manifolds. After a minimum of 1 minute of shut in testing, the purging summa canister was opened to purge the manifold/probe assembly. Upon completion of purging of approximately one or more times the ambient volume of air in the assembly/probe, the sampling Summa canister was opened for sample collection. The pre-set valve regulated the vapor flow to approximately 150 milliliters of air per minute. After approximately 5 or more minutes, the vacuum within the Summa canisters decreased to below 5 inches of mercury but not below 4 inches of mercury and the canister valve was closed.

To further evaluate potential leakage within the sampling system for SS-5 through SS-7, a leak-check enclosure was placed over the subslab probe/soil gas well, and isopropyl alcohol was introduced into the leak-check enclosure. A PID was used to monitor the concentration of isopropyl alcohol within the enclosure during sample collection. After sample collection, subslab probes were capped and left in place to allow future sampling.

### 3.2.1 Subslab Gas Sample Analysis

Subslab gas samples from probes SS-1 through SS-4 were collected in Tedlar bags and submitted for analysis to McCampbell Analytical of Pittsburg, California, a State-certified laboratory. The bag samples were analyzed for VOCs by EPA Method 8260B (Method 8010 Target List). Subslab gas samples from probes SS-5 through SS-7 were collected within Summa canisters and submitted for analysis to SunStar Laboratories of Lake Forest, California, a State-certified laboratory. The subslab gas Summa canister samples were analyzed for VOCs by Total Organics Method 15 (TO-15).

### 3.3   Soil and Groundwater Sampling Procedures

On October 30, 2014, Pangea collected two shallow soil samples during installation of a sanitary sewer cleanout.  One sample ('cleanout-0') was collected beneath the slab and a second sample ('cleanout-0.5') was collected about 0.5' beneath the slab.

For soil borings in July and November 2015, Pangea retained Cascade Drilling of Richmond, California. Borings were hand augered to at least 4 ft bgs and then advanced with a Geoprobe$^{TM}$ direct-push drill rig. Select grab groundwater samples were collected using hydropunch tooling and continuously cored soil samples were collected using macro-core or dual-tube tooling. Select soil samples were collected from each boring for laboratory analysis in acetate liners, and capped with Teflon tape and plastic end caps. Soil samples were collected at approximately four ft intervals and/or at lithologic changes.

Site Assessment Report
12210 San Pablo Avenue
Richmond, California 94805
August 16, 2016

On July 7 and 8, 2015, Pangea coordinated the drilling of five soil borings (B-1 through B-5) to assess soil and groundwater conditions near the former PCE-using dry cleaning machine and within the site building. The borings included three borings (B-1, B-2 and B-3) near the elevated subslab gas impact adjacent the former PCE equipment, boring B-4 along the southern wall of the building, and boring B-5 in the southwestern corner near the presumed downgradient edge of the property (Figure 7).

On November 16 through 18, 2015, Pangea coordinated the drilling of an additional thirteen (13) soil borings (B-6 through B-11, and B-13 through B-19) to further delineate the extent of site soil and groundwater contamination. Borings B-6 and B-7 were drilled crossgradient from the source area to the northeast and north, respectively. Borings B-8 through B-11 were drilled near the former PCE equipment to further assess the extent of VOCs in soil near the source area. Borings B-14 through B-18 were drilled offsite in the downgradient (west-southwest) and crossgradient (northwest and south) directions. Borings B-13 and B-19 were located east and south of the site building to evaluate conditions adjacent the sanitary sewer line along the rear of the building and within Nevin Avenue.

On May 26 and 27, 2016, Pangea coordinated discrete-depth 'hydropunch' groundwater sampling from three locations (HP-1 through HP-3) to evaluate the extent of contamination in shallow and intermediate-depth water-bearing zones to correlate with MIP data. Boring HP-1 (adjacent MIP-2) was located approximately 250 ft west-southwest (downgradient) of the site in Nevin Avenue. Boring HP-2 (adjacent MIP-4) was located approximately 150 ft southwest (cross/downgradient) of the site in San Pablo Avenue. Boring HP-3 (adjacent MIP-3, near MW-1) was located in the parking lot, adjacent to the northern side of the building. Samples were collected from two different depths at each location as shown on Table 2. At each boring location the clean 'hydropunch' sampler was advanced to the shallowest target sampling depth and the outer tooling was retracted approximately four ft to allow groundwater infiltration into the sampler. After sampling of the shallower depth interval, the inner 'hydropunch' sample tooling was removed and cleaned. Clean 'hydropunch' sampling tooling was then advanced to the deeper target sampling depth and again the outer tooling was retracted approximately four ft to allow groundwater infiltration into the sampler. Grab groundwater samples were collected from temporary PVC casing (borings B-1 through B-7, and B-13 through B-19) or 'hydropunch' tooling (HP-1 through HP-3) using a disposable bailer or peristaltic pump with new Teflon and silicone tubing. The groundwater samples were then decanted into the appropriate laboratory supplied containers. Sampling techniques are referenced on the borings logs in Appendix E. Boring locations are shown on Figure 9.

The borings were drilled in general accordance with the Pangea's Standard Operating Procedures in Appendix D. Select soil and groundwater samples were analyzed for VOCs by EPA Method 8260B (Method 8010 Target List). Soil and groundwater samples were shipped under chain of custody to McCampbell Analytical Laboratories, Inc., of Pittsburg, California, or SunStar Laboratories of Lake Forest, California, both State-certified laboratories.

13

Site Assessment Report
12210 San Pablo Avenue
Richmond, California 94805
August 16, 2016

## 3.4  Well Installation, Surveying, and Sampling

On September 16, 2015, Pangea installed three groundwater monitoring wells (MW-1 through MW-3) onsite to calculate the groundwater flow direction and to further evaluate the lateral extent of VOCs in shallow groundwater. On November 18, 2015, Pangea installed offsite monitoring well MW-4 to further delineate the downgradient extent of VOCs in shallow groundwater. Monitoring wells provide more representative groundwater samples than grab groundwater sampling and allow repeatable sampling.

Well MW-1 is located north-northwest of the former dry cleaning equipment (source area) just outside the building. Well MW-2 is located in the parking lot west of the former dry cleaning equipment, and well MW-3 is located downgradient of the former dry cleaning equipment in the southwestern corner of the building. Well MW-4 is located west-southwest of the site across San Pablo Avenue. Wells MW-2, MW-3 and MW-4 should help delineate the extent of contamination in the crossgradient and downgradient directions. The well locations also provide well triangulation to help estimate the groundwater flow direction.  Monitoring well locations are shown on Figure 9.

Pangea conducted soil sampling during well installation to help further delineate the extent of VOCs in soil. Additional soil and assessment procedures are presented in our Standard Operating Procedures (Appendix D).

Pangea screened wells MW-1 and MW-3 from approximately 10 to 20 ft bgs, and well MW-2 from approximately 10 to 23 ft bgs. Wells MW-1 and MW-2 were installed with a hollow-stem drill rig and are constructed of 2.0-inch diameter Schedule 40 polyvinyl chloride (PVC) casing, 0.010-inch factory-slotted PVC screen surrounded by #2/12 sand, with a bentonite seal and grout to the surface. Wells MW-3 and MW-4 were constructed using a direct-push drilling rig and are constructed of pre-pack 1.0-inch diameter Schedule 40 PVC casing, 0.010-inch factory-slotted PVC screen surrounded by fine sand with a bentonite seal and grout to the surface. (Pre-pack well construction was used for well MW-3 to facilitate installation inside the site building, and for MW-4 to facilitate expedited well installation during offsite boring across San Pablo Avenue.) Well construction details are shown on the boring logs in Appendix E. The wells are protected by traffic-rated well vaults.

### 3.4.1 Well Surveying

Pangea contracted Virgil Chavez Land Surveying of Vallejo, California to survey monitoring wells MW-1 through MW-3 for elevation and latitudinal and longitudinal position on October 1, 2015. The surveyor's report is included in Appendix F. To help control cost, Pangea plans to survey well MW-4 after determining if additional offsite wells are needed during the next phase of offsite investigation.

14

Site Assessment Report
12210 San Pablo Avenue
Richmond, California 94805
August 16, 2016

3.4.2 Well Development and Sampling

Monitoring wells MW-1, MW-2 and MW-3 were developed on September 21, 2015 and well MW-4 was developed on November 30, 2015. During development, the wells were intermittently surged with a surge block and groundwater was evacuated using an electric submersible pump, peristaltic pump or bailer until at least 10 casing volumes were removed. During purging, measurements of temperature, pH, total dissolved solids (TDS), oxygen reduction potential (ORP) and conductivity were recorded on monitoring well development forms (Appendix G).

Onsite monitoring wells MW-1 through MW-3 were sampled on September 24, 2015 and offsite monitoring well MW-4 was sampled on December 7, 2015. The monitoring wells were gauged for depth-to-water prior to collection of groundwater samples. Well caps were removed from all monitoring wells and technicians allowed at least 15 minutes for water-level equilibration before measuring depth to water. Groundwater samples were collected from all site monitoring wells using a peristaltic pump and low-flow "micropurge" protocols. Purge volumes and measured field parameters are presented on the field data sheets in Appendix G. The Standard Operating Procedure used for sampling is presented in Appendix D. Groundwater samples were labeled, placed in protective plastic bags, and stored on crushed ice at or below 4° C.  All samples were transported under chain-of-custody to the State-certified analytical laboratory. Purge water was stored on site in DOT-approved 55-gallon drums.

The drilling was observed in the field by Pangea staff and supervised by Bob Clark-Riddell, a California Registered Professional Civil Engineer (P.E.). Soil characteristics such as color, texture, and relative water content were noted in the field using the USCS classification system and entered onto a field boring log. Field screening of soil samples for potential volatile organic compounds included photo-ionization detector (PID) readings, and visual and olfactory observations. No PID readings were collected from borings B-3 through B-5 due to meter malfunction.

## 3.5  Membrane Interface Probe Assessment Procedures

The MIP assessment locations (MIP-1 through MIP-4) and correlation hydropunch borings (HP-1 through HP-3) are shown on Figures 9, 10 and 11. The MIP activities were performed by Cascade Drilling (Cascade), L. P. of Concord, California (who recently purchased Vironex Drilling) and are described below. Groundwater correlation sampling is described above in section 3.3. Each MIP boring was hand augered to at least 4 ft bgs and then advanced with a Geoprobe™ direct-push drill rig to approximately 80 ft bgs. Oversight of MIP assessment was performed by Pangea staff engineer Erik Lervaag.

MIP is a relatively new and innovative tool for the assessment of chlorinated compounds. The MIP tool is driven to depth while measuring VOC concentrations and recording electrical conductivity. The MIP tool

heats up the soil adjacent to the MIP tool and then extracts the vapor and measures the VOC concentration. When used properly and under appropriate conditions, the MIP can quickly and cost effectively delineate the extent of contamination and identify appropriate locations for groundwater sampling or well construction. The MIP tool provides more data than traditional soil and groundwater sampling techniques. The *four* detectors used by Cascade to measure VOCs include the halogen specific detector (XSD), electron capture detector (ECD), photo ionization detector (PID), and flame ionization detector (FID). According to MIP technicians, the XSD and ECD detectors are used primarily for chlorinated (TCE, PCE) contaminant detection, the PID is best used for the detection of aromatic hydrocarbons (BTEX compounds), while the FID is best used for detection of light, straight chained hydrocarbons (e.g., methane, butane). Historically, ECD sensors were the primary sensor for MIP assessment of chlorinated contaminants, with XSD sensor use started recently. According to MIP technicians, the ECD tends to respond less consistently to different VOCs than the XSD sensor, and the ECD has greater sensitivity to oxygen levels. The PID can be sensitive to moisture. Unlike the PID, the FID sensor can also detect methane.

The membrane interface hydraulic profiling tool (MiHPT) evaluates the relative permeability of the impacted zones. The MiHPT system is designed to evaluate the hydraulic behavior of unconsolidated materials by injecting clean water into the subsurface and recording changes in the associated pressure. The MiHPT system records these changes in pressure and calculates the associated hydraulic conductivity. Both of which are plotted in vertical profiles with respect to depth. The MiHPT system operates by injecting water into the subsurface, usually at a flow rate less than 300 milliliters/min. The injection pressure provides an indication of the hydraulic properties of the soil. A relatively low pressure response indicates a relatively high porosity; conversely, a relatively high pressure response indicates a relatively low porosity. During post boring processing, the changes in pressure and flow are utilized to calculate an estimated hydraulic conductivity. Additionally, an electric conductivity (EC) dipole is integrated into the MiHPT probe to interpret the subsurface lithology. Appendix H presents additional information about the MIP tool and includes Cascade's MIP Report for the subject site.

For quality control, the MIP system response is evaluated prior to and upon completion of each MIP push location. The quality assurance and quality control (QA/QC) testing is performed to ensure that the instrument is capable of generating good data, to prove that the instrumentation operated properly throughout the course of the log, and to generate logs in accordance with established standards.

Site Assessment Report
12210 San Pablo Avenue
Richmond, California 94805
August 16, 2016

Preparation for field work involved the following:

- Health and Safety Plan - A site-specific health and safety plan was prepared for this scope of work prior to implementing field activities. Daily health and safety tailgate meetings were conducted at the start of each day to review project-specific hazards and safety measures.

- Permitting and Utility Clearance - Prior to implementing field activities, Pangea secured a boring permit from the Contra Costa County Department of Environmental Health (Appendix C). All proposed ground disturbance locations were marked prior to performing any subsurface activities. Underground Services Alert (USA), a notification service for marking underground utilities on public rights of way, was notified at least 48 hours prior to initiating the proposed work. A hand auger was used to clear boring locations to further reduce the potential for encountering underground utilities.

## 3.6  Waste Disposal

Soil cuttings and other investigation-derived waste were stored onsite in DOT approved 55 gallon drums pending laboratory analytical results. After profiling was completed, the waste was transported to an appropriate disposal/recycling facility. Waste manifests are included in Appendix I.

## 4.0  SITE ASSESSMENT RESULTS

The site assessment primarily found PCE in soil, groundwater, and subslab gas. PCE concentrations exceeded applicable environmental screening levels at select locations.   Low concentrations of PCE degradation products were also detected as detailed herein.

## 4.1  Field Observations

Based on soil logging during drilling, site soil generally consists of clay with minor amounts of sand or gravel to a depth of approximately 5 to 12 ft, underlain by primarily sandy clay and/or gravelly clay to a depth of approximately 20 ft. Select boring locations onsite contained 1 to 2.5 ft thick layers of clayey sand, sand and/or clayey gravel between approximately 12 and 21 ft bgs. Beneath 20 ft depth, site soil is primarily stiff clay with intermittent and apparently laterally discontinuous layers of more permeable gravels and sands encountered at thicknesses of approximately 1 to 6 ft. Shallow groundwater was first encountered at approximately 14 to 19 ft bgs. No significant odors or staining were observed during drilling. PID readings on soil from borings B-1 through B-11 and B-13 through B-19 ranged up to 78.3 ppm. Boring logs are included in Appendix E.

Site Assessment Report
12210 San Pablo Avenue
Richmond, California 94805
August 16, 2016

## 4.2   Subslab Gas Analytical Results

Subslab gas analytical results are summarized on Table 3 and Figure 6. Table 3 compares subslab gas samples to Environmental Screening Levels (ESLs) established by the San Francisco Bay Regional Water Quality Control Board and to Regional Screening Levels (RSLs) established by the United States Environmental Protection Agency (EPA) Region 9 and superceded by CalEPA/DTSC Office of Human Ecological Risk. VOCs detected in subslab gas included PCE, TCE, heptane, acetone, toluene and xylene.

The maximum PCE concentration detected in subslab gas was 1,900,000 µg/m$^3$ in probe SS-2 located adjacent the former dry cleaning equipment. All PCE concentrations in subslab gas exceed ESLs and RSLs for *commercial* site use. The laboratory analytical reports are included in Appendix J.

During sampling of probes SS-5 through SS-7, Pangea put a shroud over the sampling assembly/probe and placed a small container of isopropyl alcohol (IPA) under the shroud. Before and during sampling, Pangea monitored the concentration of IPA with a photo-ionization detector (PID) to ensure sufficient concentration within the shroud. No isopropyl alcohol was detected in samples SS-5 through SS-7. This information suggests the subslab probes did not 'short circuit' to surface air and that the results are likely representative of subslab gas conditions.

## 4.3   Soil Analytical Results

Soil analytical results from the borings are summarized and compared to ESLs on Table 1. The PCE extent in soil is illustrated in plan view on Figure 7 and in cross-section view on Figure 13. Besides PCE, the only VOC detected in soil was cis-1,2-dichloroethene (cis-1,2-DCE) at a concentration of 0.15 mg/kg in boring B-19 at 5 ft depth. All other VOCs in soil were below method reporting limits. The laboratory analytical reports are included in Appendix J.

The *maximum* PCE concentration detected in soil was 3.6 milligrams per kilogram (mg/kg) from 5 ft depth in boring B-11, located immediately east of the former dry cleaning equipment. This is the *only* detected PCE concentration that exceeded the RWQCB ESL (2.7 mg/Kg) for direct human exposure to shallow soil for commercial site use.  Elevated PCE concentrations exceeding the <u>*former*</u> commercial ESL of 0.7 mg/kg were reported for the following samples within approximately 10 ft of the former dry cleaning equipment: 0.71 mg/Kg at 11 ft depth (boring B-11), 0.73 mg/kg at 12 ft bgs (boring B-2), 0.80 mg/kg at 8 ft (boring B-3), and 1.3 mg/kg and 1.0 mg/kg at 8 and 12 ft, respectively, in boring B1.  These PCE concentrations are shown on Figure 7. Lesser PCE impact was detected in borings located approximately 20 and 40 ft from the former dry cleaning equipment, including a PCE concentration of 0.65 mg/kg reported at 2 ft depth in boring B-5.

18

Site Assessment Report
12210 San Pablo Avenue
Richmond, California 94805
August 16, 2016

Figure 13 illustrates the vertical PCE extent in site soil and tentative source removal to target the PCE impact exceeding the 2.7 mg/kg ESL. The estimated soil excavation volume to remove this approximate 5 ft x 5 ft x 8 ft deep impact is 7.5 cubic yards, or an estimated 12.5 tons of soil.  Figure 13 also shows PCE soil data on cross-section B-B' in unsaturated and saturated soil near the source area.

## 4.4  Groundwater Analytical Results

Groundwater analytical results from well sampling and grab groundwater sampling are summarized and compared to ESLs on Table 2. Figure 8 presents groundwater elevation data and the estimated groundwater flow direction. Figures 9, 10 and 11 show PCE concentrations in shallow and intermediate-depth water-bearing zones.

### 4.4.1 Groundwater Flow Direction

Based on site monitoring well groundwater elevation data from September 24, 2015, the estimated groundwater flow direction was to the *west-southwest* (Figure 8). This flow direction is generally consistent with the southwest slope indicated by regional topographic maps. The calculated groundwater gradient was approximately 0.015 ft/ft. The static groundwater depth in monitoring wells ranged from approximately 14 to 15 ft bgs.

### 4.4.2 VOCs in Shallow Groundwater

Figure 9 presents PCE data in shallow (A Zone) groundwater approximately 15 to 25 ft bgs.  For grab groundwater sampling, the maximum PCE detected in site groundwater was 13,000 micrograms per liter (µg/L) in shallow grab groundwater from boring B-1, located immediately north of the former dry cleaning equipment.  PCE in shallow grab groundwater exceeded 1,000 µg/L for each of the five soil borings completed within the site building in July 2015.  The shallow groundwater impact was subsequently delineated by additional grab sampling and monitoring well sampling.  The maximum PCE detected in groundwater samples from site monitoring wells was 670 µg/L in source area well MW-1.  Lower PCE concentrations were detected in onsite A zone plume delineation wells MW-2 (140 µg/L) and MW-3 (260 µg/L), and in offsite downgradient well MW-4 (91 µg/L).  Note that the maximum PCE in well samples (670 µg/L) is significantly lower than the maximum detected in grab groundwater (13,000 µg/L). As shown on Figure 9, the PCE impact in shallow groundwater is highest near and immediately downgradient of the former dry cleaning equipment, and is characterized by several downgradient and perimeter sampling locations.

Limited impact was detected in groundwater adjacent the sanitary sewer exiting the site.  A PCE concentration of 390 µg/L was detected in boring B-13 located behind the building adjacent the sanitary sewer. Only 56 µg/L PCE was detected in boring B-19 where the sanitary sewer main enters Nevin Avenue.

Site Assessment Report
12210 San Pablo Avenue
Richmond, California 94805
August 16, 2016

A PCE concentration of 250 µg/L was detected in boring B-18 in Nevin Avenue near San Pablo Avenue where sanitary sewers and storm drains/sewer. This analytical data suggests the sanitary sewer does not represent a secondary source area.

The only other VOCs detected in site shallow groundwater were trichloroethylene (TCE) in borings B-18 (41 µg/L) and B-19 (14 µg/L) and cis-1,2-DCE in boring B-19 (9.2 µg/L).  The presence of TCE and cis-1,2-DCE is indicative of PCE degradation in site groundwater.

### 4.4.3 Intermediate-Depth Groundwater

Figures 10 and 11 present PCE data for intermediate-depth groundwater. Figure 10 illustrates the B1 Zone located approximately 26 to 40 ft bgs, while Figure 11 illustrates the B2 Zone located approximately 48 to 56 ft bgs. PCE concentrations in B1 Zone groundwater ranged from 4.9 µg/L in onsite sample HP-3-36-40 to 2.4 µg/L in offsite sample HP-2-26-30 located approximately 150 ft southwest and cross/downgradient of the site. PCE concentrations in B2 Zone groundwater ranged from 0.78 µg/L in onsite sample HP-3-48-52 to 23 µg/L in offsite sample HP-1-52-56 located approximately 150 ft west-southwest and downgradient of the site. The significantly lower PCE concentrations detected in intermediate-depth groundwater bearing zones (B1 and B2) compared to shallow A Zone groundwater suggests that vertical VOC impact to groundwater is limited.

## 4.5   Membrane Interface Probe (MIP) Results and Correlation Groundwater Sampling

The MIP assessment locations MIP-1 through MIP-4 and correlation borings HP-1 through HP-3 are shown on Figure 12, which is also a cross-section location map. The soil lithology based on MIP data for electric conductivity (EC) and MiHPT hydraulic profiling is summarized on cross-section Figures 14 and 15. Figures 14 and 15 also show the grab groundwater analytical results from MIP correlation grab groundwater sampling.

MIP results are described and graphed on the MIP Report from Cascade in Appendix H. Appendix A of the MIP report first presents individual MIP logs in an *automated scale* to show the highest resolution possible for the individual location. Appendix B of the MIP report presents *common scale* logs to allow comparison of data at different MIP locations.  For relative evaluation of site data, Pangea recommends review of Appendix B of the MIP report. To evaluate sensor response, look for data above the baseline (the baseline is the approximate vertical line where the reading returns to after a response).  For MIP-1 the XSD baseline is approximately 1.0 µVx$10^4$, while for MIP-4 the XSD baseline is about 1.4 µVx$10^4$.  Pressure outside the tool and other factors can cause the response to drift higher.

20

Site Assessment Report
12210 San Pablo Avenue
Richmond, California 94805
August 16, 2016

### 4.5.1 VOC Distribution from MIP Sensors

The XSD is a primary MIP sensor for measuring chlorinated VOC concentrations (e.g. PCE, TCE, cis-1,2-DCE) in the site subsurface. The MIP equipment also uses ECD, PID, and FID sensors to evaluate VOC concentrations in the site subsurface (although no ECD sensor was available for the equipment used for locations MIP-3 and MIP-4). For this site, the other sensors apparently correlate fairly well with the XSD data. According to Cascade, the ECD tends to respond less consistently to different VOCs than the XSD sensor, and the ECD has greater sensitivity to oxygen levels. The PID can be sensitive to moisture. Unlike the PID, the FID sensor can also detect methane. Methane can be frequently detected immediately beneath tight soil units.

<u>Source Area MIP Data (MIP-3)</u>: XSD readings in Appendix B of the MIP report indicate the highest VOC impact in onsite MIP-3 located just outside the site building approximately 30 ft northwest of the former dry cleaning equipment. For MIP-3, VOC impact was primarily detected at 16 to 22 ft depth in permeable materials of the shallow A zone water-bearing unit. Additional VOC impact was indicated approximately 5 to 8 ft in shallow fine grain soil, with decreasing impact in fine-grained soil from 9 to 16 ft depth. Some limited impact was impacted by the XSD sensor down to approximately 50 ft bgs. The PID sensor showed some limited response at 20, 40, and 50 ft bgs in MIP-3. The FID sensor also showed some limited response at these depths, but also showed greater response between 60 and 80 ft bgs.

<u>Downgradient Offsite MIP Data (MIP-1 and MIP-2)</u>: For MIP-1, located *downgradient* and approximately 180 ft from the source area, the XSD data shows a small response in the shallow saturated zone at approximately 25 to 30 ft depth and possible limited response in deeper near 52 to 65 ft bgs. ECD readings showed a limited response near 60 to 65 ft bgs.  PID sensor showed a minor response near 65 and 75 ft bgs. The FID sensor showed greatest response near 5 ft depth and limited response elsewhere. For MIP location MIP-2, located approximately 270 ft *downgradient* of the source area, the primary sensor response was located approximately 55 ft bgs, in the intermediate (B1) water-bearing zone.  For MIP-2, the increasing XSD and ECD response drift is likely due to pressures outside of the MIP tool and not due to the presence of VOCs, according to Cascade Technical Services.

<u>Cross/downgradient Offsite MIP Data (MIP-4)</u>: For MIP-4, located *cross/downgradient* and approximately 180 ft from the source area, the primary sensor response was located approximately 50 ft bgs, in the intermediate (B2) water-bearing zone.  The PID and FID sensors showed a limited response near 50 ft bgs, and a lesser response approximately 25 to 30 ft bgs.

### 4.5.2 Hydraulic Permeability Data

The MiHPT hydraulic profiling tool evaluates the relative permeability of the subsurface materials by injecting clean water into the subsurface and recording changes in the associated pressure and injection

flow rate. A relatively low pressure response indicates a relatively high porosity; conversely, a relatively high pressure response indicates a relatively low porosity.

As shown in the MIP report in Appendix H, the MiHPT data indicates that the most permeable materials *onsite* correspond to the shallow A zone water-bearing materials approximately 16 to 22 ft bgs (and vadose zone soil), and in intermediate-depth water-bearing materials approximately 45 to 50 ft bgs. For downgradient offsite MIP-1, the most permeable soil was found approximately 65 ft bgs. For further downgradient offsite MIP-2, the most permeable soil was found approximately 52 to 56 ft bgs, and also at 35 to 42 ft bgs. For cross/downgradient offsite MIP-4, the most permeable soil was found at approximately 26 to 28 ft bgs.

### 4.5.3 Grab Groundwater Sampling for MIP Data Correlation

Based on MIP data, Pangea coordinated grab groundwater sampling of key water-bearing materials potentially impacted by VOCs according to MIP data. The site lithology, water-bearing zones, and vertical extent of PCE in grab groundwater is illustrated on Figures 14 and 15. Cross-section A-A' (Figure 14) illustrates conditions extending from the source area in the apparent primary groundwater flow direction of south-southwest. Cross-section B-B'' (Figure 15) illustrates conditions extending from the source area in the apparent crossgradient direction under the adjacent buildings, and then in the apparent cross/downgradient southwest direction.

These figures illustrate that the *primary VOC impact in groundwater is limited to the shallow A zone* extending down to approximately 25 ft bgs. Very limited VOC impact was present in the intermediate-depth water-bearing zones. Although no sampling was conducted within the deep (C Zone) water-bearing materials, MIP data and shallower grab groundwater data suggests there is no significant impact in the C Zone.

To correlate groundwater conditions near *onsite* MIP-3, grab groundwater sampling was performed for B1 and B2 intermediate-depth groundwater. As shown on Figure 14, PCE concentrations in grab water from HP-3 (near MIP-3) were 4.9 µg/L in B1 zone water and 0.78 µg/L in B2 zone water. Both these concentrations are below the ESL and represent a vertical decreasing trend. PCE concentrations in grab water from *offsite* HP-1 (near MIP-2) were 20 µg/L in the shallow A zone and 23 µg/L in B2 zone water. As shown on Figure 15, PCE concentrations in grab water from HP-2 (near MIP-4) were 2.4 µg/L in B1 zone water and 4.4 µg/L in B2 zone water.

Site Assessment Report
12210 San Pablo Avenue
Richmond, California 94805
August 16, 2016

## 5.0 CONCLUSIONS

Based on the above information, Pangea offers the following conclusions:

- Assessment data indicates that one or more *historic releases* of PCE has impacted site soil, groundwater, and subslab/soil gas at the site. Site assessment data has significantly characterized the extent of the PCE release(s).

- The PCE *soil* impact is greatest within approximately 10 ft of the former dry cleaning equipment (Figures 9 and 12).  To date, only one soil analytical result has exceeded the RWQCB environmental screening levels (ESLs) for commercial site use.  The estimated volume of soil impact exceeding the ESL for PCE is approximately 7.5 cubic yards (12.5 tons), assuming an impact area approximately 5 ft by 5 ft and 8 ft depth.  No PCE soil impact was detected above the CalEPA/DTSC Regional Screening Level of 100 mg/kg for PCE for commercial site use.

- The PCE impact to *groundwater* was also greatest in the vicinity of the former dry cleaning equipment. The lateral extent of PCE in groundwater is well characterized by numerous grab groundwater samples from temporary borings/wells in shallow groundwater (Figure 9), and by grab sampling in intermediate-depth water-bearing materials (Figures 10, 11, 14 and 15). PCE concentrations in site monitoring well samples have been significantly lower than within grab groundwater samples.  The PCE concentrations in groundwater monitoring wells ranged from 670 µg/L in source area well MW-1 to 91 µg/L in shallow, downgradient well MW-4. The PCE impact has been detected approximately 220 ft downgradient of the site boundary at a concentration of 20 µg/L in *shallow* A-zone groundwater, and concentration of 23 µg/L in *intermediate* B1-zone groundwater. The presence of TCE and cis-1,2-DCE is indicative of PCE degradation in site groundwater.

- *MIP data* suggests that thin, laterally-discontinuous water-bearing materials are present in shallow (A-zone) groundwater, intermediate (B1- and B2-zone) groundwater, and deep (C-zone) groundwater. Onsite MIP data suggests that VOC impact is *primarily* located within shallow soil and groundwater down to approximately 25 ft bgs near the former dry cleaning equipment, with some limited onsite impact down to approximately 50 ft bgs. Offsite MIP data and grab groundwater correlation data indicates that *limited VOC impact* is present in deeper, thin water-bearing materials found primarily at approximately 25 ft bgs (shallow) and 50 ft bgs (intermediate-depth). No VOC impact is suggested by MIP data for deeper C-zone groundwater. Given the lack of nearby sensitive receptors for deeper VOC impact, site data suggests the vertical extent of VOCs has been adequately characterized.

23

Site Assessment Report
12210 San Pablo Avenue
Richmond, California 94805
August 16, 2016

- The PCE impact in *subslab gas* was highest immediately adjacent the former dry cleaning equipment, with a maximum PCE concentration detected of 1,900,000 µg/m$^3$. PCE impact exceeding ESLs was also detected in subslab probes located approximately 20 and 35 ft from the former dry cleaning equipment, with a PCE concentration of 32,000 µg/m$^3$ reported near the presumed downgradient extent of the property and the adjacent restaurant.

- *Regulatory oversight* is merited to ensure source removal and mitigation efforts safeguard human health and the environment, beneficial uses of waters of the state, and to provide regulatory requirements for no further action.

## 6.0  RECOMMENDATIONS

Based on the above conclusions, Pangea offers the following recommendations:

- *Source removal* is recommended to target elevated PCE impact in soil that represents an ongoing source of PCE to soil gas and groundwater.

- A *vapor intrusion evaluation* is recommended to assess the potential impact to the adjacent restaurant, and to facilitate appropriate mitigation measures, if any.

- *Additional groundwater monitoring* of site wells is recommended to evaluate VOC plume stability and PCE attenuation, including following completion of any source mitigation measures.

- Pangea recommends a *meeting with the oversight agency* and property owner to discuss future action plans.  The property owner is very interested in expediting corrective action to facilitate case closure and/or a final remedy for this site.  The property owner is considering demolition of the existing building to facilitate source removal and mitigation measures, followed by capping of the former building area.

Site Assessment Report
12210 San Pablo Avenue
Richmond, California 94805
August 16, 2016

## 7.0  REFERENCES

CalEPA/DTSC, 2011, (CalEPA, 2011) *Vapor Intrusion Mitigation Advisory (VIMA),* October 2011

CalEPA/DTSC, 2012, (CalEPA, 2012) *Advisory – Active Soil Gas Investigations,* April 2012

Figuers, S., 1998, *Groundwater study and water supply history of the East Bay Plain*, Alameda and Contra
Costa Counties, California: Norfleet Consultants, June 15.

Weiss Associates, 2008, (Weiss, 2008) *Groundwater Investigation Report for McDonald-San Pablo-Wall-45th Plume Study Area*, May 16.

<div align="right">
Site Assessment Report<br>
12210 San Pablo Avenue<br>
Richmond, California 94805<br>
August 16, 2016
</div>

## 8.0 ATTACHMENTS

Figure 1 – Vicinity Map
Figure 2 – Parcel Map
Figure 3 – Nearby Regulatory Cases
Figure 4 – Site Map and Sanitary Sewer Offset Locations
Figure 5 – Water Well Survey Map
Figure 6 – PCE in Subslab Gas
Figure 7 – PCE in Soil
Figure 8 – Groundwater Elevation and Contour Map, September 24, 2015
Figure 9 – Lateral Distribution of PCE in Shallow A Zone Groundwater
Figure 10 – Lateral Distribution of PCE in Intermediate Depth B1 Zone Groundwater
Figure 11 – Lateral Distribution of PCE in Intermediate Depth B2 Zone Groundwater
Figure 12 – Cross Section Location Map
Figure 13 – Vertical Distribution of PCE in Source Area Soil on Cross Section B-B'
Figure 14 – Vertical Distribution of PCE in Groundwater, A-A'
Figure 15 – Vertical Distribution of PCE in Groundwater, B-B''
Figure 16 – PCE in Site Groundwater and Vicinity

Table 1 – Soil Analytical Data
Table 2 – Groundwater Analytical Data
Table 3 – Subslab Gas Analytical Data

Appendix A – MacDonald – San Pablo – Wall – 45th Plume Study Area Map – VOCs in Groundwater
Appendix B – City Subsurface Utility Maps
Appendix C – Boring and Encroachment Permits
Appendix D – Standard Operating Procedures
Appendix E – Boring Logs
Appendix F – Surveyor's Report
Appendix G – Groundwater Monitoring Well Development and Sampling Field Data Sheets
Appendix H – MIP Report
Appendix I – Waste Manifests
Appendix J – Laboratory Analytical Reports



Site

Figure

1

0    0.25    0.50

Approximate Scale (in Miles)

**Omo's Cleaners**
12210 San Pablo Avenue
Richmond, California



**Vicinity Map**



Fix Our Ferals
12226 San Pablo Ave.
519-290-027-1

OMO's Driveway
12226 San Pablo Ave.
519-290-025-5

Richmoors

OMO's Cleaners
12210 San Pablo Ave.
519-290-026-3

Parcel

Orthophoto (1ft, April 2011)

Figure

**2**

**Parcel Map**



**CCMAP Internet Map**

Scale 1:527
Contra Costa Internet GIS Map
Printed: Aug 27, 2015 11:52:19 AM



Former OMO's Cleaners
12210 San Pablo Ave.

Former Montgomery Ward Site

Former Harbor Plastics Manufacturing Company

Mira Flores Housing Development

MacDonald - San Pablo - Wall - 45th Plume Study Area

**Figure 3**

Approximate Scale (in Feet)
0 — 400

Omo's Cleaners
12210 San Pablo Ave.
Richmond, California



Nearby Regulatory Cases



**Omo's Cleaners**
12210 San Pablo Avenue
Richmond, California

**PANGEA**

**Sanitary Sewer Offset Locations**



IN/N04W07A (250 ft Deep Domestic Well)
IN/N04W07C (204 ft Deep Domestic Well)

Site

Drains to tributary of Baxter Creek

IN/NW-20M (135 ft Deep Stock Well)

**LEGEND**

IN/NW-20M ● Well Location

━━━ Seasonal Drainage Ditch

0    0.25    0.50

Approximate Scale (in Miles)

Figure

**5**

**Omo's Cleaners**
12210 San Pablo Avenue
Richmond, California



**PANGEA**

**Water Well Survey Map**



KEY

SS-1  △  Subslab Gas Probe Location

37,000  PCE concentration in Subslab Gas, µg/m³

10,000  PCE Isoconcentration Contour, µg/m³

Note: SS-1 through SS-4 sampled October 2014.
SS-5 through SS-7 sampled June 2015.

Figure

6

**Omo's Cleaners**
12210 San Pablo Avenue
Richmond, California

PANGEA

**PCE in Subslab Gas,
2014 and 2015**



Omo's Cleaners
12210 San Pablo Avenue
Richmond, California

PANGEA

PCE in Soil

Figure 7



**Omo's Cleaners**
12210 San Pablo Avenue
Richmond, California

**PANGEA**

**Groundwater Elevation and Contour Map,**
September 24, 2015



**Omo's Cleaners**
12210 San Pablo Avenue
Richmond, California

PANGEA

**Lateral Distribution of PCE in Shallow A Zone Groundwater (15-25 ft bgs)**



## LEGEND

| | | |
|---|---|---|
| HP-1 |  | Proposed Hydropunch Boring Location |
| MIP-1 | | MIP Location |
| MW-1 | | Monitoring Well Location |
| B-6 | | Boring Location |

GW — Estimated Shallow Groundwater Flow Direction, September 24, 2015

26-30 — Grab Groundwater Sample Interval in ft bgs

PCE / TCE / cis-1,2-DCE — Chemical concentrations in Groundwater (µg/L)

**36-40**
4.9
<0.5
<0.5

**26-30**
2.4
0.9
2.2

Approximate Scale (in Feet)
0    40

**Figure 10**



**Omo's Cleaners**
12210 San Pablo Avenue
Richmond, California


**PANGEA**

**Lateral Distribution of PCE in Intermediate Depth B1 Zone Groundwater (26-40 ft bgs)**



**LEGEND**

| | |
|---|---|
| **HP-1** | Hydropunch Boring Location |
| **MIP-1** | MIP Location |
| **MW-1** | Monitoring Well Location |
| **B-6** | Boring Location |
| —— 1,000 | PCE Isoconcentration contour in groundwater (µg/L), dashed where inferred; queried where uncertain |
| **GW** | Estimated Shallow Groundwater Flow Direction, September 24, 2015 |

| 52-56 | Grab Groundwater Sample Interval in ft bgs |
|---|---|
| PCE<br>TCE<br>cis-1,2-DCE | Chemical concentrations in Groundwater (µg/L) |

48-52
0.78
<0.5
<0.5

52-56
23
1.4
1.0

48-52
4.4
<0.5
<0.5

0      40
Approximate Scale (in Feet)

Figure
**11**



**Omo's Cleaners**
12210 San Pablo Avenue
Richmond, California

**PANGEA**

**Lateral Distribution of PCE in Intermediate Depth
B2 Zone Groundwater (48-56 ft bgs)**



### LEGEND

| | |
|---|---|
| **HP-1** | Hydropunch Boring Location |
| **MW-1B** | Proposed Monitoring Well Location (Depth, ft) |
| **MIP-1** | MIP Location |
| **MW-1** | Monitoring Well Location |
| **B-6** | Boring Location |
| **1,000** | PCE Isoconcentration contour in groundwater (μg/L), dashed where inferred; queried where uncertain |
| **GW** | Estimated Groundwater Flow Direction, September 24, 2015 |
| A A' | Cross Section Location |

0    40
Approximate Scale (in Feet)

**Omo's Cleaners**
12210 San Pablo Avenue
Richmond, California

 **PANGEA**

**Cross-Section Location Map**

**Figure 12**



**Omo's Cleaners**
12210 San Pablo Avenue
Richmond, California

**PANGEA**

**Vertical Distribution of PCE in
Source Area Soil on Cross Section B-B'**

Figure
**13**



Figure 14

**Omo's Cleaners**
12210 San Pablo Avenue
Richmond, California

PANGEA

**Vertical Distribution of PCE in Groundwater A-A'**



Omo's Cleaners
12210 San Pablo Avenue
Richmond, California

**PANGEA**

**Vertical Distribution of PCE
in Groundwater B-B'**

Figure
**15**



Weiss Associates

**MS02**

| VOCs in GW | Result µg/L | Depth in feet |
|---|---|---|
| Cis-1,2-DCE | *0.85* | *17-20* |
| PCE | *20* | *17-20* |
| Cis-1,2-DCE | *5.1* | *53-55* |
| PCE | *170* | *53-55* |

**MS03**

| VOCs in GW | Result µg/L | Depth in feet |
|---|---|---|
| PCE | *1.1* | *70-75* |

**MS14**

| VOCs in GW | Result µg/L | Depth in feet |
|---|---|---|
| All analytes | *ND* | *15-17* |
| All analytes | *ND* | *53-55* |

**MS13**

| VOCs in GW | Result µg/L | Depth in feet |
|---|---|---|
| Dichloro-difluoro-methane | *0.5* | *14-18* |
| n-butylbenzene | *2.1* | *14-18* |
| sec-butylbenzene | *2.9* | *14-18* |
| Dichloro-difluoro-methane | *0.69* | *46-50* |
| Dichloro-difluoro-methane | *1.1 FD* | *46-50* |

**MS01**

| VOCs in GW | Result µg/L | Depth in feet |
|---|---|---|
| All analytes | *ND* | *14-16* |
| All analytes | *ND* | *32-35* |
| PCE | *17* | *60-64* |

**PMW-1**

| VOCs in GW | Result µg/L | Depth in feet |
|---|---|---|
| Cis-1,2-DCE | *7.5* | *15-25* |
| PCE | *160* | *15-25* |
| TCE | *9.2* | *15-25* |

**PMW-2**

| VOCs in GW | Result µg/L | Depth in feet |
|---|---|---|
| Cis-1,2-DCE | *7.2* | *15-20* |
| PCE | *7.0* | *15-20* |

**PMW-3**

| VOCs in GW | Result µg/L | Depth in feet |
|---|---|---|
| Cis-1,2-DCE | *5.9* | *17-22* |
| PCE | *41* | *17-22* |
| TCE | *7.1* | *17-22* |

**PMW-7**

| VOCs in GW | Result µg/L | Depth in feet |
|---|---|---|
| Cis-1,2-DCE | *0.99* | *14-20* |
| PCE | *52* | *14-20* |
| TCE | *1.2* | *14-20* |

**PMW-6**

| VOCs in GW | Result µg/L | Depth in feet |
|---|---|---|
| All analytes | *ND* | *15-25* |

**MS04**

| VOCs in GW | Result µg/L | Depth in feet |
|---|---|---|
| Benzene | *57* | *15-18* |
| Ethylbenzene | *300* | *15-18* |
| Isopropylbenzene | *260* | *15-18* |
| Naphthalene | *370* | *15-18* |
| n-butylbenzene | *64* | *15-18* |
| n-propylbenzene | *530* | *15-18* |
| sec-butylbenzene | *37* | *15-18* |
| Xylenes | *21* | *15-18* |
| Cis-1,2-DCE | *4.3* | *50-55* |
| Cis-1,2-DCE | *4.0 FD* | *50-55* |
| Dichloro-difluoro-methane | *2.4* | *50-55* |
| PCE | *100* | *50-55* |
| PCE | *75FD* | *50-55* |
| TCE | *4.3* | *50-55* |
| TCE | *3.9FD* | *50-55* |

**MS05**

| VOCs in GW | Result µg/L | Depth in feet |
|---|---|---|
| All analytes | *ND* | *24-28* |
| All analytes | *ND* | *36-40* |

**MS06**

| VOCs in GW | Result µg/L | Depth in feet |
|---|---|---|
| All analytes | *ND* | *14-18* |

**MS07**

| VOCs in GW | Result µg/L | Depth in feet |
|---|---|---|
| TCE | *0.62* | *22-36* |
| TCE | *1.7* | *50-54* |

**MS09**

| VOCs in GW | Result µg/L | Depth in feet |
|---|---|---|
| All analytes | *ND* | *27-30* |
| All analytes | *ND* | *27-30* |
| FD | | *27-30* |

**PMW-5**

| VOCs in GW | Result µg/L | Depth in feet |
|---|---|---|
| PCE | *140* | *15-25* |
| TCE | *6.0* | *15-25* |

**PMW-4**

| VOCs in GW | Result µg/L | Depth in feet |
|---|---|---|
| PCE | *4.0* | *15-25* |
| TCE | *1.3* | *15-25* |

EXPLANATION

EXISTING WELLS

- Water supply wells (30'-80' bgs)
- Monitoring Wells (25' bgs)
- Piezometers (16'-20' bgs)

LOCATION OF CO-LOCATED HYDROPUNCH/CPT BORING

- ■ 30 ft
- ● 60 ft
- ▲ 80 ft

* Insufficient water

** Refusal

*** Not drilled due to subsurface concrete obstruction

PCE = Tetrachloroethylene

TCE = Trichloroethylene

VOCs = Volatile Organic Compounds

µg/L = micrograms per liter

ND = Not Detected above laboratory reporting limits

FD = Field Duplicate

**250** PCE in Shallow Groundwater (~15-20')

**(53-55)** Depth of Deeper PCE Impact

N

0 500 feet

**Figure 16**

Figure Source: Weiss Associates

Figure 11. Map Showing Concentrations of Selected Volatile Organic Compounds (VOCs) from CPT Borings and Ground Water Monitoring Wells, June, 2007, MacDonald-San Pablo-Wall - 45th Plume Study Area, Richmond and El Cerrito, California

DTSC-1812-06.ai 12/06/07

# PCE in Site Groundwater and Vicinity

# Pangea

**Table 1. Soil Analytical Data -** 12210 San Pablo Avenue, Richmond, California

| Boring/ Sample ID | Date Sampled | Sample Depth (ft bgs) | PCE | TCE | cis-1,2-DCE | BTEX | Other VOCs | Comments |
|---|---|---|---|---|---|---|---|---|
| Tier 1 ESLs | | | 0.42 | 0.46 | 0.19 | Varies | Varies | |
| ESL Direct Exposure - Commercial Shallow Soil | | | **2.7** | **1,000** | **500** | Varies | Varies | |
| ESL Odor Nusiance Any Land Use | | | 1,000 | 1,000 | 500 | Varies | Varies | |
| ESL Direct Exposure Any Land Use | | | 33 | 23 | 82 | Varies | Varies | |
| | | | ← | | mg/Kg | | → | |
| **2014 Sewer Cleanout Installation** | | | | | | | | |
| Cleanout-0' | 10/30/2014 | 0.25 | 2.2 | <0.10 | <0.10 | --- | ND | |
| Cleanout-0.5' | 10/30/2014 | 0.5 | 0.55 | <0.020 | <0.020 | --- | ND | |
| **2015 Borings** | | | | | | | | |
| B-1-4 | 7/8/2015 | 4.0 | 0.61 | <0.020 | <0.020 | --- | ND | |
| B-1-8 | 7/8/2015 | 8.0 | 1.3 | <0.033 | <0.033 | --- | ND | |
| B-1-12 | 7/8/2015 | 12 | 1.0 | <0.050 | <0.050 | --- | ND | |
| B-1-16 | 7/8/2015 | 16 | 0.34 | <0.020 | <0.020 | --- | ND | |
| B-2-4 | 7/8/2015 | 4.0 | 0.35 | <0.020 | <0.020 | --- | ND | |
| B-2-8 | 7/8/2015 | 8.0 | 0.67 | <0.020 | <0.020 | --- | ND | |
| B-2-12 | 7/8/2015 | 12 | 0.73 | <0.025 | <0.025 | --- | ND | |
| B-2-16 | 7/8/2015 | 16 | 0.25 | <0.033 | <0.033 | --- | ND | |
| B-3-4 | 7/7/2015 | 4.0 | 0.37 | <0.020 | <0.020 | --- | ND | |
| B-3-8 | 7/7/2015 | 8.0 | 0.80 | <0.050 | <0.050 | --- | ND | |
| B-3-12 | 7/7/2015 | 12 | 0.66 | <0.033 | <0.033 | --- | ND | |
| B-3-16 | 7/7/2015 | 16 | 0.20 | <0.025 | <0.025 | --- | ND | |
| B-4-4 | 7/7/2015 | 4.0 | 0.47 | <0.050 | <0.050 | --- | ND | |
| B-4-8 | 7/7/2015 | 8.0 | 0.11 | <0.010 | <0.010 | --- | ND | |
| B-5-2 | 7/7/2015 | 2.0 | 0.65 | <0.025 | <0.025 | --- | ND | |
| B-5-8 | 7/7/2015 | 8.0 | 0.064 | <0.0050 | <0.0050 | --- | ND | |
| B-6-5 | 11/16/2015 | 5.0 | 0.011 | <0.0050 | <0.0050 | -- | ND | |
| B-7-5 | 11/16/2015 | 5.0 | <0.0050 | <0.0050 | <0.0050 | -- | ND | |
| B-8-4 | 11/16/2015 | 4.0 | 0.14 | <0.0050 | <0.0050 | -- | ND | |
| B-8-8 | 11/16/2015 | 8.0 | 0.11 | <0.0050 | <0.0050 | -- | ND | |
| B-8-10 | 11/16/2015 | 10 | 0.015 | <0.0050 | <0.0050 | -- | ND | |
| B-9-4 | 11/16/2015 | 4.0 | 0.57 | <0.025 | <0.025 | -- | ND | |
| B-9-8 | 11/16/2015 | 8.0 | 0.05 | <0.0050 | <0.0050 | -- | ND | |
| B-9-12 | 11/16/2015 | 12 | 0.018 | <0.0050 | <0.0050 | -- | ND | |
| B-9-14 | 11/16/2015 | 14 | 0.18 | <0.0050 | <0.0050 | -- | ND | |
| B-10-4 | 11/16/2015 | 4.0 | 1.4 | <0.050 | <0.050 | -- | ND | |
| B-10-8 | 11/16/2015 | 8.0 | 0.14 | <0.0050 | <0.0050 | -- | ND | |
| B-10-12 | 11/16/2015 | 12 | 0.061 | <0.0050 | <0.0050 | -- | ND | |
| B-10-13.5 | 11/16/2015 | 13.5 | 0.049 | <0.0050 | <0.0050 | -- | ND | |
| B-11-5 | 11/18/2015 | 5.0 | **3.6** | <0.25 | <0.25 | -- | ND | |
| B-11-8 | 11/18/2015 | 8.0 | 0.36 | <0.020 | <0.020 | -- | ND | |
| B-11-11 | 11/18/2015 | 11 | 0.710 | <0.033 | <0.033 | -- | ND | |
| B-13-5 | 11/18/2015 | 5.0 | 0.40 | <0.020 | <0.020 | -- | ND | |
| B-13-8 | 11/18/2015 | 8.0 | 0.24 | <0.020 | <0.020 | -- | ND | |
| B-14-5 | 11/17/2015 | 5.0 | <0.0050 | <0.0050 | <0.0050 | -- | ND | |
| B-15-5 | 11/17/2015 | 5.0 | <0.0050 | <0.0050 | <0.0050 | -- | ND | |

# Pangea

**Table 1. Soil Analytical Data -** 12210 San Pablo Avenue, Richmond, California

| | | | PCE | TCE | cis-1,2-DCE | BTEX | Other VOCs | Comments |
|---|---|---|---|---|---|---|---|---|
| Tier 1 ESLs | | | 0.42 | 0.46 | 0.19 | Varies | Varies | |
| ESL Direct Exposure - Commercial Shallow Soil | | | **2.7** | **1,000** | **500** | Varies | Varies | |
| ESL Odor Nusiance Any Land Use | | | 1,000 | 1,000 | 500 | Varies | Varies | |
| ESL Direct Exposure Any Land Use | | | 33 | 23 | 82 | Varies | Varies | |
| Boring/ Sample ID | Date Sampled | Sample Depth (ft bgs) | ← | | mg/Kg | | → | |
| B-16-5 | 11/17/2015 | 5.0 | <0.0050 | <0.0050 | <0.0050 | -- | ND | |
| B-17-5 | 11/17/2015 | 5.0 | <0.0050 | <0.0050 | <0.0050 | -- | ND | |
| B-18-5 | 11/18/2015 | 5.0 | 0.005 | <0.0050 | <0.0050 | -- | ND | |
| B-19-5 | 11/18/2015 | 5.0 | <0.0050 | <0.0050 | 0.15 | -- | ND | |
| **Monitoring Well Installation** | | | | | | | | |
| MW-1-5 | 9/16/2015 | 5.0 | 0.008 | <0.002 | <0.002 | <0.002 | ND | |
| MW-1-10 | 9/16/2015 | 10 | 0.17 | <0.002 | <0.002 | <0.002 | ND | |
| MW-1-15 | 9/16/2015 | 15 | 0.018 | <0.002 | <0.002 | <0.002 | ND | |
| MW-1-20 | 9/16/2015 | 20 | 0.078 | <0.002 | <0.002 | <0.002 | ND | |
| MW-2-5 | 9/16/2015 | 5.0 | <0.002 | <0.002 | <0.002 | <0.002 | ND | |
| MW-2-10 | 9/16/2015 | 10 | 0.0023 | <0.002 | <0.002 | <0.002 | ND | |
| MW-2-15 | 9/16/2015 | 15 | 0.012 | <0.002 | <0.002 | <0.002 | ND | |
| MW-2-20 | 9/16/2015 | 20 | 0.026 | <0.002 | <0.002 | <0.002 | ND | |
| MW-3-15 | 9/16/2015 | 15 | 0.037 | <0.002 | <0.002 | <0.002 | ND | |
| MW-3-20 | 9/16/2015 | 20 | 0.0058 | <0.002 | <0.002 | <0.002 | ND | |

**Explanation:**

mg/Kg = milligrams per Kilogram

ft bgs = Depth below ground surface (bgs) in feet.

< n = Chemical not present at a concentration in excess of detection limit shown.

-- = Not analyzed or not available.

ESL established by the SFBRWQCB, Interim Final - November 2007 and amended in February 2016 (Revision 3).

Other VOCs = Volatile Organic Compounds besides PCE, TCE and cis-1,2-DCA by EPA Method 8260 (Report list Method 8010).

BTEX = Benzene, toluene, ethylbenzene, and xylenes by EPA Method 8260.

TCE = Trichloroethane by EPA Method 8010.

PCE = Tetrachloroethene by EPA Method 8010.

cis-1,2-DCE = cis-1,2 - Dichloroethene

ND = Not Detected above laboratory reporting limits.

**Bold** concentrations exceed ESL for Direct Exposure - Commercial Shallow Soil.

# Pangea

**Table 2. Groundwater Analytical Data -** 12210 San Pablo Avenue, Richmond, California

| | | | | | PCE | TCE | cis-1,2-DCE | VC | BTEX | Other VOCs | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GW Tier 1 ESL | | | | | 3.0 | 5.0 | 6.0 | 0.061 | Varies | Varies | |
| VI ESLs - Deep GW Residential - Fine to Coarse Scenario | | | | | 100 | 170 | 15,000 | 2.0 | Varies | Varies | |
| VI ESLs - Deep GW Commercial/Industrial - Fine to Coarse Scenario | | | | | **880** | **1,500** | **130,000** | **17** | Varies | Varies | |
| Boring/ Sample ID *TOC* | Date Sampled | Sample Depth (ft bgs) | Depth to Water (ft bgs) | GWE (ft above msl) | ◄──────────────── µg/L ────────────────► | | | | | | |
| **Monitoring Wells** | | | | | | | | | | | |
| MW-1 *72.93* | 9/24/2015 | -- | 14.39 | 58.54 | 670 | <50 | <50 | <50 | --- | ND | |
| MW-2 *73.31* | 9/24/2015 | -- | 14.82 | 58.49 | 140 | <17 | <17 | <17 | --- | ND | |
| MW-3 *73.15* | 9/24/2015 | -- | 14.66 | 58.49 | 260 | <50 | <50 | <50 | --- | ND | |
| MW-4 | 12/7/2015 | -- | 14.05 | -- | 91 | <2.5 | <2.5 | <2.5 | --- | ND | |
| **Grab Groundwater 2015** | | | | | | | | | | | |
| B-1 | 7/8/2015 | 11 - 16 | 13.2 | -- | **13,000** | <500 | <500 | <500 | --- | ND | |
| B-2 | 7/8/2015 | 11 - 16 | 14.9 | -- | **4,400** | <500 | <500 | <500 | --- | ND | |
| B-3 | 7/7/2015 | 15 - 20 | 12.8 | -- | **3,800** | <250 | <250 | <250 | --- | ND | |
| B-4 | 7/7/2015 | 15 - 20 | 13.1 | -- | **3,600** | <120 | <120 | <120 | --- | ND | |
| B-5 | 7/7/2015 | 15 - 20 | 13.4 | -- | **1,300** | <50 | <50 | <50 | --- | ND | |
| B-6 | 11/16/2015 | 15 - 20 | 18.0 | -- | 2.9 | <0.50 | <0.50 | <0.50 | --- | ND | |
| B-7 | 11/16/2015 | 15 - 20 | 18.0 | -- | 0.64 | <0.50 | <0.50 | <0.50 | --- | ND | |
| B-13 | 11/18/2015 | 17 - 22 | 18.5 | -- | 390 | <12 | <12 | <12 | --- | ND | |
| B-14 | 11/18/2015 | 19 - 24 | -- | -- | 56 | <2.5 | <2.5 | <2.5 | --- | ND | |
| B-15 | 11/17/2015 | 18 - 23 | 17.0 | -- | 820 | <100 | <100 | <100 | --- | ND | |
| B-16 | 11/17/2015 | 18 - 23 | -- | -- | 60 | <5.0 | <5.0 | <5.0 | --- | ND | |
| B-17 | 11/18/2015 | 16 - 21 | -- | -- | <0.50 | <0.50 | <0.50 | <0.50 | --- | ND | |
| B-18 | 11/18/2015 | 15 - 20 | -- | -- | 250 | 41 | <25 | <25 | --- | ND | |
| B-19 | 11/18/2015 | 15 - 20 | -- | -- | 56 | 14 | 9.2 | <5.0 | --- | ND | |
| **Grab Groundwater 2016** | | | | | | | | | | | |
| HP-1-21-25 | 5/26/2016 | 21 - 25 | -- | -- | 20 | 9.2 | 17 | <0.50 | ND | a | a=trans-1,2-DCE (0.54) |
| HP-1-52-56 | 5/26/2016 | 52 - 56 | -- | -- | 23 | 1.4 | 1.0 | <0.50 | ND | ND | |
| HP-2-26-30 | 5/27/2016 | 26 - 30 | -- | -- | 2.4 | 0.9 | 2.2 | <0.50 | ND | ND | |
| HP-2-48-52 | 5/27/2016 | 48 - 52 | -- | -- | 4.4 | <0.50 | <0.50 | <0.50 | ND | ND | |
| HP-3-36-40 | 5/26/2016 | 36 - 40 | -- | -- | 4.9 | <0.50 | <0.50 | <0.50 | ND | ND | |
| HP-3-48-52 | 5/26/2016 | 48 - 52 | -- | -- | 0.78 | <0.50 | <0.50 | <0.50 | ND | ND | |

**Explanation:**

µg/L = Micrograms per Liter

ft bgs = Depth below ground surface (bgs) in feet.

< n = Chemical not present at a concentration in excess of detection limit shown.

-- = Not analyzed or not available.

ESL established by the SFBRWQCB, Interim Final - November 2007 and amended in February 2016 (revision 3).

VI ESLs = Groundwater Vapor Intrusion Human Health Risk Levels (Table GW-3), RWQCB ESLs.

GW = groundwater

Other VOCs = Volatile Organic Compounds besides PCE, TCE and cis-1,2-DCA by EPA Method 8010 or 8260.

TCE = Trichloroethene by EPA Method 8010 or 8260.

PCE = Tetrachloroethene by EPA Method 8010 or 8260.

cis-1,2-DCE = cis-1,2 - Dichloroethene by EPA Method 8010 or 8260.

trans-1,2-DCE = trans-1,2-Dichloroethene by EPA Method 8010 or 8260.

VC = Vinyl Chloride by EPA Method 8010 or 8260.

BTEX = Benzene, toluene, ethylbenzene, and xylenes by EPA Method 8260.

**Bold** concentrations exceed ESL protective of vapor intrusion for commercial/industrial land use deep (>10 ft bgs) groundwater.

ND = Not Detected above laboratory reporting limits.

# Pangea

**Table 3. Subslab Gas Analytical Data -** 12210 San Pablo Avenue, Richmond, California

| Boring/ Sample ID | Date Sampled | Sample Depth (ft bgs) | Tetrachloroethene (PCE) | Trichloroethene (TCE) | cis-1,2-Dichloroethene | trans-1,2-Dichloroethene | Benzene | TEX | Other VOCs | Isopropyl Alcohol | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | ug/m³ | | | | | | | | |
| Residential ESL for subslab/soil gas: | | | 240 | 240 | 4,200 | 42,000 | 48 | Varies | Varies | NA | |
| **Commercial ESL for subslab/soil gas:** | | | **2,100** | **3,000** | **35,000** | **350,000** | **420** | Varies | Varies | NA | |
| Residential RSL for subslab gas: | | | 9.6 | 9.6 | 166 | 1,660 | 1.9 | Varies | Varies | NA | |
| **Commercial RSL for subslab gas:** | | | 42 | 60 | 700 | 7,000 | 8.4 | Varies | Varies | NA | |
| Residential RSL for Indoor Air: | | | 0.48 | 0.48 | 8.3 | 83 | 0.097 | Varies | Varies | NA | |
| **Commercial RSL for Indoor Air:** | | | 2.1 | 3.0 | 35 | 350 | 0.42 | Varies | Varies | NA | |
| SS-1 | 10/16/14 | 0.3 | **1,700,000** | <50,000 | <50,000 | <50,000 | <50,000 | <50,000 | ND | --- | Tedlar bag |
| SS-2 | 10/17/14 | 0.3 | **1,900,000** | <100,000 | <100,000 | <100,000 | <100,000 | <300,000 | ND | --- | Tedlar bag |
| SS-3 | 10/16/14 | 0.3 | **37,000** | <500 | <500 | <500 | --- | --- | ND | --- | Tedlar bag |
| SS-4 | 10/16/14 | 0.3 | **380,000** | <10,000 | <10,000 | <10,000 | --- | --- | ND | --- | Tedlar bag |
| SS-5 | 06/22/15 | 0.3 | **28,000** | 2,200 | <200 | <200 | <160 | <850 | See Note | <130 | Heptane (560 µg/m³) |
| SS-6 | 06/22/15 | 0.3 | **47,000** | 1,900 | <200 | <200 | <160 | <850 | See Note | <130 | Heptane (730 µg/m³) |
| SS-7 | 06/22/15 | 0.3 | **32,000** | 1,100 | <200 | <200 | <160 | See Note | See Note | <130 | Toluene (270), Xylenes (260), Acetone (210) |

**Abbreviations**

Tetrachloroethene, Trichloroethene, cis-1,2-Dichloroethene, trans-1,2-Dichloroethene analyzed by Method TO-15 or EPA Method 8260 (sometimes 8010 report list).

Benzene by Method TO-15 or EPA Method 8260.

TEX = Toluene, ethylbenzene, and xylenes by Method TO-15 or EPA Method 8260.

Other VOCs = Volatile Organic Compounds except for Tetrachloroethene, Trichloroethene, cis-1,2-Dichloroethene, trans-1,2-Dichloroethene analyzed by Method TO-15 or EPA Method 8260 (sometimes only 8010 list).

ug/m³ =  Micrograms per cubic meter of air.

ft bgs = Depth interval below ground surface (bgs) in feet.

NA=  not applicable

ND =  not detected above laboratory reporting limits.

< n = Chemical not present at a concentration in excess of detection limit shown.

RSL = Regional Screening Level for Indoor Air established by US EPA Region 9 (updated May 2016) unless superceded by CalEPA/DTSC Office of Human Ecological Risk (HERO) Table 3 (updated January 2016).

RSL (subslab) = Regional Screening Levels for subslab gas has an attenuation factor of 0.05 of indoor air screening levels per CalEPA/DTSC Vapor Intrusion Guidance Document, October 2011 (p 21).

ESL = Environmental Screening Level for Shallow Soil Gas for Evaluation of Potential Vapor Intrusion (Table E-2). Established by the SFBRWQCB, Interim Final - November 2007 - Amended February 2016 (revision 3).

Tetrachloroethene also referred to as Perchloroethene, PCE or Perc.

**Bold** concentrations exceed **commercial ESL.**

**APPENDIX A**

MacDonald – San Pablo – Wall – 45th Plume Study Area Map – VOCs in Groundwater



**Weiss Associates**

**EXPLANATION**

**EXISTING WELLS**

- Water supply wells (30'-80' bgs)
- Monitoring Wells (25' bgs)
- Piezometers (16'-20' bgs)

**LOCATION OF CO-LOCATED HYDROPUNCH/CPT BORING**

- 30 ft
- 60 ft
- 80 ft

\* Insufficient water

\*\* Refusal

\*\*\* Not drilled due to subsurface concrete obstruction

PCE = Tetrachloroethylene
TCE = Trichloroethylene
VOCs = Volatile Organic Compounds
μg/L = micrograms per liter
ND = Not Detected above laboratory reporting limits
FD = Field Duplicate

**MS02**

| VOCs in GW | Result μg/L | Depth in feet |
|---|---|---|
| Cis-1,2-DCE | 0.85 | 17-20 |
| PCE | 20 | 17-20 |
| Cis-1,2-DCE | 5.1 | 53-55 |
| PCE | 170 | 53-55 |

**MS03**

| VOCs in GW | Result μg/L | Depth in feet |
|---|---|---|
| PCE | 1.1 | 70-75 |

**MS14**

| VOCs in GW | Result μg/L | Depth in feet |
|---|---|---|
| All analytes | ND | 15-17 |
| All analytes | ND | 53-55 |

**MS13**

| VOCs in GW | Result μg/L | Depth in feet |
|---|---|---|
| Dichloro-difluoro-methane | 0.5 | 14-18 |
| n-butylbenzene | 2.1 | 14-18 |
| sec-butylbenzene | 2.9 | 14-18 |
| Dichloro-difluoro-methane | 0.69 | 46-50 |
| Dichloro-difluoro-methane | 1.1 FD | 46-50 |

**MS01**

| VOCs in GW | Result μg/L | Depth in feet |
|---|---|---|
| All analytes | ND | 14-16 |
| All analytes | ND | 32-35 |
| PCE | 17 | 60-64 |

**MS04**

| VOCs in GW | Result μg/L | Depth in feet |
|---|---|---|
| Benzene | 57 | 15-18 |
| Ethylbenzene | 300 | 15-18 |
| Isopropylbenzene | 260 | 15-18 |
| Naphthalene | 370 | 15-18 |
| n-butylbenzene | 64 | 15-18 |
| n-propylbenzene | 530 | 15-18 |
| sec-butylbenzene | 37 | 15-18 |
| Xylenes | 21 | 15-18 |
| Cis-1,2-DCE | 4.3 | 50-55 |
| Cis-1,2-DCE | 4.0 FD | 50-55 |
| Dichloro-difluoro-methane | 2.4 | 50-55 |
| PCE | 100 | 50-55 |
| PCE | 75FD | 50-55 |
| TCE | 4.3 | 50-55 |
| TCE | 3.9FD | 50-55 |

**PMW-1**

| VOCs in GW | Result μg/L | Depth in feet |
|---|---|---|
| Cis-1,2-DCE | 7.5 | 15-25 |
| PCE | 160 | 15-25 |
| TCE | 9.2 | 15-25 |

**PMW-2**

| VOCs in GW | Result μg/L | Depth in feet |
|---|---|---|
| Cis-1,2-DCE | 7.2 | 15-20 |
| PCE | 7.0 | 15-20 |

**PMW-3**

| VOCs in GW | Result μg/L | Depth in feet |
|---|---|---|
| Cis-1,2-DCE | 5.9 | 17-22 |
| PCE | 41 | 17-22 |
| TCE | 7.1 | 17-22 |

**MS05**

| VOCs in GW | Result μg/L | Depth in feet |
|---|---|---|
| All analytes | ND | 24-28 |
| All analytes | ND | 36-40 |

**PMW-7**

| VOCs in GW | Result μg/L | Depth in feet |
|---|---|---|
| Cis-1,2-DCE | 0.99 | 14-20 |
| PCE | 52 | 14-20 |
| TCE | 1.2 | 14-20 |

**MS06**

| VOCs in GW | Result μg/L | Depth in feet |
|---|---|---|
| All analytes | ND | 14-18 |

**PMW-6**

| VOCs in GW | Result μg/L | Depth in feet |
|---|---|---|
| All analytes | ND | 15-25 |

**MS07**

| VOCs in GW | Result μg/L | Depth in feet |
|---|---|---|
| TCE | 0.62 | 22-36 |
| TCE | 1.7 | 50-54 |

**MS09**

| VOCs in GW | Result μg/L | Depth in feet |
|---|---|---|
| All analytes | ND | 27-30 |
| All analytes | ND | 27-30 |
| FD | | 27-30 |

**PMW-5**

| VOCs in GW | Result μg/L | Depth in feet |
|---|---|---|
| PCE | 140 | 15-25 |
| TCE | 6.0 | 15-25 |

**PMW-4**

| VOCs in GW | Result μg/L | Depth in feet |
|---|---|---|
| PCE | 4.0 | 15-25 |
| TCE | 1.3 | 15-25 |

STUDY AREA

photo source: Google Earth

N

0    500
feet

Figure 11.   Map Showing Concentrations of Selected Volatile Organic Compounds (VOCs) from CPT Borings and Ground Water Monitoring Wells, June, 2007, MacDonald-San Pablo-Wall - 45th Plume Study Area, Richmond and El Cerrito, California

**APPENDIX B**

City Subsurface Utility Maps



**APPENDIX C**

Boring & Encroachment Permits




**CONTRA COSTA**
**ENVIRONMENTAL HEALTH DIVISION**
2120 DIAMOND BOULEVARD, SUITE 200
CONCORD, CA 94520
(925) 692-2500
www.cchealth.org/eh

# Soil Boring Permit

| | | | |
|---|---|---|---|
| Permit Number: | 15B 0239 | PE Number: | 4301 |
| Date Received: | June 23, 2015 | WP Number: | WP0021006 |

Issued By:   SALVADOR RUIZ          Date Issued:   24-Jun-2015     Date Expires:   24-Dec-2015

| Intended Use:   SOIL BORING | # of Borings or Well ID:   5 SOIL BORINGS |
|---|---|

The issuance of this permit by Contra Costa County Environmental Health Division does not guarantee a satisfactory and an indefinite operation of any well. Permit expires in 180 calendar days from date of approval.  Permits are non-transferable, and can be suspended or revoked.  If more time is required for the project, a time extension may be granted if reasons warrant it in writing.

## Project Site Information

| | | | |
|---|---|---|---|
| Site Address: | 12210 SAN PABLO AVE, RICHMOND | | |
| APN: | 519 290 026 | Lot/Parcel #: | |
| Subdivisioin #: | | Minor Subdivision #: | |

## Driller/Consultant Information

| | | | |
|---|---|---|---|
| Driller: | CASCADE DRILLING, INC | Contact Person: | RALPH MCGAHEY |
| Phone #: | 510-478-0858 | E-Mail or Fax#: | RMCGAHEY@CASCADEDRILLING.COM |
| Consultant: | PANGEA ENVIRONMENTAL SERVICES | Contact Person: | MORGAN GILLIES |
| Phone #: | 408-910-1783 | E-Mail or Fax#: | mgillies@pangeaenv.com |

## Legal Owner Information

| | | | |
|---|---|---|---|
| Property Owner: | NIDO, CASA | Responsible Party: | |
| Owner Address: | 3060 EL CERRITO PLZ | Address: | |
| City/State/Zip: | EL CERRITO | City/State/Zip: | |
| Phone #: | 510-528-8411 | Phone #: | Not Specified |

**Prior to any drilling construction or destruction of a well, requests for inspection appointment must be received 48 hours in advance (excluding weekends, holidays, and Mandatory County Furlough Days) by faxing your written request to (925) 692-2504 or e-mail to ehlu@hsd.cccounty.us.  Voice mail messages are not acceptable.**

Well drillers must possess a valid C-57 license and must have on file a performance bond of $5,000.00 with Contra Costa County before commencing with any well construction, destruction or repairs.

**Soil Boring Permit Conditions:**

1. Soil Boring shall be destroyed pursuant to County regulations within 30 days of completing monitoring activities.
2. _____

Final Approval by:_____     Date: _____



**CONTRA COSTA**
**ENVIRONMENTAL HEALTH DIVISION**
2120 DIAMOND BOULEVARD, SUITE 200
CONCORD, CA 94520
(925) 692-2500
www.cchealth.org/eh



# Soil Boring Permit

| | | | |
|---|---|---|---|
| Permit Number: | 15B 0441 | PE Number: | 4301 |
| Date Received: | November 06, 2015 | WP Number: | WP0021485 |

Issued By:   SALVADOR RUIZ          Date Issued:   09-Nov-2015     Date Expires:   09-Apr-2016

| Intended Use:   SOIL BORING | # of Borings or Well ID:   EIGHT SOIL BORINGS |
|---|---|

The issuance of this permit by Contra Costa County Environmental Health Division does not guarantee a satisfactory and an indefinite operation of any well. Permit expires in 180 calendar days from date of approval.  Permits are non-transferable, and can be suspended or revoked.  If more time is required for the project, a time extension may be granted if reasons warrant it in writing.

## Project Site Information

| | | | |
|---|---|---|---|
| Site Address: | 12210 SAN PABLO AVE, RICHMOND | | |
| APN: | 519 290 026 | Lot/Parcel #: | |
| Subdivisioin #: | | Minor Subdivision #: | |

## Driller/Consultant Information

| | | | |
|---|---|---|---|
| Driller: | CASCADE DRILLING, INC | Contact Person: | RICHARD (RICK) ALCARTADO |
| Phone #: | 510-478-0858 | E-Mail or Fax#: | RMCGAHEY@CASCADEDRILLING.COM |
| Consultant: | PANGEA ENVIRONMENTAL SERVICES | Contact Person: | MORGAN GILLIES |
| Phone #: | 408-910-1783 | E-Mail or Fax#: | mgillies@pangeaenv.com |

## Legal Owner Information

| | | | |
|---|---|---|---|
| Property Owner: | NIDO, CASA | Responsible Party: | B+T BOOKKEEPING |
| Owner Address: | 3060 EL CERRITO PLZ | Address: | 3060 EL CERRITO PLZ, #507 |
| City/State/Zip: | EL CERRITO | City/State/Zip: | EL CERRITO, CA 94530 |
| Phone #: | 510-528-8411 | Phone #: | 510-825-8411 |

**Prior to any drilling construction or destruction of a well, requests for inspection appointment must be received 48 hours in advance (excluding weekends, holidays, and Mandatory County Furlough Days) by faxing your written request to (925) 692-2504 or e-mail to ehlu@hsd.cccounty.us.  Voice mail messages are not acceptable.**

Well drillers must possess a valid C-57 license and must have on file a performance bond of $5,000.00 with Contra Costa County before commencing with any well construction, destruction or repairs.

**Soil Boring Permit Conditions:**

1. Soil Boring shall be destroyed pursuant to County regulations within 30 days of completing monitoring activities.
2. _____

Final Approval by:_____     Date: _____



**CONTRA COSTA**
**ENVIRONMENTAL HEALTH DIVISION**
2120 DIAMOND BOULEVARD, SUITE 200
CONCORD, CA 94520
(925) 692-2500
www.cchealth.org/eh



# Soil Boring Permit

| | | | |
|---|---|---|---|
| Permit Number: | 15B 0442 | PE Number: | 4301 |
| Date Received: | November 06, 2015 | WP Number: | WP0021486 |

| | | | |
|---|---|---|---|
| Issued By: | SALVADOR RUIZ | Date Issued: 09-Nov-2015 | Date Expires: 09-May-2016 |

| | | |
|---|---|---|
| Intended Use: | SOIL BORING | # of Borings or Well ID: SIX SOIL BORINGS |

The issuance of this permit by Contra Costa County Environmental Health Division does not guarantee a satisfactory and an indefinite operation of any well. Permit expires in 180 calendar days from date of approval.  Permits are non-transferable, and can be suspended or revoked.  If more time is required for the project, a time extension may be granted if reasons warrant it in writing.

## Project Site Information

| | |
|---|---|
| Site Address: | SAN PABLO AVE, RICHMOND (@ NEVIN) |
| APN: | |
| Subdivisioin #: | Minor Subdivision #: |
| | Lot/Parcel #: |

## Driller/Consultant Information

| | | | |
|---|---|---|---|
| Driller: | CASCADE DRILLING, INC | Contact Person: | RICHARD (RICK) ALCARTADO |
| Phone #: | 510-478-0858 | E-Mail or Fax#: | RMCGAHEY@CASCADEDRILLING.COM |
| Consultant: | PANGEA ENVIRONMENTAL SERVICES | Contact Person: | MORGAN GILLIES |
| Phone #: | 408-910-1783 | E-Mail or Fax#: | mgillies@pangeaenv.com |

## Legal Owner Information

| | | | |
|---|---|---|---|
| Property Owner: | CITY OF RICHMOND  -  ROW &  ENCROACHME | Responsible Party: | B + T BOOKKEEPING |
| Owner Address: | 450 CIVIC CENTER PLZ | Address: | 3060 EL CERRITO PLZ, #507 |
| City/State/Zip: | RICHMOND | City/State/Zip: | EL CERRITO, CA 94530 |
| Phone #: | 510-236-6114 | Phone #: | 510-825-8411 |

**Prior to any drilling construction or destruction of a well, requests for inspection appointment must be received 48 hours in advance (excluding weekends, holidays, and Mandatory County Furlough Days) by faxing your written request to (925) 692-2504 or e-mail to ehlu@hsd.cccounty.us.  Voice mail messages are not acceptable.**

Well drillers must possess a valid C-57 license and must have on file a performance bond of $5,000.00 with Contra Costa County before commencing with any well construction, destruction or repairs.

**Soil Boring Permit Conditions:**

1. Soil Boring shall be destroyed pursuant to County regulations within 30 days of completing monitoring activities.
2. _____

Final Approval by:_____    Date: _____



**CONTRA COSTA**
**ENVIRONMENTAL HEALTH DIVISION**
2120 DIAMOND BOULEVARD, SUITE 200
CONCORD, CA 94520
(925) 692-2500
www.cchealth.org/eh



# Well Permit

| | | | | |
|---|---|---|---|---|
| Permit Number: | 15M 0368 | | PE Number: | 4365 |
| Date Received: | September 03, 2015 | | WP Number: | WP0021261 |

Issued By:   SALVADOR RUIZ            Date Issued:   11-Sep-2015      Date Expires:   11-Mar-2016

| Intended Use:   MONITORING | # of Borings or Well ID:   MW-1 |
|---|---|

The issuance of this permit by Contra Costa County Environmental Health Division does not guarantee a satisfactory and an indefinite operation of any well. Permit expires in 180 calendar days from date of approval.  Permits are non-transferable, and can be suspended or revoked.  If more time is required for the project, a time extension may be granted if reasons warrant it in writing.

## Project Site Information

Site Address:     12210 SAN PABLO AVE, RICHMOND
APN:               519 290 026                          Lot/Parcel #:
Subdivisioin #:                                         Minor Subdivision #:

## Driller/Consultant Information

Driller:        CASCADE DRILLING, INC           Contact Person:  RICK ALCARTADO
Phone #:        510-478-0858                    E-Mail or Fax#:  RMCGAHEY@CASCADEDRILLING.COM
Consultant:     PANGEA ENVIRONMENTAL SERVICES   Contact Person:  MORGAN GILLIES
Phone #:        408-910-1783                    E-Mail or Fax#:  mgillies@pangeaenv.com

## Legal Owner Information

Property Owner:  NIDO, CASA                     Responsible Party:  CASA NIDO
Owner Address:   3060 EL CERRITO PLZ            Address:            3060 EL CERRITO PLZ
City/State/Zip:  EL CERRITO                     City/State/Zip:     EL CERRITO, CA 94530
Phone #:         510-528-8411                   Phone #:            510-528-8411

**Prior to any drilling construction or destruction of a well, requests for inspection appointment must be received 48 hours in advance (excluding weekends, holidays, and Mandatory County Furlough Days) by faxing your written request to (925) 692-2504 or e-mail to ehlu@hsd.cccounty.us.  Voice mail messages are not acceptable.**

Well drillers must possess a valid C-57 license and must have on file a performance bond of $5,000.00 with Contra Costa County before commencing with any well construction, destruction or repairs.

**Well Permit Conditions:**
1. Domestic Wells: Proper annular seals and surface constructioin features are to be installed and required water analyses completed within 30 days of commencing drilling.
2. Monitoring well shall be destroyed pursuant to County regulations within 30 days of completing monitoring activities.
3. Other: _____

Final Approval by:_____      Date: _____




**CONTRA COSTA**
**ENVIRONMENTAL HEALTH DIVISION**
2120 DIAMOND BOULEVARD, SUITE 200
CONCORD, CA 94520
(925) 692-2500
www.cchealth.org/eh

# Well Permit

Permit Number:  15M 0369          PE Number:  4365

Date Received:  Se8tember 03, 2015    WP Number:  WP0021262

Ippued Bs:  SALVADOR RUIx      Date Ippued:  11-Se8-2015   Date Ey8irep:  11-Mar-2016

| IZteZded Upe:  MONITORINf | n o#BoriZgp or Well ID:  MW-2 |

The ippuaZce o#thip 8ermit bs CoZtra Copta CouZts EZviroZmeZtal Gealth DivipioZ doep Zot guaraZtee a patip#actors aZd aZ iZde#Zite o8eratioZ o#aZs well. Permit ey8irep iZ 1H0 caleZdar dasp #om date o#a88roval.  Permitp are ZoZ-traZp#erable, aZd caZ be pup8eZded or revoked.  I#more time ip required #br the 8roject, a time eyteZpioZ mas be graZted i#reapoZp warraZt it iZ writiZg.

## Project Site Information

Site Addrepp:  12210 SAN PABLO AVE, RICGMOND
APN:  519 290 026                Lot/Parcel n:
SubdivipioiZ n:                  MiZor SubdivipioZ n:

## Driller/Consultant Information

Driller:  CASCADE DRILLINf , INC      CoZtact PerpoZ:  RICK ALCARTADO
PhoZe n:  510-47H-0H5H          E-Mail or Fayn:  RMCf AGEY@CASCADEDRILLINf .COM
CoZpultaZt:  PANf EA ENVIRONMENTAL SERVICES  CoZtact PerpoZ:  MORf AN f ILLIES
PhoZe n:  40H-910-17H3          E-Mail or Fayn:  mgilliep@8aZgeaeZv.com

## Legal Owner Information

Pro8erts OwZer:  NIDO, CASA      Rep8oZpible Parts:  CASA NIDO
OwZer Addrepp:  3060 EL CERRITO PLx   Addrepp:  3060 EL CERRITO PLx
Cits/State/xi8:  EL CERRITO       Cits/State/xi8:  EL CERRITO, CA 94530
PhoZe n:  510-52H-H411          PhoZe n:  510-52H-H411

**Prior to any drilling construction or destruction of a well, requests for inspection appointment must be received 48 hours in advance (excluding weekends, holidays, and Mandatory County Furlough Days) by faxing your written request to (925) 692-2504 or e-mail to ehlu@hsd.cccounty.us.  Voice mail messages are not acceptable.**

Well drillerp mupt 8oppepp a valid C-57 liceZpe aZd mupt have oZ #le a 8er#brmaZce boZd o#$5,000.00 with CoZtra Copta CouZts be#bre commeZciZg with aZs well coZptructioZ, deptructioZ or re8airp.

**Well Permit Conditions:**
1. Dcomeptic Wellp: Pro8er aZZular pealp aZd pur#ace coZptructioZ #eaturep are to be iZptalled aZd required water aZalspep com8leted withiZ 30 dasp o#commeZciZg drilliZg.
2. MoZitoriZg well phall be deptrosed 8urpuaZt to CouZts regulatioZp withiZ 30 dasp o#com8letiZg moZitoriZg activitiep.
3. Other: _____

FiZal A88roval bs:_____    Date: _____



**CONTRA COSTA**
**ENVIRONMENTAL HEALTH DIVISION**
2120 DIAMOND BOULEVARD, SUITE 200
CONCORD, CA 94520
(925) 692-2500
www.cchealth.org/eh



# Well Permit

| | | | | |
|---|---|---|---|---|
| Permit Number: | 15M 0370 | | PE Number: | 4365 |
| Date Received: | September 03, 2015 | | WP Number: | WP0021263 |

| | | | | |
|---|---|---|---|---|
| Issued By: | SALVADOR RUIZ | | Date Issued: | 11-Sep-2015 | Date Expires: | 11-Mar-2016 |

| Intended Use: | MONITORING | # of Borings or Well ID: | MW-3 |
|---|---|---|---|

The issuance of this permit by Contra Costa County Environmental Health Division does not guarantee a satisfactory and an indefinite operation of any well. Permit expires in 180 calendar days from date of approval.  Permits are non-transferable, and can be suspended or revoked.  If more time is required for the project, a time extension may be granted if reasons warrant it in writing.

## Project Site Information

| | |
|---|---|
| Site Address: | 12210 SAN PABLO AVE, RICHMOND |
| APN: | 519 290 026 | Lot/Parcel #: |
| Subdivisioin #: | | Minor Subdivision #: |

## Driller/Consultant Information

| | | | |
|---|---|---|---|
| Driller: | CASCADE DRILLING, INC | Contact Person: | RICK ALCARTADO |
| Phone #: | 510-478-0858 | E-Mail or Fax#: | RMCGAHEY@CASCADEDRILLING.COM |
| Consultant: | PANGEA ENVIRONMENTAL SERVICES | Contact Person: | MORGAN GILLIES |
| Phone #: | 408-910-1783 | E-Mail or Fax#: | mgillies@pangeaenv.com |

## Legal Owner Information

| | | | |
|---|---|---|---|
| Property Owner: | NIDO, CASA | Responsible Party: | CASA NIDO |
| Owner Address: | 3060 EL CERRITO PLZ | Address: | 3060 EL CERRITO PLZ |
| City/State/Zip: | EL CERRITO | City/State/Zip: | EL CERRITO, CA 94530 |
| Phone #: | 510-528-8411 | Phone #: | 510-528-8411 |

**Prior to any drilling construction or destruction of a well, requests for inspection appointment must be received 48 hours in advance (excluding weekends, holidays, and Mandatory County Furlough Days) by faxing your written request to (925) 692-2504 or e-mail to ehlu@hsd.cccounty.us.  Voice mail messages are not acceptable.**

Well drillers must possess a valid C-57 license and must have on file a performance bond of $5,000.00 with Contra Costa County before commencing with any well construction, destruction or repairs.

**Well Permit Conditions:**
1. Domestic Wells: Proper annular seals and surface constructioin features are to be installed and required water analyses completed within 30 days of commencing drilling.
2. Monitoring well shall be destroyed pursuant to County regulations within 30 days of completing monitoring activities.
3. Other: _____

Final Approval by:_____      Date: _____



**CONTRA COSTA**
**ENVIRONMENTAL HEALTH DIVISION**
2120 DIAMOND BOULEVARD, SUITE 200
CONCORD, CA 94520
(925) 692-2500
www.cchealth.org/eh



# Soil Boring Permit

| | | | | |
|---|---|---|---|---|
| Permit Number: | 16B 110 | | PE Number: | 4301 |
| Date Received: | April 05, 2016 | | WP Number: | WP0021955 |

Issued By:   SALVADOR RUIZ          Date Issued:   06-Apr-2016      Date Expires:   07-Sep-2016

| Intended Use:   SOIL BORING | # of Borings or Well ID:   ONE BORING MIP-4 |
|---|---|

The issuance of this permit by Contra Costa County Environmental Health Division does not guarantee a satisfactory and an indefinite operation of any well. Permit expires in 180 calendar days from date of approval.  Permits are non-transferable, and can be suspended or revoked.  If more time is required for the project, a time extension may be granted if reasons warrant it in writing.

## Project Site Information

Site Address:   SAN PABLO AVE AT NEVIN AVE, RICHMOND ROW (PART OF 12210 SAN PABLO AVE PRJ)
APN:                                                          Lot/Parcel #:
Subdivisioin #:                                           Minor Subdivision #:

## Driller/Consultant Information

Driller:   CASCADE DRILLING, LP                      Contact Person:   ROBERT MEYER
Phone #:   925-849-6970                                   E-Mail or Fax#:   rmeyer@cascade-env.com
Consultant:   PANGEA ENVIRONMENTAL           Contact Person:   MORGAN GILLIES
Phone #:   408-910-1783                                   E-Mail or Fax#:   mgillies@pangeanv.com

## Legal Owner Information

Property Owner:   NIDO, CASA                           Responsible Party:   CASA NIDO
Owner Address:   3060 EL CERRITO PLZ            Address:   3060 EL CERRITO PLAZA, #507
City/State/Zip:   EL CERRITO                            City/State/Zip:   EL CERRITO, CA 94530
Phone #:   510-528-8411                                   Phone #:   Not Specified

**Prior to any drilling construction or destruction of a well, requests for inspection appointment must be received 48 hours in advance (excluding weekends, holidays, and Mandatory County Furlough Days) by faxing your written request to (925) 692-2504 or e-mail to ehlu@hsd.cccounty.us.  Voice mail messages are not acceptable.**

Well drillers must possess a valid C-57 license and must have on file a performance bond of $5,000.00 with Contra Costa County before commencing with any well construction, destruction or repairs.

**Soil Boring Permit Conditions:**

1. Soil Boring shall be destroyed pursuant to County regulations within 30 days of completing monitoring activities.
2. _____

Final Approval by:_____          Date: _____





**CONTRA COSTA**
**ENVIRONMENTAL HEALTH DIVISION**
2120 DIAMOND BOULEVARD, SUITE 200
CONCORD, CA 94520
(925) 692-2500
www.cchealth.org/eh

# Soil Boring Permit

Permit Number:   16B 063                PE Number:   4301

Date Received:   February 24, 2016       WP Number:   WP0021826

Issued By:   TIMOTHY ELLSWORTH        Date Issued:   29-Feb-2016     Date Expires:   29-Aug-2016

| Intended Use:   SOIL BORING | # of Borings or Well ID:   2 SOIL BORINGS |
|---|---|

The issuance of this permit by Contra Costa County Environmental Health Division does not guarantee a satisfactory and an indefinite operation of any well. Permit expires in 180 calendar days from date of approval.  Permits are non-transferable, and can be suspended or revoked.  If more time is required for the project, a time extension may be granted if reasons warrant it in writing.

## Project Site Information

Site Address:   ROW NEVIN AVE, RICHMOND
APN:                                          Lot/Parcel #:
Subdivisioin #:                               Minor Subdivision #:

## Driller/Consultant Information

Driller:   CASCADE DRILLING, LP                Contact Person:   ROBERT MEYER
Phone #:   925-849-6970                       E-Mail or Fax#:   rmeyer@cascade-env.com
Consultant:   PANGEA ENVIRONMENTAL SERVICES    Contact Person:   MORGAN GILLIES
Phone #:   408-910-1783                       E-Mail or Fax#:   mgillies@pangeaenv.com

## Legal Owner Information

Property Owner:   CITY OF RICHMOND  -  ROW &  ENCROACHME   Responsible Party:   CAS NIDO
Owner Address:   450 CIVIC CENTER PLZ           Address:   3060 EL CERRITO PLZ, #507
City/State/Zip:   RICHMOND                       City/State/Zip:   EL CERRITO, CA 94530
Phone #:   510-236-6114                          Phone #:   510-528-8411

**Prior to any drilling construction or destruction of a well, requests for inspection appointment must be received 48 hours in advance (excluding weekends, holidays, and Mandatory County Furlough Days) by faxing your written request to (925) 692-2504 or e-mail to ehlu@hsd.cccounty.us.  Voice mail messages are not acceptable.**

Well drillers must possess a valid C-57 license and must have on file a performance bond of $5,000.00 with Contra Costa County before commencing with any well construction, destruction or repairs.

**Soil Boring Permit Conditions:**

1. Soil Boring shall be destroyed pursuant to County regulations within 30 days of completing monitoring activities.
2. _____

Final Approval by:_____   Date: _____



**CONTRA COSTA**
**ENVIRONMENTAL HEALTH DIVISION**
2120 DIAMOND BOULEVARD, SUITE 200
CONCORD, CA 94520
(925) 692-2500
www.cchealth.org/eh



# Soil Boring Permit

| | | | | |
|---|---|---|---|---|
| Permit Number: | 16B 062 | | PE Number: | 4301 |
| Date Received: | February 24, 2016 | | WP Number: | WP0021820 |

Issued By:   TIMOTHY ELLSWORTH          Date Issued:   29-Feb-2016     Date Expires:   29-Aug-2016

| Intended Use: | SOIL BORING | # of Borings or Well ID: | 1 SOIL BORING |
|---|---|---|---|

The issuance of this permit by Contra Costa County Environmental Health Division does not guarantee a satisfactory and an indefinite operation of any well. Permit expires in 180 calendar days from date of approval. Permits are non-transferable, and can be suspended or revoked. If more time is required for the project, a time extension may be granted if reasons warrant it in writing.

## Project Site Information

Site Address:      12210 SAN PABLO AVE, RICHMOND
APN:                519 290 026                          Lot/Parcel #:
Subdivisioin #:                                          Minor Subdivision #:

## Driller/Consultant Information

Driller:        CASCADE DRILLING, LP                 Contact Person:  ROBERT MEYER
Phone #:        925-849-6970                          E-Mail or Fax#:  rmeyer@cascade-env.com
Consultant:     PANGEA ENVIRONMENTAL SERVICES         Contact Person:  MORGAN GILLIES
Phone #:        408-910-1783                          E-Mail or Fax#:  mgillies@pangeaenv.com

## Legal Owner Information

Property Owner:  NIDO, CASA                            Responsible Party:  CAS NIDO
Owner Address:   3060 EL CERRITO PLZ                   Address:            3060 EL CERRITO PLZ, #507
City/State/Zip:  EL CERRITO                            City/State/Zip:     EL CERRITO, CA 94530
Phone #:         510-528-8411                          Phone #:            510-528-8411

**Prior to any drilling construction or destruction of a well, requests for inspection appointment must be received 48 hours in advance (excluding weekends, holidays, and Mandatory County Furlough Days) by faxing your written request to (925) 692-2504 or e-mail to ehlu@hsd.cccounty.us. Voice mail messages are not acceptable.**

Well drillers must possess a valid C-57 license and must have on file a performance bond of $5,000.00 with Contra Costa County before commencing with any well construction, destruction or repairs.

**Soil Boring Permit Conditions:**

1. Soil Boring shall be destroyed pursuant to County regulations within 30 days of completing monitoring activities.
2. _____


Final Approval by:_____      Date: _____




**CONTRA COSTA**
**ENVIRONMENTAL HEALTH DIVISION**
2120 DIAMOND BOULEVARD, SUITE 200
CONCORD, CA 94520
(925) 692-2500
www.cchealth.org/eh

# Soil Boring Permit

| | | | | |
|---|---|---|---|---|
| Permit Number: | 16B 110 | PE Number: | 4301 | |
| Date Received: | April 05, 2016 | WP Number: | WP0021955 | |
| Issued By: | SALVADOR RUIZ | Date Issued: | 06-Apr-2016 | Date Expires: 07-Sep-2016 |

| Intended Use: | SOIL BORING | # of Borings or Well ID: | ONE BORING MIP-4 |
|---|---|---|---|

The issuance of this permit by Contra Costa County Environmental Health Division does not guarantee a satisfactory and an indefinite operation of any well. Permit expires in 180 calendar days from date of approval. Permits are non-transferable, and can be suspended or revoked. If more time is required for the project, a time extension may be granted if reasons warrant it in writing.

## Project Site Information

Site Address:   SAN PABLO AVE AT NEVIN AVE, RICHMOND ROW (PART OF 12210 SAN PABLO AVE PRJ)
APN:                                                         Lot/Parcel #:
Subdivisioin #:                                         Minor Subdivision #:

## Driller/Consultant Information

| | | | |
|---|---|---|---|
| Driller: | CASCADE DRILLING, LP | Contact Person: | ROBERT MEYER |
| Phone #: | 925-849-6970 | E-Mail or Fax#: | rmeyer@cascade-env.com |
| Consultant: | PANGEA ENVIRONMENTAL | Contact Person: | MORGAN GILLIES |
| Phone #: | 408-910-1783 | E-Mail or Fax#: | mgillies@pangeanv.com |

## Legal Owner Information

| | | | |
|---|---|---|---|
| Property Owner: | NIDO, CASA | Responsible Party: | CASA NIDO |
| Owner Address: | 3060 EL CERRITO PLZ | Address: | 3060 EL CERRITO PLAZA, #507 |
| City/State/Zip: | EL CERRITO | City/State/Zip: | EL CERRITO, CA 94530 |
| Phone #: | 510-528-8411 | Phone #: | Not Specified |

**Prior to any drilling construction or destruction of a well, requests for inspection appointment must be received 48 hours in advance (excluding weekends, holidays, and Mandatory County Furlough Days) by faxing your written request to (925) 692-2504 or e-mail to ehlu@hsd.cccounty.us. Voice mail messages are not acceptable.**

Well drillers must possess a valid C-57 license and must have on file a performance bond of $5,000.00 with Contra Costa County before commencing with any well construction, destruction or repairs.

**Soil Boring Permit Conditions:**

1. Soil Boring shall be destroyed pursuant to County regulations within 30 days of completing monitoring activities.
2. _____

Final Approval by:_____        Date: _____



**CONTRA COSTA**
**ENVIRONMENTAL HEALTH DIVISION**
2120 DIAMOND BOULEVARD, SUITE 200
CONCORD, CA 94520
(925) 692-2500
www.cchealth.org/eh



# Soil Boring Permit

Permit Number: 16B 159

Date Received: May 16, 2016

Issued By: SALVADOR RUIZ

PE Number: 4301

WP Number: WP0022038

Date Issued: 25-May-2016     Date Expires: 26-Oct-2016

| Intended Use: SOIL BORING | # of Borings or Well ID: 1 SOIL BORING HP-3 |
|---|---|

The issuance of this permit by Contra Costa County Environmental Health Division does not guarantee a satisfactory and an indefinite operation of any well. Permit expires in 180 calendar days from date of approval. Permits are non-transferable, and can be suspended or revoked. If more time is required for the project, a time extension may be granted if reasons warrant it in writing.

## Project Site Information

Site Address:     12210 SAN PABLO AVE, RICHMOND
APN:              519 290 026
Subdivisioin #:                                         Lot/Parcel #:
                                                        Minor Subdivision #:

## Driller/Consultant Information

Driller:      CASCADE DRILLING, LP
Phone #:      925-849-6970
Consultant:   PANGEA ENVIRONMENTAL SERVICES
Phone #:      408-910-1783

Contact Person: ROBERT MEYER
E-Mail or Fax#: rmeyer@cascade-env.com
Contact Person: MORGAN GILLIES
E-Mail or Fax#: mgillies@pangeaenv.com

## Legal Owner Information

Property Owner: NIDO, CASA
Owner Address: 3060 EL CERRITO PLZ
City/State/Zip:  EL CERRITO, CA 94530
Phone #:        510-528-8411

Responsible Party: SAME AS OWNER
Address:
City/State/Zip:
Phone #:        Not Specified

**Prior to any drilling construction or destruction of a well, requests for inspection appointment must be received 48 hours in advance (excluding weekends, holidays, and Mandatory County Furlough Days) by faxing your written request to (925) 692-2504 or e-mail to ehlu@hsd.cccounty.us. Voice mail messages are not acceptable.**

Well drillers must possess a valid C-57 license and must have on file a performance bond of $5,000.00 with Contra Costa County before commencing with any well construction, destruction or repairs.

**Soil Boring Permit Conditions:**

1. Soil Boring shall be destroyed pursuant to County regulations within 30 days of completing monitoring activities.
2. _____

Final Approval by: _____     Date: _____



**CONTRA COSTA**
**ENVIRONMENTAL HEALTH DIVISION**
2120 DIAMOND BOULEVARD, SUITE 200
CONCORD, CA 94520
(925) 692-2500
www.cchealth.org/eh

CONTRA COSTA
HEALTH SERVICES



# Soil Boring Permit

Permit Number:  16B 160

Date Received:  May 16, 2016

Issued By:  SALVADOR RUIZ

PE Number:  4301

WP Number:  WP0022039

Date Issued:  25-May-2016      Date Expires:  26-Oct-2016

| Intended Use:   SOIL BORING | # of Borings or Well ID:  TWO BORINGS HP-1 & HP-2 |
|---|---|

The issuance of this permit by Contra Costa County Environmental Health Division does not guarantee a satisfactory and an indefinite operation of any well. Permit expires in 180 calendar days from date of approval. Permits are non-transferable, and can be suspended or revoked. If more time is required for the project, a time extension may be granted if reasons warrant it in writing.

## Project Site Information

Site Address:     HP1 NEVIN AVE BTWN SAN PABLO & WILSON AVE / HP2 CORNER OF SAN PABLO & NEVIN
APN:              PUBLIC RIGHT OF WAY           Lot/Parcel #:
Subdivisioin #:                                 Minor Subdivision #:

## Driller/Consultant Information

Driller:     CASCADE DRILLING, LP          Contact Person: ROBERT MEYER
Phone #:     925-849-6970                  E-Mail or Fax#:  rmeyer@cascade-env.com
Consultant:  PANGEA ENVIRONMENTAL SERVICES  Contact Person: MORGAN GILLIES
Phone #:     408-910-1783                  E-Mail or Fax#:  mgillies@pangeaenv.com

## Legal Owner Information

Property Owner: CITY OF RICHMOND - ROW & ENCROAC  Responsible Party: SAME AS OWNER
Owner Address:  450 CIVIC CENTER PLZ              Address:
City/State/Zip:  RICHMOND, CA 94804              City/State/Zip:
Phone #:        510-236-6114                     Phone #:       Not Specified

**Prior to any drilling construction or destruction of a well, requests for inspection appointment must be received 48 hours in advance (excluding weekends, holidays, and Mandatory County Furlough Days) by faxing your written request to (925) 692-2504 or e-mail to ehlu@hsd.cccounty.us. Voice mail messages are not acceptable.**

Well drillers must possess a valid C-57 license and must have on file a performance bond of $5,000.00 with Contra Costa County before commencing with any well construction, destruction or repairs.

**Soil Boring Permit Conditions:**

1. Soil Boring shall be destroyed pursuant to County regulations within 30 days of completing monitoring activities.
2. _____

Final Approval by: _____      Date: _____

# CITY OF RICHMOND - UTILITIES DEPARTMENT

Encroachment Services Division
450 Civic Center Plaza
Richmond, CA 94804
Phone : (510) 307-8091
Fax  : (510) 307-8116
email: engpermits@ci.richmond.ca.us

## ENCROACHMENT PERMIT
## EN16-00458



### PERMIT VALID FOR 60 DAYS

**ISSUED DATE: 04-25-2016**
**EXPIRATION DATE: 06-24-2016**

**ALL INSPECTION REQUESTS ARE REQUIRED TO BE MADE 48 HOURS IN ADVANCE**
**CALL INSPECTOR LALO HERRERA (510) 774-5831**

| | |
|---|---|
| Parcel APN: | |
| Issue Address: **VARIOUS** | Today's Date: 04-25-2016 |
| Permit: **EN16-00458** | Date Applied: 04-05-2016 |
| | Date Approved: 04-06-2016 |
| | Date Issued: 04-25-2016 |

| APPLICANT: PANGEA ENVIRONMENTAL SERVICES INC. | CONTRACTOR: CASCADE DRILLING, L.P. |
|---|---|
| Street Address: **1710 FRANKLIN ST, STE #200** | Street Address: **120 S 23RD ST** |
| City/ST/Zip: **OAKLAND, CA 94612** | City/ST/Zip: **RICHMOND, CA 94804-2804** |
| Daytime Phone: **(510) 836-3700** | Daytime Phone: **(510) 478-0858** |
| Email: **MGILLIES@PANGEAENV.COM** | Email: **RMCGAHEY@CASCADEDRILLING.COM** |
| Contact: **MORGAN GILLIES** | Contact: |

**DESCRIPTION OF PROPOSED WORK: NEVIN AVE BTWN SAN PABLO AVE AND WILSON AVE**

THREE VERTICAL BORINGS TO APPROXIMATELY 60 FEET DEPTH (MONITORING WELL INSTALLED AT ONE LOCATION), ONE VERTICAL BORING TO 80 FEET DEPTH.

**PAID** KC

APR 26 2016

CITY OF RICHMOND
FINANCE DEPARTMENT

Permit holder agrees to comply with the conditions of the General Permit pursuant to this application and with provision of all applicable laws, codes and ordinances. Permit holder also agrees, at no expense to the City, to clean up and legally dispose of any materials/wastes (hazardous/non-hazardous) that may be generated by or discharged to the enviroment by said permit holder. Permit holder futher agrees to save, indemnify and keep harmless, the City of Richmond and its officers, employees and agents against all liabilities, judgments, costs and expenses which may in any manner, accure against the City in consequesnce of the granting of a permit or from the use or occupancy of street right-of-way, or other property of virtue thereof. Permitee shall perform any work required to repair damage to City property caused by subject work.

\* Refund of all bonds shall be issued 12 mos. after completion of project (subject to final approval by inspector).

When inspection time exceeds, additional fees will be charged at a later date in accordance with Chapter 2.34 of the City of Richmond Municipal Code for the actual cost of additional inspection time.

| CA STATE CONTRACTOR'S LICENSE | | | COR BUSINESS LICENSE | | |
|---|---|---|---|---|---|
| 938110 | **EXPIRES** | 09-30-2017 | 40047094 | **EXPIRES** | 04-03-2017 |

| INITIAL INSPECTION FIELD NOTES | ISSUED BY **MM3** |
|---|---|

| FEE DESCRIPTION | AMOUNT | PAID DATE |
|---|---|---|
| Encroachment Permit/Digging | 427.00 | |
| Traffic Control Plan Review | 57.00 | |

| TOTAL FEES | 484.00 |
|---|---|
| \* WARRANTY BOND | 0.00 |
| BALANCE DUE | 484.00 |
| For City Use Only | |
| *Not Valid unless Finance Stamp* | |

# CITY OF RICHMOND - UTILITIES DEPARTMENT



Encroachment Services Division
450 Civic Center Plaza
Richmond, CA 94804
Phone: (510) 307-8091
Fax:    (510) 307-8116
email: engpermits@ci.richmond.ca.us

# ENCROACHMENT PERMIT
# EN16-00716

## PERMIT VALID FOR 60 DAYS

**ISSUED DATE: 05-23-2016**
**EXPIRATION DATE: 07-22-2016**

### ALL INSPECTION REQUESTS ARE REQUIRED TO BE MADE 48 HOURS IN ADVANCE
### CALL INSPECTOR LALO HERRERA (510) 774-5831

| Parcel APN: | 519-290-026-3 | | | |
|---|---|---|---|---|
| Issue Address: | 12210 SAN PABLO AVE | Today's Date: | 05-23-2016 |
| Permit: | EN16-00716 | Date Applied: | 05-19-2016 |
| | | Date Approved: | 05-20-2016 |
| | | Date Issued: | 05-23-2016 |

| APPLICANT: PANGEA ENVIRONMENTAL SERVICES INC. | CONTRACTOR: CASCADE DRILLING, L.P. |
|---|---|
| Street Address: **1710 FRANKLIN ST, STE #200** | Street Address: 120 S 23RD ST |
| City/ST/Zip: **OAKLAND, CA 94612** | City/ST/Zip: RICHMOND, CA 94804-2804 |
| Daytime Phone: **(510) 836-3700** | Daytime Phone: (510) 478-0858 |
| Email: MGILLIES@PANGEAENV.COM | Email: RMEYER@CASCADEDRILLING.COM |
| Contact: MORGAN GILLIES | Contact: ROBERT MEYER |

### DESCRIPTION OF PROPOSED WORK: NEVIN AVE/ SAN PABLO AVE/ WILSON AVE

NEVIN AVE BETWEEN SAN PABLO AVE AND WILSON AVE, AND INTERSECTION OF NEVIN AND SAN PABLO AVE.
TWO VERTICAL BORINGS TO APPROXIMATELY 60 FEET DEPTH.

### SPECIAL CONDITION: PROHIBITION MORATORIUM STREET FOR (5 YRS) CONTACT TAWFIC HALABY AT (510)621-1612 OR EMAIL tawfic_halaby@ci.richmond.ca.us

Permit holder agrees to comply with the conditions of the General Permit pursuant to this application and with provision of all applicable laws, codes and ordinances. Permit holder also agrees, at no expense to the City, to clean up and legally dispose of any materials/wastes (hazardous/non-hazardous) that may be generated by or discharged to the enviroment by said permit holder. Permit holder futher agrees to save, indemnify and keep harmless, the City of Richmond and its officers, employees and agents against all liabilities, judgments, costs and expenses which may in any manner, accure against the City in consequesnce of the granting of a permit or from the use or occupancy of street right-of-way, or other property of virtue thereof. Permitee shall perform any work required to repair damage to City property caused by subject work.

* Refund of all bonds shall be issued 12 mos. after completion of project (subject to final approval by inspector).

When inspection time exceeds, additional fees will be charged at a later date in accordance with Chapter 2.34 of the City of Richmond Municipal Code for the actual cost of additional inspection time.

| CA STATE CONTRACTOR'S LICENSE | | | COR BUSINESS LICENSE | | |
|---|---|---|---|---|---|
| 938110 | EXPIRES | 09-30-2017 | 40047094 | EXPIRES | 04-03-2017 |

| INITIAL INSPECTION FIELD NOTES | ISSUED BY   MM3 |
|---|---|

| FEE DESCRIPTION | AMOUNT | PAID DATE | TOTAL FEES | 541.00 |
|---|---|---|---|---|
| Encroachment Permit/Digging | 427.00 | | * WARRANTY BOND | 0.00 |
| Traffic Control Plan Review | 114.00 | | BALANCE DUE | 541.00 |

**PAID**

**MAY 2 3 2016**

CITY OF RICHMOND
FINANCE DEPARTMENT

For City Use Only

Not Valid unless Finance Stamp



~ City of Pride & Purpose ~

# CITY OF RICHMOND - UTILITIES DEPARTMENT

Encroachment Services Division
450 Civic Center Plaza
Richmond, CA 94804
Phone : (510) 307-8091
Fax : (510) 307-8116
email: engpermits@ci.richmond.ca.us

## ENCROACHMENT PERMIT
## EN15-01984



### PERMIT VALID FOR 60 DAYS

**ISSUED DATE: 11-06-2015**
**EXPIRATION DATE: 01-05-2016**

**ALL INSPECTION REQUESTS ARE REQUIRED TO BE MADE 48 HOURS IN ADVANCE**
**CALL INSPECTOR LALO HERRERA (510) 774-5831**

| Parcel APN: | | Today's Date: | 11-06-2015 |
|---|---|---|---|
| Issue Address: | SAN PABLO AVE & NEVIN AVE | Date Applied: | 10-29-2015 |
| Permit: | EN15-01984 | Date Approved: | 11-02-2015 |
| | | Date Issued: | 11-06-2015 |

| APPLICANT: PANGEA ENVIRONMENTAL SERVICES INC. | CONTRACTOR: CASCADE DRILLING, L.P. |
|---|---|
| Street Address: **1710 FRANKLIN ST, STE #200** | Street Address: 120 S 23RD ST |
| City/ST/Zip: **OAKLAND, CA 94612** | City/ST/Zip: RICHMOND, CA 94804-2804 |
| Daytime Phone: **(510) 836-3700** | Daytime Phone: (510) 478-0858 |
| Email: TDELAFUENTE@PANGEAENV.COM | Email: RMCGAHEY@CASCADEDRILLING.COM |
| Contact: MORGAN GILLIES | Contact: RICHARD ALCARTADO |

**DESCRIPTION OF PROPOSED WORK: SAN PABLO AVE & NEVIN AVE**

VERTICAL BORINGS FOR SOIL AND GROUNDWATER SAMPLES TO APPROXIMATELY 20 FT DEPTH.

Permit holder agrees to comply with the conditions of the General Permit pursuant to this application and with provision of all applicable laws, codes and ordinances. Permit holder also agrees, at no expense to the City, to clean up and legally dispose of any materials/wastes (hazardous/non-hazardous) that may be generated by or discharged to the enviroment by said permit holder. Permit holder futher agrees to save, indemnify and keep harmless, the City of Richmond and its officers, employees and agents against all liabilities, judgments, costs and expenses which may in any manner, accure against the City in consequesnce of the granting of a permit or from the use or occupancy of street right-of-way, or other property of virtue thereof. Permitee shall perform any work required to repair damage to City property caused by subject work.

* Refund of all bonds shall be issued 12 mos. after completion of project (subject to final approval by inspector).

When inspection time exceeds, additional fees will be charged at a later date in accordance with Chapter 2.34 of the City of Richmond Municipal Code for the actual cost of additional inspection time.

| CA STATE CONTRACTOR'S LICENSE | | | | COR BUSINESS LICENSE | | | |
|---|---|---|---|---|---|---|---|
| 938110 | **EXPIRES** | 09-30-2017 | | 40047094 | **EXPIRES** | 04-03-2016 | |

| INITIAL INSPECTION FIELD NOTES | ISSUED BY MM3 |
|---|---|

| FEE DESCRIPTION | AMOUNT | PAID DATE | | | |
|---|---|---|---|---|---|
| Encroachment Permit/Digging | 427.00 | | **TOTAL FEES** | 541.00 | |
| Traffic Control Plan Review | 114.00 | | **\* WARRANTY BOND** | 0.00 | |
| | | | **BALANCE DUE** | 541.00 | |

**PAID**

**NOV 09 2015**

**CITY OF RICHMOND**
**FINANCE DEPARTMENT**

For City Use Only

*Not Valid unless Finance Stamp*

~ *City of Pride & Purpose* ~

# CITY OF RICHMOND - UTILITIES DEPARTMENT

Encroachment Services Division
450 Civic Center Plaza
Richmond, CA 94804
Phone : (510) 307-8091
Fax : (510) 307-8116
email: engpermits@ci.richmond.ca.us

## ENCROACHMENT PERMIT
## EN16-00296



### PERMIT VALID FOR 60 DAYS

**ISSUED DATE: 03-09-2016**
**EXPIRATION DATE: 05-08-2016**

**ALL INSPECTION REQUESTS ARE REQUIRED TO BE MADE 48 HOURS IN ADVANCE**
**CALL INSPECTOR KEITH LAWSON (510) 385-4047**

| | | |
|---|---|---|
| Parcel APN: | | Today's Date: 03-09-2016 |
| Issue Address: **NEVIN AVE** | | Date Applied: 02-29-2016 |
| Permit: **EN16-00296** | | Date Approved: 03-09-2016 |
| | | Date Issued: 03-09-2016 |

| | |
|---|---|
| APPLICANT: PANGEA ENVIRONMENTAL SERVICES INC. | CONTRACTOR: CASCADE DRILLING, L.P. |
| Street Address: **1710 FRANKLIN ST, STE #200** | Street Address: 120 S 23RD ST |
| City/ST/Zip: **OAKLAND, CA 94612** | City/ST/Zip: RICHMOND, CA 94804-2804 |
| Daytime Phone: **(510) 836-3700** | Daytime Phone: (510) 478-0858 |
| Email: MGILLIES@PANGEAENV.COM | Email: RMEYER@CASCADE-ENV.COM |
| Contact: MORGAN GILLIES | Contact: ROBERT MEYER |

**DESCRIPTION OF PROPOSED WORK: NEVIN AVE BTWN SAN PABLO AVE & WILSON AVE**

TWO VERTICAL BORINGS TO APPROXIMATELY 80 FEET DEPTH.

Permit holder agrees to comply with the conditions of the General Permit pursuant to this application and with provision of all applicable laws, codes and ordinances. Permit holder also agrees, at no expense to the City, to clean up and legally dispose of any materials/wastes (hazardous/non-hazardous) that may be generated by or discharged to the enviroment by said permit holder. Permit holder futher agrees to save, indemnify and keep harmless, the City of Richmond and its officers, employees and agents against all liabilities, judgments, costs and expenses which may in any manner, accure against the City in consequesnce of the granting of a permit or from the use or occupancy of street right-of-way, or other property of virtue thereof. Permitee shall perform any work required to repair damage to City property caused by subject work.

* Refund of all bonds shall be issued 12 mos. after completion of project (subject to final approval by inspector).

When inspection time exceeds, additional fees will be charged at a later date in accordance with Chapter 2.34 of the City of Richmond Municipal Code for the actual cost of additional inspection time.

| CA STATE CONTRACTOR'S LICENSE | | | COR BUSINESS LICENSE | | |
|---|---|---|---|---|---|
| 938110 | **EXPIRES** | 09-30-2017 | 40047094 | **EXPIRES** | 04-03-2016 |

| INITIAL INSPECTION FIELD NOTES | **ISSUED BY MM3** |
|---|---|

| FEE DESCRIPTION | AMOUNT | PAID DATE | | |
|---|---|---|---|---|
| Encroachment Permit/Digging | 427.00 | | **TOTAL FEES** | 541.00 |
| Traffic Control Plan Review | 114.00 | | **\* WARRANTY BOND** | 0.00 |
| | | | **BALANCE DUE** | 541.00 |
| | | | For City Use Only | |
| | | | *Not Valid unless Finance Stamp* | |

**APPENDIX D**

Standard Operating Procedures

Pangea

## STANDARD FIELD PROCEDURES FOR SOIL BORINGS

This document describes Pangea Environmental Services' standard field methods for drilling and sampling soil borings. These procedures are designed to comply with Federal, State and local regulatory guidelines. Specific field procedures are summarized below.

### Objectives

Soil samples are collected to characterize subsurface lithology, assess whether the soils exhibit obvious hydrocarbon or other compound vapor odor or staining, estimate ground water depth and quality, and to submit samples for chemical analysis.

### Soil Classification/Logging

All soil samples are classified according to the Unified Soil Classification System by a trained geologist, scientist or engineer working under the supervision of a California Registered Engineer, California Registered Geologist (RG) or a Certified Engineering Geologist (CEG). The following soil properties are noted for each soil sample:

- Principal and secondary grain size category (i.e. sand, silt, clay or gravel)
- Approximate percentage of each grain size category,
- Color,
- Approximate water or product saturation percentage,
- Observed odor and/or discoloration,
- Other significant observations (i.e. cementation, presence of marker horizons, mineralogy), and
- Estimated permeability.

### Soil Boring and Sampling

Soil borings are typically drilled using hollow-stem augers or hydraulic-push technologies. At least one and one half ft of the soil column is collected for every five ft of drilled depth. Additional soil samples are collected near the water table and at lithologic changes. With hollow-stem drilling, samples are collected using lined split-barrel or equivalent samplers driven into undisturbed sediments beyond the bottom of the borehole. With hydraulic-push drilling, samples are typically collected using acetate liners. The vertical location of each soil sample is determined by measuring the distance from the middle of the soil sample tube to the end of the drive rod used to advance the split barrel sampler or the acetate tube. All sample depths use the ground surface immediately adjacent to the boring as a datum. The horizontal location of each boring is measured in the field from an onsite permanent reference using a measuring wheel or tape measure.

Drilling and sampling equipment is steam-cleaned prior to drilling and between borings to prevent cross-contamination. Sampling equipment is washed between samples with trisodium phosphate or an equivalent EPA-approved detergent.

### Sample Storage, Handling and Transport

Sampling tubes or cut acetate liners chosen for analysis are trimmed of excess soil and capped with Teflon tape and plastic end caps. Soil samples are labeled and stored at or below 4°C on either crushed or dry ice, depending upon local regulations. Samples are transported under chain-of-custody to a State-certified analytic laboratory.

Pangea

**Field Screening**

Soil samples collected during drilling will be analyzed in the field for ionizable organic compounds using a photo-ionization detector (PID) with a 10.2 eV lamp.  The screening procedure will involve placing an undisturbed soil sample in a sealed container (either a zip-lock bag, glass jar, or a capped soil tube).  The container will be set aside, preferably in the sun or warm location. After approximately fifteen minutes, the head space within the container will be tested for total organic vapor, measured in parts per million on a volume to volume basis (ppmv) by the PID. The PID instrument will be calibrated prior to boring using hexane or isobutylene.  PID measurements are used along with the field observations, odors, stratigraphy and ground water depth to select soil samples for analysis.

**Water Sampling**

Water samples collected from borings are either collected from the open borehole, from within screened PVC inserted into the borehole, or from a driven Hydropunch-type sampler.  Groundwater is typically extracted using a bailer, check valve and/or a peristaltic pump. The ground water samples are decanted into the appropriate containers supplied by the analytic laboratory. Samples are labeled, placed in protective foam sleeves, stored on crushed ice at or below 4°C, and transported under chain-of-custody to the laboratory.

Pangea often performs electrical conductivity (EC) logging and/or continuous coring to identify potential water-bearing zones.  Hydropunch-type sampling is then performed to provide discrete-depth grab groundwater sampling within potential water-bearing zones for vertical contaminant delineation. Hydropunch-type sampling typically involves driving a cylindrical sheath of hardened steel with an expendable drive point to the desired depth within undisturbed soil.  The sheath is retracted to expose a stainless steel or PVC screen that is sealed inside the sheath with Neoprene O-rings to prevent infiltration of formation fluids until the desired depth is attained. The groundwater is extracted using tubing inserted down the center of the rods into the screened sampler.

**Duplicates and Blanks**

Blind duplicate water samples are collected usually collected only for monitoring well sampling programs, at a rate of one blind sample for every 10 wells sampled. Laboratory-supplied trip blanks accompany samples collected for all sampling programs to check for cross-contamination caused by sample handling and transport. These trip blanks are analyzed if the internal laboratory QA/QC blanks contain the suspected field contaminants. An equipment blank may also be analyzed if non-dedicated sampling equipment is used.

**Grouting**

If the borings are not completed as wells, the borings are filled to the ground surface with cement grout poured or pumped through a tremie pipe.

**Waste Handling and Disposal**

Soil cuttings from drilling activities are usually stockpiled onsite on top of and covered by plastic sheeting. At least four individual soil samples are collected from the stockpiles for later compositing at the analytic laboratory. The composite sample is analyzed for the same constituents analyzed in the borehole samples. Soil cuttings are transported by licensed waste haulers and disposed in secure, licensed facilities based on the composite analytic results.

Ground water removed during sampling and/or rinsate generated during decontamination procedures are stored onsite in sealed 55 gallon drums. Each drum is labeled with the drum number, date of generation, suspected contents, generator identification and consultant contact. Disposal of the water is based on the analytic results for the well samples. The water is either pumped out using a vacuum truck for transport to a licensed waste treatment/disposal facility or the individual drums are picked up and transported to the waste facility where the drum contents are removed and appropriately disposed.

Pangea

## STANDARD FIELD PROCEDURES FOR MONITORING WELLS

This document describes Pangea Environmental Services' standard field methods for drilling, installing, developing and sampling groundwater monitoring wells. These procedures are designed to comply with Federal, State and local regulatory guidelines. Specific field procedures are summarized below.

### Well Construction and Surveying

Groundwater monitoring wells are installed in soil borings to monitor groundwater quality and determine the groundwater elevation, flow direction and gradient. Well depths and screen lengths are based on groundwater depth, occurrence of hydrocarbons or other compounds in the borehole, stratigraphy and State and local regulatory guidelines. Well screens typically extend 10 to 15 feet below and 5 feet above the static water level at the time of drilling. However, the well screen will generally not extend into or through a clay layer that is at least three feet thick.

Well casing and screen are flush-threaded, Schedule 40 PVC. Screen slot size varies according to the sediments screened, but slots are generally 0.010 or 0.020 inches wide. A rinsed and graded sand occupies the annular space between the boring and the well screen to about one to two ft above the well screen. A two feet thick hydrated bentonite seal separates the sand from the overlying sanitary surface seal composed of Portland type I, II cement.

Well-heads are secured by locking well-caps inside traffic-rated vaults finished flush with the ground surface. A stovepipe may be installed between the well-head and the vault cap for additional security. The well top-of-casing elevation is surveyed with respect to mean sea level and the well is surveyed for horizontal location with respect to an onsite or nearby offsite landmark.

### Well Development

Wells are generally developed using a combination of groundwater surging and extraction. Surging agitates the groundwater and dislodges fine sediments from the sand pack. Wells may be surged prior to installation of the well seal to ensure that there are no voids in the sand pack. Development occurs 48 to 72 hours after seal installation to ensure that the Portland cement has set up correctly. After about ten minutes of surging, groundwater is extracted from the well using bailing, pumping and/or reverse air-lifting through an eductor pipe to remove the sediments from the well. Surging and extraction continue until at least ten well-casing volumes of groundwater are extracted and the sediment volume in the groundwater is negligible.

All equipment is steam-cleaned prior to use and air used for air-lifting is filtered to prevent oil entrained in the compressed air from entering the well. Wells that are developed using air-lift evacuation are not sampled until at least 72 hours after they are developed.

### Groundwater Sampling

Depending on local regulatory guidelines, three to four well-casing volumes of groundwater are purged prior to sampling. Purging continues until groundwater pH, conductivity, and temperature have stabilized. Groundwater samples are collected using bailers or pumps and are decanted into the appropriate containers supplied by the analytic laboratory. Samples are labeled, placed in protective foam sleeves, stored on crushed ice at or below 4°C, and transported under chain-of-custody to the laboratory. Laboratory-supplied trip blanks accompany the samples and are analyzed to check for cross-contamination. An equipment blank may be analyzed if non-dedicated sampling equipment is used.

**STANDARD OPERATING PROCEDURE FOR "MICROPURGE" LOW FLOW GROUNDWATER SAMPLING**

**1.0 PURPOSE**

This standard operating procedure (SOP) describes the procedures for conducting "micropurge" low flow groundwater sampling. This SOP is based on Puls and Barcelona, 1996.

**2.0 EQUIPMENT**

- Low-flow purging/sampling pump.  Equipment to be used may include (in decreasing order of preference): dedicated bladder or Grundfos Rediflo pump, peristaltic pump (shallow water table only), non-dedicated bladder or Grundfos Rediflo pump

- pH meter

- EC meter

- Digital thermometer

- Flow-through cell and DO meter (optional, depending on site requirements)

- Sample vials and preservatives appropriate for analytical methods

- Sample labels

- Cooler with bagged ice

- Record-keeping materials

- Latex or nitrile gloves

**3.0 WATER LEVEL MEASUREMENTS**

1. Remove all well caps. Do NOT sound the total depth of the wells until after completion of sampling (this step may stir up sediment).

2. Allow each well to equilibrate to atmospheric pressure for at least 30 minutes (this step is not necessary for stovepipe wells with vented casings).

3. During equilibration, take water levels at approximately 10-minute intervals to assess the water level stability.  Note changes and stability of the water level.  Allow additional time for equilibration at any wells that do not exhibit stable readings over a 10-minute interval.

4. Record final water level after water level has stabilized.

**4.0 EQUIPMENT CALIBRATION**

Calibrate all meters according to manufacturer's instructions prior to sampling.  Record calibration in field notes.

## 5.0 WELL PURGING

The validity of the micropurging method is based on strict adherence to the following purging and sampling requirements:

- Mixing of the water column within the well prior to and during purging and sampling is minimized by not inserting pumps and bailers into the well (or minimizing insertion).

- The pump intake (or suction tubing) for both purging and sampling is positioned at the target sampling depth within the water column, and not so deep as to agitate sediment near the bottom of the well.

- Drawdown within the well is minimized by pumping at low rates (typically 0.1 to 0.5 liters per minute [0.025 to 0.125 gpm]).

- Purge volume is determined by the stabilization of indicator parameters (primarily electric conductivity [EC], pH and dissolved oxygen [DO] or turbidity) within specific criteria.

1. **Pump Insertion.** If a dedicated pump is installed in the well, take care not to move the pump up or down within the water column.  If no dedicated pump is present, lower the pump or peristaltic suction tube **slowly** to the specific sampling depth required (generally within the upper half of the screened section) and secure.  Do not allow the pump to drop into the bottom half of the water column.

2. **Purging.** Initiate purging at a rate no greater than 0.5 liters per minute [0.125 gpm]. Monitor the water level during purging and reduce the flow rate if the drawdown below static water level approaches 0.3 feet.  The objective is to not exceed 0.33 feet of drawdown during purging. Periodically record water depth and volume measurements.

3. **Stabilization.** At a minimum, monitor EC, pH, and either DO or turbidity, preferably using a flow-through cell.  ORP may also be monitored.  Stabilization has been reached when three successive readings taken 3 to 5 minutes apart are within the following tolerances for ALL parameters (EC $\pm$3%, pH $\pm$0.1, DO or turbidity $\pm$10%, ORP $\pm$10mv).

4. **Sampling.**  Sampling should be conducted as soon as stabilization has been reached or a maximum purge volume of 3 casing volumes for a 4" well, or 5 casing volumes for a 2" well has been reached.  Collect samples by disconnecting the flow-through cell and directing the pump tubing outlet flow directly into the sample containers.

5. **Shipment.**  Place samples in a cooler with bagged ice and ship under chain-of-custody to the project laboratory.

## REFERENCE

Puls, R.W. and Barcelona, M.J., 1996, Low-flow (minimal drawdown) ground-water monitoring procedures, U.S. Environmental Protection Agency Superfund Technology Support Center for Ground Water, National Risk Management Research Laboratory, Subsurface Protection and Remediation Division, EPA/540/S-95/504, April.

**APPENDIX E**

Boring Logs



**BORING AND WELL LOG LEGEND**

| LITHOLOGY | WATER LEVEL | WELL/BORING COMPLETION | SAMPLE TYPE | DESCRIPTION |
|---|---|---|---|---|
| | | | | ASPHALT |
| | | | | CONCRETE |
| | | | | FILL |
| | | | | TOPSOIL |
| | | | | COBBLES |
| | | | | IGNEOUS Rock |
| | | | | METAMORPHIC Rock |
| | | | | SEDIMENTARY Rock |
| | | | | Well-graded GRAVEL (GW) |
| | | | | Poorly graded GRAVEL (GP) |
| | | | | Silty GRAVEL (GM) |
| | | | | Clayey GRAVEL (GC) |
| | | | | Well-graded GRAVEL with silt (GW-GM) |
| | | | | Poorly graded GRAVEL with silt (GP-GM) |
| | | | | Well-graded GRAVEL with clay (GW-GC) |
| | | | | Poorly graded GRAVEL with clay (GP-GC) |
| | | | | Well-graded SAND (SW) |
| | | | | Poorly graded SAND (SP) |
| | | | | Silty SAND (SM) |
| | | | | Clayey SAND (SC) |
| | | | | Well-graded SAND with silt (SW-SM) |
| | | | | Poorly graded SAND with silt (SP-SM) |
| | | | | Well-graded SAND with clay (SW-SC) |
| | | | | Poorly graded SAND with clay (SP-SC) |
| | | | | SILT (ML) |
| | | | | Lean CLAY (CL) |
| | | | | Organic SOIL (OL) |
| | | | | Elastic SILT (MH) |
| | | | | Fat CLAY (CH) |
| | | | | Organic SOIL (OH) |
| | | | | PEAT (PT) |
| | | | | Volume Descriptors: Trace = <5% Few = 5-10% Little = 15-25% Some = 30-45% Mostly = >=50% |
| | | | | Water Level During Drilling |
| | | | | Water Level at End of Drilling/in Completed Well |
| | | | | Cap |
| | | | | Riser |
| | | | | Screen |
| | | | | Cement |
| | | | | Bentonite Grout |
| | | | | Bentonite Seal |
| | | | | Filter Pack |
| | | | | Backfill |
| | | | GR | Grab |
| | | | EN | Encore |
| | | | SS | Split Spoon |
| | | | SH | Shelby Tube |
| | | | CO | Core Barrel |
| | | | DP | Direct Push |
| | | | ID | Lab Sample and ID |

NOTES:

| | | BORING LOG |
|---|---|---|
| **Client:** | OMO's Cleaners | **Boring No.  B-1** |
| **Project:** | 1645.001 | **Page:      1 of 1** |
| **Address:** | 12210 San Pablo Avenue, Richmond, CA | |

| | | | |
|---|---|---|---|
| Drilling Start Date: | **07/07/2015** | Boring Depth (ft): | **16** |
| Drilling End Date: | **07/08/2015** | Boring Diameter (in): | **2.25** |
| Drilling Company: | **Cascade** | Sampling Method(s): | **Direct Push (Macro Core)** |
| Drilling Method: | **Direct Push** | DTW During Drilling (ft): | **15** |
| Drilling Equipment: | **Geoprobe 54LT** | DTW After Drilling (ft): | **13.21** |
| Driller: | | Ground Surface Elev. (ft): | |
| Logged By: | **Morgan Gillies** | Location (X,Y): | |



Boring log column headers: DEPTH (ft), LITHOLOGY, WATER LEVEL, BORING COMPLETION, COLLECT (Sample Type, Date & Time, Blow Counts, Recovery (ft)), SOIL/ROCK VISUAL DESCRIPTION, MEASURE (PID (ppm), Lab Sample), DEPTH (ft)

SOIL/ROCK VISUAL DESCRIPTION:

(0') Concrete.

(0.5') Silty CLAY (CL); 100% medium to high plasticity fines, stiff, black.

(4') Silty CLAY (CL); 90-100% medium plasticity fines, trace - 10% fine sand, medium stiff, moist, brown.

(9') Clayey SAND (SC); 70-80% fine to coarse sand, 20-30% medium plasticity fines, moist, brown.

(12') SAND (SP); 90-100% fine to medium sand, trace - 10% fine gravel, moist, brown.

(13') Sandy GRAVEL (GP); 70-80% fine to coarse gravel, 20-30% fine to coarse sand, trace fines, moist, brown.

(14') Sandy CLAY (CL); 80-90% medium plasticity fines, 10-20% fine to medium sand, brown.

(15') Sandy GRAVEL with clay (GC); 50-60% fine to coarse gravel, 20-30% fine to coarse sand, 10-20% fines, moist to wet.

Bottom of hole at 16' bgs.

PID (ppm) values: 16.3, 13.9, 14.9, 35.6

Lab Sample labels: B-1-2, B-1-4, B-1-8, B-1-12, B-1-16

NOTES:   Concrete cored.
Borehole pre-cleared to 4' on 07/07/2015 by Cascade using Hand Auger.
Install temporary PVC casing with 5 ft screen at bottom and collect GW sample with new teflon tubing and a peristaltic pump.

| PANGEA | Client: | OMO's Cleaners | **BORING LOG** |
| | Project: | 1645.001 | Boring No.   **B-10** |
| | Address: | 12210 San Pablo Avenue, Richmond, CA | Page:   1 of 1 |

| | | | |
|---|---|---|---|
| Drilling Start Date: | **11/16/2015** | Boring Depth (ft): | **13.5** |
| Drilling End Date: | **11/16/2015** | Boring Diameter (in): | **2.25** |
| Drilling Company: | **Cascade** | Sampling Method(s): | **Direct Push (Macro Core)** |
| Drilling Method: | **Direct Push** | DTW During Drilling (ft): | |
| Drilling Equipment: | **Geoprobe 54LT** | DTW After Drilling (ft): | |
| Driller: | | Ground Surface Elev. (ft): | |
| Logged By: | **E. Lervaag** | Location (X,Y): | |



SOIL/ROCK VISUAL DESCRIPTION

(0') Concrete.

(0.5') CLAY (CL); very stiff, dry, gray.

(6') CLAY (CL); very stiff, dry, brown.

(9') Sandy CLAY (CL); stiff, dry, brown.

Refusal at 13.5' bgs.

| PID (ppm) | Lab Sample |
|---|---|
| 7.2 | B-10-4 |
| 66.9 | B-10-8 |
| 78.3 | B-10-12 |
| 11.1 | B-10-13.5 |

NOTES:

| PANGEA | Client: | OMO's Cleaners | BORING LOG |
| | Project: | 1645.001 | Boring No.   B-11 |
| | Address: | 12210 San Pablo Avenue, Richmond, CA | Page:   1 of 1 |

| | | | |
|---|---|---|---|
| Drilling Start Date: | **11/18/2015** | Boring Depth (ft): | **11** |
| Drilling End Date: | **11/18/2015** | Boring Diameter (in): | **2.25** |
| Drilling Company: | **Cascade** | Sampling Method(s): | **Direct Push (Macro Core)** |
| Drilling Method: | **Direct Push** | DTW During Drilling (ft): | |
| Drilling Equipment: | **Geoprobe 54LT** | DTW After Drilling (ft): | |
| Driller: | | Ground Surface Elev. (ft): | |
| Logged By: | **E. Lervaag** | Location (X,Y): | |



SOIL/ROCK VISUAL DESCRIPTION

(0') Concrete slab.

(0.5') Baserock.

(1.5') CLAY (CL); very stiff, dry, dark gray.

(5') CLAY (CL); very stiff, dark gray.

(6') CLAY (CL); stiff, brown.

(8') Sandy CLAY (CL); stiff, brown.

Bottom of hole at 11' bgs.

PID (ppm): 4.8 — B-11-5

PID (ppm): 22.8 — B-11-8

PID (ppm): 13.7 — B-11-11

NOTES:   Borehole pre-cleared to 5' on 11/18/2015 by Cascade using Hand Auger.

| PANGEA | Client: | OMO's Cleaners | BORING LOG |
|--------|---------|----------------|------------|
| | Project: | 1645.001 | Boring No.   B-13 |
| | Address: | 12210 San Pablo Avenue, Richmond, CA | Page:   1 of 2 |

| | | | |
|---|---|---|---|
| Drilling Start Date: | **11/18/2015** | Boring Depth (ft): | **22** |
| Drilling End Date: | **11/18/2015** | Boring Diameter (in): | **2.25** |
| Drilling Company: | **Cascade** | Sampling Method(s): | **Direct Push (Macro Core)** |
| Drilling Method: | **Direct Push** | DTW During Drilling (ft): | **18.5** |
| Drilling Equipment: | **Geoprobe 54LT** | DTW After Drilling (ft): | |
| Driller: | | Ground Surface Elev. (ft): | |
| Logged By: | **E. Lervaag** | Location (X,Y): | |



Soil/Rock Visual Description:

(0') Topsoil; black.

(2') CLAY (CL); stiff, dry, gray.

(7') CLAY (CL); very stiff, dry, brown.

(12') Sandy CLAY (CL); stiff, brown.

(18.5') Clayey GRAVEL (GC); wet, dark brown.

PID (ppm) / Lab Sample:
- 1.8   B-13-5 (5')
- 11.1  B-13-8 (8')
- 19.1  B-13-12 (12')
- 23.0  B-13-16 (16')

NOTES:   Borehole pre-cleared to 5' on 11/18/2015 by Cascade using Hand Auger.
Install temporary PVC casing with 5 ft screen at bottom and collect GW sample with a disposable bailer.

| PANGEA | Client: | **OMO's Cleaners** | **BORING LOG** |
|---|---|---|---|
| | Project: | **1645.001** | Boring No. **B-13** |
| | Address: | **12210 San Pablo Avenue, Richmond, CA** | Page: **2 of 2** |

| | | | |
|---|---|---|---|
| Drilling Start Date: | **11/18/2015** | Boring Depth (ft): | **22** |
| Drilling End Date: | **11/18/2015** | Boring Diameter (in): | **2.25** |
| Drilling Company: | **Cascade** | Sampling Method(s): | **Direct Push (Macro Core)** |
| Drilling Method: | **Direct Push** | DTW During Drilling (ft): | **18.5** |
| Drilling Equipment: | **Geoprobe 54LT** | DTW After Drilling (ft): | |
| Driller: | | Ground Surface Elev. (ft): | |
| Logged By: | **E. Lervaag** | Location (X,Y): | |

| DEPTH (ft) | LITHOLOGY | WATER LEVEL | BORING COMPLETION | COLLECT | | | | SOIL/ROCK VISUAL DESCRIPTION | MEASURE | | DEPTH (ft) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Sample Type | Date & Time | Blow Counts | Recovery (ft) | | PID (ppm) | Lab Sample | |
| 20 | | | | | | | | (20') Clayey GRAVEL (GC); moist, dark brown. *(continued)* | 17.1 | B-13-20 | 20 |
| | | | | | | | | (21') CLAY (CL); moist, brown. | | | |
| | | | | | | | | Bottom of hole at 22' bgs. | | | |
| 25 | | | | | | | | | | | 25 |

NOTES:   Borehole pre-cleared to 5' on 11/18/2015 by Cascade using Hand Auger.
Install temporary PVC casing with 5 ft screen at bottom and collect GW sample with a disposable bailer.

| | **BORING LOG** |
|---|---|
| Client: **OMO's Cleaners** | Boring No. **B-14** |
| Project: **1645.001** | Page: **1 of 2** |
| Address: **12210 San Pablo Avenue, Richmond, CA** | |

| | | | |
|---|---|---|---|
| Drilling Start Date: | **11/17/2015** | Boring Depth (ft): | **24** |
| Drilling End Date: | **11/18/2015** | Boring Diameter (in): | **2.25** |
| Drilling Company: | **Cascade** | Sampling Method(s): | **Direct Push (Dual Tube)** |
| Drilling Method: | **Direct Push** | DTW During Drilling (ft): | |
| Drilling Equipment: | **Geoprobe 6620** | DTW After Drilling (ft): | |
| Driller: | | Ground Surface Elev. (ft): | |
| Logged By: | **E. Lervaag** | Location (X,Y): | |



SOIL/ROCK VISUAL DESCRIPTION

(0') Asphalt.
(0.5') Baserock.
(1') CLAY (CL); stiff, dry, dark brown.

(10') Sandy CLAY (CL); very stiff, dry, brown.

PID (ppm): 0.0 (B-14-5), 3.1, 4.2, 1.2

NOTES:     Borehole pre-cleared to 8' on 11/17/2015 by Cascade using Hand Auger due to close proximity of 8" gas line.
Install temporary PVC casing with 5 ft screen at bottom and collect GW sample with a disposable bailer.

| | | |
|---|---|---|
| PANGEA | **Client:** OMO's Cleaners<br>**Project:** 1645.001<br>**Address:** 12210 San Pablo Avenue, Richmond, CA | **BORING LOG**<br>**Boring No. B-14**<br>**Page:** 2 of 2 |

| | | | |
|---|---|---|---|
| Drilling Start Date: | **11/17/2015** | Boring Depth (ft): | **24** |
| Drilling End Date: | **11/18/2015** | Boring Diameter (in): | **2.25** |
| Drilling Company: | **Cascade** | Sampling Method(s): | **Direct Push (Dual Tube)** |
| Drilling Method: | **Direct Push** | DTW During Drilling (ft): | |
| Drilling Equipment: | **Geoprobe 6620** | DTW After Drilling (ft): | |
| Driller: | | Ground Surface Elev. (ft): | |
| Logged By: | **E. Lervaag** | Location (X,Y): | |

| DEPTH (ft) | LITHOLOGY | WATER LEVEL | BORING COMPLETION | COLLECT | | | | SOIL/ROCK VISUAL DESCRIPTION | MEASURE | | DEPTH (ft) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Sample Type | Date & Time | Blow Counts | Recovery (ft) | | PID (ppm) | Lab Sample | |
| 20 | | | | | | | | (20') Sandy CLAY (CL); very stiff, dry, brown. *(continued)* | 1.3 | | 20 |
| | | | | | | | | | | | |
| | | | | | | | | | 3.6 | | |
| 25 | | | | | | | | Bottom of hole at 24' bgs. | | | 25 |

NOTES:   Borehole pre-cleared to 8' on 11/17/2015 by Cascade using Hand Auger due to close proximity of 8" gas line.
Install temporary PVC casing with 5 ft screen at bottom and collect GW sample with a disposable bailer.

| PANGEA | Client: | OMO's Cleaners | **BORING LOG** |
| | Project: | 1645.001 | Boring No.   **B-15** |
| | Address: | 12210 San Pablo Avenue, Richmond, CA | Page:   **1 of 2** |

| | | | |
|---|---|---|---|
| Drilling Start Date: | **11/17/2015** | Boring Depth (ft): | **30** |
| Drilling End Date: | **11/18/2015** | Boring Diameter (in): | **2.25** |
| Drilling Company: | **Cascade** | Sampling Method(s): | **Direct Push (Dual Tube)** |
| Drilling Method: | **Direct Push** | DTW During Drilling (ft): | |
| Drilling Equipment: | **Geoprobe 6620** | DTW After Drilling (ft): | |
| Driller: | | Ground Surface Elev. (ft): | |
| Logged By: | **E. Lervaag** | Location (X,Y): | |



SOIL/ROCK VISUAL DESCRIPTION

(0') Asphalt.
(0.5') Baserock.
(1') CLAY (CL); very stiff, dry, dark brown.

(11') Sandy CLAY (CL); very stiff, dry, brown.

(19') Sandy CLAY (CL); light brown.

PID (ppm): 2.1 (at 5'), 3.1, 2.8, 3.1
Lab Sample: B-15-5

NOTES:   Borehole pre-cleared to 8' on 11/17/2015 by Cascade using Hand Auger.
Install temporary PVC casing with 5 ft screen at bottom and collect GW sample with a disposable bailer.

| PANGEA | Client: | OMO's Cleaners | BORING LOG |
| | Project: | 1645.001 | Boring No.   B-15 |
| | Address: | 12210 San Pablo Avenue, Richmond, CA | Page:   2 of 2 |

| | | | |
|---|---|---|---|
| Drilling Start Date: | 11/17/2015 | Boring Depth (ft): | 30 |
| Drilling End Date: | 11/18/2015 | Boring Diameter (in): | 2.25 |
| Drilling Company: | Cascade | Sampling Method(s): | Direct Push (Dual Tube) |
| Drilling Method: | Direct Push | DTW During Drilling (ft): | |
| Drilling Equipment: | Geoprobe 6620 | DTW After Drilling (ft): | |
| Driller: | | Ground Surface Elev. (ft): | |
| Logged By: | E. Lervaag | Location (X,Y): | |



DEPTH (ft) | LITHOLOGY | WATER LEVEL | BORING COMPLETION | COLLECT — Sample Type | Date & Time | Blow Counts | Recovery (ft) | SOIL/ROCK VISUAL DESCRIPTION | MEASURE — PID (ppm) | Lab Sample | DEPTH (ft)

(20') Sandy CLAY (CL); very stiff, light brown.

Collapsed hole.

Bottom of hole at 30' bgs.

PID readings: 1.5, 1.8, 2.1

NOTES:   Borehole pre-cleared to 8' on 11/17/2015 by Cascade using Hand Auger.
Install temporary PVC casing with 5 ft screen at bottom and collect GW sample with a disposable bailer.

| PANGEA | Client: | OMO's Cleaners | **BORING LOG** |
|---|---|---|---|
| | Project: | 1645.001 | Boring No.   B-17 |
| | Address: | 12210 San Pablo Avenue, Richmond, CA | Page:         1 of 2 |

| | | | |
|---|---|---|---|
| Drilling Start Date: | **11/17/2015** | Boring Depth (ft): | **21** |
| Drilling End Date: | **11/18/2015** | Boring Diameter (in): | **2.25** |
| Drilling Company: | **Cascade** | Sampling Method(s): | **Direct Push (Dual Tube)** |
| Drilling Method: | **Direct Push** | DTW During Drilling (ft): | |
| Drilling Equipment: | **Geoprobe 6620** | DTW After Drilling (ft): | |
| Driller: | | Ground Surface Elev. (ft): | |
| Logged By: | **E. Lervaag** | Location (X,Y): | |

| DEPTH (ft) | LITHOLOGY | WATER LEVEL | BORING COMPLETION | COLLECT | | | | SOIL/ROCK VISUAL DESCRIPTION | MEASURE | | DEPTH (ft) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Sample Type | Date & Time | Blow Counts | Recovery (ft) | | PID (ppm) | Lab Sample | |
| 0 | | | | | | | | (0') Asphalt. | | | 0 |
| | | | | | | | | (0.5') Baserock. | | | |
| | | | | | | | | (1') CLAY (CL); stiff, dry, brown. | | | |
| 5 | | | | | | | | | 3.1 | B-17-5 | 5 |
| | | | | | | | | | 34 | | |
| 10 | | | | | | | | (10') Sandy CLAY (CL); stiff, light brown. | | | 10 |
| | | | | | | | | | 126 | | |
| 15 | | | | | | | | | 3.4 | | 15 |
| | | | | | | | | (18') Gravelly CLAY (CL) | | | |
| 20 | | | | | | | | | | | 20 |

NOTES:     Borehole pre-cleared to 8' on 11/17/2015 by Cascade using Hand Auger.
Install temporary PVC casing with 5 ft screen at bottom and collect GW sample with a disposable bailer.

| | | | | |
|---|---|---|---|---|
| PANGEA | **Client:** OMO's Cleaners<br>**Project:** 1645.001<br>**Address:** 12210 San Pablo Avenue, Richmond, CA | | **BORING LOG**<br>**Boring No.** **B-17**<br>**Page:** 2 of 2 | |

| | | | |
|---|---|---|---|
| Drilling Start Date: | **11/17/2015** | Boring Depth (ft): | **21** |
| Drilling End Date: | **11/18/2015** | Boring Diameter (in): | **2.25** |
| Drilling Company: | **Cascade** | Sampling Method(s): | **Direct Push (Dual Tube)** |
| Drilling Method: | **Direct Push** | DTW During Drilling (ft): | |
| Drilling Equipment: | **Geoprobe 6620** | DTW After Drilling (ft): | |
| Driller: | | Ground Surface Elev. (ft): | |
| Logged By: | **E. Lervaag** | Location (X,Y): | |

| DEPTH (ft) | LITHOLOGY | WATER LEVEL | BORING COMPLETION | COLLECT | | | | SOIL/ROCK VISUAL DESCRIPTION | MEASURE | | DEPTH (ft) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Sample Type | Date & Time | Blow Counts | Recovery (ft) | | PID (ppm) | Lab Sample | |
| 20 | | | | | | | | (20') Gravelly CLAY (CL) *(continued)*<br><br>Bottom of hole at 21' bgs. | 2.8 | | 20 |
| 25 | | | | | | | | | | | 25 |

NOTES:   Borehole pre-cleared to 8' on 11/17/2015 by Cascade using Hand Auger.
Install temporary PVC casing with 5 ft screen at bottom and collect GW sample with a disposable bailer.

| | | **BORING LOG** |
|---|---|---|
| **Client:** OMO's Cleaners | | **Boring No. B-18** |
| **Project:** 1645.001 | | **Page:** 1 of 1 |
| **Address:** 12210 San Pablo Avenue, Richmond, CA | | |

| | | | |
|---|---|---|---|
| Drilling Start Date: | **11/18/2015** | Boring Depth (ft): | **20** |
| Drilling End Date: | **11/18/2015** | Boring Diameter (in): | **2.25** |
| Drilling Company: | **Cascade** | Sampling Method(s): | **Direct Push (Dual Tube)** |
| Drilling Method: | **Direct Push** | DTW During Drilling (ft): | |
| Drilling Equipment: | **Geoprobe 6620** | DTW After Drilling (ft): | |
| Driller: | | Ground Surface Elev. (ft): | |
| Logged By: | **E. Lervaag** | Location (X,Y): | |



SOIL/ROCK VISUAL DESCRIPTION

(0') Asphalt.
(0.5') Baserock.
(1') CLAY (CL); stiff, dry, grayish brown.

(8') Sandy CLAY (CL); brown.

(12') CLAY (CL); brown.

(16') Sandy CLAY with gravel (CL); brown.

(17') GRAVEL with sand and clay (GC)

(19.5') CLAY (CL); hard.

PID (ppm):
0.0
2.8
10.3
6.1
2.9

Lab Sample: B-18-5

NOTES:   Borehole pre-cleared to 5' on 11/18/2015 by Cascade using Hand Auger.
Install temporary PVC casing with 5 ft screen at bottom and collect GW sample with a disposable bailer.

| PANGEA | Client: | OMO's Cleaners | BORING LOG |
| | Project: | 1645.001 | Boring No.   B-19 |
| | Address: | 12210 San Pablo Avenue, Richmond, CA | Page:   1 of 1 |

| | | | |
|---|---|---|---|
| Drilling Start Date: | **11/18/2015** | Boring Depth (ft): | **20** |
| Drilling End Date: | **11/18/2015** | Boring Diameter (in): | **2.25** |
| Drilling Company: | **Cascade** | Sampling Method(s): | **Direct Push (Dual Tube)** |
| Drilling Method: | **Direct Push** | DTW During Drilling (ft): | |
| Drilling Equipment: | **Geoprobe 6620** | DTW After Drilling (ft): | |
| Driller: | | Ground Surface Elev. (ft): | |
| Logged By: | **E. Lervaag** | Location (X,Y): | |



| DEPTH (ft) | SOIL/ROCK VISUAL DESCRIPTION | PID (ppm) | Lab Sample |
|---|---|---|---|
| 0 | (0') Asphalt. | | |
| | (0.5') Baserock. | | |
| | (1') CLAY (CL); very stiff, dark brown. | | |
| 5 | | 3.1 | B-19-5 |
| | (8') Sandy CLAY (CL); very stiff, dry, light brown. | 4.3 | |
| 10 | | | |
| | (12') No Recovery. | | |
| 15 | | | |
| | (16') Sandy CLAY with gravel (CL); brown. | 36.1 | |
| 20 | (19') CLAY (CL); stiff, dark brown. | 0.1 | |

NOTES:   Borehole pre-cleared to 5' on 11/18/2015 by Cascade using Hand Auger.
Install temporary PVC casing with 5 ft screen at bottom and collect GW sample with a disposable bailer.

| | | |
|---|---|---|
| **Client:** OMO's Cleaners | | **BORING LOG** |
| **Project:** 1645.001 | | **Boring No.  B-2** |
| **Address:** 12210 San Pablo Avenue, Richmond, CA | | **Page:     1 of 1** |

| | | | | |
|---|---|---|---|---|
| Drilling Start Date: | **07/07/2015** | | Boring Depth (ft): | **16** |
| Drilling End Date: | **07/08/2015** | | Boring Diameter (in): | **2.25** |
| Drilling Company: | **Cascade** | | Sampling Method(s): | **Direct Push (Macro Core)** |
| Drilling Method: | **Direct Push** | | DTW During Drilling (ft): | **14** |
| Drilling Equipment: | **Geoprobe 54LT** | | DTW After Drilling (ft): | **14.85** |
| Driller: | | | Ground Surface Elev. (ft): | |
| Logged By: | **Morgan Gillies** | | Location (X,Y): | |



COLLECT — Sample Type | Date & Time | Blow Counts | Recovery (ft)

MEASURE — PID (ppm) | Lab Sample

**SOIL/ROCK VISUAL DESCRIPTION**

(0') Concrete.

(0.5') Silty CLAY (CL); 100% medium to high plasticity fines, stiff, moist, black.

(3.5') Sandy CLAY (CL); 80-90% medium plasticity fines, 10-20% fine to coarse sand, loose, moist, brown.

(5') Gravelly CLAY (CL); 60-70% medium plasticity fines, 10-20% fine gravel, trace - 10% fine to coarse sand, dry, brown.

(8') Clayey SAND with gravel (SC); 50-60% fine to coarse sand, 20-30% medium plasticity fines, 10-20% fine gravel, moist, brown.

(10') Gravelly SAND (SP); 60-70% medium to coarse sand, 30-40% fine to coarse gravel, trace fines, moist, brown.

(12') Sandy CLAY (CL); 70-80% medium plasticity fines, 20-30% fine sand, moist, brown.

(14') Sandy GRAVEL (GP); 70-80% fine to coarse gravel, 20-30% fine to coarse sand, trace fines, wet, brown.

Bottom of hole at 16' bgs.

PID values: 5.2, 11.2, 11.7, 10.1

Lab Samples: B-2-2, B-2-4, B-2-8, B-2-12, B-2-16

NOTES:   Concrete cored.
Borehole pre-cleared to 4' on 07/07/2015 by Cascade using Hand Auger.
Install temporary PVC casing with 5 ft screen at bottom and collect GW sample with new teflon tubing and a peristaltic pump.

| | | BORING LOG |
|---|---|---|
| **PANGEA** | **Client:** OMO's Cleaners<br>**Project:** 1645.001<br>**Address:** 12210 San Pablo Avenue, Richmond, CA | **Boring No.** B-3<br>**Page:** 1 of 1 |

| | | | |
|---|---|---|---|
| Drilling Start Date: | **07/07/2015** | Boring Depth (ft): | **20** |
| Drilling End Date: | **07/07/2015** | Boring Diameter (in): | **2.25** |
| Drilling Company: | **Cascade** | Sampling Method(s): | **Direct Push (Macro Core)** |
| Drilling Method: | **Direct Push** | DTW During Drilling (ft): | **15** |
| Drilling Equipment: | **Geoprobe 54LT** | DTW After Drilling (ft): | **12.8** |
| Driller: | | Ground Surface Elev. (ft): | |
| Logged By: | **Morgan Gillies** | Location (X,Y): | |



**SOIL/ROCK VISUAL DESCRIPTION**

(0') Concrete.

(0.5') Silty CLAY (CL); 100% medium to high plasticity fines, stiff, moist, black.

(4') Brown.

(5') Sandy GRAVEL (GC); 40-50% fine gravel, 20-30% fine to coarse sand, 20-30% fines, loose, brown.

(8') Clayey SAND with gravel (SC); 30-40% fine to coarse sand, 30-40% medium plasticity fines, 20-30% fine gravel, moist, brown.

(12.5') SAND (SP); 100% fine to coarse sand, moist, brown.

(14') Sandy GRAVEL (GC); 50-60% fine gravel, 20-30% fine to coarse sand, 10-20% fines, moist, brown.

(15') Wet.

(16') Sandy CLAY (CL); 80-90% medium plasticity fines, 10-20% fine sand, moist, brown.

(18') SAND (SP); 100% fine to coarse sand, moist, brown.

(18.5') Sandy CLAY (CL); 80-90% medium plasticity fines, 10-20% fine sand, moist, brown.
Bottom of hole at 20' bgs.

Lab Sample markers: B-3-2, B-3-4, B-3-8, B-3-12, B-3-16, B-3-20

NOTES:     Concrete cored.
Borehole pre-cleared to 4' on 07/07/2015 by Cascade using Hand Auger.
Install temporary PVC casing with 5 ft screen at bottom and collect GW sample with new teflon tubing and a peristaltic pump.

| | | BORING LOG |
|---|---|---|
| **PANGEA** | **Client:** OMO's Cleaners<br>**Project:** 1645.001<br>**Address:** 12210 San Pablo Avenue, Richmond, CA | **Boring No.** B-4<br>**Page:** 1 of 1 |

| | | | |
|---|---|---|---|
| Drilling Start Date: | **07/07/2015** | Boring Depth (ft): | **19** |
| Drilling End Date: | **07/07/2015** | Boring Diameter (in): | **2.25** |
| Drilling Company: | **Cascade** | Sampling Method(s): | **Direct Push (Macro Core)** |
| Drilling Method: | **Direct Push** | DTW During Drilling (ft): | **15** |
| Drilling Equipment: | **Geoprobe 54LT** | DTW After Drilling (ft): | **13.1** |
| Driller: | | Ground Surface Elev. (ft): | |
| Logged By: | **Morgan Gillies** | Location (X,Y): | |



SOIL/ROCK VISUAL DESCRIPTION

(0') Concrete.

(0.5') Baserock - Sandy Gravel.

(0.75') Silty CLAY (CL); 100% medium to high plasticity fines, stiff, moist, black.

(4') Brown.

(5') Silty SAND (SM); 40-50% fine to coarse sand, 30-40% low plasticity fines, 10-20% fine gravel, dry, brown.

(8') Sandy GRAVEL (GC); 60-70% fine gravel, 10-20% fine to coarse sand, 10-20% fines, moist, brown.

(15') 3" of wet soil.

(16') Clayey SAND (SC); 50-60% fine to coarse sand, 40-50% medium plasticity fines, moist to wet, brown.

(17.5') Driller says refusal, but will push small diameter further to reach sufficient groundwater to sample. Pushed to 19 ft.

Bottom of hole at 19' bgs.

Lab Sample: B-4-2, B-4-4, B-4-8, B-4-12, B-4-16, B-4-17.5

NOTES:   Concrete cored.
Borehole pre-cleared to 4' on 07/07/2015 by Cascade using Hand Auger.
Install temporary PVC casing with 5 ft screen at bottom and collect GW sample with new teflon tubing and a peristaltic pump.

| | | BORING LOG |
|---|---|---|
| PANGEA | Client: **OMO's Cleaners**<br>Project: **1645.001**<br>Address: **12210 San Pablo Avenue, Richmond, CA** | Boring No. **B-5**<br>Page: **1 of 1** |

| | | | |
|---|---|---|---|
| Drilling Start Date: | **07/07/2015** | Boring Depth (ft): | **20** |
| Drilling End Date: | **07/07/2015** | Boring Diameter (in): | **2.25** |
| Drilling Company: | **Cascade** | Sampling Method(s): | **Direct Push (Macro Core)** |
| Drilling Method: | **Direct Push** | DTW During Drilling (ft): | **16** |
| Drilling Equipment: | **Geoprobe 54LT** | DTW After Drilling (ft): | **13.35** |
| Driller: | | Ground Surface Elev. (ft): | |
| Logged By: | **Morgan Gillies** | Location (X,Y): | |



SOIL/ROCK VISUAL DESCRIPTION

(0') Concrete.
(0.5') Baserock - Sandy Gravel.
(0.75') Silty CLAY (CL); 100% medium to high plasticity fines, stiff, moist, black.
(5') Brown.
(6.5') Soft.
(8') Gravelly SAND (SP); 70-80% fine to coarse sand, 10-20% fine gravel, trace - 10% fines, moist, brown.
(12') Silty CLAY (CL); 100% medium plasticity fines, medium stiff, moist, brown.
(13') Stiff.
(16') Wet.
(16.5') Driller says refusal, but will push inner rods a few ft further to try to reach sufficient groundwater to sample. Pushed to 20 ft.

Bottom of hole at 20' bgs.

Lab Samples: B-5-2, B-5-4, B-5-8, B-5-12, B-5-16

NOTES: Concrete cored.
Borehole pre-cleared to 4' on 07/07/2015 by Cascade using Hand Auger.
Install temporary PVC casing with 5 ft screen at bottom and collect GW sample with new teflon tubing and a peristaltic pump.

| | | BORING LOG |
|---|---|---|
| **Client:** | OMO's Cleaners | **Boring No.   B-6** |
| **Project:** | 1645.001 | **Page:      1 of 1** |
| **Address:** | 12210 San Pablo Avenue, Richmond, CA | |

| | | | |
|---|---|---|---|
| Drilling Start Date: | **11/16/2015** | Boring Depth (ft): | **20** |
| Drilling End Date: | **11/16/2015** | Boring Diameter (in): | **2.25** |
| Drilling Company: | **Cascade** | Sampling Method(s): | **Direct Push (Dual Tube)** |
| Drilling Method: | **Direct Push** | DTW During Drilling (ft): | **18** |
| Drilling Equipment: | **Geoprobe 6620** | DTW After Drilling (ft): | |
| Driller: | | Ground Surface Elev. (ft): | |
| Logged By: | **E. Lervaag** | Location (X,Y): | |



SOIL/ROCK VISUAL DESCRIPTION:

(0') Asphalt.

(0.5') Baserock.

(1') CLAY (CL); dry, brown.

(7') CLAY (CL); stiff, dry, dark brown.

(9.5') Sandy CLAY (CL); very stiff, dry, brown.

(18') Clayey GRAVEL (GC); wet, dark brown.

Bottom of hole at 20' bgs.

Lab Sample: B-6-5 (at 5')

NOTES:    Borehole pre-cleared to 5' on 11/16/2015 by Cascade using Hand Auger.
Install temporary PVC casing with 5 ft screen at bottom and collect GW sample with a disposable bailer.

| | |
|---|---|
| **Client:** OMO's Cleaners | **BORING LOG** |
| **Project:** 1645.001 | **Boring No.   B-7** |
| **Address:** 12210 San Pablo Avenue, Richmond, CA | **Page:     1 of 1** |

| | | | |
|---|---|---|---|
| Drilling Start Date: | **11/16/2015** | Boring Depth (ft): | **20** |
| Drilling End Date: | **11/16/2015** | Boring Diameter (in): | **2.25** |
| Drilling Company: | **Cascade** | Sampling Method(s): | **Direct Push (Dual Tube)** |
| Drilling Method: | **Direct Push** | DTW During Drilling (ft): | **18** |
| Drilling Equipment: | **Geoprobe 6620** | DTW After Drilling (ft): | |
| Driller: | | Ground Surface Elev. (ft): | |
| Logged By: | **E. Lervaag** | Location (X,Y): | |



SOIL/ROCK VISUAL DESCRIPTION

(0') Asphalt.
(0.5') Baserock.
(1') CLAY (CL); stiff, brown.

(6.5') CLAY (CL); stiff, dark brown.

(9') Sandy CLAY (CL); very stiff, dry, brown.

(18') Clayey GRAVEL (GC); wet, dark brown.

(19.5') CLAY (CL); brown. Bottom of hole at 20' bgs.

Lab Sample: B-7-5

NOTES:    Borehole pre-cleared to 5' on 11/16/2015 by Cascade using Hand Auger.
          Install temporary PVC casing with 5 ft screen at bottom and collect GW sample with a disposable bailer.

| PANGEA | Client: | OMO's Cleaners | BORING LOG |
| | Project: | 1645.001 | Boring No.   B-8 |
| | Address: | 12210 San Pablo Avenue, Richmond, CA | Page:   1 of 1 |

| | | | |
|---|---|---|---|
| Drilling Start Date: | **11/16/2015** | Boring Depth (ft): | **10** |
| Drilling End Date: | **11/16/2015** | Boring Diameter (in): | **2.25** |
| Drilling Company: | **Cascade** | Sampling Method(s): | **Direct Push (Macro Core)** |
| Drilling Method: | **Direct Push** | DTW During Drilling (ft): | |
| Drilling Equipment: | **Geoprobe 54LT** | DTW After Drilling (ft): | |
| Driller: | | Ground Surface Elev. (ft): | |
| Logged By: | **E. Lervaag** | Location (X,Y): | |

| DEPTH (ft) | LITHOLOGY | WATER LEVEL | BORING COMPLETION | COLLECT | | | | SOIL/ROCK VISUAL DESCRIPTION | MEASURE | | DEPTH (ft) |
| | | | | Sample Type | Date & Time | Blow Counts | Recovery (ft) | | PID (ppm) | Lab Sample | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | | | | | | | | (0') Concrete slab. | | | 0 |
| | | | | | | | | (0.5') CLAY (CL); very stiff, dark gray. | | | |
| 5 | | | | | | | | | 14.1 | B-8-4 | 5 |
| | | | | | | | | (6') CLAY (CL); very stiff, dry, brown. | | | |
| | | | | | | | | (8') Sandy CLAY (CL); very stiff, brown. | 6.6 | B-8-8 | |
| 10 | | | | | | | | Refusal at 10' bgs. | 11.7 | B-8-10 | 10 |
| 15 | | | | | | | | | | | 15 |

NOTES:

| PANGEA | Client: | OMO's Cleaners | **BORING LOG** |
| | Project: | 1645.001 | Boring No.   B-9 |
| | Address: | 12210 San Pablo Avenue, Richmond, CA | Page:   1 of 1 |

| | | | |
|---|---|---|---|
| Drilling Start Date: | **11/16/2015** | Boring Depth (ft): | **14** |
| Drilling End Date: | **11/16/2015** | Boring Diameter (in): | **2.25** |
| Drilling Company: | **Cascade** | Sampling Method(s): | **Direct Push (Macro Core)** |
| Drilling Method: | **Direct Push** | DTW During Drilling (ft): | |
| Drilling Equipment: | **Geoprobe 54LT** | DTW After Drilling (ft): | |
| Driller: | | Ground Surface Elev. (ft): | |
| Logged By: | **E. Lervaag** | Location (X,Y): | |



SOIL/ROCK VISUAL DESCRIPTION

(0') Concrete slab.
(0.5') CLAY (CL); very stiff, gray.

(6.5') CLAY (CL); very stiff, dry, brown.

(9') Sandy CLAY (CL); stiff, brown.

Refusal at 14' bgs.

PID (ppm) / Lab Sample:
5.0 — B-9-4
6.3 — B-9-8
19.6 — B-9-12
31.7 — B-9-14

NOTES:

| PANGEA | Client: | **OMO's Cleaners** | **WELL LOG** |
|---|---|---|---|
| | Project: | **1645.001** | Well No.   **MW-4 (B-16)** |
| | Address: | **12210 San Pablo Avenue, Richmond, CA** | Page:   **1 of 2** |

| | | | |
|---|---|---|---|
| Drilling Start Date: | **11/17/2015** | Boring Depth (ft): **23** | Well Depth (ft): **22** |
| Drilling End Date: | **11/18/2015** | Boring Diameter (in): **2.25** | Well Diameter (in): **0.75** |
| Drilling Company: | **Cascade** | Sampling Method(s): **DP (Dual Tube)** | Screen Slot (in): **0.010** |
| Drilling Method: | **Direct Push** | DTW During Drilling (ft): | Riser Material: **Sch 40 PVC** |
| Drilling Equipment: | **Geoprobe 6620** | DTW After Drilling (ft): | Screen Material: **Pre-pack PVC Slotted** |
| Driller: | | Top of Casing Elev. (ft): | Seal Material(s): **Bentonite** |
| Logged By: | **E. Lervaag** | Location (X,Y): | Filter Pack: **Fine Sand** |

| DEPTH (ft) | LITHOLOGY | WATER LEVEL | WELL COMPLETION | COLLECT | | | | SOIL/ROCK VISUAL DESCRIPTION | MEASURE | | DEPTH (ft) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Sample Type | Date & Time | Blow Counts | Recovery (ft) | | PID (ppm) | Lab Sample | |
| 0 | | | | | | | | (0') Asphalt. | | | 0 |
| | | | | | | | | (0.5') Baserock. | | | |
| | | | | | | | | (1') CLAY (CL); very stiff, dry, dark brown. | | | |
| 5 | | | | | | | | | | B-16-5 | 5 |
| | | | | | | | | | 0.5 | | |
| 10 | | | | | | | | (10') Sandy CLAY (CL); stiff, dry, brown. | | | 10 |
| | | | | | | | | | 0.5 | | |
| 15 | | | | | | | | | | | 15 |
| | | | | | | | | | 0.8 | | |
| | | | | | | | | (17') Sandy CLAY (CL); light brown. | | | |
| 20 | | | | | | | | | | | 20 |

NOTES:   Borehole pre-cleared to 8' on 11/17/2015 by Cascade using Hand Auger.
Grab groundwater sample collected with disposable bailer from temporary PVC casing with 5 ft screen at bottom.
Boring was re-drilled on 11/18/15 and the monitoring well was installed.

| PANGEA | Client: | OMO's Cleaners | **WELL LOG** | |
|---|---|---|---|---|
| | Project: | 1645.001 | Well No. | **MW-4 (B-16)** |
| | Address: | 12210 San Pablo Avenue, Richmond, CA | Page: | **2 of 2** |

| | | | |
|---|---|---|---|
| Drilling Start Date: | **11/17/2015** | Boring Depth (ft): | **23** |
| Drilling End Date: | **11/18/2015** | Boring Diameter (in): | **2.25** |
| Drilling Company: | **Cascade** | Sampling Method(s): | **DP (Dual Tube)** |
| Drilling Method: | **Direct Push** | DTW During Drilling (ft): | |
| Drilling Equipment: | **Geoprobe 6620** | DTW After Drilling (ft): | |
| Driller: | | Top of Casing Elev. (ft): | |
| Logged By: | **E. Lervaag** | Location (X,Y): | |

| | |
|---|---|
| Well Depth (ft): | **22** |
| Well Diameter (in): | **0.75** |
| Screen Slot (in): | **0.010** |
| Riser Material: | **Sch 40 PVC** |
| Screen Material: | **Pre-pack PVC Slotted** |
| Seal Material(s): | **Bentonite** |
| Filter Pack: | **Fine Sand** |

| DEPTH (ft) | LITHOLOGY | WATER LEVEL | WELL COMPLETION | COLLECT | | | | SOIL/ROCK VISUAL DESCRIPTION | MEASURE | | DEPTH (ft) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Sample Type | Date & Time | Blow Counts | Recovery (ft) | | PID (ppm) | Lab Sample | |
| 20 | | | | | | | | (20') Sandy CLAY (CL); light brown. *(continued)* | 0.8 | | 20 |
| | | | | | | | | | 0.7 | | |
| | | | | | | | | Bottom of hole at 23' bgs. | | | |
| 25 | | | | | | | | | | | 25 |

NOTES:  Borehole pre-cleared to 8' on 11/17/2015 by Cascade using Hand Auger.
Grab groundwater sample collected with disposable bailer from temporary PVC casing with 5 ft screen at bottom.
Boring was re-drilled on 11/18/15 and the monitoring well was installed.



| | | | | | | | WELL LOG |
|---|---|---|---|---|---|---|---|
| **PANGEA** | **Client:** | OMO's Cleaners | | | | **Well No.** | **MW-1** |
| | **Project:** | 1645.001 | | | | **Page:** | **1 of 1** |
| | **Address:** | 12210 San Pablo Avenue, Richmond, CA | | | | | |

| | | | |
|---|---|---|---|
| Drilling Start Date: **09/16/2015** | Boring Depth (ft): **20** | Well Depth (ft): **20** |
| Drilling End Date: **09/16/2015** | Boring Diameter (in): **8** | Well Diameter (in): **2** |
| Drilling Company: **Cascade** | Sampling Method(s): | Screen Slot (in): **0.010** |
| Drilling Method: **Hollow Stem Auger** | DTW During Drilling (ft): **16** | Riser Material: **Sch 40 PVC** |
| Drilling Equipment: | DTW After Drilling (ft): | Screen Material: **Sch 40 PVC Slotted** |
| Driller: | Top of Casing Elev. (ft): | Seal Material(s): **Bentonite** |
| Logged By: **E. Lervaag** | Location (X,Y): | Filter Pack: **2/12 Sand** |

**SOIL/ROCK VISUAL DESCRIPTION**

(0') Asphalt.
(0.5') Baserock.
(1') Sandy CLAY (CL); gray.

(3') Sandy SILT (ML); some gravel, light brown.

(5') Silty SAND (SM); some gravel, dry, light brown.

(8') Sandy SILT (ML); dry, brown.

(11') Silty SAND with gravel (SM); dry, light brown.

(13.5') Gravelly SAND (SP); moist, light brown.

(16') Transitioning to SAND (SP); no gravel, wet, brown.

Boring terminated at 20' bgs.

PID (ppm) / Lab Sample:
0.1 — MW-1-5 (5')
15.0 — MW-1-10 (10')
10.1 — MW-1-15 (15')
0.5 — MW-1-20 (20')

NOTES:   Borehole pre-cleared to 5' on 09/16/2015 by Cascade using Hand Auger.

**PANGEA**

| Client: | OMO's Cleaners | **WELL LOG** | |
|---|---|---|---|
| Project: | 1645.001 | Well No. | **MW-2** |
| Address: | 12210 San Pablo Avenue, Richmond, CA | Page: | 1 of 2 |

| | | | | |
|---|---|---|---|---|
| Drilling Start Date: | **09/16/2015** | Boring Depth (ft): | **23** | Well Depth (ft): **23** |
| Drilling End Date: | **09/16/2015** | Boring Diameter (in): | **8** | Well Diameter (in): **2** |
| Drilling Company: | **Cascade** | Sampling Method(s): | | Screen Slot (in): **0.010** |
| Drilling Method: | **Hollow Stem Auger** | DTW During Drilling (ft): | **19** | Riser Material: **Sch 40 PVC** |
| Drilling Equipment: | | DTW After Drilling (ft): | | Screen Material: **Sch 40 PVC Slotted** |
| Driller: | | Top of Casing Elev. (ft): | | Seal Material(s): **Bentonite** |
| Logged By: | **E. Lervaag** | Location (X,Y): | | Filter Pack: **2/12 Sand** |

| DEPTH (ft) | LITHOLOGY | WATER LEVEL | WELL COMPLETION | COLLECT | | | | SOIL/ROCK VISUAL DESCRIPTION | MEASURE | | DEPTH (ft) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Sample Type | Date & Time | Blow Counts | Recovery (ft) | | PID (ppm) | Lab Sample | |
| 0 | | | | | | | | (0') Asphalt. | | | 0 |
| | | | | | | | | (4") Baserock. | | | |
| | | | | | | | | (1') CLAY (CL); gray. | | | |
| | | | | | | | | (3') Sandy SILT (ML); light brown. | | | |
| 5 | | | | | | | | (5') Sandy SILT (ML); dry, brown. | 0.0 | MW-2-5 | 5 |
| 10 | | | | | | | | | 0.0 | MW-2-10 | 10 |
| | | | | | | | | (12.5') Silty SAND with gravel (SM); dry, light brown. | | | |
| 15 | | | | | | | | (15') Sandy SILT (ML); moist. | 0.0 | MW-2-15 | 15 |
| 20 | | | | | | | | (19') SAND (SP); wet, brown. | | | 20 |

NOTES:   Borehole pre-cleared to 5' on 09/16/2015 by Cascade using Hand Auger.
Hydrated bentonite 7-8', dry bentonite 8-9'.

| PANGEA | Client: | OMO's Cleaners | WELL LOG |
|---|---|---|---|
| | Project: | 1645.001 | Well No.   MW-2 |
| | Address: | 12210 San Pablo Avenue, Richmond, CA | Page:   2 of 2 |

| | | | |
|---|---|---|---|
| Drilling Start Date: | **09/16/2015** | Boring Depth (ft): **23** | Well Depth (ft): **23** |
| Drilling End Date: | **09/16/2015** | Boring Diameter (in): **8** | Well Diameter (in): **2** |
| Drilling Company: | **Cascade** | Sampling Method(s): | Screen Slot (in): **0.010** |
| Drilling Method: | **Hollow Stem Auger** | DTW During Drilling (ft): **19** | Riser Material: **Sch 40 PVC** |
| Drilling Equipment: | | DTW After Drilling (ft): | Screen Material: **Sch 40 PVC Slotted** |
| Driller: | | Top of Casing Elev. (ft): | Seal Material(s): **Bentonite** |
| Logged By: | **E. Lervaag** | Location (X,Y): | Filter Pack: **2/12 Sand** |

| DEPTH (ft) | LITHOLOGY | WATER LEVEL | WELL COMPLETION | COLLECT | | | | SOIL/ROCK VISUAL DESCRIPTION | MEASURE | | DEPTH (ft) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Sample Type | Date & Time | Blow Counts | Recovery (ft) | | PID (ppm) | Lab Sample | |
| 20 | | | | | | | | (20') SAND (SP); wet, brown. *(continued)* | 0.0 | MW-2-20 | 20 |
| | | | | | | | | Boring terminated at 23' bgs. | | | |
| 25 | | | | | | | | | | | 25 |

NOTES:   Borehole pre-cleared to 5' on 09/16/2015 by Cascade using Hand Auger.
Hydrated bentonite 7-8', dry bentonite 8-9'.

| PANGEA | Client: | OMO's Cleaners | **WELL LOG** |
|---|---|---|---|
| | Project: | 1645.001 | Well No.   MW-3 |
| | Address: | 12210 San Pablo Avenue, Richmond, CA | Page:     1 of 1 |

| | | | |
|---|---|---|---|
| Drilling Start Date: | **09/16/2015** | Boring Depth (ft): **20** | Well Depth (ft): **20** |
| Drilling End Date: | **09/16/2015** | Boring Diameter (in): **2.25** | Well Diameter (in): **1** |
| Drilling Company: | **Cascade** | Sampling Method(s): **Direct Push** | Screen Slot (in): **0.010** |
| Drilling Method: | **Direct Push** | DTW During Drilling (ft): **16** | Riser Material: **Sch 40 PVC** |
| Drilling Equipment: | | DTW After Drilling (ft): | Screen Material: **Pre-pack PVC Slotted** |
| Driller: | | Top of Casing Elev. (ft): | Seal Material(s): **Bentonite** |
| Logged By: | **E. Lervaag** | Location (X,Y): | Filter Pack: **2/12 Sand** |



Column headers: DEPTH (ft) | LITHOLOGY | WATER LEVEL | WELL COMPLETION | COLLECT (Sample Type | Date & Time | Blow Counts | Recovery (ft)) | SOIL/ROCK VISUAL DESCRIPTION | MEASURE (PID (ppm) | Lab Sample) | DEPTH (ft)

Soil/Rock Visual Description:
(0') Concrete.
(0.5') Silty CLAY (CL); black.
(5') Silty SAND (SM); dry, brown.
(13') Silty SAND with gravel (SM); moist, brown. Transitioning to SAND with silt.
(16') Wet.
Boring terminated at 20' bgs.

PID (ppm) / Lab Sample:
1.2  MW-3-5
0.6  MW-3-10
2.0  MW-3-15
0.8  MW-3-20

NOTES:   Borehole pre-cleared to 5' on 09/16/2015 by Cascade using Hand Auger.
Hydrated bentonite 7-8', dry bentonite 8-9'.

**APPENDIX F**

Surveyors Report

# *Virgil Chavez Land Surveying*

*721 Tuolumne Street*
*Vallejo, California 94590*
*(707) 553-2476 • Fax (707) 553-8698*

October 7, 2015
Project No.: 2588-22

Morgan Gillies
Pangea Environmental Services, Inc.
1710 Franklin Street, Suite 200
Oakland, CA. 94612

Subject:     Monitoring Well Survey
             12210 San Pablo Ave.
             Richmond, Ca.

Dear Morgan:

This is to confirm that we have proceeded at your request to survey the monitoring wells at the above referenced location.  The survey was completed on October 1, 2015.  The benchmark for this survey was a fastener and tag on top centerline of a drop-inlet on the south side of San Pablo Dam Road at the intersection of El Portal Drive.   The latitude, longitude and coordinates are for top of casings and are based on the California State Coordinate System, Zone III (NAD83), Epoch 2010.00.
Benchmark Elevation = 100.697 feet (NAVD 88-Vertcon).

| Latitude | Longitude | Northing | Easting | Elev. | Desc. |
|----------|-----------|----------|---------|-------|-------|
|            |             |             |             | 73.42 | RIM MW-1 |
| 37.9339703 | -122.3240436 | 2167668.76 | 6035640.54 | 72.93 | TOC MW-1 |
|            |             |             |             | 73.66 | RIM MW-2 |
| 37.9340030 | -122.3242236 | 2167681.68 | 6035588.86 | 73.31 | TOC MW-2 |
|            |             |             |             | 73.36 | RIM MW-3 |
| 37.9338377 | -122.3241279 | 2167620.97 | 6035615.29 | 73.15 | TOC MW-3 |

Sincerely,

Virgil D. Chavez,  PLS 6323

**APPENDIX G**

Groundwater Monitoring Well Development and Sampling
Field Data Sheets

# Pangea
ENVIRONMENTAL SERVICES, INC.

## Well Gauging Data Sheet

Page 1 of 1

| Project.Task #: | Well Develop | Project Name: | Omo Cleaners |
|---|---|---|---|
| Address: | 12210 San Pablo Ave, Richmond | | Date: 9·21·15 |
| Name: Erik Lervaag | | Signature: | |

| Well ID | Well Size (in.) | Time | Depth to Immiscible Liquid (ft) | Thickness of Immiscible Liquid (ft) | Depth to Water (ft) | Total Depth (ft) | Measuring Point |
|---|---|---|---|---|---|---|---|
| MW-1 | 2 | 1443 | — | — | 14.32 | 19.80 | NTOC |
| MW-2 | 2 | 1442 | — | — | 14.76 | 22.73 | NTOC |
| MW-3 | 1 | 1445 | — | — | 14.59 | 19.80 | NTOC |
| | | | | | | | NTOC |
| | | | | | | | NTOC |
| | | | | | | | NTOC |
| | | | | | | | NTOC |
| | | | | | | | NTOC |
| | | | | | | | NTOC |
| | | | | | | | NTOC |
| | | | | | | | NTOC |

Comments:



**Pangea**
ENVIRONMENTAL SERVICES, INC.

Well Development
~~MONITORING~~ FIELD DATA SHEET

**Well ID:** MW-1

| Project.Task #: | Project Name: Omo Cleaners |
|---|---|

**Address:** 1220 San Pablo, Richmond

| Date: 9·21·15 | Weather: Sunny Hot |
|---|---|
| Well Diameter: 2 | Volume/ft. | 1" = 0.04  3" = 0.37  6" = 1.47 |
| | | 2" = 0.16  4" = 0.65  radius$^2$ * 0.163 |

| Total Depth (TD): 19.80 | Depth to Product: |
|---|---|
| Depth to Water (DTW): 14.32 | Product Thickness: |
| Water Column Height: 5.48 | 1 Casing Volume: 0.88  gallons |
| Reference Point: NTOC | 10 3 Casing Volumes: 8.8  gallons |

Purging Device: whale pump w/ dedicated tubing

Sampling Device:

| Time | Temp © | pH | Cond (µs) | ~~NTU~~ TDS | DO(mg/L) | ORP (mV) | Vol(gal) | DTW |
|---|---|---|---|---|---|---|---|---|
| 1508 | 23.4 | 5.61 | 2117 | 1553 | | 324 | | |
| 1511 | 21.0 | 6.00 | 1982 | 1.452 | | 278 | 3.5 | Pumped dry |
| 1515 | 20.3 | 6.36 | 1407 | 999.7 | | 253 | 5.5 | |
| 1520 | 20.5 | 6.53 | 1240 | 873 | | 226 | 8.0 | |
| 1523 | 20.2 | 6.60 | 1122 | 795 | | 226 | 10.0 | |
| 1530 | 20.5 | 6.54 | 1131 | 802 | | 228 | 13.0 | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Comments: very silty. pumped extra volume to try and clear.
final development water milky but no large fines.

| Sample ID: | Sample Time: |
|---|---|
| Laboratory: McCampbell Analytical | Sample Date: |
| Containers/Preservative: 3 VOA w/ HCL, 2 Amber VOA w/NO Preservative | |
| Analyzed for: TPHg BY 8015Cm, BTEX by 8020, MTBE by 8020 | |
| Sampler Name: E. Lervaag | Signature: |

# Pangea
ENVIRONMENTAL SERVICES, INC.

Well Development

## MONITORING FIELD DATA SHEET

**Well ID:** MW-2

| Project.Task #: | Project Name: |
|---|---|

**Address:** 12210 San Pablo Ave, Richmond

**Date:** 9.21.15   **Weather:** Sunny, Hot

| Well Diameter: 2 | Volume/ft. | 1" = 0.04 | 3" = 0.37 | 6" = 1.47 |
|---|---|---|---|---|
| | | 2" = 0.16 | 4" = 0.65 | radius² * 0.163 |

**Total Depth (TD):** 22.73 ~~19.30~~

**Depth to Product:**

**Depth to Water (DTW):** 14.76   **Product Thickness:**

**Water Column Height:** 7.97   **1 Casing Volume:** 1.3   gallons

**Reference Point: NTOC**   10 3 Casing Volumes: 13   gallons

**Purging Device:** purge pump w/ dedicated tubing

**Sampling Device:**

| Time | Temp © | pH | Cond (µs) | TDS ~~NTU~~ | DO(mg/L) | ORP (mV) | Vol(gal) | DTW |
|---|---|---|---|---|---|---|---|---|
| 1540 | 20.9 | 6.77 | 2364 | 1755 | | 169 | 0 | |
| 1548 | 20.6 | 6.86 | 1555 | 1119 | | 178 | 5 | |
| 1555 | 20.4 | 6.86 | 1577 | 1136 | | 189 | 10 | |
| 1601 | 20.3 | 6.89 | 1459 | 1046 | | 194 | 15 | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**Comments:** Final Development water milky but no large fines.

| Sample ID: | Sample Time: |
|---|---|
| Laboratory: McCampbell Analytical | Sample Date: |

Containers/Preservative: 3 VOA w/ HCL, 2 Amber VOA w/NO Preservative

Analyzed for: TPHg BY 8015Cm, BTEX by 8020, MTBE by 8020

| Sampler Name:  E. Lervaag | Signature: |
|---|---|



**Pangea**
ENVIRONMENTAL SERVICES, INC.

Well Development

~~MONITORING~~ FIELD DATA SHEET          **Well ID:** MW-3

| Project.Task #: | Project Name: |
|---|---|

Address: 12210   San Pablo Ave, Richmond

| Date: 9.21.15 | Weather: Sunny, Hot |
|---|---|

| Well Diameter: 1" | Volume/ft. | 1" = 0.04 | 3" = 0.37 | 6" = 1.47 |
| | | 2" = 0.16 | 4" = 0.65 | radius$^2$ * 0.163 |

| Total Depth (TD): 19.80 | Depth to Product: |
|---|---|
| Depth to Water (DTW): 14.59 | Product Thickness: |
| Water Column Height: 5.21 | 1 Casing Volume: 0.2 gallons |
| Reference Point: NTOC | 10 8 Casing Volumes: 2.0 gallons |
| Purging Device: Bailer | |

Sampling Device:

| Time | Temp © | pH | Cond (µs) | ~~NTU~~ TDS | DO(mg/L) | ORP (mV) | Vol(gal) | DTW |
|---|---|---|---|---|---|---|---|---|
| 1610 | 21.1 | 6.31 | 1985 | 1115 | | 210 | Ø | |
| 1620 | 20.6 | 6.52 | 1602 | 906 | | 189 | 1 | |
| 1635 | 20.4 | 6.54 | 1251 | 853 | | 194 | 2 | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Comments:

| Sample ID: | Sample Time: |
|---|---|
| Laboratory: McCampbell Analytical | Sample Date: |

Containers/Preservative: 3 VOA w/ HCL, 2 Amber VOA w/NO Preservative

Analyzed for: TPHg BY 8015Cm, BTEX by 8020, MTBE by 8020

| Sampler Name: E. Lervaag | Signature: |
|---|---|



Page __ of __

## Well Gauging Data Sheet

| Project.Task #: 1645.001 | | | | Project Name: OMOs Cleaners | | | |
|---|---|---|---|---|---|---|---|
| Address: 12210 San Pablo Ave, Richmond | | | | Date: 9/24/15 | | | |
| Name: Morgan Gillies | | | | Signature: | | | |

| Well ID | Well Size (in.) | Time | Depth to Immiscible Liquid (ft) | Thickness of Immiscible Liquid (ft) | Depth to Water (ft) | Total Depth (ft) | Measuring Point |
|---|---|---|---|---|---|---|---|
| MW-1 | 2 | 1039 | | | 14.39 | | N Side TOC |
| MW-2 | 2 | 1035 | | | 14.82 | | N Side TOC |
| MW-3 | .75 | 1043 | | | 14.66 | | N Side TOC |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

Comments: Removed well caps 15 min before measuring water levels.



## MONITORING FIELD DATA SHEET    Well ID: MW-2

| Project.Task #:  1645.001 | Project Name: OMOs Cleaners |
|---|---|

**Address:** 12210 San Pablo Ave, Richmond

| Date: 9/24/15 | Weather: Sunny, Warm |
|---|---|
| Well Diameter: 2 | Volume/ft. 1" = 0.04  3" = 0.37   6" = 1.47 <br> 2" = 0.16  4" = 0.65  radius² * 0.163 |

| Total Depth (TD): | Depth to Product: — |
|---|---|
| Depth to Water (DTW): 14.82 | Product Thickness: — |
| Water Column Height: | 1 Casing Volume:                    gallons |
| Reference Point: N side TOC | ____ Casing Volumes:              gallons |

**Purging Device:** Persitaltic Pump and new tubing

**Sampling Device:** Persitaltic Pump and new tubing

| Time | Temp © | pH | Cond (µs) | NTU | DO(mg/L) | ORP (mV) | Vol(gal) mL | DTW |
|---|---|---|---|---|---|---|---|---|
| 1102 | Start pumping @ ~150mL/min | | | | | Pump Intake @ 17ft | | 14.82 |
| 1105 | 20.6 | 7.47 | 1201 | 114 | — | +237 | 450mL | 14.96 |
| 1106 | Slow to 100mL/min pumping rate | | | | | | | |
| 1108 | 21.0 | 7.55 | 1207 | 111 | — | +234 | 800mL | 14.99 |
| 1111 | 20.4 | 7.55 | 1207 | 104 | — | +216 | 1,100mL | 15.01 |
| 1114 | 20.4 | 7.57 | 1205 | 92.1 | — | +201 | 1,400mL | 15.01 |
| 1117 | 20.6 | 7.56 | 1235 | 79.2 | — | +220 | 1,700mL | 15.02 |
| 1120 | 20.5 | 7.55 | 1222 | 69.5 | — | +220 | 2,000mL | 15.02 |
| 1123 | 20.5 | 7.56 | 1212 | 54.5 | — | +196 | 2,300mL | 15.02 |
| 1126 | 20.2 | 7.55 | 1189 | 49.4 | — | +190 | 2,600mL | 15.02 |
| 1129 | 20.4 | 7.55 | 1191 | 47.4 | — | +189 | 2,900mL | 15.02 |

**Comments:** _____

_____

| Sample ID: MW-2 | Sample Time: 1130 |
|---|---|
| Laboratory: Sunstar | Sample Date: 9/24/15 |
| Containers/Preservative:  3 HCL VOAs | |
| Analyzed for:  VOCs by 8010 | |
| Sampler Name: Morgan Gillies | Signature: |



## MONITORING FIELD DATA SHEET            Well ID: MW-1

| Project.Task #: 1645.001 | Project Name: OMOs Cleaners |
|---|---|

Address: 12210 San Pablo Ave, Richmond

| Date: 9/24/15 | Weather: Sunny, Warm | | |
|---|---|---|---|
| Well Diameter: 2" | Volume/ft. | 1" = 0.04 \| 3" = 0.37 \| 6" = 1.47 | 2" = 0.16 \| 4" = 0.65 \| radius² * 0.163 |

| Total Depth (TD): | Depth to Product: — |
|---|---|
| Depth to Water (DTW): 14.39 | Product Thickness: — |
| Water Column Height: | 1 Casing Volume:                    gallons |
| Reference Point: N side TOC | ___ Casing Volumes:                    gallons |

Purging Device: Persitaltic Pump and new tubing

Sampling Device: Persitaltic Pump and new tubing          4L

| Time | Temp © | pH | Cond (µs) | NTU | DO(mg/L) | ORP (mV) | Vol(gal) | DTW |
|---|---|---|---|---|---|---|---|---|
| 1148 | Start purging @ 100ml/min | | | Pump Intake | | @ 17ft | | 14.39 |
| 1151 | 20.0 | 7.58 | 1073 | 27.8 | — | +168 | 300 | 14.48 |
| 1154 | 19.9 | 7.54 | 1083 | 17.6 | — | +162 | 600 | 14.48 |
| 1157 | 19.8 | 7.52 | 1086 | 14.4 | — | +157 | 900 | 14.49 |
| 1200 | 19.8 | 7.54 | 1078 | 9.4 | — | +153 | 1,200 | 14.49 |
| 1203 | 19.8 | 7.56 | 1077 | 10.4 | — | +150 | 1,500 | 14.49 |
| 1206 | 19.7 | 7.56 | 1071 | 9.8 | — | +148 | 1,800 | 14.49 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Comments:

| Sample ID: MW-1 | Sample Time: 1208 |
|---|---|
| Laboratory: Sunstar | Sample Date: 9/24/15 |
| Containers/Preservative: 3 HCL VOAs | |
| Analyzed for: VOCs by 8010 | |
| Sampler Name: Morgan Gillies | Signature: |



## MONITORING FIELD DATA SHEET

**Well ID:** MW-3

| | |
|---|---|
| Project.Task #: 1645.001 | Project Name: OMOs Cleaners |

Address: 12210 San Pablo Ave, Richmond

| | |
|---|---|
| Date: 9/24/15 | Weather: Sunny, Warm |
| Well Diameter: 0.75 | Volume/ft. 1" = 0.04  3" = 0.37  6" = 1.47<br>2" = 0.16  4" = 0.65  radius² * 0.163 |
| Total Depth (TD): | Depth to Product: — |
| Depth to Water (DTW): 14.66 | Product Thickness: — |
| Water Column Height: | 1 Casing Volume:      gallons |
| Reference Point: N side TOC | Casing Volumes:      gallons |

Purging Device: Persitaltic Pump and new tubing

Sampling Device: Persitaltic Pump and new tubing

| Time | Temp © | pH | Cond (µs) | NTU | DO(mg/L) | ORP (mV) | Vol(gal) | DTW |
|---|---|---|---|---|---|---|---|---|
| 1242 | Start purging @ 100 ml/min.   Pump Intake @ 17 ft. | | | | | | | 14.66 |
| 1245 | 19.2 | 7.75 | 1381 | 499 | — | -27 | 300 | 15.06 |
| 1248 | 19.1 | 7.55 | 896 | 574 | — | -61 | 600 | 15.07 |
| 1251 | 19.0 | 7.47 | 899 | 184 | — | -50 | 900 | 15.07 |
| 1254 | 19.0 | 7.44 | 846 | 87.2 | — | -41 | 1,200 | 15.07 |
| 1257 | 19.0 | 7.42 | 847 | 52.6 | — | -33 | 1,500 | 15.08 |
| 1300 | 18.9 | 7.43 | 826 | 41.7 | — | -32 | 1,800 | 15.08 |
| 1303 | 18.9 | 7.42 | 831 | 41.8 | — | -25 | 2,100 | 15.09 |
| 1306 | 18.9 | 7.42 | 816 | 38.4 | — | -27 | 2,400 | 15.09 |
| 1309 | 18.9 | 7.40 | 826 | 35.1 | — | -29 | 2,700 | 15.09 |

Comments:

| | |
|---|---|
| Sample ID: MW-3 | Sample Time: 1311 |
| Laboratory: Sunstar | Sample Date: 9/24/15 |

Containers/Preservative: 3 HCL VOAs

Analyzed for: VOCs by 8010

| | |
|---|---|
| Sampler Name: Morgan Gillies | Signature: |

# Pangea
ENVIRONMENTAL SERVICES, INC.

Well Development

## ~~MONITORING FIELD~~ DATA SHEET

**Well ID:** MW-4

| | |
|---|---|
| Project.Task #: | Project Name: Omo's Cleaners |
| Address: 12210 San Pablo Ave, Richmond | |
| Date: 11.30.15 | Weather: Lt. rain, 50's |
| Well Diameter: 1" | Volume/ft. 1"=0.04  3"=0.37  6"=1.47 / 2"=0.16  4"=0.65  radius²*0.163 |
| Total Depth (TD): 22.0 | Depth to Product: — |
| Depth to Water (DTW): 13.93 | Product Thickness: — |
| Water Column Height: 8.07 | 1 Casing Volume: 0.3 gallons |
| Reference Point: NTOC | 10 3 Casing Volumes: 3.0 gallons |

Purging Device: Peri Pump

Sampling Device: Not Sampled TDS

| Time | Temp © | pH | Cond (µs) | NTU | DO(mg/L) | ORP (mV) | Vol(gal) | DTW |
|---|---|---|---|---|---|---|---|---|
| 1017 | 17.6 | 7.02 | 1348 | 970 | 2.12 | 191 | 0 | 13.93 |
| 1024 | 18.0 | 7.38 | 998 | 712 | 2.78 | 177 | 1.0 | |
| 1031 | 18.4 | 7.41 | 821 | 581 | 3.15 | 174 | 2.0 | |
| 1037 | 18.6 | 7.51 | 795 | 575 | 2.93 | 169 | 3.0 | |
| 10 38 | STOP | Pumping | | | | | | 18.41 |
| 1044 | Recovery | to | 14.05 | bgs | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Comments: pumping rate ⇒ 3 gal/20 min = 525 ml/min

| | |
|---|---|
| Sample ID: — | Sample Time: — |
| Laboratory: — | Sample Date: — |
| Containers/Preservative: — | |
| Analyzed for: — | |
| Sampler Name: E. Lervaag | Signature: |



ENVIRONMENTAL SERVICES, INC.

Page 1 of 1

## Well Gauging Data Sheet

| Project.Task #: 1645.001 | | | | Project Name: Omo's Cleaners | | | |
|---|---|---|---|---|---|---|---|
| Address: 12210 San Pablo Ave, Richmond | | | | | | Date: 12.07.15 | |
| Name: Erik Lervaag | | | | Signature: | | | |

| Well ID | Well Size (in.) | Time | Depth to Immiscible Liquid (ft) | Thickness of Immiscible Liquid (ft) | Depth to Water (ft) | Total Depth (ft) | Measuring Point |
|---|---|---|---|---|---|---|---|
| MW-4 | <1" (prepack) | 1055 | NM | NM | 14.05 | | NTOC |
| | | | | | | | NTOC |
| | | | | | | | NTOC |
| | | | | | | | NTOC |
| | | | | | | | NTOC |
| | | | | | | | NTOC |
| | | | | | | | NTOC |
| | | | | | | | NTOC |
| | | | | | | | NTOC |
| | | | | | | | NTOC |
| | | | | | | | NTOC |

Comments:
_____
_____
_____
_____



## MONITORING FIELD DATA SHEET | Well ID: MW-4

| Project.Task #: | Project Name: Omo's Cleaners |
|---|---|

**Address:** 12210  San Pablo  Ave, Richmond

| Date: 11.07.15 | Weather: Fog  50's |
|---|---|

| Well Diameter: 1" | Volume/ft. | 1" = 0.04 | 3" = 0.37 | 6" = 1.47 |
|---|---|---|---|---|
| | | 2" = 0.16 | 4" = 0.65 | radius² * 0.163 |

| Total Depth (TD): 20 | Depth to Product: — |
|---|---|

| Depth to Water (DTW): 14.05 | Product Thickness: — |
|---|---|

| Water Column Height: 7.95 | 1 Casing Volume: 0.32 gallons |
|---|---|

| Reference Point: NTOC | 3 Casing Volumes: 0.96 gallons |
|---|---|

Purging Device: Peristaltic pump w/ ~~dedicated~~ NEW tubing.

Sampling Device: Peristaltic pump w/ ~~dedicated~~ NEW tubing.

| Time | Temp © | pH | Cond (µs) | NTU | DO(mg/L) | ORP (mV) | Vol(gal) | DTW |
|---|---|---|---|---|---|---|---|---|
| 1110 | 19.4 | 7.55 | 927 | 609 | — | 200 | 0 | 14.05 |
| 1115 | 19.3 | 7.39 | 795 | 301 | — | 193 | | |
| 1117 | 19.3 | 7.38 | 795 | 215 | — | 205 | | |
| 1118 | 19.4 | 7.35 | 793 | 161 | | 230 | | |
| 1119 | 19.3 | 7.34 | 794 | 104 | | 235 | | |
| 1120 | 19.3 | 7.36 | 789 | 58 | | 236 | | 14.30 |
| 1121 | Sample Collected | | | | | | | 14.06 ed |
| 1136 | Well Recovered | | | | | | | 14.06 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Comments: Flow rate  250ml/1:25 ⇒ 176 ml/min
Well Recovered  to  14.06  by  11:36 Am

| Sample ID: MW-4 | Sample Time: 1121 |
|---|---|
| Laboratory: McCampbell | Sample Date: 12.07.15 |
| Containers/Preservative: HCl | |
| Analyzed for: 8010 | |
| Sampler Name: E. Lervaag | Signature: |

**APPENDIX H**

MIP Report



Attention: Pangea Environmental Services, Inc.                    May 16, 2016

RE: MIHPT Site Investigation
12210 San Pablo Avenue
Richmond, CA 94805
303161308


Dear Mr. Morgan Gillies:

The following is a summary of site activities performed by Vironex Technical Services, LLC at the Pangea Environmental Services, Inc. site in Richmond, CA.

In addition to the field logs within this report, we have provided guides to assist you in understanding the high resolution data and how the systems work. We recommend that you collect groundwater and / or soil samples to correlate the high resolution data with traditional data. This will provide you with additional evidence to support your development or refinement of your conceptual site model.

We offer 3D modeling of high resolution data and traditional sampling services as well. These would be beneficial for viewing the data within the same area.

If you have any questions about this report or you would like to discuss applying this data to a remedial design at the site, please email me or contact Neil Hey, P.G. at 925-383-2007.

**Jeff Paul**

**Vironex Technical Services, LLC**

1641 Challenge Drive
Concord, CA 94520
925-849-6970 Office
925-849-6973 Fax
925-575-1884 Mobile
www.vironex.com



# Table of Contents

Personnel: ...................................................................................................................................... 2

Equipment: .................................................................................................................................... 2

MIP System Overview: .................................................................................................................. 2

   Detector Overview: ................................................................................................................... 2

      MIP Data Collection: ............................................................................................................. 3

      Response Testing: ................................................................................................................. 3

HPT System Overview: .................................................................................................................. 4

      HPT Data Collection: ............................................................................................................. 5

Site Activities: ............................................................................................................................... 6

Site Map: ....................................................................................................................................... 7

MIP and HPT Boring Logs (Auto Scale): ............................................................................... Appendix A

MIP and HPT Boring Logs (Common Scale): ......................................................................... Appendix B



## Personnel:

Mr. Jeff Hogan, Vironex (DPT Operator) 03.10.16

Mr. Jamie Hoffman, Vironex (HRSC Operator) 03.10.16 and 05.06.16

Mr. Brian MacDowell, Vironex (DPT Operator) 03.10.16

Mr. Chris Mew (DPT Helper) 05.06.16

Mr. Juan Morales (DPT Operator) 05.06.16

Mr. Jeff Paul, Vironex (HRSC Field Supervisor) 03.10.16 and 05.06.16

## Equipment:

- Geoprobe 8040 Direct Push Drill Rig
- Geoprobe FI 6000 Computer
- MIP Controller 6500 (Nitrogen Flow and Heater)
- HPT Controller K6300
- HP 5890 Gas Chromatograph
- Electrical Conductivity
- ECD (Electron Capture Detector) used only on 03.10.16
- XSD (Halogen Specific Detector)
- PID (Photo Ionization Detector) 10.2 eV Lamp
- FID (Flame Ionization Detector)
- 150' MIHPT Trunkline
- 1.75" O.D. MIP Probe
- 1.75" O.D. Drive Rods
- UHPN (Ultra High Purity Nitrogen)
- UHPH (Ultra High Purity Hydrogen)

## MIP System Overview:

The MIP is a direct push tool that produces continuous chemical and physical logs of the vadose and saturated zones. The system detects VOCs in-situ and shows where the contaminants occur relative to the geologic and hydrologic units. Vertical profiles, transects, 3D images and maps can all be produced from the electronic data generated by the MIP logs. The unique capability of providing reliable, real-time information allows for informed and timely decision making in the field. The MIP is a downhole tool that heats the soils and groundwater adjacent to the probe to 120 degrees C. This increases volatility and the vapor phase diffuses across a membrane into a closed, inert gas loop that carries these vapors to a series of detectors housed at the surface. Continuous chemical logs or profiles are generated from each hole. Soil conductivity is also measured and these logs can be compared to the chemical logs to better understand where the VOCs occur. The MIP technology is only appropriate for volatile organic compounds (VOCs). The gas stream can be analyzed with multiple detectors, for example an electron capture detector is used to detect chlorinated hydrocarbons, and a flame ionization detector is used to detect methane.

## Detector Overview:

- ECD – Electron Capture Detector uses a radioactive Beta emitter (electrons) to ionize some of the carrier gas and produce a current between a biased pair of electrodes. When organic molecules contain electronegative functional groups, such as halogens, phosphorous, and nitro groups pass by the detector, they capture some of the electrons and reduce the current measured between the electrodes.



- XSD – The Halogen Specific Detector converts compounds containing halogens to their oxidation products and free halogen atoms by oxidative pyrolysis. These halogen atoms are adsorbed onto the activated platinum surface of the detector probe assembly resulting in an increase thermionic emission.  This emission current provides a corresponding voltage that is measured via an electrometer circuit in the detector controller.
- PID – Photo Ionization Detector sample stream flows through the detector's reaction chamber where it is continuously irradiated with high energy ultraviolet light. When compounds are present that have a lower ionization potential than that of the irradiation energy (10.2 electron volts with standard lamp) they are ionized. The ions formed are collected in an electrical field, producing an ion current that is proportional to compound concentration. The ion current is amplified and output by the gas chromatograph's electrometer.
- FID – Flame Ionization Detector consists of a hydrogen / air flame and a collector plate. The effluent from the GC (trunkline) passes through the flame, which breaks down organic molecules and produces ions. The ions are collected on a biased electrode and produce an electric signal.

## MIP Data Collection:

- <u>Depth</u> - Data is collected from twenty data points per foot. 0.05', 0.10', 0.15', etc…
- <u>Electrical Conductivity</u> - Electrical Conductivity data is measured/collected in milli-siemens per Meter (ms/M). The conductivity of soils is different for each type of media. Finer grained sediments, such as silts or clays, will have a higher EC signal. While coarser grained sediments, sands and gravel, will have a lower EC signal. The coarser grained sediments will allow the migration of contaminants and the finer grained sediments will trap the contaminant.
- <u>Speed / Advancement Rate</u> - Speed data is measured/collected in feet per minute (ft/min). Speed is an indication of the physical advancement rate of the MIP probe. Speed of the MIP probe can vary due to operator advancement and dense soil types. Speed log can provide soil type information which can be correlated with electrical conductivity. Lower advancement speed, correlated with lower conductivity or larger grained soils would more than likely be associated with dense or compacted sands.
- <u>Temperature</u> - Temperature data is measured/collected in Degrees Celsius. Temperature is an indication of the physical temperature of the MIP block. Minimum and Maximum temperature is collected at each vertical interval. Vironex's temperature protocol indicates that the MIP probe temperature shall maintain a minimum temperature of 75 Degrees Celsius.
- <u>Pressure</u> - Pressure data is measured/collected in PSI. Pressure is an indication of the internal pressure of the nitrogen lines located within the trunkline and the pressure behind the membrane. Geoprobe's protocol indicates that the MIP probe pressure shall not exceed 1.5 PSI difference from baseline.
- <u>Detector (XSD, ECD, PID, FID)</u> - Detector responses are measured/collected in micro Volts (uV). Detector responses are an indication of relative contaminant responses. Minimum and Maximum detector responses are collected at each vertical interval.

## Response Testing:

Response testing is an integral part of ensuring the quality of data from the MIP system. Response testing must be conducted before and after each log. This will ensure the validity of the data and the integrity of



the system. Response testing also provides for comparison of data for later MIP logs at a particular site. However, results of the response test may change due to membrane wear from soil contact and abrasion.

Prior to conducting a response test, a response test standard solution is prepared by adding an appropriate volume of stock standard solution to 0.5 liters of clean water in a suitable measuring container (beaker or graduated cylinder) to produce a working standard, for example, 10 µL of 50 mg/mL concentration stock standard is added to 0.5 liters of water to yield a 1mg/L working standard. Generally, response test standard solutions are prepared using trichloroethene and toluene. However, response test standard solutions may be prepared based on the specific contaminants of concern at a site of necessary. Also prior to conducting the response test, the MIP is placed in clean water until detector response stabilization has occurred.

The working standard is poured into a 50 mL VOA. Once a stabilized Detector baseline is achieved, the working standard is placed over the Membrane for duration of 30 seconds (Note: in the response test shown below, the MIP was inserted into the working standard for duration of 45 seconds). At the end of 30 seconds the MIP is removed. The working standard cannot be reused after a response test.

The results of the response test are shown on the MIP data acquisition unit (shown below). The trip time is measured by recording the time between the moment when the VOA is placed over the membrane and the response of the detectors, as viewed on the MIP data acquisition unit. The baseline and peak response value are also recorded for comparison with other MIP response tests. The trip time is entered manually into the data acquisition system account for the time it takes for compounds in the subsurface to travel the length of the trunkline during the MIP boring. Per Geoprobe, a passing response test is a response that is double the noise of the detectors.



**PID Response Test – 10 ppm Benzene**

## HPT System Overview:

The HPT system is designed to evaluate the hydraulic behavior of unconsolidated materials. As the probe is pushed or hammered at 2cm/s, clean water is injected through a screen on the side of the HPT probe at a flow rate usually less than 300 mL/min. The injection pressure, which is monitored and plotted with depth, is an indication of the hydraulic properties of the soil. A relatively low pressure response indicates a relatively large grain size, and the ability to easily transmit water. However, a relatively high pressure response indicates a relatively small grain size, which correlates with the inability to transmit water.



Additionally, an EC dipole is integrated into the HPT probe. This allows for the collection soil electrical conductivity (EC) data to interpret the lithology of the subsurface. In general, the higher the electrical conductivity value, the smaller the grain size, the lower the electrical conductivity value, the larger the grain size. However, other factors can affect EC, such as mineralogy and pore water chemistry (brines, extreme pH, contaminants). Conversely, the HPT pressure response is independent of these chemical and mineralogical factors.

There are five primary components of the HPT system (see schematic below): the probe assembly, controller, pump, trunkline, and field instrument. The probe assembly consists of the section that houses the 100 psi pressure transducer, water and electrical connections, and the probe body with the injection screen and electrical conductivity.

Injecting water at a constant rate is integral to system operation. A controller box houses components that monitor and regulate the water injection rate and pressure, as well as pressure transducer signal conditioning electronics. The flow rate, up to 1000 mL/min, is set manually on the front of the controller, and a valve is used to turn on or shut off flow.

A vane pump provides system pressure ensuring adequate flow to the screen. The pump is secured to a frame with an integrated visual flow meter. Water and power are transmitted from the controller to the probe assembly via the trunkline. The probe rods are pre-strung with the trunkline before advancing of the HPT probe begins.

## HPT Data Collection:

The HPT system collects depth, electrical conductivity, advancement rate, hydraulic pressure, and flow information. Additional detail regarding each of these parameters is provided below.

- <u>Depth</u> - Data is collected from twenty data points per foot. 0.05', 0.10', 0.15', etc…
- <u>Electrical Conductivity</u> - Electrical Conductivity (EC) data is collected in milli-siemens per meter (ms/M). The conductivity of soils is different for each type of media. Finer grained sediments, such as silts or clays, will have a higher EC signal. While coarser grained sediments, sands and gravel, will have a lower EC signal. The coarser grained sediments will allow the migration of contaminants and the finer grained sediments will trap the contaminant.
- <u>Advancement Rate</u> – Advancement rate is collected in units of feet per minute (ft/min). Advancement rate of the HPT probe can vary due to operator advancement and soil types encountered.
- <u>Pressure</u> - Pressure data is collected in pounds per square inch (PSI). Pressure is an indication of hydraulic pressure applied to the subsurface by the HPT system. The system collects both the minimum and maximum pressures over each vertical interval.
- <u>Flow</u> - Flow data is collected in milliliters per minute (mL/min). Flow is an indication of the rate water that is pumped out of the membrane at the HPT probe. The system collects both the minimum and maximum flow over each vertical interval.
- <u>Estimated Hydraulic Conductivity (est. K)</u> – Hydraulic conductivity, symbolically represented as K, is an in-situ property that describes the ease with which water can move through pore spaces or fractures. It is dependent on the intrinsic permeability of the material and on the degree of saturation. With respect to the HPT system, the estimated K values are only applicable to the saturated portion of the formation. The estimated K value is calculated using the HPT pressure and flow data. It is also necessary to collect HPT response test data before and after each boring.



Additionally, it is necessary to conduct at least one pressure dissipation test during the logging operation, below the static water table level.

## Site Activities:

**Project Dates:** March 10th and May 6th 2016

**Scope:** Vironex Technical Services, LLC advanced 4 direct push MIHPT borings from the ground surface to between 80.75 feet and 80.80 feet below ground surface (BGS).

| Boring ID | Date | Time | Total Depth (Feet) | Dissipation Test(s) (Feet) | Notes |
|-----------|------|------|--------------------|----------------------------|-------|
| MIP-01 | 03.10.16 | 09:17 | 80.80 | 64.98 | Hand cleared for utilities to 5 feet bgs. |
| MIP-02 | 03.10.16 | 13:37 | 80.75 | 34.63 | Hand cleared for utilities to 5 feet bgs. |
| MIP-03 | 05.06.15 | 15:15 | 80.75 | 17.68 | Hand cleared for utilities to 5 feet bgs. Dissipation test not successful due to high pressures resulting from lithological conditions. |
| MIP-04 | 05.06.15 | 09:18 | 80.80 | 28.83 | Hand cleared for utilities to 8 feet bgs. |



## Site Map:

Boring locations are marked using Google Earth.





# Appendix A – MIP and HPT Boring Logs (Auto-Scale)



















**Appendix B – MIP and HPT Boring Logs (Common-Scale)**

















FID Max (µV × 10^5)
PID Max (µV × 10^5)
XSD Max (µV × 10^4)
EC (mS/m)
Depth (ft)
File: MIP-03.MHP
Date: 5/6/2016
Location:
Company: Vironex Technical Services, LLC
Operator: Jamie Hoffman
Client: Pangea Environmental Services, Inc.
Project ID: OMO's Cleaners
VIRONEX

**APPENDIX I**

Waste Manifests

**NO.** 727962

# NON-HAZARDOUS WASTE DATA FORM

| | BESI # |
|---|---|
| | 271055 |

| GENERATOR | Generator's Name and Mailing Address<br>CASA NIDO C/O B&T BOOKKEEPING, INC.<br>3060 EL CERRITO PLAZA, #507<br>EL CERRITO, CA 94530 | Generator's Site Address (if different than mailing address)<br>FORMER OMOS CLEANERS<br>12210 SAN PABLO AVE<br>RICHMOND, CA 94805 |
|---|---|---|

Generator's Phone: 510-528-8411

| Container type removed from site: | Container type transported to receiving facility: |
|---|---|
| ☒ Drums ☐ Vacuum Truck ☐ Roll-off Truck ☐ Dump Truck | ☒ Drums ☐ Vacuum Truck ☐ Roll-off Truck ☐ Dump Truck |
| ☐ Other _____ | ☐ Other _____ |
| Quantity _____ 1 | Quantity _____ 1    Volume 50 LBS |

WASTE DESCRIPTION    NON-HAZARDOUS PPE & DEBRIS

GENERATING PROCESS

| COMPONENTS OF WASTE | PPM | % | COMPONENTS OF WASTE | PPM | % |
|---|---|---|---|---|---|
| 1. PPE & DEBRIS | | 0-100% | 3. | | |
| 2. | | | 4. | | |

Waste Profile __070128300-32459__    PROPERTIES: pH ____ ☐ SOLID ☐ LIQUID ☐ SLUDGE ☐ SLURRY ☐ OTHER ____

HANDLING INSTRUCTIONS:    WEAR ALL APPROPRIATE PERSONAL PROTECTIVE CLOTHING.

| Generator Printed/Typed Name<br>Larry Moothart of BESI on behalf of generator | Signature | Month | Day | Year |
|---|---|---|---|---|
| | | 8 | 11 | 16 |

The Generator certifies that the waste as described is 100% non-hazardous

| TRANSPORTER | Transporter 1 Company Name<br>BELSHIRE | Phone#<br>949-460-5200 | | | |
|---|---|---|---|---|---|
| | Transporter 1 Printed/Typed Name<br>Larry Moothart | Signature | Month 8 | Day 11 | Year 16 |
| | Transporter Acknowledgment of Receipt of Materials | | | | |
| | Transporter 2 Company Name | Phone# | | | |
| | Transporter 2 Printed/Typed Name | Signature | Month | Day | Year |
| | Transporter Acknowledgment of Receipt of Materials | | | | |

| RECEIVING FACILITY | Designated Facility Name and Site Address<br>U.S. ECOLOGY, NEVADA OPERATIONS<br>HIGHWAY 95, 11 MILES S. OF BEATTY<br>BEATTY, NV 89003 | Phone#<br>775-553-2203 | | | |
|---|---|---|---|---|---|
| | Printed/Typed Name | Signature | Month 8 | Day 31 | Year 16 |
| | Designated Facility Owner or Operator: Certification of receipt of materials covered by this data form. | | | | |

12210 SAN
1402394

NO. 727960

# NON-HAZARDOUS WASTE DATA FORM

BESI # 271055

| GENERATOR | |
|---|---|
| **Generator's Name and Mailing Address**<br><br>CASA NIDO C/O B&T BOOKKEEPING, INC.<br>3060 EL CERRITO PLAZA, #607<br>EL CERRITO, CA 94530 | **Generator's Site Address (if different than mailing address)**<br><br>FORMER OMOS CLEANERS<br>12210 SAN PABLO AVE<br>RICHMOND, CA 94805 |

**Generator's Phone:** 510-528-9411

| Container type removed from site: | Container type transported to receiving facility: |
|---|---|
| ☒ Drums   ☐ Vacuum Truck   ☐ Roll-off Truck   ☐ Dump Truck | ☒ Drums   ☐ Vacuum Truck   ☐ Roll-off Truck   ☐ Dump Truck |
| ☐ Other _____ | ☐ Other _____ |
| Quantity  6 | Quantity  6      Volume 3650 LBS |

WASTE DESCRIPTION   NON-HAZARDOUS SOIL     GENERATING PROCESS SITE INVESTIGATION (DRILL CUTTINGS)

| COMPONENTS OF WASTE | PPM | % | COMPONENTS OF WASTE | PPM | % |
|---|---|---|---|---|---|
| 1. | | | 3. | | |
| 2. | | | 4. | | |

Waste Profile   070128043-12597     PROPERTIES: pH ____   ☐ SOLID ☐ LIQUID ☐ SLUDGE ☐ SLURRY ☐ OTHER

HANDLING INSTRUCTIONS:   WEAR ALL APPROPRIATE PERSONAL PROTECTIVE CLOTHING

**Generator Printed/Typed Name**
Larry Moothart of BESI on behalf of generator     Signature     Month 8 Day 11 Year 16

The Generator certifies that the waste as described is 100% non-hazardous

| TRANSPORTER | |
|---|---|
| **Transporter 1 Company Name**<br>BELSHIRE | **Phone#** 949-460-5200 |

Transporter 1 Printed/Typed Name   Larry Moothart   Signature     Month 8 Day 11 Year 16

Transporter Acknowledgment of Receipt of Materials

Transporter 2 Company Name     Phone#

Transporter 2 Printed/Typed Name   Signature     Month Day Year

Transporter Acknowledgment of Receipt of Materials

| RECEIVING FACILITY | |
|---|---|
| **Designated Facility Name and Site Address**<br>U.S. ECOLOGY, NEVADA OPERATIONS<br>HIGHWAY 95, 11 MILES S. OF BEATTY<br>BEATTY, NV 89003 | **Phone#** 775-553-2203 |

Printed/Typed Name   Signature     Month 8 Day 31 Year 16

Designated Facility Owner or Operator: Certification of receipt of materials covered by this data form.

12210 SAN
1402395

NO. 727190          33

# NON-HAZARDOUS WASTE DATA FORM

BESI # 271055

**GENERATOR**

Generator's Name and Mailing Address

CASA NIDO C/O B&T BOOKKEEPING, INC.
3060 EL CERRITO PLAZA, #507
EL CERRITO, CA 94530

Generator's Site Address (if different than mailing address)

FORMER OMOS CLEANERS
12210 SAN PABLO AVE
RICHMOND, CA 94805

Generator's Phone: 510-528-8411

Container type removed from site:

☑ Drums   ☐ Vacuum Truck   ☐ Roll-off Truck   ☐ Dump Truck

☐ Other _____

Quantity  3

Container type transported to receiving facility:

☐ Drums   ☒ Vacuum Truck   ☐ Roll-off Truck   ☐ Dump Truck

☐ Other _____

Quantity  1          Volume  97 gallons

WASTE DESCRIPTION   NON-HAZARDOUS WATER

GENERATING PROCESS  WELL PURGING / DECON WATER

| COMPONENTS OF WASTE | PPM | % |
|---|---|---|
| 1. WATER | | 99-100% |
| 2. TPH | | <1% |

| COMPONENTS OF WASTE | PPM | % |
|---|---|---|
| 3. | | |
| 4. | | |

Waste Profile _____   PROPERTIES: pH 7-10  ☐ SOLID  ☒ LIQUID  ☐ SLUDGE  ☐ SLURRY  ☐ OTHER _____

HANDLING INSTRUCTIONS:  WEAR ALL APPROPRIATE PERSONAL PROTECTIVE CLOTHING.

Generator Printed/Typed Name
Larry Moothart of BESI on behalf of generator

Signature

| Month | Day | Year |
|---|---|---|
| 8 | 11 | 16 |

The Generator certifies that the waste as described is 100% non-hazardous

**TRANSPORTER**

Transporter 1 Company Name

BELSHIRE

Phone#  949-460-5200

Transporter 1 Printed/Typed Name
ARLY MOOTHART

Signature

| Month | Day | Year |
|---|---|---|
| 8 | 11 | 16 |

Transporter Acknowledgment of Receipt of Materials

Transporter 2 Company Name

NIETO & SONS TRUCKING, INC.

Phone#  714-990-6855

Transporter 2 Printed/Typed Name
GILBERT GARCIA

Signature

| Month | Day | Year |
|---|---|---|
| 8 | 23 | 16 |

Transporter Acknowledgment of Receipt of Materials

**RECEIVING FACILITY**

Designated Facility Name and Site Address

DEMENNO KERDOON
2000 N. ALAMEDA ST.
COMPTON, CA 90222

Phone#  310-537-7100

Printed/Typed Name
Aletar Rayl

Signature
Aletar Rangel

| Month | Day | Year |
|---|---|---|
| 08 | 27 | 16 |

Designated Facility Owner or Operator: Certification of receipt of materials covered by this data form.

12210 SAN
1397377

**APPENDIX J**

Laboratory Analytical Reports



# McCampbell Analytical, Inc.

*"When Quality Counts"*

# Analytical Report

**WorkOrder:**          1410C51

**Report Created for:**   Pangea Environmental Svcs., Inc.
1710 Franklin Street, Ste. 200
Oakland, CA 94612

**Project Contact:**     Bob Clark-Riddell
**Project P.O.:**
**Project Name:**        #1645.001 Task 300; Omo's Cleaners

**Project Received:**    10/31/2014

Analytical Report reviewed & approved for release on 11/07/2014 by:

*Question about
your data?*

*Click here to email
McCampbell*

Angela Rydelius,
Laboratory Manager

***The report shall not be reproduced except in full, without the written approval of the laboratory.
The analytical results relate only to the items tested. Results reported conform to the most
current NELAP standards, where applicable, unless otherwise stated in the case narrative.***



1534 Willow Pass Rd. Pittsburg, CA 94565 ♦ TEL: (877) 252-9262 ♦ FAX: (925) 252-9269 ♦ www.mccampbell.com
NELAP: 4033ORELAP ♦ ELAP: 1644 ♦ ISO/IEC: 17025:2005 ♦ WSDE: C972-11 ♦ ADEC: UST-098 ♦ UCMR3

McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Glossary of Terms & Qualifier Definitions

**Client:** Pangea Environmental Svcs., Inc.
**Project:** #1645.001 Task 300; Omo's Cleaners
**WorkOrder:** 1410C51

## Glossary Abbreviation

| | |
|---|---|
| 95% Interval | 95% Confident Interval |
| DF | Dilution Factor |
| DUP | Duplicate |
| EDL | Estimated Detection Limit |
| ITEF | International Toxicity Equivalence Factor |
| LCS | Laboratory Control Sample |
| MB | Method Blank |
| MB % Rec | % Recovery of Surrogate in Method Blank, if applicable |
| MDL | Method Detection Limit |
| ML | Minimum Level of Quantitation |
| MS | Matrix Spike |
| MSD | Matrix Spike Duplicate |
| ND | Not detected at or above the indicated MDL or RL |
| NR | Data Not Reported due to matrix interference or insufficient sample amount. |
| PF | Prep Factor |
| RD | Relative Difference |
| RL | Reporting Limit (The RL is the lowest calibration standard in a multipoint calibration.) |
| RPD | Relative Percent Deviation |
| RRT | Relative Retention Time |
| SPK Val | Spike Value |
| SPKRef Val | Spike Reference Value |
| TEQ | Toxicity Equivalence |



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1410C51 |
| **Project:** | #1645.001 Task 300; Omo's Cleaners | **Extraction Method:** | SW5030B |
| **Date Received:** | 10/31/14 18:33 | **Analytical Method:** | SW8260B |
| **Date Prepared:** | 11/3/14 | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix/ExtType | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **Cleanuot-0'** | **1410C51-001A** | **Soil** | **10/30/2014 17:00** | **GC16** | **97256** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Bromodichloromethane | ND | 0.10 | 20 | 11/06/2014 21:11 |
| Bromoform | ND | 0.10 | 20 | 11/06/2014 21:11 |
| Bromomethane | ND | 0.10 | 20 | 11/06/2014 21:11 |
| Carbon Tetrachloride | ND | 0.10 | 20 | 11/06/2014 21:11 |
| Chlorobenzene | ND | 0.10 | 20 | 11/06/2014 21:11 |
| Chloroethane | ND | 0.10 | 20 | 11/06/2014 21:11 |
| Chloroform | ND | 0.10 | 20 | 11/06/2014 21:11 |
| Chloromethane | ND | 0.10 | 20 | 11/06/2014 21:11 |
| Dibromochloromethane | ND | 0.10 | 20 | 11/06/2014 21:11 |
| 1,2-Dibromoethane (EDB) | ND | 0.080 | 20 | 11/06/2014 21:11 |
| 1,2-Dichlorobenzene | ND | 0.10 | 20 | 11/06/2014 21:11 |
| 1,3-Dichlorobenzene | ND | 0.10 | 20 | 11/06/2014 21:11 |
| 1,4-Dichlorobenzene | ND | 0.10 | 20 | 11/06/2014 21:11 |
| Dichlorodifluoromethane | ND | 0.10 | 20 | 11/06/2014 21:11 |
| 1,1-Dichloroethane | ND | 0.10 | 20 | 11/06/2014 21:11 |
| 1,2-Dichloroethane (1,2-DCA) | ND | 0.080 | 20 | 11/06/2014 21:11 |
| 1,1-Dichloroethene | ND | 0.10 | 20 | 11/06/2014 21:11 |
| cis-1,2-Dichloroethene | ND | 0.10 | 20 | 11/06/2014 21:11 |
| trans-1,2-Dichloroethene | ND | 0.10 | 20 | 11/06/2014 21:11 |
| 1,2-Dichloropropane | ND | 0.10 | 20 | 11/06/2014 21:11 |
| cis-1,3-Dichloropropene | ND | 0.10 | 20 | 11/06/2014 21:11 |
| trans-1,3-Dichloropropene | ND | 0.10 | 20 | 11/06/2014 21:11 |
| Freon 113 | ND | 2.0 | 20 | 11/06/2014 21:11 |
| Methylene chloride | ND | 0.10 | 20 | 11/06/2014 21:11 |
| 1,1,1,2-Tetrachloroethane | ND | 0.10 | 20 | 11/06/2014 21:11 |
| 1,1,2,2-Tetrachloroethane | ND | 0.10 | 20 | 11/06/2014 21:11 |
| Tetrachloroethene | **2.2** | 0.10 | 20 | 11/06/2014 21:11 |
| 1,1,1-Trichloroethane | ND | 0.10 | 20 | 11/06/2014 21:11 |
| 1,1,2-Trichloroethane | ND | 0.10 | 20 | 11/06/2014 21:11 |
| Trichloroethene | ND | 0.10 | 20 | 11/06/2014 21:11 |
| Trichlorofluoromethane | ND | 0.10 | 20 | 11/06/2014 21:11 |
| Vinyl Chloride | ND | 0.10 | 20 | 11/06/2014 21:11 |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1410C51 |
| **Project:** | #1645.001 Task 300; Omo's Cleaners | **Extraction Method:** | SW5030B |
| **Date Received:** | 10/31/14 18:33 | **Analytical Method:** | SW8260B |
| **Date Prepared:** | 11/3/14 | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix/ExtType | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **Cleanuot-0'** | **1410C51-001A** | **Soil** | **10/30/2014 17:00** | **GC16** | **97256** |

| Analytes | Result | | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Surrogates | REC (%) | | Limits | | |
| Dibromofluoromethane | 106 | | 70-130 | | 11/06/2014 21:11 |
| Toluene-d8 | 101 | | 70-130 | | 11/06/2014 21:11 |
| 4-BFB | 101 | | 70-130 | | 11/06/2014 21:11 |
| Analyst(s):   KF | | | | | |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

**Client:** Pangea Environmental Svcs., Inc.
**Project:** #1645.001 Task 300; Omo's Cleaners
**Date Received:** 10/31/14 18:33
**Date Prepared:** 11/3/14

**WorkOrder:** 1410C51
**Extraction Method:** SW5030B
**Analytical Method:** SW8260B
**Unit:** mg/kg

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix/ExtType | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **Cleanout-0.5'** | **1410C51-002A** | **Soil** | **10/30/2014 17:10** | **GC16** | **97256** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Bromodichloromethane | ND | 0.020 | 4 | 11/04/2014 13:12 |
| Bromoform | ND | 0.020 | 4 | 11/04/2014 13:12 |
| Bromomethane | ND | 0.020 | 4 | 11/04/2014 13:12 |
| Carbon Tetrachloride | ND | 0.020 | 4 | 11/04/2014 13:12 |
| Chlorobenzene | ND | 0.020 | 4 | 11/04/2014 13:12 |
| Chloroethane | ND | 0.020 | 4 | 11/04/2014 13:12 |
| Chloroform | ND | 0.020 | 4 | 11/04/2014 13:12 |
| Chloromethane | ND | 0.020 | 4 | 11/04/2014 13:12 |
| Dibromochloromethane | ND | 0.020 | 4 | 11/04/2014 13:12 |
| 1,2-Dibromoethane (EDB) | ND | 0.016 | 4 | 11/04/2014 13:12 |
| 1,2-Dichlorobenzene | ND | 0.020 | 4 | 11/04/2014 13:12 |
| 1,3-Dichlorobenzene | ND | 0.020 | 4 | 11/04/2014 13:12 |
| 1,4-Dichlorobenzene | ND | 0.020 | 4 | 11/04/2014 13:12 |
| Dichlorodifluoromethane | ND | 0.020 | 4 | 11/04/2014 13:12 |
| 1,1-Dichloroethane | ND | 0.020 | 4 | 11/04/2014 13:12 |
| 1,2-Dichloroethane (1,2-DCA) | ND | 0.016 | 4 | 11/04/2014 13:12 |
| 1,1-Dichloroethene | ND | 0.020 | 4 | 11/04/2014 13:12 |
| cis-1,2-Dichloroethene | ND | 0.020 | 4 | 11/04/2014 13:12 |
| trans-1,2-Dichloroethene | ND | 0.020 | 4 | 11/04/2014 13:12 |
| 1,2-Dichloropropane | ND | 0.020 | 4 | 11/04/2014 13:12 |
| cis-1,3-Dichloropropene | ND | 0.020 | 4 | 11/04/2014 13:12 |
| trans-1,3-Dichloropropene | ND | 0.020 | 4 | 11/04/2014 13:12 |
| Freon 113 | ND | 0.40 | 4 | 11/04/2014 13:12 |
| Methylene chloride | ND | 0.020 | 4 | 11/04/2014 13:12 |
| 1,1,1,2-Tetrachloroethane | ND | 0.020 | 4 | 11/04/2014 13:12 |
| 1,1,2,2-Tetrachloroethane | ND | 0.020 | 4 | 11/04/2014 13:12 |
| Tetrachloroethene | **0.55** | 0.020 | 4 | 11/04/2014 13:12 |
| 1,1,1-Trichloroethane | ND | 0.020 | 4 | 11/04/2014 13:12 |
| 1,1,2-Trichloroethane | ND | 0.020 | 4 | 11/04/2014 13:12 |
| Trichloroethene | ND | 0.020 | 4 | 11/04/2014 13:12 |
| Trichlorofluoromethane | ND | 0.020 | 4 | 11/04/2014 13:12 |
| Vinyl Chloride | ND | 0.020 | 4 | 11/04/2014 13:12 |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1410C51 |
| **Project:** | #1645.001 Task 300; Omo's Cleaners | **Extraction Method:** | SW5030B |
| **Date Received:** | 10/31/14 18:33 | **Analytical Method:** | SW8260B |
| **Date Prepared:** | 11/3/14 | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix/ExtType | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **Cleanout-0.5'** | **1410C51-002A** | **Soil** | **10/30/2014 17:10** | **GC16** | **97256** |

| Analytes | Result | | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Surrogates | REC (%) | | Limits | | |
| Dibromofluoromethane | 104 | | 70-130 | | 11/04/2014 13:12 |
| Toluene-d8 | 103 | | 70-130 | | 11/04/2014 13:12 |
| 4-BFB | 100 | | 70-130 | | 11/04/2014 13:12 |
| Analyst(s):   KF | | | | | |

| McCampbell Analytical, Inc. | 1534 Willow Pass Road, Pittsburg, CA 94565-1701 |
|---|---|
| "When Quality Counts" | Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269<br>http://www.mccampbell.com / E-mail: main@mccampbell.com |

# Quality Control Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1410C51 |
| **Date Prepared:** | 11/3/14 | **BatchID:** | 97256 |
| **Date Analyzed:** | 11/4/14 | **Extraction Method:** | SW5030B |
| **Instrument:** | GC16 | **Analytical Method:** | SW8260B |
| **Matrix:** | Soil | **Unit:** | mg/Kg |
| **Project:** | #1645.001 Task 300; Omo's Cleaners | **Sample ID:** | MB/LCS-97256<br>1410C51-002AMS/MSD |

## QC Summary Report for SW8260B

| Analyte | MB Result | LCS Result | RL | SPK Val | MB SS %REC | LCS %REC | LCS Limits |
|---|---|---|---|---|---|---|---|
| Acetone | ND | - | 0.20 | - | - | - | - |
| tert-Amyl methyl ether (TAME) | ND | - | 0.010 | - | - | - | - |
| Benzene | ND | - | 0.010 | - | - | - | - |
| Bromobenzene | ND | - | 0.010 | - | - | - | - |
| Bromochloromethane | ND | - | 0.010 | - | - | - | - |
| Bromodichloromethane | ND | - | 0.010 | - | - | - | - |
| Bromoform | ND | - | 0.010 | - | - | - | - |
| Bromomethane | ND | - | 0.010 | - | - | - | - |
| 2-Butanone (MEK) | ND | - | 0.040 | - | - | - | - |
| t-Butyl alcohol (TBA) | ND | - | 0.10 | - | - | - | - |
| n-Butyl benzene | ND | - | 0.010 | - | - | - | - |
| sec-Butyl benzene | ND | - | 0.010 | - | - | - | - |
| tert-Butyl benzene | ND | - | 0.010 | - | - | - | - |
| Carbon Disulfide | ND | - | 0.010 | - | - | - | - |
| Carbon Tetrachloride | ND | - | 0.010 | - | - | - | - |
| Chlorobenzene | ND | 0.0411 | 0.010 | 0.050 | - | 82 | 74-117 |
| Chloroethane | ND | - | 0.010 | - | - | - | - |
| Chloroform | ND | - | 0.010 | - | - | - | - |
| Chloromethane | ND | - | 0.010 | - | - | - | - |
| 2-Chlorotoluene | ND | - | 0.010 | - | - | - | - |
| 4-Chlorotoluene | ND | - | 0.010 | - | - | - | - |
| Dibromochloromethane | ND | - | 0.010 | - | - | - | - |
| 1,2-Dibromo-3-chloropropane | ND | - | 0.0080 | - | - | - | - |
| 1,2-Dibromoethane (EDB) | ND | 0.0407 | 0.0080 | 0.050 | - | 81 | 58-120 |
| Dibromomethane | ND | - | 0.010 | - | - | - | - |
| 1,2-Dichlorobenzene | ND | - | 0.010 | - | - | - | - |
| 1,3-Dichlorobenzene | ND | - | 0.010 | - | - | - | - |
| 1,4-Dichlorobenzene | ND | - | 0.010 | - | - | - | - |
| Dichlorodifluoromethane | ND | - | 0.010 | - | - | - | - |
| 1,1-Dichloroethane | ND | - | 0.010 | - | - | - | - |
| 1,2-Dichloroethane (1,2-DCA) | ND | 0.0415 | 0.0080 | 0.050 | - | 83 | 70-113 |
| 1,1-Dichloroethene | ND | 0.0393 | 0.010 | 0.050 | - | 79 | 61-124 |
| cis-1,2-Dichloroethene | ND | - | 0.010 | - | - | - | - |
| trans-1,2-Dichloroethene | ND | - | 0.010 | - | - | - | - |
| 1,2-Dichloropropane | ND | - | 0.010 | - | - | - | - |
| 1,3-Dichloropropane | ND | - | 0.010 | - | - | - | - |
| 2,2-Dichloropropane | ND | - | 0.010 | - | - | - | - |
| 1,1-Dichloropropene | ND | - | 0.010 | - | - | - | - |
| cis-1,3-Dichloropropene | ND | - | 0.010 | - | - | - | - |
| trans-1,3-Dichloropropene | ND | - | 0.010 | - | - | - | - |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

 QA/QC Officer

| McCampbell Analytical, Inc. | 1534 Willow Pass Road, Pittsburg, CA 94565-1701 |
|---|---|
| "When Quality Counts" | Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269 |
| | http://www.mccampbell.com / E-mail: main@mccampbell.com |

# Quality Control Report

| | | | | |
|---|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1410C51 |
| **Date Prepared:** | 11/3/14 | **BatchID:** | 97256 |
| **Date Analyzed:** | 11/4/14 | **Extraction Method:** | SW5030B |
| **Instrument:** | GC16 | **Analytical Method:** | SW8260B |
| **Matrix:** | Soil | **Unit:** | mg/Kg |
| **Project:** | #1645.001 Task 300; Omo's Cleaners | **Sample ID:** | MB/LCS-97256 |
| | | | 1410C51-002AMS/MSD |

## QC Summary Report for SW8260B

| Analyte | MB Result | LCS Result | RL | SPK Val | MB SS %REC | LCS %REC | LCS Limits |
|---|---|---|---|---|---|---|---|
| Diisopropyl ether (DIPE) | ND | - | 0.010 | - | - | - | - |
| Ethylbenzene | ND | - | 0.010 | - | - | - | - |
| Ethyl tert-butyl ether (ETBE) | ND | - | 0.010 | - | - | - | - |
| Freon 113 | ND | - | 0.010 | - | - | - | - |
| Hexachlorobutadiene | ND | - | 0.010 | - | - | - | - |
| Hexachloroethane | ND | - | 0.010 | - | - | - | - |
| 2-Hexanone | ND | - | 0.010 | - | - | - | - |
| Isopropylbenzene | ND | - | 0.010 | - | - | - | - |
| 4-Isopropyl toluene | ND | - | 0.010 | - | - | - | - |
| Methyl-t-butyl ether (MTBE) | ND | - | 0.010 | - | - | - | - |
| Methylene chloride | ND | - | 0.010 | - | - | - | - |
| 4-Methyl-2-pentanone (MIBK) | ND | - | 0.010 | - | - | - | - |
| Naphthalene | ND | - | 0.010 | - | - | - | - |
| n-Propyl benzene | ND | - | 0.010 | - | - | - | - |
| Styrene | ND | - | 0.010 | - | - | - | - |
| 1,1,1,2-Tetrachloroethane | ND | - | 0.010 | - | - | - | - |
| 1,1,2,2-Tetrachloroethane | ND | - | 0.010 | - | - | - | - |
| Tetrachloroethene | ND | - | 0.010 | - | - | - | - |
| Toluene | ND | - | 0.010 | - | - | - | - |
| 1,2,3-Trichlorobenzene | ND | - | 0.010 | - | - | - | - |
| 1,2,4-Trichlorobenzene | ND | - | 0.010 | - | - | - | - |
| 1,1,1-Trichloroethane | ND | - | 0.010 | - | - | - | - |
| 1,1,2-Trichloroethane | ND | - | 0.010 | - | - | - | - |
| Trichloroethene | ND | 0.0403 | 0.010 | 0.050 | - | 81 | 73-118 |
| Trichlorofluoromethane | ND | - | 0.010 | - | - | - | - |
| 1,2,3-Trichloropropane | ND | - | 0.010 | - | - | - | - |
| 1,2,4-Trimethylbenzene | ND | - | 0.010 | - | - | - | - |
| 1,3,5-Trimethylbenzene | ND | - | 0.010 | - | - | - | - |
| Vinyl Chloride | ND | - | 0.010 | - | - | - | - |
| **Surrogate Recovery** | | | | | | | |
| Dibromofluoromethane | 0.252 | 0.128 | | 0.12 | 101 | 103 | 70-130 |
| Toluene-d8 | 0.280 | 0.139 | | 0.12 | 112 | 111 | 70-130 |
| 4-BFB | 0.0253 | 0.0132 | | 0.012 | 101 | 106 | 70-130 |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

QA/QC Officer

**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Quality Control Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1410C51 |
| **Date Prepared:** | 11/3/14 | **BatchID:** | 97256 |
| **Date Analyzed:** | 11/4/14 | **Extraction Method:** | SW5030B |
| **Instrument:** | GC16 | **Analytical Method:** | SW8260B |
| **Matrix:** | Soil | **Unit:** | mg/Kg |
| **Project:** | #1645.001 Task 300; Omo's Cleaners | **Sample ID:** | MB/LCS-97256 |
| | | | 1410C51-002AMS/MSD |

## QC Summary Report for SW8260B

| Analyte | MS Result | MSD Result | SPK Val | SPKRef Val | MS %REC | MSD %REC | MS/MSD Limits | RPD | RPD Limit |
|---|---|---|---|---|---|---|---|---|---|
| Chlorobenzene | NR | NR | 0.050 | ND<0.020 | NR | NR | 70-130 | NR | 30 |
| 1,2-Dibromoethane (EDB) | NR | NR | 0.050 | ND<0.016 | NR | NR | 70-130 | NR | 30 |
| 1,2-Dichloroethane (1,2-DCA) | NR | NR | 0.050 | ND<0.016 | NR | NR | 70-130 | NR | 30 |
| 1,1-Dichloroethene | NR | NR | 0.050 | ND<0.020 | NR | NR | 70-130 | NR | 30 |
| Trichloroethene | NR | NR | 0.050 | ND<0.020 | NR | NR | 70-130 | NR | 30 |
| **Surrogate Recovery** | | | | | | | | | |
| Dibromofluoromethane | 0.130 | 0.131 | 0.12 | | 104 | 105 | 70-130 | 0.677 | 30 |
| Toluene-d8 | 0.138 | 0.138 | 0.12 | | 111 | 111 | 70-130 | 0 | 30 |
| 4-BFB | 0.0128 | 0.0133 | 0.012 | | 102 | 106 | 70-130 | 3.82 | 30 |

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

_____ QA/QC Officer

McCampbell Analytical, Inc.
1534 Willow Pass Rd
Pittsburg, CA 94565-1701
(925) 252-9262

# CHAIN-OF-CUSTODY RECORD

**WorkOrder: 1410C51** **ClientCode: PEO**

☐ WaterTrax ☐ WriteOn ☐ EDF ☐ Excel ☐ EQuIS ☑ Email ☐ HardCopy ☐ ThirdParty ☐ J-flag

**Report to:**
Bob Clark-Riddell
Pangea Environmental Svcs., Inc.
1710 Franklin Street, Ste. 200
Oakland, CA 94612
(510) 836-3700 FAX: (510) 836-3709

Email: BRiddell@pangeaenv.com
cc/3rd Party:
PO:
ProjectNo: #1645.001 Task 300; Omo's Cleaners

**Bill to:**
Bob Clark-Riddell
Pangea Environmental Svcs., Inc.
1710 Franklin Street, Ste. 200
Oakland, CA 94612

**Requested TAT:** **5 days**

***Date Received:*** **10/31/2014**
***Date Printed:*** **11/05/2014**

| Lab ID | Client ID | Matrix | Collection Date | Hold | Requested Tests (See legend below) 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1410C51-001 | Cleanuot-0' | Soil | 10/30/2014 17:00 | ☐ | A | | | | | | | | | | | |
| 1410C51-002 | Cleanout-0.5' | Soil | 10/30/2014 17:10 | ☐ | A | | | | | | | | | | | |

**Test Legend:**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 8010BMS_S | 2 | | 3 | | 4 | | 5 | |
| 6 | | 7 | | 8 | | 9 | | 10 | |
| 11 | | 12 | | | | | | | |

**Prepared by: Maria Venegas**

**Comments:**

NOTE: Soil samples are discarded 60 days after results are reported unless other arrangements are made (Water samples are 30 days).
Hazardous samples will be returned to client or disposed of at client expense.

McCampbell Analytical, Inc.
"When Quality Counts"

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# WORK ORDER SUMMARY

**Client Name:** PANGEA ENVIRONMENTAL SVCS., INC.
**Project:** #1645.001 Task 300; Omo's Cleaners
**Comments:**

**QC Level:** LEVEL 2
**Client Contact:** Bob Clark-Riddell
**Contact's Email:** BRiddell@pangeaenv.com

**Work Order:** 1410C51
**Date Received:** 10/31/2014

☐ WaterTrax  ☐ WriteOn  ☐ EDF  ☐ Excel  ☐ Fax  ☑ Email  ☐ HardCopy  ☐ ThirdParty  ☐ J-flag

| Lab ID | Client ID | Matrix | Test Name | Number of Containers | Bottle & Preservative | De-chlorinated | Collection Date & Time | TAT | Sediment Content | Hold | SubOut |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1410C51-001A | Cleanout-0' | Soil | SW8260B (HVOCs List) | 1 | Brass/Stainless Tube | ☐ | 10/30/2014 17:00 | 5 days | | ☐ | ☐ |
| 1410C51-002A | Cleanout-0.5' | Soil | SW8260B (HVOCs List) | 1 | Brass/Stainless Tube | ☐ | 10/30/2014 17:10 | 5 days | | ☐ | ☐ |

**\* NOTE: STLC and TCLP extractions require 48 hrs to complete; therefore, all TATs begin after the extraction is completed (i.e., 24hr TAT yields results in 72 hrs from sample submission).**

**Bottle Legend:**
Brass/Stainless Tube = Brass or Stainless Steel Tube

*Page*    *1 of 1*

Page 11 of 13

1410C51

# CHAIN OF CUSTODY RECORD

## McCAMPBELL ANALYTICAL, INC.

1534 Willow Pass Road
Pittsburg, CA 94565
Website: www.mccampbell.com  Email: main@mccampbell.com
Telephone: (925) 252-9262      Fax: (925) 252-9269

Report To: Bob Clark-Riddell          Bill To: Pangea
Company: Pangea Environmental Services, Inc.
1710 Franklin Street, Suite 200, Oakland, CA 94612
E-Mail: briddell@pangeaenv.com
Tele: (510) 435-8664      Fax: (510) 836-3709
Project #: 1645.001 Task 300    Project Name: Omo's Cleaners
Project Location: 12210 San Pablo Avenue, Richmond
Sampler Signature:

**TURN AROUND TIME**

RUSH  24 HR  48 HR  72 HR  5 DAY
No   Write On (DW)  No

EDF Required? Coelt  (Normal)   No

**Analysis Request**

| SAMPLE ID | LOCATION (Field Point Name) | SAMPLING Date | Time | # Containers | Type Containers | Water | Soil | Air | Sludge | Other | ICE | HCL | HNO₃ | Other | TPH/BTEX (8015Cm/8021B) | Five fuel oxygenates (8260B) | VOCs by EPA Method 8010 | VOCs by EPA Method 8260 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cleanrt-0' | | 10/3/11 | 17:00 | 1 | | | | | | | | | | | | | X | | Filter Samples for Metals analysis: Yes / No |
| Cleanrt-West 0.5' | | | 17:10 | 1 | | | | | | | | | | | | | | | |

Relinquished By: _____  Date: 10/3/11  Time: 16:20   Received By: _____

Relinquished By: _____  Date: 10/3/11  Time: 16:35   Received By: _____

Relinquished By: _____  Date: _____  Time: _____   Received By: _____

COMMENTS:

ICE/t° _____
GOOD CONDITION _____
HEAD SPACE ABSENT _____
DECHLORINATED IN LAB _____
APPROPRIATE CONTAINERS _____
PRESERVED IN LAB _____
PRESERVATION   VOAS   O&G   METALS   OTHER
pH<2



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

## Sample Receipt Checklist

| | |
|---|---|
| Client Name: **Pangea Environmental Svcs., Inc.** | Date and Time Received: **10/31/2014 6:33:00 PM** |
| Project Name: **#1645.001 Task 300; Omo's Cleaners** | LogIn Reviewed by: Maria Venegas |
| WorkOrder №: **1410C51**   Matrix: <u>Soil</u> | Carrier: <u>Daniel (MAI Courier)</u> |

### Chain of Custody (COC) Information

| | Yes | No |
|---|---|---|
| Chain of custody present? | ☑ | ☐ |
| Chain of custody signed when relinquished and received? | ☑ | ☐ |
| Chain of custody agrees with sample labels? | ☑ | ☐ |
| Sample IDs noted by Client on COC? | ☑ | ☐ |
| Date and Time of collection noted by Client on COC? | ☑ | ☐ |
| Sampler's name noted on COC? | ☑ | ☐ |

### Sample Receipt Information

| | Yes | No | NA |
|---|---|---|---|
| Custody seals intact on shipping container/cooler? | ☑ | ☐ | ☐ |
| Shipping container/cooler in good condition? | ☑ | ☐ | |
| Samples in proper containers/bottles? | ☑ | ☐ | |
| Sample containers intact? | ☑ | ☐ | |
| Sufficient sample volume for indicated test? | ☑ | ☐ | |

### Sample Preservation and Hold Time (HT) Information

| | Yes | No | NA |
|---|---|---|---|
| All samples received within holding time? | ☑ | ☐ | |
| Sample/Temp Blank temperature | Temp: 4°C | | ☐ |
| Water - VOA vials have zero headspace / no bubbles? | ☐ | ☐ | ☑ |
| Sample labels checked for correct preservation? | ☑ | ☐ | |
| pH acceptable upon receipt (Metal: pH<2; 522: pH<4)? | ☐ | ☐ | ☑ |
| Samples Received on Ice? | ☑ | ☐ | |

(Ice Type: WET ICE )

UCMR3 Samples:

| | Yes | No | NA |
|---|---|---|---|
| Total Chlorine tested and acceptable upon receipt for EPA 522? | ☐ | ☐ | ☑ |
| Free Chlorine tested and acceptable upon receipt for EPA 218.7, 300.1, 537, 539? | ☐ | ☐ | ☑ |

*NOTE: If the "No" box is checked, see comments below.*

Comments:



# McCampbell Analytical, Inc.

*"When Quality Counts"*

# Analytical Report

**WorkOrder:**     1410630

**Report Created for:**    Pangea Environmental Svcs., Inc.
1710 Franklin Street, Ste. 200
Oakland, CA 94612

**Project Contact:**    Bob Clark-Riddell
**Project P.O.:**
**Project Name:**    OMO Cleaners

**Project Received:**    10/16/2014

Analytical Report reviewed & approved for release on 10/20/2014 by:

*Question about
your data?*

*Click here to email
McCampbell*

Angela Rydelius,
Laboratory Manager

*The report shall not be reproduced except in full, without the written approval of the laboratory.
The analytical results relate only to the items tested. Results reported conform to the most
current NELAP standards, where applicable, unless otherwise stated in the case narrative.*



1534 Willow Pass Rd. Pittsburg, CA 94565 ♦ TEL: (877) 252-9262 ♦ FAX: (925) 252-9269 ♦ www.mccampbell.com
NELAP: 4033ORELAP ♦ ELAP: 1644 ♦ ISO/IEC: 17025:2005 ♦ WSDE: C972-11 ♦ ADEC: UST-098 ♦ UCMR3

Page 1 of 22



McCampbell Analytical, Inc.
"When Quality Counts"

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Glossary of Terms & Qualifier Definitions

**Client:**        Pangea Environmental Svcs., Inc.
**Project:**       OMO Cleaners
**WorkOrder:**  1410630

## Glossary Abbreviation

| | |
|---|---|
| 95% Interval | 95% Confident Interval |
| DF | Dilution Factor |
| DUP | Duplicate |
| EDL | Estimated Detection Limit |
| ITEF | International Toxicity Equivalence Factor |
| LCS | Laboratory Control Sample |
| MB | Method Blank |
| MB % Rec | % Recovery of Surrogate in Method Blank, if applicable |
| MDL | Method Detection Limit |
| ML | Minimum Level of Quantitation |
| MS | Matrix Spike |
| MSD | Matrix Spike Duplicate |
| ND | Not detected at or above the indicated MDL or RL |
| NR | Matrix interferences, or analyte concentration in sample exceeds spike amount for soil matrix or exceeds 2x spike amount for water matrix; or sample diluted due to high matrix or analyte content. |
| PF | Prep Factor |
| RD | Relative Difference |
| RL | Reporting Limit (The RL is the lowest calibration standard in a multipoint calibration.) |
| RPD | Relative Percent Deviation |
| RRT | Relative Retention Time |
| SPK Val | Spike Value |
| SPKRef Val | Spike Reference Value |
| TEQ | Toxicity Equivalence |

## Analytical Qualifiers

| | |
|---|---|
| H | samples were analyzed out of holding time |

## Quality Control Qualifiers

| | |
|---|---|
| F3 | the surrogate standard recovery is outside of acceptance limits. |



McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1410630 |
| **Project:** | OMO Cleaners | **Extraction Method:** | SW5030B |
| **Date Received:** | 10/16/14 20:38 | **Analytical Method:** | SW8260B |
| **Date Prepared:** | 10/18/14 | **Unit:** | µg/L |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix/ExtType | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **SS-3** | **1410630-002A** | **Air** | **10/16/2014 18:40** | **GC18** | **96672** |

| Analytes | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Bromodichloromethane | ND | H | 0.50 | 2 | 10/18/2014 15:57 |
| Bromoform | ND | H | 0.50 | 2 | 10/18/2014 15:57 |
| Bromomethane | ND | H | 0.50 | 2 | 10/18/2014 15:57 |
| Carbon Tetrachloride | ND | H | 0.50 | 2 | 10/18/2014 15:57 |
| Chlorobenzene | ND | H | 0.50 | 2 | 10/18/2014 15:57 |
| Chloroethane | ND | H | 0.50 | 2 | 10/18/2014 15:57 |
| Chloroform | ND | H | 0.50 | 2 | 10/18/2014 15:57 |
| Chloromethane | ND | H | 0.50 | 2 | 10/18/2014 15:57 |
| Dibromochloromethane | ND | H | 0.50 | 2 | 10/18/2014 15:57 |
| 1,2-Dibromoethane (EDB) | ND | H | 0.50 | 2 | 10/18/2014 15:57 |
| 1,2-Dichlorobenzene | ND | H | 0.50 | 2 | 10/18/2014 15:57 |
| 1,3-Dichlorobenzene | ND | H | 0.50 | 2 | 10/18/2014 15:57 |
| 1,4-Dichlorobenzene | ND | H | 0.50 | 2 | 10/18/2014 15:57 |
| Dichlorodifluoromethane | ND | H | 0.50 | 2 | 10/18/2014 15:57 |
| 1,1-Dichloroethane | ND | H | 0.50 | 2 | 10/18/2014 15:57 |
| 1,2-Dichloroethane (1,2-DCA) | ND | H | 0.50 | 2 | 10/18/2014 15:57 |
| 1,1-Dichloroethene | ND | H | 0.50 | 2 | 10/18/2014 15:57 |
| cis-1,2-Dichloroethene | ND | H | 0.50 | 2 | 10/18/2014 15:57 |
| trans-1,2-Dichloroethene | ND | H | 0.50 | 2 | 10/18/2014 15:57 |
| 1,2-Dichloropropane | ND | H | 0.50 | 2 | 10/18/2014 15:57 |
| cis-1,3-Dichloropropene | ND | H | 0.50 | 2 | 10/18/2014 15:57 |
| trans-1,3-Dichloropropene | ND | H | 0.50 | 2 | 10/18/2014 15:57 |
| Freon 113 | ND | H | 10 | 2 | 10/18/2014 15:57 |
| Methylene chloride | ND | H | 0.50 | 2 | 10/18/2014 15:57 |
| 1,1,1,2-Tetrachloroethane | ND | H | 0.50 | 2 | 10/18/2014 15:57 |
| 1,1,2,2-Tetrachloroethane | ND | H | 0.50 | 2 | 10/18/2014 15:57 |
| Tetrachloroethene | **37** | H | 0.50 | 2 | 10/18/2014 15:57 |
| 1,1,1-Trichloroethane | ND | H | 0.50 | 2 | 10/18/2014 15:57 |
| 1,1,2-Trichloroethane | ND | H | 0.50 | 2 | 10/18/2014 15:57 |
| Trichloroethene | ND | H | 0.50 | 2 | 10/18/2014 15:57 |
| Trichlorofluoromethane | ND | H | 0.50 | 2 | 10/18/2014 15:57 |
| Vinyl Chloride | ND | H | 0.50 | 2 | 10/18/2014 15:57 |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



| McCampbell Analytical, Inc. | 1534 Willow Pass Road, Pittsburg, CA 94565-1701 |
|---|---|
| *"When Quality Counts"* | Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269<br>http://www.mccampbell.com / E-mail: main@mccampbell.com |

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1410630 |
| **Project:** | OMO Cleaners | **Extraction Method:** | SW5030B |
| **Date Received:** | 10/16/14 20:38 | **Analytical Method:** | SW8260B |
| **Date Prepared:** | 10/18/14 | **Unit:** | µg/L |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix/ExtType | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **SS-3** | **1410630-002A** | **Air** | **10/16/2014 18:40** | **GC18** | **96672** |

| Analytes | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|

| Surrogates | REC (%) | Qualifiers | Limits | | |
|---|---|---|---|---|---|
| Dibromofluoromethane | 93 | H | 70-130 | | 10/18/2014 15:57 |
| Toluene-d8 | 108 | H | 70-130 | | 10/18/2014 15:57 |
| 4-BFB | 103 | H | 70-130 | | 10/18/2014 15:57 |

Analyst(s):   KF

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1410630 |
| **Project:** | OMO Cleaners | **Extraction Method:** | SW5030B |
| **Date Received:** | 10/16/14 20:38 | **Analytical Method:** | SW8260B |
| **Date Prepared:** | 10/18/14 | **Unit:** | μg/L |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix/ExtType | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **SS-4** | **1410630-003A** | **Air** | **10/16/2014 18:50** | **GC18** | **96672** |

| Analytes | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Bromodichloromethane | ND | H | 10 | 40 | 10/18/2014 16:38 |
| Bromoform | ND | H | 10 | 40 | 10/18/2014 16:38 |
| Bromomethane | ND | H | 10 | 40 | 10/18/2014 16:38 |
| Carbon Tetrachloride | ND | H | 10 | 40 | 10/18/2014 16:38 |
| Chlorobenzene | ND | H | 10 | 40 | 10/18/2014 16:38 |
| Chloroethane | ND | H | 10 | 40 | 10/18/2014 16:38 |
| Chloroform | ND | H | 10 | 40 | 10/18/2014 16:38 |
| Chloromethane | ND | H | 10 | 40 | 10/18/2014 16:38 |
| Dibromochloromethane | ND | H | 10 | 40 | 10/18/2014 16:38 |
| 1,2-Dibromoethane (EDB) | ND | H | 10 | 40 | 10/18/2014 16:38 |
| 1,2-Dichlorobenzene | ND | H | 10 | 40 | 10/18/2014 16:38 |
| 1,3-Dichlorobenzene | ND | H | 10 | 40 | 10/18/2014 16:38 |
| 1,4-Dichlorobenzene | ND | H | 10 | 40 | 10/18/2014 16:38 |
| Dichlorodifluoromethane | ND | H | 10 | 40 | 10/18/2014 16:38 |
| 1,1-Dichloroethane | ND | H | 10 | 40 | 10/18/2014 16:38 |
| 1,2-Dichloroethane (1,2-DCA) | ND | H | 10 | 40 | 10/18/2014 16:38 |
| 1,1-Dichloroethene | ND | H | 10 | 40 | 10/18/2014 16:38 |
| cis-1,2-Dichloroethene | ND | H | 10 | 40 | 10/18/2014 16:38 |
| trans-1,2-Dichloroethene | ND | H | 10 | 40 | 10/18/2014 16:38 |
| 1,2-Dichloropropane | ND | H | 10 | 40 | 10/18/2014 16:38 |
| cis-1,3-Dichloropropene | ND | H | 10 | 40 | 10/18/2014 16:38 |
| trans-1,3-Dichloropropene | ND | H | 10 | 40 | 10/18/2014 16:38 |
| Freon 113 | ND | H | 200 | 40 | 10/18/2014 16:38 |
| Methylene chloride | ND | H | 10 | 40 | 10/18/2014 16:38 |
| 1,1,1,2-Tetrachloroethane | ND | H | 10 | 40 | 10/18/2014 16:38 |
| 1,1,2,2-Tetrachloroethane | ND | H | 10 | 40 | 10/18/2014 16:38 |
| Tetrachloroethene | **380** | H | 10 | 40 | 10/18/2014 16:38 |
| 1,1,1-Trichloroethane | ND | H | 10 | 40 | 10/18/2014 16:38 |
| 1,1,2-Trichloroethane | ND | H | 10 | 40 | 10/18/2014 16:38 |
| Trichloroethene | ND | H | 10 | 40 | 10/18/2014 16:38 |
| Trichlorofluoromethane | ND | H | 10 | 40 | 10/18/2014 16:38 |
| Vinyl Chloride | ND | H | 10 | 40 | 10/18/2014 16:38 |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1410630 |
| **Project:** | OMO Cleaners | **Extraction Method:** | SW5030B |
| **Date Received:** | 10/16/14 20:38 | **Analytical Method:** | SW8260B |
| **Date Prepared:** | 10/18/14 | **Unit:** | µg/L |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix/ExtType | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **SS-4** | **1410630-003A** | **Air** | **10/16/2014 18:50** | **GC18** | **96672** |

| Analytes | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|

| Surrogates | REC (%) | Qualifiers | Limits | | |
|---|---|---|---|---|---|
| Dibromofluoromethane | 92 | H | 70-130 | | 10/18/2014 16:38 |
| Toluene-d8 | 108 | H | 70-130 | | 10/18/2014 16:38 |
| 4-BFB | 102 | H | 70-130 | | 10/18/2014 16:38 |

Analyst(s):   KF

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1410630 |
| **Project:** | OMO Cleaners | **Extraction Method:** | SW5030B |
| **Date Received:** | 10/16/14 20:38 | **Analytical Method:** | SW8260B |
| **Date Prepared:** | 10/18/14 | **Unit:** | μg/m³ |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix/ExtType | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **SS-3** | **1410630-002A** | **Air** | **10/16/2014 18:40** | **GC18** | **96672** |

| Analytes | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Bromodichloromethane | ND | H | 500 | 2 | 10/18/2014 15:57 |
| Bromoform | ND | H | 500 | 2 | 10/18/2014 15:57 |
| Bromomethane | ND | H | 500 | 2 | 10/18/2014 15:57 |
| Carbon Tetrachloride | ND | H | 500 | 2 | 10/18/2014 15:57 |
| Chlorobenzene | ND | H | 500 | 2 | 10/18/2014 15:57 |
| Chloroethane | ND | H | 500 | 2 | 10/18/2014 15:57 |
| Chloroform | ND | H | 500 | 2 | 10/18/2014 15:57 |
| Chloromethane | ND | H | 500 | 2 | 10/18/2014 15:57 |
| Dibromochloromethane | ND | H | 500 | 2 | 10/18/2014 15:57 |
| 1,2-Dibromoethane (EDB) | ND | H | 500 | 2 | 10/18/2014 15:57 |
| 1,2-Dichlorobenzene | ND | H | 500 | 2 | 10/18/2014 15:57 |
| 1,3-Dichlorobenzene | ND | H | 500 | 2 | 10/18/2014 15:57 |
| 1,4-Dichlorobenzene | ND | H | 500 | 2 | 10/18/2014 15:57 |
| Dichlorodifluoromethane | ND | H | 500 | 2 | 10/18/2014 15:57 |
| 1,1-Dichloroethane | ND | H | 500 | 2 | 10/18/2014 15:57 |
| 1,2-Dichloroethane (1,2-DCA) | ND | H | 500 | 2 | 10/18/2014 15:57 |
| 1,1-Dichloroethene | ND | H | 500 | 2 | 10/18/2014 15:57 |
| cis-1,2-Dichloroethene | ND | H | 500 | 2 | 10/18/2014 15:57 |
| trans-1,2-Dichloroethene | ND | H | 500 | 2 | 10/18/2014 15:57 |
| 1,2-Dichloropropane | ND | H | 500 | 2 | 10/18/2014 15:57 |
| cis-1,3-Dichloropropene | ND | H | 500 | 2 | 10/18/2014 15:57 |
| trans-1,3-Dichloropropene | ND | H | 500 | 2 | 10/18/2014 15:57 |
| Freon 113 | ND | H | 10,000 | 2 | 10/18/2014 15:57 |
| Methylene chloride | ND | H | 500 | 2 | 10/18/2014 15:57 |
| 1,1,1,2-Tetrachloroethane | ND | H | 500 | 2 | 10/18/2014 15:57 |
| 1,1,2,2-Tetrachloroethane | ND | H | 500 | 2 | 10/18/2014 15:57 |
| Tetrachloroethene | **37,000** | H | 500 | 2 | 10/18/2014 15:57 |
| 1,1,1-Trichloroethane | ND | H | 500 | 2 | 10/18/2014 15:57 |
| 1,1,2-Trichloroethane | ND | H | 500 | 2 | 10/18/2014 15:57 |
| Trichloroethene | ND | H | 500 | 2 | 10/18/2014 15:57 |
| Trichlorofluoromethane | ND | H | 500 | 2 | 10/18/2014 15:57 |
| Vinyl Chloride | ND | H | 500 | 2 | 10/18/2014 15:57 |

*(Cont.)*



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1410630 |
| **Project:** | OMO Cleaners | **Extraction Method:** | SW5030B |
| **Date Received:** | 10/16/14 20:38 | **Analytical Method:** | SW8260B |
| **Date Prepared:** | 10/18/14 | **Unit:** | μg/m³ |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix/ExtType | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **SS-3** | **1410630-002A** | **Air** | **10/16/2014 18:40** | **GC18** | **96672** |

| Analytes | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|

| Surrogates | REC (%) | Qualifiers | Limits | | |
|---|---|---|---|---|---|
| Dibromofluoromethane | 93 | H | 70-130 | | 10/18/2014 15:57 |
| Toluene-d8 | 108 | H | 70-130 | | 10/18/2014 15:57 |
| 4-BFB | 103 | H | 70-130 | | 10/18/2014 15:57 |

Analyst(s):   KF



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1410630 |
| **Project:** | OMO Cleaners | **Extraction Method:** | SW5030B |
| **Date Received:** | 10/16/14 20:38 | **Analytical Method:** | SW8260B |
| **Date Prepared:** | 10/18/14 | **Unit:** | µg/m³ |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix/ExtType | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **SS-4** | **1410630-003A** | **Air** | **10/16/2014 18:50** | **GC18** | **96672** |

| Analytes | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Bromodichloromethane | ND | H | 10,000 | 40 | 10/18/2014 16:38 |
| Bromoform | ND | H | 10,000 | 40 | 10/18/2014 16:38 |
| Bromomethane | ND | H | 10,000 | 40 | 10/18/2014 16:38 |
| Carbon Tetrachloride | ND | H | 10,000 | 40 | 10/18/2014 16:38 |
| Chlorobenzene | ND | H | 10,000 | 40 | 10/18/2014 16:38 |
| Chloroethane | ND | H | 10,000 | 40 | 10/18/2014 16:38 |
| Chloroform | ND | H | 10,000 | 40 | 10/18/2014 16:38 |
| Chloromethane | ND | H | 10,000 | 40 | 10/18/2014 16:38 |
| Dibromochloromethane | ND | H | 10,000 | 40 | 10/18/2014 16:38 |
| 1,2-Dibromoethane (EDB) | ND | H | 10,000 | 40 | 10/18/2014 16:38 |
| 1,2-Dichlorobenzene | ND | H | 10,000 | 40 | 10/18/2014 16:38 |
| 1,3-Dichlorobenzene | ND | H | 10,000 | 40 | 10/18/2014 16:38 |
| 1,4-Dichlorobenzene | ND | H | 10,000 | 40 | 10/18/2014 16:38 |
| Dichlorodifluoromethane | ND | H | 10,000 | 40 | 10/18/2014 16:38 |
| 1,1-Dichloroethane | ND | H | 10,000 | 40 | 10/18/2014 16:38 |
| 1,2-Dichloroethane (1,2-DCA) | ND | H | 10,000 | 40 | 10/18/2014 16:38 |
| 1,1-Dichloroethene | ND | H | 10,000 | 40 | 10/18/2014 16:38 |
| cis-1,2-Dichloroethene | ND | H | 10,000 | 40 | 10/18/2014 16:38 |
| trans-1,2-Dichloroethene | ND | H | 10,000 | 40 | 10/18/2014 16:38 |
| 1,2-Dichloropropane | ND | H | 10,000 | 40 | 10/18/2014 16:38 |
| cis-1,3-Dichloropropene | ND | H | 10,000 | 40 | 10/18/2014 16:38 |
| trans-1,3-Dichloropropene | ND | H | 10,000 | 40 | 10/18/2014 16:38 |
| Freon 113 | ND | H | 200,000 | 40 | 10/18/2014 16:38 |
| Methylene chloride | ND | H | 10,000 | 40 | 10/18/2014 16:38 |
| 1,1,1,2-Tetrachloroethane | ND | H | 10,000 | 40 | 10/18/2014 16:38 |
| 1,1,2,2-Tetrachloroethane | ND | H | 10,000 | 40 | 10/18/2014 16:38 |
| Tetrachloroethene | **380,000** | H | 10,000 | 40 | 10/18/2014 16:38 |
| 1,1,1-Trichloroethane | ND | H | 10,000 | 40 | 10/18/2014 16:38 |
| 1,1,2-Trichloroethane | ND | H | 10,000 | 40 | 10/18/2014 16:38 |
| Trichloroethene | ND | H | 10,000 | 40 | 10/18/2014 16:38 |
| Trichlorofluoromethane | ND | H | 10,000 | 40 | 10/18/2014 16:38 |
| Vinyl Chloride | ND | H | 10,000 | 40 | 10/18/2014 16:38 |



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1410630 |
| **Project:** | OMO Cleaners | **Extraction Method:** | SW5030B |
| **Date Received:** | 10/16/14 20:38 | **Analytical Method:** | SW8260B |
| **Date Prepared:** | 10/18/14 | **Unit:** | μg/m³ |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix/ExtType | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **SS-4** | **1410630-003A** | **Air** | **10/16/2014 18:50** | **GC18** | **96672** |

| Analytes | Result | Qualifiers | RL | DF | | Date Analyzed |
|---|---|---|---|---|---|---|
| Surrogates | REC (%) | Qualifiers | Limits | | | |
| Dibromofluoromethane | 92 | H | 70-130 | | | 10/18/2014 16:38 |
| Toluene-d8 | 108 | H | 70-130 | | | 10/18/2014 16:38 |
| 4-BFB | 102 | H | 70-130 | | | 10/18/2014 16:38 |
| Analyst(s):   KF | | | | | | |



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1410630 |
| **Project:** | OMO Cleaners | **Extraction Method:** | SW5030B |
| **Date Received:** | 10/16/14 20:38 | **Analytical Method:** | SW8260B |
| **Date Prepared:** | 10/18/14 | **Unit:** | μg/L |

## Volatile Organics by P&T and GC/MS (Basic Target List)

| Client ID | Lab ID | Matrix/ExtType | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **SS-1** | **1410630-001A** | **Air** | **10/16/2014 18:30** | **GC18** | **96672** |

| Analytes | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Acetone | ND | H | 1000 | 200 | 10/18/2014 15:19 |
| tert-Amyl methyl ether (TAME) | ND | H | 50 | 200 | 10/18/2014 15:19 |
| Benzene | ND | H | 50 | 200 | 10/18/2014 15:19 |
| Bromobenzene | ND | H | 50 | 200 | 10/18/2014 15:19 |
| Bromochloromethane | ND | H | 50 | 200 | 10/18/2014 15:19 |
| Bromodichloromethane | ND | H | 50 | 200 | 10/18/2014 15:19 |
| Bromoform | ND | H | 50 | 200 | 10/18/2014 15:19 |
| Bromomethane | ND | H | 50 | 200 | 10/18/2014 15:19 |
| 2-Butanone (MEK) | ND | H | 200 | 200 | 10/18/2014 15:19 |
| t-Butyl alcohol (TBA) | ND | H | 500 | 200 | 10/18/2014 15:19 |
| n-Butyl benzene | ND | H | 50 | 200 | 10/18/2014 15:19 |
| sec-Butyl benzene | ND | H | 50 | 200 | 10/18/2014 15:19 |
| tert-Butyl benzene | ND | H | 50 | 200 | 10/18/2014 15:19 |
| Carbon Disulfide | ND | H | 50 | 200 | 10/18/2014 15:19 |
| Carbon Tetrachloride | ND | H | 50 | 200 | 10/18/2014 15:19 |
| Chlorobenzene | ND | H | 50 | 200 | 10/18/2014 15:19 |
| Chloroethane | ND | H | 50 | 200 | 10/18/2014 15:19 |
| Chloroform | ND | H | 50 | 200 | 10/18/2014 15:19 |
| Chloromethane | ND | H | 50 | 200 | 10/18/2014 15:19 |
| 2-Chlorotoluene | ND | H | 50 | 200 | 10/18/2014 15:19 |
| 4-Chlorotoluene | ND | H | 50 | 200 | 10/18/2014 15:19 |
| Dibromochloromethane | ND | H | 50 | 200 | 10/18/2014 15:19 |
| 1,2-Dibromo-3-chloropropane | ND | H | 50 | 200 | 10/18/2014 15:19 |
| 1,2-Dibromoethane (EDB) | ND | H | 50 | 200 | 10/18/2014 15:19 |
| Dibromomethane | ND | H | 50 | 200 | 10/18/2014 15:19 |
| 1,2-Dichlorobenzene | ND | H | 50 | 200 | 10/18/2014 15:19 |
| 1,3-Dichlorobenzene | ND | H | 50 | 200 | 10/18/2014 15:19 |
| 1,4-Dichlorobenzene | ND | H | 50 | 200 | 10/18/2014 15:19 |
| Dichlorodifluoromethane | ND | H | 50 | 200 | 10/18/2014 15:19 |
| 1,1-Dichloroethane | ND | H | 50 | 200 | 10/18/2014 15:19 |
| 1,2-Dichloroethane (1,2-DCA) | ND | H | 50 | 200 | 10/18/2014 15:19 |
| 1,1-Dichloroethene | ND | H | 50 | 200 | 10/18/2014 15:19 |
| cis-1,2-Dichloroethene | ND | H | 50 | 200 | 10/18/2014 15:19 |
| trans-1,2-Dichloroethene | ND | H | 50 | 200 | 10/18/2014 15:19 |
| 1,2-Dichloropropane | ND | H | 50 | 200 | 10/18/2014 15:19 |
| 1,3-Dichloropropane | ND | H | 50 | 200 | 10/18/2014 15:19 |
| 2,2-Dichloropropane | ND | H | 50 | 200 | 10/18/2014 15:19 |
| 1,1-Dichloropropene | ND | H | 50 | 200 | 10/18/2014 15:19 |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1410630 |
| **Project:** | OMO Cleaners | **Extraction Method:** | SW5030B |
| **Date Received:** | 10/16/14 20:38 | **Analytical Method:** | SW8260B |
| **Date Prepared:** | 10/18/14 | **Unit:** | µg/L |

## Volatile Organics by P&T and GC/MS (Basic Target List)

| Client ID | Lab ID | Matrix/ExtType | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **SS-1** | **1410630-001A** | **Air** | **10/16/2014 18:30** | **GC18** | **96672** |

| Analytes | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| cis-1,3-Dichloropropene | ND | H | 50 | 200 | 10/18/2014 15:19 |
| trans-1,3-Dichloropropene | ND | H | 50 | 200 | 10/18/2014 15:19 |
| Diisopropyl ether (DIPE) | ND | H | 50 | 200 | 10/18/2014 15:19 |
| Ethylbenzene | ND | H | 50 | 200 | 10/18/2014 15:19 |
| Ethyl tert-butyl ether (ETBE) | ND | H | 50 | 200 | 10/18/2014 15:19 |
| Freon 113 | ND | H | 1000 | 200 | 10/18/2014 15:19 |
| Hexachlorobutadiene | ND | H | 50 | 200 | 10/18/2014 15:19 |
| Hexachloroethane | ND | H | 50 | 200 | 10/18/2014 15:19 |
| 2-Hexanone | ND | H | 50 | 200 | 10/18/2014 15:19 |
| Isopropylbenzene | ND | H | 50 | 200 | 10/18/2014 15:19 |
| 4-Isopropyl toluene | ND | H | 50 | 200 | 10/18/2014 15:19 |
| Methyl-t-butyl ether (MTBE) | ND | H | 50 | 200 | 10/18/2014 15:19 |
| Methylene chloride | ND | H | 50 | 200 | 10/18/2014 15:19 |
| 4-Methyl-2-pentanone (MIBK) | ND | H | 50 | 200 | 10/18/2014 15:19 |
| Naphthalene | ND | H | 50 | 200 | 10/18/2014 15:19 |
| n-Propyl benzene | ND | H | 50 | 200 | 10/18/2014 15:19 |
| Styrene | ND | H | 50 | 200 | 10/18/2014 15:19 |
| 1,1,1,2-Tetrachloroethane | ND | H | 50 | 200 | 10/18/2014 15:19 |
| 1,1,2,2-Tetrachloroethane | ND | H | 50 | 200 | 10/18/2014 15:19 |
| Tetrachloroethene | **1700** | H | 50 | 200 | 10/18/2014 15:19 |
| Toluene | ND | H | 50 | 200 | 10/18/2014 15:19 |
| 1,2,3-Trichlorobenzene | ND | H | 50 | 200 | 10/18/2014 15:19 |
| 1,2,4-Trichlorobenzene | ND | H | 50 | 200 | 10/18/2014 15:19 |
| 1,1,1-Trichloroethane | ND | H | 50 | 200 | 10/18/2014 15:19 |
| 1,1,2-Trichloroethane | ND | H | 50 | 200 | 10/18/2014 15:19 |
| Trichloroethene | ND | H | 50 | 200 | 10/18/2014 15:19 |
| Trichlorofluoromethane | ND | H | 50 | 200 | 10/18/2014 15:19 |
| 1,2,3-Trichloropropane | ND | H | 50 | 200 | 10/18/2014 15:19 |
| 1,2,4-Trimethylbenzene | ND | H | 50 | 200 | 10/18/2014 15:19 |
| 1,3,5-Trimethylbenzene | ND | H | 50 | 200 | 10/18/2014 15:19 |
| Vinyl Chloride | ND | H | 50 | 200 | 10/18/2014 15:19 |
| Xylenes, Total | ND | H | 50 | 200 | 10/18/2014 15:19 |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1410630 |
| **Project:** | OMO Cleaners | **Extraction Method:** | SW5030B |
| **Date Received:** | 10/16/14 20:38 | **Analytical Method:** | SW8260B |
| **Date Prepared:** | 10/18/14 | **Unit:** | µg/L |

## Volatile Organics by P&T and GC/MS (Basic Target List)

| Client ID | Lab ID | Matrix/ExtType | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **SS-1** | **1410630-001A** | **Air** | **10/16/2014 18:30** | **GC18** | **96672** |

| Analytes | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|

| Surrogates | REC (%) | Qualifiers | Limits | | |
|---|---|---|---|---|---|
| Dibromofluoromethane | 94 | H | 70-130 | | 10/18/2014 15:19 |
| Toluene-d8 | 107 | H | 70-130 | | 10/18/2014 15:19 |
| 4-BFB | 102 | H | 70-130 | | 10/18/2014 15:19 |

Analyst(s):   KF

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1410630 |
| **Project:** | OMO Cleaners | **Extraction Method:** | SW5030B |
| **Date Received:** | 10/16/14 20:38 | **Analytical Method:** | SW8260B |
| **Date Prepared:** | 10/18/14 | **Unit:** | μg/m³ |

## Volatile Organics by P&T and GC/MS (Basic Target List)

| Client ID | Lab ID | Matrix/ExtType | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **SS-1** | **1410630-001A** | **Air** | **10/16/2014 18:30** | **GC18** | **96672** |

| Initial Pressure (psia) | Final Pressure (psia) | | Analyst(s) |
|---|---|---|---|
| **1.00** | **1.00** | | **KF** |

| Analytes | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Acetone | ND | H | 1,000,000 | 200 | 10/18/2014 15:19 |
| tert-Amyl methyl ether (TAME) | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| Benzene | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| Bromobenzene | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| Bromochloromethane | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| Bromodichloromethane | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| Bromoform | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| Bromomethane | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| 2-Butanone (MEK) | ND | H | 200,000 | 200 | 10/18/2014 15:19 |
| t-Butyl alcohol (TBA) | ND | H | 500,000 | 200 | 10/18/2014 15:19 |
| n-Butyl benzene | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| sec-Butyl benzene | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| tert-Butyl benzene | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| Carbon Disulfide | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| Carbon Tetrachloride | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| Chlorobenzene | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| Chloroethane | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| Chloroform | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| Chloromethane | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| 2-Chlorotoluene | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| 4-Chlorotoluene | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| Dibromochloromethane | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| 1,2-Dibromo-3-chloropropane | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| 1,2-Dibromoethane (EDB) | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| Dibromomethane | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| 1,2-Dichlorobenzene | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| 1,3-Dichlorobenzene | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| 1,4-Dichlorobenzene | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| Dichlorodifluoromethane | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| 1,1-Dichloroethane | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| 1,2-Dichloroethane (1,2-DCA) | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| 1,1-Dichloroethene | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| cis-1,2-Dichloroethene | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| trans-1,2-Dichloroethene | ND | H | 50,000 | 200 | 10/18/2014 15:19 |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

 Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1410630 |
| **Project:** | OMO Cleaners | **Extraction Method:** | SW5030B |
| **Date Received:** | 10/16/14 20:38 | **Analytical Method:** | SW8260B |
| **Date Prepared:** | 10/18/14 | **Unit:** | µg/m³ |

## Volatile Organics by P&T and GC/MS (Basic Target List)

| Client ID | Lab ID | Matrix/ExtType | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **SS-1** | **1410630-001A** | **Air** | **10/16/2014 18:30** | **GC18** | **96672** |

| Initial Pressure (psia) | Final Pressure (psia) | | Analyst(s) |
|---|---|---|---|
| **1.00** | **1.00** | | **KF** |

| Analytes | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| 1,2-Dichloropropane | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| 1,3-Dichloropropane | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| 2,2-Dichloropropane | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| 1,1-Dichloropropene | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| cis-1,3-Dichloropropene | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| trans-1,3-Dichloropropene | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| Diisopropyl ether (DIPE) | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| Ethylbenzene | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| Ethyl tert-butyl ether (ETBE) | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| Freon 113 | ND | H | 1,000,000 | 200 | 10/18/2014 15:19 |
| Hexachlorobutadiene | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| Hexachloroethane | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| 2-Hexanone | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| Isopropylbenzene | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| 4-Isopropyl toluene | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| Methyl-t-butyl ether (MTBE) | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| Methylene chloride | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| 4-Methyl-2-pentanone (MIBK) | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| Naphthalene | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| n-Propyl benzene | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| Styrene | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| 1,1,1,2-Tetrachloroethane | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| 1,1,2,2-Tetrachloroethane | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| Tetrachloroethene | **1,700,000** | H | 50,000 | 200 | 10/18/2014 15:19 |
| Toluene | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| 1,2,3-Trichlorobenzene | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| 1,2,4-Trichlorobenzene | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| 1,1,1-Trichloroethane | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| 1,1,2-Trichloroethane | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| Trichloroethene | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| Trichlorofluoromethane | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| 1,2,3-Trichloropropane | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| 1,2,4-Trimethylbenzene | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| 1,3,5-Trimethylbenzene | ND | H | 50,000 | 200 | 10/18/2014 15:19 |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP



Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1410630 |
| **Project:** | OMO Cleaners | **Extraction Method:** | SW5030B |
| **Date Received:** | 10/16/14 20:38 | **Analytical Method:** | SW8260B |
| **Date Prepared:** | 10/18/14 | **Unit:** | µg/m³ |

## Volatile Organics by P&T and GC/MS (Basic Target List)

| Client ID | Lab ID | Matrix/ExtType | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **SS-1** | **1410630-001A** | **Air** | **10/16/2014 18:30** | **GC18** | **96672** |

| Initial Pressure (psia) | Final Pressure (psia) | Analyst(s) |
|---|---|---|
| **1.00** | **1.00** | **KF** |

| Analytes | | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| Vinyl Chloride | | ND | H | 50,000 | 200 | 10/18/2014 15:19 |
| Xylenes, Total | | ND | H | 50,000 | 200 | 10/18/2014 15:19 |

| Surrogates | REC (%) | Qualifiers | Limits | | | |
|---|---|---|---|---|---|---|
| Dibromofluoromethane | 94 | H | 70-130 | | | 10/18/2014 15:19 |
| Toluene-d8 | 107 | H | 70-130 | | | 10/18/2014 15:19 |
| 4-BFB | 102 | H | 70-130 | | | 10/18/2014 15:19 |

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager

| McCampbell Analytical, Inc. | 1534 Willow Pass Road, Pittsburg, CA 94565-1701 |
|---|---|
| *"When Quality Counts"* | Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269<br>http://www.mccampbell.com / E-mail: main@mccampbell.com |

# Quality Control Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1410630 |
| **Date Prepared:** | 10/18/14 | **BatchID:** | 96672 |
| **Date Analyzed:** | 10/17/14 | **Extraction Method:** | SW5030B |
| **Instrument:** | GC10 | **Analytical Method:** | SW8260B |
| **Matrix:** | Water | **Unit:** | µg/L |
| **Project:** | OMO Cleaners | **Sample ID:** | MB/LCS-96672 |

## QC Summary Report for SW8260B

| Analyte | MB Result | LCS Result | RL | SPK Val | MB SS %REC | LCS %REC | LCS Limits |
|---|---|---|---|---|---|---|---|
| Acetone | ND | - | 10 | - | - | - | - |
| tert-Amyl methyl ether (TAME) | ND | 9.25 | 0.50 | 10 | - | 93 | 61-123 |
| Benzene | ND | 9.22 | 0.50 | 10 | - | 92 | 74-121 |
| Bromobenzene | ND | - | 0.50 | - | - | - | - |
| Bromochloromethane | ND | - | 0.50 | - | - | - | - |
| Bromodichloromethane | ND | - | 0.50 | - | - | - | - |
| Bromoform | ND | - | 0.50 | - | - | - | - |
| Bromomethane | ND | - | 0.50 | - | - | - | - |
| 2-Butanone (MEK) | ND | - | 2.0 | - | - | - | - |
| t-Butyl alcohol (TBA) | ND | 31.3 | 2.0 | 40 | - | 78 | 42-115 |
| n-Butyl benzene | ND | - | 0.50 | - | - | - | - |
| sec-Butyl benzene | ND | - | 0.50 | - | - | - | - |
| tert-Butyl benzene | ND | - | 0.50 | - | - | - | - |
| Carbon Disulfide | ND | - | 0.50 | - | - | - | - |
| Carbon Tetrachloride | ND | - | 0.50 | - | - | - | - |
| Chlorobenzene | ND | 9.32 | 0.50 | 10 | - | 93 | 50-153 |
| Chloroethane | ND | - | 0.50 | - | - | - | - |
| Chloroform | ND | - | 0.50 | - | - | - | - |
| Chloromethane | ND | - | 0.50 | - | - | - | - |
| 2-Chlorotoluene | ND | - | 0.50 | - | - | - | - |
| 4-Chlorotoluene | ND | - | 0.50 | - | - | - | - |
| Dibromochloromethane | ND | - | 0.50 | - | - | - | - |
| 1,2-Dibromo-3-chloropropane | ND | - | 0.20 | - | - | - | - |
| 1,2-Dibromoethane (EDB) | ND | 9.37 | 0.50 | 10 | - | 94 | 68-119 |
| Dibromomethane | ND | - | 0.50 | - | - | - | - |
| 1,2-Dichlorobenzene | ND | - | 0.50 | - | - | - | - |
| 1,3-Dichlorobenzene | ND | - | 0.50 | - | - | - | - |
| 1,4-Dichlorobenzene | ND | - | 0.50 | - | - | - | - |
| Dichlorodifluoromethane | ND | - | 0.50 | - | - | - | - |
| 1,1-Dichloroethane | ND | - | 0.50 | - | - | - | - |
| 1,2-Dichloroethane (1,2-DCA) | ND | 9.18 | 0.50 | 10 | - | 92 | 63-117 |
| 1,1-Dichloroethene | ND | 9.03 | 0.50 | 10 | - | 90 | 78-110 |
| cis-1,2-Dichloroethene | ND | - | 0.50 | - | - | - | - |
| trans-1,2-Dichloroethene | ND | - | 0.50 | - | - | - | - |
| 1,2-Dichloropropane | ND | - | 0.50 | - | - | - | - |
| 1,3-Dichloropropane | ND | - | 0.50 | - | - | - | - |
| 2,2-Dichloropropane | ND | - | 0.50 | - | - | - | - |
| 1,1-Dichloropropene | ND | - | 0.50 | - | - | - | - |
| cis-1,3-Dichloropropene | ND | - | 0.50 | - | - | - | - |
| trans-1,3-Dichloropropene | ND | - | 0.50 | - | - | - | - |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

 QA/QC Officer

| | |
|---|---|
| **McCampbell Analytical, Inc.** | 1534 Willow Pass Road, Pittsburg, CA 94565-1701 |
| *"When Quality Counts"* | Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269<br>http://www.mccampbell.com / E-mail: main@mccampbell.com |

# Quality Control Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1410630 |
| **Date Prepared:** | 10/18/14 | **BatchID:** | 96672 |
| **Date Analyzed:** | 10/17/14 | **Extraction Method:** | SW5030B |
| **Instrument:** | GC10 | **Analytical Method:** | SW8260B |
| **Matrix:** | Water | **Unit:** | μg/L |
| **Project:** | OMO Cleaners | **Sample ID:** | MB/LCS-96672 |

## QC Summary Report for SW8260B

| Analyte | MB Result | LCS Result | RL | SPK Val | MB SS %REC | LCS %REC | LCS Limits |
|---|---|---|---|---|---|---|---|
| Diisopropyl ether (DIPE) | ND | 9.21 | 0.50 | 10 | - | 92 | 67-121 |
| Ethylbenzene | ND | - | 0.50 | - | - | - | - |
| Ethyl tert-butyl ether (ETBE) | ND | 9.21 | 0.50 | 10 | - | 92 | 62-121 |
| Freon 113 | ND | - | 0.50 | - | - | - | - |
| Hexachlorobutadiene | ND | - | 0.50 | - | - | - | - |
| Hexachloroethane | ND | - | 0.50 | - | - | - | - |
| 2-Hexanone | ND | - | 0.50 | - | - | - | - |
| Isopropylbenzene | ND | - | 0.50 | - | - | - | - |
| 4-Isopropyl toluene | ND | - | 0.50 | - | - | - | - |
| Methyl-t-butyl ether (MTBE) | ND | 8.98 | 0.50 | 10 | - | 90 | 61-118 |
| Methylene chloride | ND | - | 0.50 | - | - | - | - |
| 4-Methyl-2-pentanone (MIBK) | ND | - | 0.50 | - | - | - | - |
| Naphthalene | ND | - | 0.50 | - | - | - | - |
| n-Propyl benzene | ND | - | 0.50 | - | - | - | - |
| Styrene | ND | - | 0.50 | - | - | - | - |
| 1,1,1,2-Tetrachloroethane | ND | - | 0.50 | - | - | - | - |
| 1,1,2,2-Tetrachloroethane | ND | - | 0.50 | - | - | - | - |
| Tetrachloroethene | ND | - | 0.50 | - | - | - | - |
| Toluene | ND | 9.34 | 0.50 | 10 | - | 93 | 83-109 |
| 1,2,3-Trichlorobenzene | ND | - | 0.50 | - | - | - | - |
| 1,2,4-Trichlorobenzene | ND | - | 0.50 | - | - | - | - |
| 1,1,1-Trichloroethane | ND | - | 0.50 | - | - | - | - |
| 1,1,2-Trichloroethane | ND | - | 0.50 | - | - | - | - |
| Trichloroethene | ND | 9.68 | 0.50 | 10 | - | 97 | 81-112 |
| Trichlorofluoromethane | ND | - | 0.50 | - | - | - | - |
| 1,2,3-Trichloropropane | ND | - | 0.50 | - | - | - | - |
| 1,2,4-Trimethylbenzene | ND | - | 0.50 | - | - | - | - |
| 1,3,5-Trimethylbenzene | ND | - | 0.50 | - | - | - | - |
| Vinyl Chloride | ND | - | 0.50 | - | - | - | - |
| Xylenes, Total | ND | - | 0.50 | - | - | - | - |
| **Surrogate Recovery** | | | | | | | |
| Dibromofluoromethane | 23.7 | 24.5 | | 25 | 95 | 98 | 76-125 |
| Toluene-d8 | 23.1 | 22.9 | | 25 | 92 | 91 | 71-125 |
| 4-BFB | 2.24 | 2.64 | | 2.5 | 90 | 106, F3 | 74-104 |

# McCampbell Analytical, Inc.

1534 Willow Pass Rd
Pittsburg, CA 94565-1701
(925) 252-9262

# CHAIN-OF-CUSTODY RECORD

Page 1 of 1

**WorkOrder: 1410630**     **ClientCode: PEO**

☐ WaterTrax   ☐ WriteOn   ☐ EDF   ☐ Excel   ☐ EQuIS   ☑ Email   ☐ HardCopy   ☐ ThirdParty   ☐ J-flag

**Requested TAT:**     **2 days**

**Report to:**

Bob Clark-Riddell
Pangea Environmental Svcs., Inc.
1710 Franklin Street, Ste. 200
Oakland, CA 94612
(510) 836-3700   FAX: (510) 836-3709

Email:   BRiddell@pangeaenv.com
cc/3rd Party:
PO:
ProjectNo: OMO Cleaners

**Bill to:**

Bob Clark-Riddell
Pangea Environmental Svcs., Inc.
1710 Franklin Street, Ste. 200
Oakland, CA 94612

*Date Received:*   10/16/2014
*Date Printed:*   10/16/2014

| Lab ID | Client ID | Matrix | Collection Date | Hold | Requested Tests (See legend below) |||||||||||| |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 1410630-001 | SS-1 | Air | 10/16/2014 18:30 | ☐ | | A | | | | | | | | | | |
| 1410630-002 | SS-3 | Air | 10/16/2014 18:40 | ☐ | A | | | | | | | | | | | |
| 1410630-003 | SS-4 | Air | 10/16/2014 18:50 | ☐ | A | | | | | | | | | | | |

**Prepared by: Jena Alfaro**

**Test Legend:**

| 1 | 8010BMS_A | 2 | 8260B_A(UG/M3) | 3 | | 4 | | 5 | |
|---|---|---|---|---|---|---|---|---|---|
| 6 | | 7 | | 8 | | 9 | | 10 | |
| 11 | | 12 | | | | | | | |

The following SampIDs: 001A, 002A, 003A contain testgroup.

**Comments:**

NOTE:  Soil samples are discarded 60 days after results are reported unless other arrangements are made (Water samples are 30 days).
Hazardous samples will be returned to client or disposed of at client expense.

# McCampbell Analytical, Inc.
## "When Quality Counts"

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# WORK ORDER SUMMARY

**Client Name:** PANGEA ENVIRONMENTAL SVCS., INC.

**Project:** OMO Cleaners

**Comments:**

**QC Level:** LEVEL 2

**Client Contact:** Bob Clark-Riddell

**Contact's Email:** BRiddell@pangeaenv.com

**Work Order:** 1410630

**Date Received:** 10/16/2014

☐ WaterTrax  ☐ WriteOn  ☐ EDF  ☐ Excel  ☐ Fax  ☑ Email  ☐ HardCopy  ☐ ThirdParty  ☐ J-flag

| Lab ID | Client ID | Matrix | Test Name | Number of Containers | Bottle & Preservative | De-chlorinated | Collection Date & Time | TAT | Sediment Content | Hold | SubOut |
|--------|-----------|--------|-----------|----------------------|------------------------|----------------|------------------------|-----|------------------|------|--------|
| 1410630-001A | SS-1 | Air | VOCs by PT & GCMS | 1 | Tedlar | ☐ | 10/16/2014 18:30 | 2 days | | | ☐ |
| 1410630-002A | SS-3 | Air | HVOCs by GCMS | 1 | Tedlar | ☐ | 10/16/2014 18:40 | 2 days | | | ☐ |
| 1410630-003A | SS-4 | Air | HVOCs by GCMS | 1 | Tedlar | ☐ | 10/16/2014 18:50 | 2 days | | | ☐ |

**\* NOTE: STLC and TCLP extractions require 48 hrs to complete; therefore, all TATs begin after the extraction is completed (i.e., 24hr TAT yields results in 72 hrs from sample submission).**

**Bottle Legend:**
Tedlar = Tedlar Air Bag

*Page*                    *1 of 1*

Page 20 of 22

# McCampbell Analytical, Inc. — CHAIN OF CUSTODY RECORD

RUSH

1534 Willow Pass Rd. / Pittsburg, Ca. 94565-1701
www.mccampbell.com / main@mccampbell.com
Telephone: (877) 252-9262 / Fax: (925) 252-9269

1410630

**TURN AROUND TIME:** RUSH ☐  1 DAY ☐  2 DAY ☒  3 DAY ☐  5 DAY ☐  10 DAY ☐
GeoTracker EDF ☐  PDF ☐  EDD ☐  Write On (DW) ☐  EQuIS ☐
Effluent Sample Requiring "J" flag ☐  UST Clean Up Fund Project ☐; Claim #: ___

Report To: Bob Clark - Riddell   Bill To: Pangea
Company: Pangea Env Svs
1710 Franklin St, Oakland
Tele: ( )   Fax: ( )   E-Mail:
Project #:   Project Name: Omo Cleaners
Project Location: 12210 San Pablo Ave   Purchase Order# Richmond
Sampler Signature:

| SAMPLE ID | Location/Field Point Name | Date | Time | # Containers | Matrix: Air | Method Preserved: Other | EPA 524.2 / 624 / 8260 (VOCs) | Filter sample for DISSOLVED metals analysis |
|---|---|---|---|---|---|---|---|---|
| SS-1 | | 10/6/14 | 1830 | 1 | X | None | X | |
| SS-3 | | 10/6/14 | 1840 | 1 | X | X | | 8010 XX |
| SS-4 | | 10/6/14 | 1850 | 1 | X | X | | |

Relinquished By: / Date: 10/6/14 Time: 2030 Received By: / Date: Time:
Relinquished By: Date: Time: Received By: Date: Time:
Relinquished By: Date: Time: Received By: Date: Time:

COMMENTS:
ICE✔  GOOD CONDITION  HEAD SPACE ABSENT  DECHLORINATED IN LAB  APPROPRIATE CONTAINERS  PRESERVED IN LAB
PRESERVATION   VOAS  O&G  METALS  OTHER  HAZARDOUS:  pH-2



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

## Sample Receipt Checklist

| | |
|---|---|
| Client Name: **Pangea Environmental Svcs., Inc.** | Date and Time Received: **10/16/2014 8:38:47 PM** |
| Project Name: **OMO Cleaners** | LogIn Reviewed by: Jena Alfaro |
| WorkOrder № **1410630**   Matrix: <u>Air</u> | Carrier: <u>Client Drop-In</u> |

### Chain of Custody (COC) Information

| | | |
|---|---|---|
| Chain of custody present? | Yes ☑ | No ☐ |
| Chain of custody signed when relinquished and received? | Yes ☑ | No ☐ |
| Chain of custody agrees with sample labels? | Yes ☑ | No ☐ |
| Sample IDs noted by Client on COC? | Yes ☑ | No ☐ |
| Date and Time of collection noted by Client on COC? | Yes ☑ | No ☐ |
| Sampler's name noted on COC? | Yes ☑ | No ☐ |

### Sample Receipt Information

| | | | |
|---|---|---|---|
| Custody seals intact on shipping container/cooler? | Yes ☐ | No ☐ | NA ☑ |
| Shipping container/cooler in good condition? | Yes ☑ | No ☐ | |
| Samples in proper containers/bottles? | Yes ☑ | No ☐ | |
| Sample containers intact? | Yes ☑ | No ☐ | |
| Sufficient sample volume for indicated test? | Yes ☑ | No ☐ | |

### Sample Preservation and Hold Time (HT) Information

| | | | |
|---|---|---|---|
| All samples received within holding time? | Yes ☑ | No ☐ | |
| Sample/Temp Blank temperature | Temp: | | NA ☑ |
| Water - VOA vials have zero headspace / no bubbles? | Yes ☐ | No ☐ | NA ☑ |
| Sample labels checked for correct preservation? | Yes ☑ | No ☐ | |
| pH acceptable upon receipt (Metal: pH<2; 522: pH<4)? | Yes ☐ | No ☐ | NA ☑ |
| Samples Received on Ice? | Yes ☐ | No ☑ | |

<u>UCMR3 Samples:</u>

| | | | |
|---|---|---|---|
| Total Chlorine tested and acceptable upon receipt for EPA 522? | Yes ☐ | No ☐ | NA ☑ |
| Free Chlorine tested and acceptable upon receipt for EPA 218.7, 300.1, 537, 539? | Yes ☐ | No ☐ | NA ☑ |

*NOTE: If the "No" box is checked, see comments below.*

– – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – –

Comments:



# McCampbell Analytical, Inc.

*"When Quality Counts"*

# Analytical Report

| | |
|---|---|
| **WorkOrder:** | 1410663 |
| **Report Created for:** | Pangea Environmental Svcs., Inc. |
| | 1710 Franklin Street, Ste. 200 |
| | Oakland, CA 94612 |
| **Project Contact:** | Bob Clark-Riddell |
| **Project P.O.:** | |
| **Project Name:** | OMO's Cleaners |
| **Project Received:** | 10/17/2014 |

Analytical Report reviewed & approved for release on 10/21/2014 by:

*Question about
your data?*

*Click here to email
McCampbell*

Angela Rydelius,
Laboratory Manager

*The report shall not be reproduced except in full, without the written approval of the laboratory.
The analytical results relate only to the items tested. Results reported conform to the most
current NELAP standards, where applicable, unless otherwise stated in the case narrative.*



1534 Willow Pass Rd. Pittsburg, CA 94565 ♦ TEL: (877) 252-9262 ♦ FAX: (925) 252-9269 ♦ www.mccampbell.com
NELAP: 4033ORELAP ♦ ELAP: 1644 ♦ ISO/IEC: 17025:2005 ♦ WSDE: C972-11 ♦ ADEC: UST-098 ♦ UCMR3

Page 1 of 15



McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Glossary of Terms & Qualifier Definitions

**Client:**      Pangea Environmental Svcs., Inc.
**Project:**      OMO's Cleaners
**WorkOrder:**      1410663

## Glossary Abbreviation

| | |
|---|---|
| 95% Interval | 95% Confident Interval |
| DF | Dilution Factor |
| DUP | Duplicate |
| EDL | Estimated Detection Limit |
| ITEF | International Toxicity Equivalence Factor |
| LCS | Laboratory Control Sample |
| MB | Method Blank |
| MB % Rec | % Recovery of Surrogate in Method Blank, if applicable |
| MDL | Method Detection Limit |
| ML | Minimum Level of Quantitation |
| MS | Matrix Spike |
| MSD | Matrix Spike Duplicate |
| ND | Not detected at or above the indicated MDL or RL |
| NR | Matrix interferences, or analyte concentration in sample exceeds spike amount for soil matrix or exceeds 2x spike amount for water matrix; or sample diluted due to high matrix or analyte content. |
| PF | Prep Factor |
| RD | Relative Difference |
| RL | Reporting Limit (The RL is the lowest calibration standard in a multipoint calibration.) |
| RPD | Relative Percent Deviation |
| RRT | Relative Retention Time |
| SPK Val | Spike Value |
| SPKRef Val | Spike Reference Value |
| TEQ | Toxicity Equivalence |

## Analytical Qualifiers

| | |
|---|---|
| H | samples were analyzed out of holding time |



McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1410663 |
| **Project:** | OMO's Cleaners | **Extraction Method:** | SW5030B |
| **Date Received:** | 10/17/14 15:47 | **Analytical Method:** | SW8260B |
| **Date Prepared:** | 10/18/14 | **Unit:** | µg/m³ |

## Volatile Organics by P&T and GC/MS in µg/m³

| Client ID | Lab ID | Matrix/ExtType | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **SS-2** | **1410663-001A** | **SoilGas** | **10/17/2014 12:05** | **GC18** | **96680** |

| Initial Pressure (psia) | Final Pressure (psia) | Analyst(s) |
|---|---|---|
| **1.00** | **1.00** | **AK** |

| Analytes | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Acetone | ND | H | 2,000,000 | 200 | 10/18/2014 17:17 |
| tert-Amyl methyl ether (TAME) | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| Benzene | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| Bromobenzene | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| Bromodichloromethane | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| Bromoform | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| Bromomethane | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| 2-Butanone (MEK) | ND | H | 400,000 | 200 | 10/18/2014 17:17 |
| t-Butyl alcohol (TBA) | ND | H | 1,000,000 | 200 | 10/18/2014 17:17 |
| n-Butyl benzene | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| sec-Butyl benzene | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| tert-Butyl benzene | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| Carbon Disulfide | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| Carbon Tetrachloride | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| Chlorobenzene | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| Chloroethane | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| Chloroform | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| Chloromethane | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| 2-Chlorotoluene | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| 4-Chlorotoluene | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| Dibromochloromethane | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| 1,2-Dibromo-3-chloropropane | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| 1,2-Dibromoethane (EDB) | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| Dibromomethane | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| 1,2-Dichlorobenzene | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| 1,3-Dichlorobenzene | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| 1,4-Dichlorobenzene | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| Dichlorodifluoromethane | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| 1,1-Dichloroethane | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| 1,2-Dichloroethane (1,2-DCA) | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| 1,1-Dichloroethene | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| cis-1,2-Dichloroethene | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| trans-1,2-Dichloroethene | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| 1,2-Dichloropropane | ND | H | 100,000 | 200 | 10/18/2014 17:17 |

*(Cont.)*



Angela Rydelius, Lab Manager



McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1410663 |
| **Project:** | OMO's Cleaners | **Extraction Method:** | SW5030B |
| **Date Received:** | 10/17/14 15:47 | **Analytical Method:** | SW8260B |
| **Date Prepared:** | 10/18/14 | **Unit:** | µg/m³ |

## Volatile Organics by P&T and GC/MS in µg/m³

| Client ID | Lab ID | Matrix/ExtType | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **SS-2** | **1410663-001A** | **SoilGas** | **10/17/2014 12:05** | **GC18** | **96680** |

| Initial Pressure (psia) | Final Pressure (psia) | | Analyst(s) |
|---|---|---|---|
| **1.00** | **1.00** | | **AK** |

| Analytes | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| 1,3-Dichloropropane | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| 2,2-Dichloropropane | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| 1,1-Dichloropropene | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| cis-1,3-Dichloropropene | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| trans-1,3-Dichloropropene | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| Diisopropyl ether (DIPE) | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| Ethylbenzene | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| Ethyl tert-butyl ether (ETBE) | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| Freon 113 | ND | H | 2,000,000 | 200 | 10/18/2014 17:17 |
| Hexachlorobutadiene | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| Hexachloroethane | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| 2-Hexanone | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| Isopropylbenzene | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| 4-Isopropyl toluene | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| Methyl-t-butyl ether (MTBE) | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| Methylene chloride | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| 4-Methyl-2-pentanone (MIBK) | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| Naphthalene | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| n-Propyl benzene | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| Styrene | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| 1,1,1,2-Tetrachloroethane | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| 1,1,2,2-Tetrachloroethane | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| Tetrachloroethene | **1,900,000** | H | 100,000 | 200 | 10/18/2014 17:17 |
| Toluene | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| 1,2,3-Trichlorobenzene | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| 1,2,4-Trichlorobenzene | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| 1,1,1-Trichloroethane | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| 1,1,2-Trichloroethane | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| Trichloroethene | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| Trichlorofluoromethane | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| 1,2,3-Trichloropropane | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| 1,2,4-Trimethylbenzene | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| 1,3,5-Trimethylbenzene | ND | H | 100,000 | 200 | 10/18/2014 17:17 |
| Vinyl Chloride | ND | H | 100,000 | 200 | 10/18/2014 17:17 |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP



Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1410663 |
| **Project:** | OMO's Cleaners | **Extraction Method:** | SW5030B |
| **Date Received:** | 10/17/14 15:47 | **Analytical Method:** | SW8260B |
| **Date Prepared:** | 10/18/14 | **Unit:** | µg/m³ |

## Volatile Organics by P&T and GC/MS in µg/m³

| Client ID | Lab ID | Matrix/ExtType | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **SS-2** | **1410663-001A** | **SoilGas** | **10/17/2014 12:05** | **GC18** | **96680** |

| Initial Pressure (psia) | Final Pressure (psia) | | Analyst(s) |
|---|---|---|---|
| **1.00** | **1.00** | | **AK** |

| Analytes | | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| Xylenes, Total | | ND | H | 100,000 | 200 | 10/18/2014 17:17 |

| Surrogates | REC (%) | Qualifiers | Limits | | |
|---|---|---|---|---|---|
| Dibromofluoromethane | 92 | H | 70-130 | | 10/18/2014 17:17 |
| Toluene-d8 | 108 | H | 70-130 | | 10/18/2014 17:17 |
| 4-BFB | 103 | H | 70-130 | | 10/18/2014 17:17 |

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1410663 |
| **Project:** | OMO's Cleaners | **Extraction Method:** | SW5030B |
| **Date Received:** | 10/17/14 15:47 | **Analytical Method:** | SW8260B |
| **Date Prepared:** | 10/18/14 | **Unit:** | μL/L |

## Volatile Organics by P&T and GC/MS in μL/L

| Client ID | Lab ID | Matrix/ExtType | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| SS-2 | 1410663-001A | SoilGas | 10/17/2014 12:05 | GC18 | 96680 |

| Initial Pressure (psia) | Final Pressure (psia) | Analyst(s) |
|---|---|---|
| 1.00 | 1.00 | AK |

| Analytes | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Acetone | ND | H | 820 | 200 | 10/18/2014 17:17 |
| tert-Amyl methyl ether (TAME) | ND | H | 24 | 200 | 10/18/2014 17:17 |
| Benzene | ND | H | 30 | 200 | 10/18/2014 17:17 |
| Bromobenzene | ND | H | 15 | 200 | 10/18/2014 17:17 |
| Bromodichloromethane | ND | H | 14 | 200 | 10/18/2014 17:17 |
| Bromoform | ND | H | 10 | 200 | 10/18/2014 17:17 |
| Bromomethane | ND | H | 26 | 200 | 10/18/2014 17:17 |
| 2-Butanone (MEK) | ND | H | 130 | 200 | 10/18/2014 17:17 |
| t-Butyl alcohol (TBA) | ND | H | 320 | 200 | 10/18/2014 17:17 |
| n-Butyl benzene | ND | H | 18 | 200 | 10/18/2014 17:17 |
| sec-Butyl benzene | ND | H | 18 | 200 | 10/18/2014 17:17 |
| tert-Butyl benzene | ND | H | 18 | 200 | 10/18/2014 17:17 |
| Carbon Disulfide | ND | H | 32 | 200 | 10/18/2014 17:17 |
| Carbon Tetrachloride | ND | H | 16 | 200 | 10/18/2014 17:17 |
| Chlorobenzene | ND | H | 22 | 200 | 10/18/2014 17:17 |
| Chloroethane | ND | H | 38 | 200 | 10/18/2014 17:17 |
| Chloroform | ND | H | 20 | 200 | 10/18/2014 17:17 |
| Chloromethane | ND | H | 48 | 200 | 10/18/2014 17:17 |
| 2-Chlorotoluene | ND | H | 20 | 200 | 10/18/2014 17:17 |
| 4-Chlorotoluene | ND | H | 20 | 200 | 10/18/2014 17:17 |
| Dibromochloromethane | ND | H | 12 | 200 | 10/18/2014 17:17 |
| 1,2-Dibromo-3-chloropropane | ND | H | 10 | 200 | 10/18/2014 17:17 |
| 1,2-Dibromoethane (EDB) | ND | H | 13 | 200 | 10/18/2014 17:17 |
| Dibromomethane | ND | H | 14 | 200 | 10/18/2014 17:17 |
| 1,2-Dichlorobenzene | ND | H | 16 | 200 | 10/18/2014 17:17 |
| 1,3-Dichlorobenzene | ND | H | 16 | 200 | 10/18/2014 17:17 |
| 1,4-Dichlorobenzene | ND | H | 16 | 200 | 10/18/2014 17:17 |
| Dichlorodifluoromethane | ND | H | 20 | 200 | 10/18/2014 17:17 |
| 1,1-Dichloroethane | ND | H | 24 | 200 | 10/18/2014 17:17 |
| 1,2-Dichloroethane (1,2-DCA) | ND | H | 24 | 200 | 10/18/2014 17:17 |
| 1,1-Dichloroethene | ND | H | 26 | 200 | 10/18/2014 17:17 |
| cis-1,2-Dichloroethene | ND | H | 26 | 200 | 10/18/2014 17:17 |
| trans-1,2-Dichloroethene | ND | H | 26 | 200 | 10/18/2014 17:17 |
| 1,2-Dichloropropane | ND | H | 22 | 200 | 10/18/2014 17:17 |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP



Angela Rydelius, Lab Manager



McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1410663 |
| **Project:** | OMO's Cleaners | **Extraction Method:** | SW5030B |
| **Date Received:** | 10/17/14 15:47 | **Analytical Method:** | SW8260B |
| **Date Prepared:** | 10/18/14 | **Unit:** | μL/L |

## Volatile Organics by P&T and GC/MS in μL/L

| Client ID | Lab ID | Matrix/ExtType | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| SS-2 | 1410663-001A | SoilGas | 10/17/2014 12:05 | GC18 | 96680 |

| Initial Pressure (psia) | Final Pressure (psia) | Analyst(s) |
|---|---|---|
| 1.00 | 1.00 | AK |

| Analytes | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| 1,3-Dichloropropane | ND | H | 22 | 200 | 10/18/2014 17:17 |
| 2,2-Dichloropropane | ND | H | 22 | 200 | 10/18/2014 17:17 |
| 1,1-Dichloropropene | ND | H | 22 | 200 | 10/18/2014 17:17 |
| cis-1,3-Dichloropropene | ND | H | 22 | 200 | 10/18/2014 17:17 |
| trans-1,3-Dichloropropene | ND | H | 22 | 200 | 10/18/2014 17:17 |
| Diisopropyl ether (DIPE) | ND | H | 24 | 200 | 10/18/2014 17:17 |
| Ethylbenzene | ND | H | 24 | 200 | 10/18/2014 17:17 |
| Ethyl tert-butyl ether (ETBE) | ND | H | 24 | 200 | 10/18/2014 17:17 |
| Freon 113 | ND | H | 260 | 200 | 10/18/2014 17:17 |
| Hexachlorobutadiene | ND | H | 10 | 200 | 10/18/2014 17:17 |
| Hexachloroethane | ND | H | 10 | 200 | 10/18/2014 17:17 |
| 2-Hexanone | ND | H | 24 | 200 | 10/18/2014 17:17 |
| Isopropylbenzene | ND | H | 20 | 200 | 10/18/2014 17:17 |
| 4-Isopropyl toluene | ND | H | 18 | 200 | 10/18/2014 17:17 |
| Methyl-t-butyl ether (MTBE) | ND | H | 28 | 200 | 10/18/2014 17:17 |
| Methylene chloride | ND | H | 28 | 200 | 10/18/2014 17:17 |
| 4-Methyl-2-pentanone (MIBK) | ND | H | 24 | 200 | 10/18/2014 17:17 |
| Naphthalene | ND | H | 19 | 200 | 10/18/2014 17:17 |
| n-Propyl benzene | ND | H | 20 | 200 | 10/18/2014 17:17 |
| Styrene | ND | H | 24 | 200 | 10/18/2014 17:17 |
| 1,1,1,2-Tetrachloroethane | ND | H | 14 | 200 | 10/18/2014 17:17 |
| 1,1,2,2-Tetrachloroethane | ND | H | 14 | 200 | 10/18/2014 17:17 |
| Tetrachloroethene | **270** | H | 14 | 200 | 10/18/2014 17:17 |
| Toluene | ND | H | 26 | 200 | 10/18/2014 17:17 |
| 1,2,3-Trichlorobenzene | ND | H | 13 | 200 | 10/18/2014 17:17 |
| 1,2,4-Trichlorobenzene | ND | H | 13 | 200 | 10/18/2014 17:17 |
| 1,1,1-Trichloroethane | ND | H | 18 | 200 | 10/18/2014 17:17 |
| 1,1,2-Trichloroethane | ND | H | 18 | 200 | 10/18/2014 17:17 |
| Trichloroethene | ND | H | 18 | 200 | 10/18/2014 17:17 |
| Trichlorofluoromethane | ND | H | 18 | 200 | 10/18/2014 17:17 |
| 1,2,3-Trichloropropane | ND | H | 16 | 200 | 10/18/2014 17:17 |
| 1,2,4-Trimethylbenzene | ND | H | 20 | 200 | 10/18/2014 17:17 |
| 1,3,5-Trimethylbenzene | ND | H | 20 | 200 | 10/18/2014 17:17 |
| Vinyl Chloride | ND | H | 40 | 200 | 10/18/2014 17:17 |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP



Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1410663 |
| **Project:** | OMO's Cleaners | **Extraction Method:** | SW5030B |
| **Date Received:** | 10/17/14 15:47 | **Analytical Method:** | SW8260B |
| **Date Prepared:** | 10/18/14 | **Unit:** | µL/L |

## Volatile Organics by P&T and GC/MS in µL/L

| Client ID | Lab ID | Matrix/ExtType | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **SS-2** | **1410663-001A** | **SoilGas** | **10/17/2014 12:05** | **GC18** | **96680** |

| Initial Pressure (psia) | Final Pressure (psia) | | Analyst(s) |
|---|---|---|---|
| **1.00** | **1.00** | | **AK** |

| Analytes | | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|---|
| Xylenes, Total | | ND | H | 40 | 200 | 10/18/2014 17:17 |

| Surrogates | REC (%) | Qualifiers | Limits | | Date Analyzed |
|---|---|---|---|---|---|
| Dibromofluoromethane | 92 | H | 70-130 | | 10/18/2014 17:17 |
| Toluene-d8 | 108 | H | 70-130 | | 10/18/2014 17:17 |
| 4-BFB | 103 | H | 70-130 | | 10/18/2014 17:17 |

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager

| McCampbell Analytical, Inc. | 1534 Willow Pass Road, Pittsburg, CA 94565-1701 |
| "When Quality Counts" | Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269<br>http://www.mccampbell.com / E-mail: main@mccampbell.com |

# Quality Control Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1410663 |
| **Date Prepared:** | 10/20/14 | **BatchID:** | 96680 |
| **Date Analyzed:** | 10/18/14 | **Extraction Method:** | SW5030B |
| **Instrument:** | GC18 | **Analytical Method:** | SW8260B |
| **Matrix:** | Water | **Unit:** | µg/L |
| **Project:** | OMO's Cleaners | **Sample ID:** | MB/LCS-96680 |
| | | | 1410638-002CMS/MSD |

## QC Summary Report for SW8260B

| Analyte | MB Result | LCS Result | RL | SPK Val | MB SS %REC | LCS %REC | LCS Limits |
|---|---|---|---|---|---|---|---|
| Acetone | ND | - | 10 | - | - | - | - |
| tert-Amyl methyl ether (TAME) | ND | 9.45 | 0.50 | 10 | - | 94 | 61-123 |
| Benzene | ND | 9.25 | 0.50 | 10 | - | 93 | 74-121 |
| Bromobenzene | ND | - | 0.50 | - | - | - | - |
| Bromochloromethane | ND | - | 0.50 | - | - | - | - |
| Bromodichloromethane | ND | - | 0.50 | - | - | - | - |
| Bromoform | ND | - | 0.50 | - | - | - | - |
| Bromomethane | ND | - | 0.50 | - | - | - | - |
| 2-Butanone (MEK) | ND | - | 2.0 | - | - | - | - |
| t-Butyl alcohol (TBA) | ND | 40.0 | 2.0 | 40 | - | 100 | 42-115 |
| n-Butyl benzene | ND | - | 0.50 | - | - | - | - |
| sec-Butyl benzene | ND | - | 0.50 | - | - | - | - |
| tert-Butyl benzene | ND | - | 0.50 | - | - | - | - |
| Carbon Disulfide | ND | - | 0.50 | - | - | - | - |
| Carbon Tetrachloride | ND | - | 0.50 | - | - | - | - |
| Chlorobenzene | ND | 8.96 | 0.50 | 10 | - | 90 | 50-153 |
| Chloroethane | ND | - | 0.50 | - | - | - | - |
| Chloroform | ND | - | 0.50 | - | - | - | - |
| Chloromethane | ND | - | 0.50 | - | - | - | - |
| 2-Chlorotoluene | ND | - | 0.50 | - | - | - | - |
| 4-Chlorotoluene | ND | - | 0.50 | - | - | - | - |
| Dibromochloromethane | ND | - | 0.50 | - | - | - | - |
| 1,2-Dibromo-3-chloropropane | ND | - | 0.20 | - | - | - | - |
| 1,2-Dibromoethane (EDB) | ND | 9.69 | 0.50 | 10 | - | 97 | 68-119 |
| Dibromomethane | ND | - | 0.50 | - | - | - | - |
| 1,2-Dichlorobenzene | ND | - | 0.50 | - | - | - | - |
| 1,3-Dichlorobenzene | ND | - | 0.50 | - | - | - | - |
| 1,4-Dichlorobenzene | ND | - | 0.50 | - | - | - | - |
| Dichlorodifluoromethane | ND | - | 0.50 | - | - | - | - |
| 1,1-Dichloroethane | ND | - | 0.50 | - | - | - | - |
| 1,2-Dichloroethane (1,2-DCA) | ND | 10.0 | 0.50 | 10 | - | 100 | 63-117 |
| 1,1-Dichloroethene | ND | 8.90 | 0.50 | 10 | - | 89 | 78-110 |
| cis-1,2-Dichloroethene | ND | - | 0.50 | - | - | - | - |
| trans-1,2-Dichloroethene | ND | - | 0.50 | - | - | - | - |
| 1,2-Dichloropropane | ND | - | 0.50 | - | - | - | - |
| 1,3-Dichloropropane | ND | - | 0.50 | - | - | - | - |
| 2,2-Dichloropropane | ND | - | 0.50 | - | - | - | - |
| 1,1-Dichloropropene | ND | - | 0.50 | - | - | - | - |
| cis-1,3-Dichloropropene | ND | - | 0.50 | - | - | - | - |
| trans-1,3-Dichloropropene | ND | - | 0.50 | - | - | - | - |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

 QA/QC Officer

| **McCampbell Analytical, Inc.** | 1534 Willow Pass Road, Pittsburg, CA 94565-1701 |
|---|---|
| *"When Quality Counts"* | Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269<br>http://www.mccampbell.com / E-mail: main@mccampbell.com |

# Quality Control Report

| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1410663 |
|---|---|---|---|
| **Date Prepared:** | 10/20/14 | **BatchID:** | 96680 |
| **Date Analyzed:** | 10/18/14 | **Extraction Method:** | SW5030B |
| **Instrument:** | GC18 | **Analytical Method:** | SW8260B |
| **Matrix:** | Water | **Unit:** | µg/L |
| **Project:** | OMO's Cleaners | **Sample ID:** | MB/LCS-96680 |
| | | | 1410638-002CMS/MSD |

## QC Summary Report for SW8260B

| Analyte | MB<br>Result | LCS<br>Result | RL | SPK<br>Val | MB SS<br>%REC | LCS<br>%REC | LCS<br>Limits |
|---|---|---|---|---|---|---|---|
| Diisopropyl ether (DIPE) | ND | 9.66 | 0.50 | 10 | - | 97 | 67-121 |
| Ethylbenzene | ND | - | 0.50 | - | - | - | - |
| Ethyl tert-butyl ether (ETBE) | ND | 9.48 | 0.50 | 10 | - | 95 | 62-121 |
| Freon 113 | ND | - | 0.50 | - | - | - | - |
| Hexachlorobutadiene | ND | - | 0.50 | - | - | - | - |
| Hexachloroethane | ND | - | 0.50 | - | - | - | - |
| 2-Hexanone | ND | - | 0.50 | - | - | - | - |
| Isopropylbenzene | ND | - | 0.50 | - | - | - | - |
| 4-Isopropyl toluene | ND | - | 0.50 | - | - | - | - |
| Methyl-t-butyl ether (MTBE) | ND | 9.56 | 0.50 | 10 | - | 96 | 61-118 |
| Methylene chloride | ND | - | 0.50 | - | - | - | - |
| 4-Methyl-2-pentanone (MIBK) | ND | - | 0.50 | - | - | - | - |
| Naphthalene | ND | - | 0.50 | - | - | - | - |
| n-Propyl benzene | ND | - | 0.50 | - | - | - | - |
| Styrene | ND | - | 0.50 | - | - | - | - |
| 1,1,1,2-Tetrachloroethane | ND | - | 0.50 | - | - | - | - |
| 1,1,2,2-Tetrachloroethane | ND | - | 0.50 | - | - | - | - |
| Tetrachloroethene | ND | - | 0.50 | - | - | - | - |
| Toluene | ND | 8.74 | 0.50 | 10 | - | 87 | 83-109 |
| 1,2,3-Trichlorobenzene | ND | - | 0.50 | - | - | - | - |
| 1,2,4-Trichlorobenzene | ND | - | 0.50 | - | - | - | - |
| 1,1,1-Trichloroethane | ND | - | 0.50 | - | - | - | - |
| 1,1,2-Trichloroethane | ND | - | 0.50 | - | - | - | - |
| Trichloroethene | ND | 9.04 | 0.50 | 10 | - | 90 | 81-112 |
| Trichlorofluoromethane | ND | - | 0.50 | - | - | - | - |
| 1,2,3-Trichloropropane | ND | - | 0.50 | - | - | - | - |
| 1,2,4-Trimethylbenzene | ND | - | 0.50 | - | - | - | - |
| 1,3,5-Trimethylbenzene | ND | - | 0.50 | - | - | - | - |
| Vinyl Chloride | ND | - | 0.50 | - | - | - | - |
| Xylenes, Total | ND | - | 0.50 | - | - | - | - |
| **Surrogate Recovery** | | | | | | | |
| Dibromofluoromethane | 23.3 | 23.9 | | 25 | 93 | 96 | 76-125 |
| Toluene-d8 | 26.5 | 25.6 | | 25 | 106 | 102 | 71-125 |
| 4-BFB | 2.57 | 2.59 | | 2.5 | 103 | 104 | 74-104 |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

QA/QC Officer

**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Quality Control Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1410663 |
| **Date Prepared:** | 10/20/14 | **BatchID:** | 96680 |
| **Date Analyzed:** | 10/18/14 | **Extraction Method:** | SW5030B |
| **Instrument:** | GC18 | **Analytical Method:** | SW8260B |
| **Matrix:** | Water | **Unit:** | µg/L |
| **Project:** | OMO's Cleaners | **Sample ID:** | MB/LCS-96680 |
| | | | 1410638-002CMS/MSD |

## QC Summary Report for SW8260B

| Analyte | MS Result | MSD Result | SPK Val | SPKRef Val | MS %REC | MSD %REC | MS/MSD Limits | RPD | RPD Limit |
|---|---|---|---|---|---|---|---|---|---|
| tert-Amyl methyl ether (TAME) | 9.67 | 9.56 | 10 | ND | 97 | 96 | 70-130 | 0 | 20 |
| Benzene | 9.66 | 9.29 | 10 | ND | 97 | 93 | 70-130 | 0 | 20 |
| t-Butyl alcohol (TBA) | 41.1 | 41.7 | 40 | 7.9 | 83 | 104 | 70-130 | 0 | 20 |
| Chlorobenzene | 9.41 | 9.00 | 10 | ND | 94 | 90 | 70-130 | 0 | 20 |
| 1,2-Dibromoethane (EDB) | 10.1 | 9.70 | 10 | ND | 101 | 97 | 70-130 | 0 | 20 |
| 1,2-Dichloroethane (1,2-DCA) | 10.2 | 9.97 | 10 | ND | 102 | 100 | 70-130 | 0 | 20 |
| 1,1-Dichloroethene | 9.23 | 8.86 | 10 | ND | 92 | 89 | 70-130 | 0 | 20 |
| Diisopropyl ether (DIPE) | 10.1 | 9.77 | 10 | ND | 101 | 98 | 70-130 | 0 | 20 |
| Ethyl tert-butyl ether (ETBE) | 9.65 | 9.48 | 10 | ND | 97 | 95 | 70-130 | 0 | 20 |
| Methyl-t-butyl ether (MTBE) | 9.66 | 9.53 | 10 | ND | 95 | 95 | 70-130 | 0 | 20 |
| Toluene | 9.11 | 8.72 | 10 | ND | 90 | 87 | 70-130 | 0 | 20 |
| Trichloroethene | 9.61 | 9.12 | 10 | ND | 96 | 91 | 70-130 | 0 | 20 |
| **Surrogate Recovery** | | | | | | | | | |
| Dibromofluoromethane | 24.0 | 23.9 | 25 | | 96 | 96 | 73-131 | 0 | 20 |
| Toluene-d8 | 25.3 | 25.4 | 25 | | 101 | 102 | 72-117 | 0 | 20 |
| 4-BFB | 2.56 | 2.66 | 2.5 | | 103 | 106 | 74-116 | 0 | 20 |

# McCampbell Analytical, Inc.

1534 Willow Pass Rd
Pittsburg, CA 94565-1701
(925) 252-9262

# CHAIN-OF-CUSTODY RECORD

Page   1   of   1

**WorkOrder: 1410663**          **ClientCode: PEO**

☐ WaterTrax    ☐ WriteOn    ☐ EDF    ☐ Excel    ☐ EQuIS    ☑ Email    ☐ HardCopy    ☐ ThirdParty    ☐ J-flag

**Requested TAT:**          **2 days**

**Report to:**
Bob Clark-Riddell
Pangea Environmental Svcs., Inc.
1710 Franklin Street, Ste. 200
Oakland, CA  94612
(510) 836-3700     FAX:  (510) 836-3709

Email:      BRiddell@pangeaenv.com
cc/3rd Party:
PO:
ProjectNo:  OMO's Cleaners

**Bill to:**
Bob Clark-Riddell
Pangea Environmental Svcs., Inc.
1710 Franklin Street, Ste. 200
Oakland, CA 94612

*Date Received:*   10/17/2014
*Date Printed:*    10/17/2014

| Lab ID | Client ID | Matrix | Collection Date | Hold | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Requested Tests (See legend below) | | | | | | |
| 1410663-001 | SS-2 | SoilGas | 10/17/2014 12:05 | ☐ | A | | | | | | | | | | | |

**Prepared by: Jena Alfaro**

**Test Legend:**

| 1 | TO15_TEDLAR(UG/M3) | 2 | | 3 | | 4 | | 5 | |
| 6 | | 7 | | 8 | | 9 | | 10 | |
| 11 | | 12 | | | | | | | |

The following SampID: 001A contains testgroup.

**Comments:**

NOTE:  Soil samples are discarded 60 days after results are reported unless other arrangements are made (Water samples are 30 days).
Hazardous samples will be returned to client or disposed of at client expense.

## McCampbell Analytical, Inc.
"When Quality Counts"

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# WORK ORDER SUMMARY

**Client Name:** PANGEA ENVIRONMENTAL SVCS., INC.
**Project:** OMO's Cleaners
**Comments:**

**QC Level:** LEVEL 2
**Client Contact:** Bob Clark-Riddell
**Contact's Email:** BRiddell@pangeaenv.com

**Work Order:** 1410663
**Date Received:** 10/17/2014

| | WaterTrax | WriteOn | EDF | Excel | Fax | Email ☑ | HardCopy | ThirdParty | J-flag |
|---|---|---|---|---|---|---|---|---|---|

| Lab ID | Client ID | Matrix | Test Name | Number of Containers | Bottle & Preservative | De-chlorinated | Collection Date & Time | TAT | Sediment Content | Hold | SubOut |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1410663-001A | SS-2 | SoilGas | TO15 for Soil Vapor in Tedlar | 1 | Tedlar | ☐ | 10/17/2014 12:05 | 2 days | | ☐ | ☐ |

**\* NOTE: STLC and TCLP extractions require 48 hrs to complete; therefore, all TATs begin after the extraction is completed (i.e., 24hr TAT yields results in 72 hrs from sample submission).**

**Bottle Legend:**
Tedlar = Tedlar Air Bag

*Page*          *1 of 1*

# McCampbell Analytical, Inc. (4106003) CHAIN OF CUSTODY RECORD

1534 Willow Pass Rd. / Pittsburg, Ca. 94565-1701
www.mccampbell.com / main@mccampbell.com
Telephone: (877) 252-9262 / Fax: (925) 252-9269

RUSH

**TURN AROUND TIME:** 1 Day ☐  2 Day ☒  3 Day ☐  5 DAY ☐
EDD ☐   EQuIS ☐  10 DAY ☐
GeoTracker EDF ☐   PDF ☐
UST Clean Up Fund Project ☐   Claim #

Report To: Bob Clark-Riddell

Company: Pangea Environmental

Bill To: Same

Tele: (510) 435-8664

E-Mail: briddell@pangeaenv.com

Fax: ( )

Project #: DYNOS CLEANERS

Project Name: DYNOS CLEANERS

Project Location: 12310 SAN PABLO AVE, RICHMOND

Sampler Signature: [signature]

| Field Sample ID (Location) | Collection | | Canister SN# | Sampler Kit SN# | VOCs by TO-15 (ug/m3) | 8010 by TO-15 (ug/m3) | TPHg (ug/m3) | LEED (inc. 4POH, Formaldehyde, CO, Total VOCs) | Fixed Gas: CO2, Methane, Ethane, Ethylene, Acetylene, CO (please circle or indicate in notes) uL/L | Fixed Gas: O2, N2 (please circle) uL/L | Fixed Gas: Propane uL/L | Helium Leak Check (%) | Leak Check (IPA, Norflurane, 1,1-difluoroethane) ug/m3 | APH: Aliphatic and/or Aromatic ug/m3 | Other: (please circle) ug/m3 | Matrix Soil/gas | Matrix Indoor Air | Cannister Pressure/ Vacuum Initial | Cannister Pressure/ Vacuum Final |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Time | | | | | | | | | | | | | | | | | |
| SS-2 | 10/17/14 | 13:05 | Tedlar Bag | | X | | | | | | | | | | | X | | NA | NA |

**Helium Shroud SN#**

**Other:**

**Notes:** Please Specify units if different than defaults VOCs is ug/m3 and fixed gas is uL/L. Leak check default is IPA.

**Analysis Requested**

Relinquished By: [signature] Date: 10/17/14  Time: 13:55   Received By: [signature] ZMO

Relinquished By: [signature] ZMO  Date: 10/17/14  Time: 15:40   Received By: [signature]

Relinquished By:   Date:   Time:   Received By:

Temp (°C):   Work Order #:

Condition:

Custody Seals Intact?: Yes ___ No ___ None ___

Shipped Via:



| McCampbell Analytical, Inc. | 1534 Willow Pass Road, Pittsburg, CA 94565-1701 |
|---|---|
| "When Quality Counts" | Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269<br>http://www.mccampbell.com / E-mail: main@mccampbell.com |

## Sample Receipt Checklist

| | | | |
|---|---|---|---|
| Client Name: | **Pangea Environmental Svcs., Inc.** | Date and Time Received: | **10/17/2014 3:47:34 PM** |
| Project Name: | **OMO's Cleaners** | LogIn Reviewed by: | Jena Alfaro |
| WorkOrder №: | **1410663** | Matrix: SoilGas | Carrier: Courier |

### Chain of Custody (COC) Information

| | | |
|---|---|---|
| Chain of custody present? | Yes ☑ | No ☐ |
| Chain of custody signed when relinquished and received? | Yes ☑ | No ☐ |
| Chain of custody agrees with sample labels? | Yes ☑ | No ☐ |
| Sample IDs noted by Client on COC? | Yes ☑ | No ☐ |
| Date and Time of collection noted by Client on COC? | Yes ☑ | No ☐ |
| Sampler's name noted on COC? | Yes ☑ | No ☐ |

### Sample Receipt Information

| | | | |
|---|---|---|---|
| Custody seals intact on shipping container/cooler? | Yes ☐ | No ☐ | NA ☑ |
| Shipping container/cooler in good condition? | Yes ☑ | No ☐ | |
| Samples in proper containers/bottles? | Yes ☑ | No ☐ | |
| Sample containers intact? | Yes ☑ | No ☐ | |
| Sufficient sample volume for indicated test? | Yes ☑ | No ☐ | |

### Sample Preservation and Hold Time (HT) Information

| | | | |
|---|---|---|---|
| All samples received within holding time? | Yes ☑ | No ☐ | |
| Sample/Temp Blank temperature | Temp: | | NA ☑ |
| Water - VOA vials have zero headspace / no bubbles? | Yes ☐ | No ☐ | NA ☑ |
| Sample labels checked for correct preservation? | Yes ☑ | No ☐ | |
| pH acceptable upon receipt (Metal: pH<2; 522: pH<4)? | Yes ☐ | No ☐ | NA ☑ |
| Samples Received on Ice? | Yes ☐ | No ☑ | |

UCMR3 Samples:

| | | | |
|---|---|---|---|
| Total Chlorine tested and acceptable upon receipt for EPA 522? | Yes ☐ | No ☐ | NA ☑ |
| Free Chlorine tested and acceptable upon receipt for EPA 218.7, 300.1, 537, 539? | Yes ☐ | No ☐ | NA ☑ |

*NOTE: If the "No" box is checked, see comments below.*

= = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = =

Comments:



25712 Commercentre Drive
Lake Forest, California 92630
949.297.5020 Phone
949.297.5027 Fax

01 July 2015

Bob Clark-Riddell

Pangea Environmental Services, Inc.

1710 Franklin Street, Suite 200

Oakland, CA 94612

RE: Omo Cleaners

Enclosed are the results of analyses for samples received by the laboratory on 06/24/15 08:50. If you have any questions concerning this report, please feel free to contact me.

Sincerely,

Katherine RunningCrane

Project Manager



**SunStar Laboratories, Inc.**
Providing Quality Analytical Services Nationwide

<div align="right">

**25712 Commercentre Drive**
**Lake Forest, California 92630**
**949.297.5020 Phone**
**949.297.5027 Fax**

</div>

| | | |
|---|---|---|
| Pangea Environmental Services, Inc. | Project: Omo Cleaners | |
| 1710 Franklin Street, Suite 200 | Project Number: 1645.001 | **Reported:** |
| Oakland CA, 94612 | Project Manager: Bob Clark-Riddell | 07/01/15 16:29 |

### ANALYTICAL REPORT FOR SAMPLES

| Sample ID | Laboratory ID | Matrix | Date Sampled | Date Received |
|---|---|---|---|---|
| SS-5 | T151474-01 | Air | 06/22/15 14:42 | 06/24/15 08:50 |
| SS-6 | T151474-02 | Air | 06/22/15 14:53 | 06/24/15 08:50 |
| SS-7 | T151474-03 | Air | 06/22/15 15:10 | 06/24/15 08:50 |

---

SunStar Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

*Katherine RunningCrane*

Katherine RunningCrane, Project Manager



SunStar
Laboratories, Inc.
PROVIDING QUALITY ANALYTICAL SERVICES NATIONWIDE

**25712 Commercentre Drive**
**Lake Forest, California 92630**
**949.297.5020 Phone**
**949.297.5027 Fax**

| | | |
|---|---|---|
| Pangea Environmental Services, Inc. | Project: Omo Cleaners | |
| 1710 Franklin Street, Suite 200 | Project Number: 1645.001 | **Reported:** |
| Oakland CA, 94612 | Project Manager: Bob Clark-Riddell | 07/01/15 16:29 |

## DETECTIONS SUMMARY

| Sample ID: | SS-5 | | Laboratory ID: | T151474-01 | | |
|---|---|---|---|---|---|---|

| Analyte | Result | Reporting Limit | Units | Method | Notes |
|---|---|---|---|---|---|
| Heptane | **560** | 210 | ug/m³ Air | TO-15 | TO-14 |
| Tetrachloroethene | **28000** | 350 | ug/m³ Air | TO-15 | TO-14 |
| Trichloroethene | **2200** | 270 | ug/m³ Air | TO-15 | TO-14 |

| Sample ID: | SS-6 | | Laboratory ID: | T151474-02 | | |
|---|---|---|---|---|---|---|

| Analyte | Result | Reporting Limit | Units | Method | Notes |
|---|---|---|---|---|---|
| Heptane | **730** | 210 | ug/m³ Air | TO-15 | TO-14 |
| Tetrachloroethene | **47000** | 350 | ug/m³ Air | TO-15 | TO-14 |
| Trichloroethene | **1900** | 270 | ug/m³ Air | TO-15 | TO-14 |

| Sample ID: | SS-7 | | Laboratory ID: | T151474-03 | | |
|---|---|---|---|---|---|---|

| Analyte | Result | Reporting Limit | Units | Method | Notes |
|---|---|---|---|---|---|
| Acetone | **210** | 120 | ug/m³ Air | TO-15 | TO-14 |
| Tetrachloroethene | **32000** | 350 | ug/m³ Air | TO-15 | TO-14 |
| Trichloroethene | **1100** | 270 | ug/m³ Air | TO-15 | TO-14 |
| Toluene | **270** | 190 | ug/m³ Air | TO-15 | TO-14 |
| m,p-Xylene | **260** | 220 | ug/m³ Air | TO-15 | TO-14 |

SunStar Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*



Katherine RunningCrane, Project Manager



**SunStar Laboratories, Inc.**
PROVIDING QUALITY ANALYTICAL SERVICES NATIONWIDE

25712 Commercentre Drive
Lake Forest, California 92630
949.297.5020 Phone
949.297.5027 Fax

| | |
|---|---|
| Pangea Environmental Services, Inc. | Project: Omo Cleaners |
| 1710 Franklin Street, Suite 200 | Project Number: 1645.001 |
| Oakland CA, 94612 | Project Manager: Bob Clark-Riddell |

Reported:
07/01/15 16:29

**SS-5**
**T151474-01 (Air)**

| Analyte | Result | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| **SunStar Laboratories, Inc.** | | | | | | | | | |
| **TO-15** | | | | | | | | | |
| Acetone | ND | 120 | ug/m³ Air | 1.77 | 5062413 | 06/24/15 | 06/26/15 | TO-15 | TO-14 |
| 1,3-Butadiene | ND | 110 | " | " | " | " | " | " | TO-14 |
| Carbon Disulfide | ND | 160 | " | " | " | " | " | " | TO-14 |
| 1,1,2-trichloro-1,2,2-trifluoroethane (CFC 113) | ND | 390 | " | " | " | " | " | " | TO-14 |
| Isopropyl alcohol | ND | 130 | " | " | " | " | " | " | TO-14 |
| Bromodichloromethane | ND | 340 | " | " | " | " | " | " | TO-14 |
| Bromoform | ND | 530 | " | " | " | " | " | " | TO-14 |
| Bromomethane | ND | 200 | " | " | " | " | " | " | TO-14 |
| Carbon tetrachloride | ND | 320 | " | " | " | " | " | " | TO-14 |
| Chlorobenzene | ND | 230 | " | " | " | " | " | " | TO-14 |
| Chloroethane | ND | 130 | " | " | " | " | " | " | TO-14 |
| Chloroform | ND | 250 | " | " | " | " | " | " | TO-14 |
| Chloromethane | ND | 110 | " | " | " | " | " | " | TO-14 |
| Cyclohexane | ND | 170 | " | " | " | " | " | " | TO-14 |
| **Heptane** | **560** | 210 | " | " | " | " | " | " | TO-14 |
| Hexane | ND | 180 | " | " | " | " | " | " | TO-14 |
| Dibromochloromethane | ND | 430 | " | " | " | " | " | " | TO-14 |
| 1,2-Dibromoethane (EDB) | ND | 390 | " | " | " | " | " | " | TO-14 |
| 1,2-Dichlorobenzene | ND | 310 | " | " | " | " | " | " | TO-14 |
| 1,3-Dichlorobenzene | ND | 310 | " | " | " | " | " | " | TO-14 |
| 1,4-Dichlorobenzene | ND | 310 | " | " | " | " | " | " | TO-14 |
| Dichlorodifluoromethane | ND | 250 | " | " | " | " | " | " | TO-14 |
| 1,1-Dichloroethane | ND | 210 | " | " | " | " | " | " | TO-14 |
| 1,2-Dichloroethane | ND | 210 | " | " | " | " | " | " | TO-14 |
| 1,1-Dichloroethene | ND | 200 | " | " | " | " | " | " | TO-14 |
| cis-1,2-Dichloroethene | ND | 200 | " | " | " | " | " | " | TO-14 |
| trans-1,2-Dichloroethene | ND | 200 | " | " | " | " | " | " | TO-14 |
| 1,2-Dichloropropane | ND | 240 | " | " | " | " | " | " | TO-14 |
| cis-1,3-Dichloropropene | ND | 230 | " | " | " | " | " | " | TO-14 |
| trans-1,3-Dichloropropene | ND | 230 | " | " | " | " | " | " | TO-14 |
| 4-Ethyltoluene | ND | 250 | " | " | " | " | " | " | TO-14 |

SunStar Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*



Katherine RunningCrane, Project Manager



**SunStar Laboratories, Inc.**

PROVIDING QUALITY ANALYTICAL SERVICES NATIONWIDE

**25712 Commercentre Drive**
**Lake Forest, California 92630**
**949.297.5020 Phone**
**949.297.5027 Fax**

| | |
|---|---|
| Pangea Environmental Services, Inc. | Project:  Omo Cleaners |
| 1710 Franklin Street, Suite 200 | Project Number:  1645.001 |
| Oakland CA, 94612 | Project Manager:  Bob Clark-Riddell |

**Reported:**
07/01/15 16:29

### SS-5
### T151474-01 (Air)

| Analyte | Result | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| **SunStar Laboratories, Inc.** | | | | | | | | | |
| **TO-15** | | | | | | | | | |
| Methylene chloride | ND | 180 | ug/m³ Air | 1.77 | 5062413 | 06/24/15 | 06/26/15 | TO-15 | TO-14 |
| Styrene | ND | 220 | " | " | " | " | " | " | TO-14 |
| 1,1,2,2-Tetrachloroethane | ND | 350 | " | " | " | " | " | " | TO-14 |
| Tetrahydrofuran | ND | 150 | " | " | " | " | " | " | TO-14 |
| **Tetrachloroethene** | **28000** | 350 | " | " | " | " | " | " | TO-14 |
| 1,1,2-Trichloroethane | ND | 280 | " | " | " | " | " | " | TO-14 |
| 1,1,1-Trichloroethane | ND | 280 | " | " | " | " | " | " | TO-14 |
| **Trichloroethene** | **2200** | 270 | " | " | " | " | " | " | TO-14 |
| Trichlorofluoromethane | ND | 290 | " | " | " | " | " | " | TO-14 |
| 1,3,5-Trimethylbenzene | ND | 250 | " | " | " | " | " | " | TO-14 |
| 1,2,4-Trimethylbenzene | ND | 250 | " | " | " | " | " | " | TO-14 |
| Vinyl acetate | ND | 180 | " | " | " | " | " | " | TO-14 |
| Vinyl chloride | ND | 130 | " | " | " | " | " | " | TO-14 |
| 1,4-Dioxane | ND | 180 | " | " | " | " | " | " | TO-14 |
| 2-Butanone (MEK) | ND | 150 | " | " | " | " | " | " | TO-14 |
| Methyl isobutyl ketone | ND | 210 | " | " | " | " | " | " | TO-14 |
| Benzene | ND | 160 | " | " | " | " | " | " | TO-14 |
| Toluene | ND | 190 | " | " | " | " | " | " | TO-14 |
| Ethylbenzene | ND | 220 | " | " | " | " | " | " | TO-14 |
| m,p-Xylene | ND | 220 | " | " | " | " | " | " | TO-14 |
| o-Xylene | ND | 220 | " | " | " | " | " | " | TO-14 |
| *Surrogate: 4-Bromofluorobenzene* | | *112 %* | *40-160* | | " | " | " | " | *TO-14* |

SunStar Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*



Katherine RunningCrane, Project Manager



**SunStar Laboratories, Inc.**
PROVIDING QUALITY ANALYTICAL SERVICES NATIONWIDE

**25712 Commercentre Drive**
**Lake Forest, California 92630**
**949.297.5020 Phone**
**949.297.5027 Fax**

| | | |
|---|---|---|
| Pangea Environmental Services, Inc. | Project:  Omo Cleaners | |
| 1710 Franklin Street, Suite 200 | Project Number:  1645.001 | **Reported:** |
| Oakland CA, 94612 | Project Manager:  Bob Clark-Riddell | 07/01/15 16:29 |

**SS-6**

**T151474-02 (Air)**

| Analyte | Result | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| **SunStar Laboratories, Inc.** | | | | | | | | | |
| **TO-15** | | | | | | | | | |
| Acetone | ND | 120 | ug/m³ Air | 1.59 | 5062413 | 06/24/15 | 06/26/15 | TO-15 | TO-14 |
| 1,3-Butadiene | ND | 110 | " | " | " | " | " | " | TO-14 |
| Carbon Disulfide | ND | 160 | " | " | " | " | " | " | TO-14 |
| 1,1,2-trichloro-1,2,2-trifluoroethane (CFC 113) | ND | 390 | " | " | " | " | " | " | TO-14 |
| Isopropyl alcohol | ND | 130 | " | " | " | " | " | " | TO-14 |
| Bromodichloromethane | ND | 340 | " | " | " | " | " | " | TO-14 |
| Bromoform | ND | 530 | " | " | " | " | " | " | TO-14 |
| Bromomethane | ND | 200 | " | " | " | " | " | " | TO-14 |
| Carbon tetrachloride | ND | 320 | " | " | " | " | " | " | TO-14 |
| Chlorobenzene | ND | 230 | " | " | " | " | " | " | TO-14 |
| Chloroethane | ND | 130 | " | " | " | " | " | " | TO-14 |
| Chloroform | ND | 250 | " | " | " | " | " | " | TO-14 |
| Chloromethane | ND | 110 | " | " | " | " | " | " | TO-14 |
| Cyclohexane | ND | 170 | " | " | " | " | " | " | TO-14 |
| **Heptane** | **730** | 210 | " | " | " | " | " | " | TO-14 |
| Hexane | ND | 180 | " | " | " | " | " | " | TO-14 |
| Dibromochloromethane | ND | 430 | " | " | " | " | " | " | TO-14 |
| 1,2-Dibromoethane (EDB) | ND | 390 | " | " | " | " | " | " | TO-14 |
| 1,2-Dichlorobenzene | ND | 310 | " | " | " | " | " | " | TO-14 |
| 1,3-Dichlorobenzene | ND | 310 | " | " | " | " | " | " | TO-14 |
| 1,4-Dichlorobenzene | ND | 310 | " | " | " | " | " | " | TO-14 |
| Dichlorodifluoromethane | ND | 250 | " | " | " | " | " | " | TO-14 |
| 1,1-Dichloroethane | ND | 210 | " | " | " | " | " | " | TO-14 |
| 1,2-Dichloroethane | ND | 210 | " | " | " | " | " | " | TO-14 |
| 1,1-Dichloroethene | ND | 200 | " | " | " | " | " | " | TO-14 |
| cis-1,2-Dichloroethene | ND | 200 | " | " | " | " | " | " | TO-14 |
| trans-1,2-Dichloroethene | ND | 200 | " | " | " | " | " | " | TO-14 |
| 1,2-Dichloropropane | ND | 240 | " | " | " | " | " | " | TO-14 |
| cis-1,3-Dichloropropene | ND | 230 | " | " | " | " | " | " | TO-14 |
| trans-1,3-Dichloropropene | ND | 230 | " | " | " | " | " | " | TO-14 |
| 4-Ethyltoluene | ND | 250 | " | " | " | " | " | " | TO-14 |

SunStar Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*



Katherine RunningCrane, Project Manager



**SunStar Laboratories, Inc.**

PROVIDING QUALITY ANALYTICAL SERVICES NATIONWIDE

**25712 Commercentre Drive**
**Lake Forest, California 92630**
**949.297.5020 Phone**
**949.297.5027 Fax**

| | |
|---|---|
| Pangea Environmental Services, Inc. | Project: Omo Cleaners |
| 1710 Franklin Street, Suite 200 | Project Number: 1645.001 |
| Oakland CA, 94612 | Project Manager: Bob Clark-Riddell |

**Reported:**
07/01/15 16:29

**SS-6**

**T151474-02 (Air)**

| Analyte | Result | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **SunStar Laboratories, Inc.** | | | | | |
| **TO-15** | | | | | | | | | |
| Methylene chloride | ND | 180 | ug/m³ Air | 1.59 | 5062413 | 06/24/15 | 06/26/15 | TO-15 | TO-14 |
| Styrene | ND | 220 | " | " | " | " | " | " | TO-14 |
| 1,1,2,2-Tetrachloroethane | ND | 350 | " | " | " | " | " | " | TO-14 |
| Tetrahydrofuran | ND | 150 | " | " | " | " | " | " | TO-14 |
| **Tetrachloroethene** | **47000** | 350 | " | " | " | " | " | " | TO-14 |
| 1,1,2-Trichloroethane | ND | 280 | " | " | " | " | " | " | TO-14 |
| 1,1,1-Trichloroethane | ND | 280 | " | " | " | " | " | " | TO-14 |
| **Trichloroethene** | **1900** | 270 | " | " | " | " | " | " | TO-14 |
| Trichlorofluoromethane | ND | 290 | " | " | " | " | " | " | TO-14 |
| 1,3,5-Trimethylbenzene | ND | 250 | " | " | " | " | " | " | TO-14 |
| 1,2,4-Trimethylbenzene | ND | 250 | " | " | " | " | " | " | TO-14 |
| Vinyl acetate | ND | 180 | " | " | " | " | " | " | TO-14 |
| Vinyl chloride | ND | 130 | " | " | " | " | " | " | TO-14 |
| 1,4-Dioxane | ND | 180 | " | " | " | " | " | " | TO-14 |
| 2-Butanone (MEK) | ND | 150 | " | " | " | " | " | " | TO-14 |
| Methyl isobutyl ketone | ND | 210 | " | " | " | " | " | " | TO-14 |
| Benzene | ND | 160 | " | " | " | " | " | " | TO-14 |
| Toluene | ND | 190 | " | " | " | " | " | " | TO-14 |
| Ethylbenzene | ND | 220 | " | " | " | " | " | " | TO-14 |
| m,p-Xylene | ND | 220 | " | " | " | " | " | " | TO-14 |
| o-Xylene | ND | 220 | " | " | " | " | " | " | TO-14 |
| *Surrogate: 4-Bromofluorobenzene* | | *106 %* | *40-160* | | " | " | " | " | *TO-14* |

SunStar Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*



Katherine RunningCrane, Project Manager



**SunStar Laboratories, Inc.**

PROVIDING QUALITY ANALYTICAL SERVICES NATIONWIDE

**25712 Commercentre Drive**
**Lake Forest, California 92630**
**949.297.5020 Phone**
**949.297.5027 Fax**

| | |
|---|---|
| Pangea Environmental Services, Inc. | Project: Omo Cleaners |
| 1710 Franklin Street, Suite 200 | Project Number: 1645.001 |
| Oakland CA, 94612 | Project Manager: Bob Clark-Riddell |

Reported:
07/01/15 16:29

**SS-7**

**T151474-03 (Air)**

| Analyte | Result | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| **SunStar Laboratories, Inc.** | | | | | | | | | |
| **TO-15** | | | | | | | | | |
| **Acetone** | **210** | 120 | ug/m³ Air | 1.74 | 5062413 | 06/24/15 | 06/26/15 | TO-15 | TO-14 |
| 1,3-Butadiene | ND | 110 | " | " | " | " | " | " | TO-14 |
| Carbon Disulfide | ND | 160 | " | " | " | " | " | " | TO-14 |
| 1,1,2-trichloro-1,2,2-trifluoroethane (CFC 113) | ND | 390 | " | " | " | " | " | " | TO-14 |
| Isopropyl alcohol | ND | 130 | " | " | " | " | " | " | TO-14 |
| Bromodichloromethane | ND | 340 | " | " | " | " | " | " | TO-14 |
| Bromoform | ND | 530 | " | " | " | " | " | " | TO-14 |
| Bromomethane | ND | 200 | " | " | " | " | " | " | TO-14 |
| Carbon tetrachloride | ND | 320 | " | " | " | " | " | " | TO-14 |
| Chlorobenzene | ND | 230 | " | " | " | " | " | " | TO-14 |
| Chloroethane | ND | 130 | " | " | " | " | " | " | TO-14 |
| Chloroform | ND | 250 | " | " | " | " | " | " | TO-14 |
| Chloromethane | ND | 110 | " | " | " | " | " | " | TO-14 |
| Cyclohexane | ND | 170 | " | " | " | " | " | " | TO-14 |
| Heptane | ND | 210 | " | " | " | " | " | " | TO-14 |
| Hexane | ND | 180 | " | " | " | " | " | " | TO-14 |
| Dibromochloromethane | ND | 430 | " | " | " | " | " | " | TO-14 |
| 1,2-Dibromoethane (EDB) | ND | 390 | " | " | " | " | " | " | TO-14 |
| 1,2-Dichlorobenzene | ND | 310 | " | " | " | " | " | " | TO-14 |
| 1,3-Dichlorobenzene | ND | 310 | " | " | " | " | " | " | TO-14 |
| 1,4-Dichlorobenzene | ND | 310 | " | " | " | " | " | " | TO-14 |
| Dichlorodifluoromethane | ND | 250 | " | " | " | " | " | " | TO-14 |
| 1,1-Dichloroethane | ND | 210 | " | " | " | " | " | " | TO-14 |
| 1,2-Dichloroethane | ND | 210 | " | " | " | " | " | " | TO-14 |
| 1,1-Dichloroethene | ND | 200 | " | " | " | " | " | " | TO-14 |
| cis-1,2-Dichloroethene | ND | 200 | " | " | " | " | " | " | TO-14 |
| trans-1,2-Dichloroethene | ND | 200 | " | " | " | " | " | " | TO-14 |
| 1,2-Dichloropropane | ND | 240 | " | " | " | " | " | " | TO-14 |
| cis-1,3-Dichloropropene | ND | 230 | " | " | " | " | " | " | TO-14 |
| trans-1,3-Dichloropropene | ND | 230 | " | " | " | " | " | " | TO-14 |
| 4-Ethyltoluene | ND | 250 | " | " | " | " | " | " | TO-14 |

SunStar Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*



Katherine RunningCrane, Project Manager



**SunStar Laboratories, Inc.**

PROVIDING QUALITY ANALYTICAL SERVICES NATIONWIDE

**25712 Commercentre Drive**
**Lake Forest, California 92630**
**949.297.5020 Phone**
**949.297.5027 Fax**

| | | |
|---|---|---|
| Pangea Environmental Services, Inc. | Project:  Omo Cleaners | |
| 1710 Franklin Street, Suite 200 | Project Number:  1645.001 | **Reported:** |
| Oakland CA, 94612 | Project Manager:  Bob Clark-Riddell | 07/01/15 16:29 |

**SS-7**

**T151474-03 (Air)**

| Analyte | Result | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **SunStar Laboratories, Inc.** | | | | | |
| **TO-15** | | | | | | | | | |
| Methylene chloride | ND | 180 | ug/m³ Air | 1.74 | 5062413 | 06/24/15 | 06/26/15 | TO-15 | TO-14 |
| Styrene | ND | 220 | " | " | " | " | " | " | TO-14 |
| 1,1,2,2-Tetrachloroethane | ND | 350 | " | " | " | " | " | " | TO-14 |
| Tetrahydrofuran | ND | 150 | " | " | " | " | " | " | TO-14 |
| **Tetrachloroethene** | **32000** | 350 | " | " | " | " | " | " | TO-14 |
| 1,1,2-Trichloroethane | ND | 280 | " | " | " | " | " | " | TO-14 |
| 1,1,1-Trichloroethane | ND | 280 | " | " | " | " | " | " | TO-14 |
| **Trichloroethene** | **1100** | 270 | " | " | " | " | " | " | TO-14 |
| Trichlorofluoromethane | ND | 290 | " | " | " | " | " | " | TO-14 |
| 1,3,5-Trimethylbenzene | ND | 250 | " | " | " | " | " | " | TO-14 |
| 1,2,4-Trimethylbenzene | ND | 250 | " | " | " | " | " | " | TO-14 |
| Vinyl acetate | ND | 180 | " | " | " | " | " | " | TO-14 |
| Vinyl chloride | ND | 130 | " | " | " | " | " | " | TO-14 |
| 1,4-Dioxane | ND | 180 | " | " | " | " | " | " | TO-14 |
| 2-Butanone (MEK) | ND | 150 | " | " | " | " | " | " | TO-14 |
| Methyl isobutyl ketone | ND | 210 | " | " | " | " | " | " | TO-14 |
| Benzene | ND | 160 | " | " | " | " | " | " | TO-14 |
| **Toluene** | **270** | 190 | " | " | " | " | " | " | TO-14 |
| Ethylbenzene | ND | 220 | " | " | " | " | " | " | TO-14 |
| **m,p-Xylene** | **260** | 220 | " | " | " | " | " | " | TO-14 |
| o-Xylene | ND | 220 | " | " | " | " | " | " | TO-14 |
| *Surrogate: 4-Bromofluorobenzene* | | *188 %* | *40-160* | | " | " | " | " | *TO-14* |

---

SunStar Laboratories, Inc.



Katherine RunningCrane, Project Manager

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*



**SunStar Laboratories, Inc.**
PROVIDING QUALITY ANALYTICAL SERVICES NATIONWIDE

25712 Commercentre Drive
Lake Forest, California 92630
949.297.5020 Phone
949.297.5027 Fax

| | | | |
|---|---|---|---|
| Pangea Environmental Services, Inc. | Project: | Omo Cleaners | |
| 1710 Franklin Street, Suite 200 | Project Number: | 1645.001 | **Reported:** |
| Oakland CA, 94612 | Project Manager: | Bob Clark-Riddell | 07/01/15 16:29 |

## TO-15 - Quality Control

## SunStar Laboratories, Inc.

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch 5062413 - EPA 5030 GCMS** | | | | | | | | | | |
| **Blank (5062413-BLK1)** | | | | Prepared: 06/24/15  Analyzed: 06/26/15 | | | | | | |
| Acetone | ND | 120 | ug/m³ Air | | | | | | | TO-14 |
| 1,3-Butadiene | ND | 110 | " | | | | | | | TO-14 |
| Carbon Disulfide | ND | 160 | " | | | | | | | TO-14 |
| 1,1,2-trichloro-1,2,2-trifluoroethane (CFC 113) | ND | 390 | " | | | | | | | TO-14 |
| Isopropyl alcohol | ND | 130 | " | | | | | | | TO-14 |
| Bromodichloromethane | ND | 340 | " | | | | | | | TO-14 |
| Bromoform | ND | 530 | " | | | | | | | TO-14 |
| Bromomethane | ND | 200 | " | | | | | | | TO-14 |
| Carbon tetrachloride | ND | 320 | " | | | | | | | TO-14 |
| Chlorobenzene | ND | 230 | " | | | | | | | TO-14 |
| Chloroethane | ND | 130 | " | | | | | | | TO-14 |
| Chloroform | ND | 250 | " | | | | | | | TO-14 |
| Chloromethane | ND | 110 | " | | | | | | | TO-14 |
| Cyclohexane | ND | 170 | " | | | | | | | TO-14 |
| Heptane | ND | 210 | " | | | | | | | TO-14 |
| Hexane | ND | 180 | " | | | | | | | TO-14 |
| Dibromochloromethane | ND | 430 | " | | | | | | | TO-14 |
| 1,2-Dibromoethane (EDB) | ND | 390 | " | | | | | | | TO-14 |
| 1,2-Dichlorobenzene | ND | 310 | " | | | | | | | TO-14 |
| 1,3-Dichlorobenzene | ND | 310 | " | | | | | | | TO-14 |
| 1,4-Dichlorobenzene | ND | 310 | " | | | | | | | TO-14 |
| Dichlorodifluoromethane | ND | 250 | " | | | | | | | TO-14 |
| 1,1-Dichloroethane | ND | 210 | " | | | | | | | TO-14 |
| 1,2-Dichloroethane | ND | 210 | " | | | | | | | TO-14 |
| 1,1-Dichloroethene | ND | 200 | " | | | | | | | TO-14 |
| cis-1,2-Dichloroethene | ND | 200 | " | | | | | | | TO-14 |
| trans-1,2-Dichloroethene | ND | 200 | " | | | | | | | TO-14 |
| 1,2-Dichloropropane | ND | 240 | " | | | | | | | TO-14 |
| cis-1,3-Dichloropropene | ND | 230 | " | | | | | | | TO-14 |
| trans-1,3-Dichloropropene | ND | 230 | " | | | | | | | TO-14 |
| 4-Ethyltoluene | ND | 250 | " | | | | | | | TO-14 |
| Methylene chloride | ND | 180 | " | | | | | | | TO-14 |
| Styrene | ND | 220 | " | | | | | | | TO-14 |
| 1,1,2,2-Tetrachloroethane | ND | 350 | " | | | | | | | TO-14 |
| Tetrahydrofuran | ND | 150 | " | | | | | | | TO-14 |

SunStar Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*



Katherine RunningCrane, Project Manager



**SunStar Laboratories, Inc.**
PROVIDING QUALITY ANALYTICAL SERVICES NATIONWIDE

**25712 Commercentre Drive**
**Lake Forest, California 92630**
**949.297.5020 Phone**
**949.297.5027 Fax**

| | | |
|---|---|---|
| Pangea Environmental Services, Inc. | Project: Omo Cleaners | |
| 1710 Franklin Street, Suite 200 | Project Number: 1645.001 | **Reported:** |
| Oakland CA, 94612 | Project Manager: Bob Clark-Riddell | 07/01/15 16:29 |

## TO-15 - Quality Control

## SunStar Laboratories, Inc.

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch 5062413 - EPA 5030 GCMS** | | | | | | | | | | |
| **Blank (5062413-BLK1)** | | | | | | Prepared: 06/24/15  Analyzed: 06/26/15 | | | | |
| Tetrachloroethene | ND | 350 | ug/m³ Air | | | | | | | TO-14 |
| 1,1,2-Trichloroethane | ND | 280 | " | | | | | | | TO-14 |
| 1,1,1-Trichloroethane | ND | 280 | " | | | | | | | TO-14 |
| Trichloroethene | ND | 270 | " | | | | | | | TO-14 |
| Trichlorofluoromethane | ND | 290 | " | | | | | | | TO-14 |
| 1,3,5-Trimethylbenzene | ND | 250 | " | | | | | | | TO-14 |
| 1,2,4-Trimethylbenzene | ND | 250 | " | | | | | | | TO-14 |
| Vinyl acetate | ND | 180 | " | | | | | | | TO-14 |
| Vinyl chloride | ND | 130 | " | | | | | | | TO-14 |
| 1,4-Dioxane | ND | 180 | " | | | | | | | TO-14 |
| 2-Butanone (MEK) | ND | 150 | " | | | | | | | TO-14 |
| Methyl isobutyl ketone | ND | 210 | " | | | | | | | TO-14 |
| Benzene | ND | 160 | " | | | | | | | TO-14 |
| Toluene | ND | 190 | " | | | | | | | TO-14 |
| Ethylbenzene | ND | 220 | " | | | | | | | TO-14 |
| m,p-Xylene | ND | 220 | " | | | | | | | TO-14 |
| o-Xylene | ND | 220 | " | | | | | | | TO-14 |
| *Surrogate: 4-Bromofluorobenzene* | *ND* | | " | *45.3* | | *61.1* | *40-160* | | | *TO-14* |
| **Duplicate (5062413-DUP1)** | | | **Source: T151474-01** | | Prepared: 06/24/15  Analyzed: 06/26/15 | | | | | |
| Acetone | ND | 120 | ug/m³ Air | | ND | | | | 30 | TO-14 |
| 1,3-Butadiene | ND | 110 | " | | ND | | | | 30 | TO-14 |
| Carbon Disulfide | ND | 160 | " | | ND | | | | 30 | TO-14 |
| 1,1,2-trichloro-1,2,2-trifluoroethane (CFC 113) | ND | 390 | " | | ND | | | | 30 | TO-14 |
| Isopropyl alcohol | ND | 130 | " | | ND | | | | 30 | TO-14 |
| Bromodichloromethane | ND | 340 | " | | ND | | | | 30 | TO-14 |
| Bromoform | ND | 530 | " | | ND | | | | 30 | TO-14 |
| Bromomethane | ND | 200 | " | | ND | | | | 30 | TO-14 |
| Carbon tetrachloride | ND | 320 | " | | ND | | | | 30 | TO-14 |
| Chlorobenzene | ND | 230 | " | | ND | | | | 30 | TO-14 |
| Chloroethane | ND | 130 | " | | ND | | | | 30 | TO-14 |
| Chloroform | ND | 250 | " | | ND | | | | 30 | TO-14 |
| Chloromethane | ND | 110 | " | | ND | | | | 30 | TO-14 |
| Cyclohexane | ND | 170 | " | | ND | | | | 30 | TO-14 |
| Heptane | 747 | 210 | " | | 558 | | | 29.1 | 30 | TO-14 |

SunStar Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*



Katherine RunningCrane, Project Manager



**SunStar Laboratories, Inc.**
PROVIDING QUALITY ANALYTICAL SERVICES NATIONWIDE

25712 Commercentre Drive
Lake Forest, California 92630
949.297.5020 Phone
949.297.5027 Fax

| | |
|---|---|
| Pangea Environmental Services, Inc. | Project: Omo Cleaners |
| 1710 Franklin Street, Suite 200 | Project Number: 1645.001 |
| Oakland CA, 94612 | Project Manager: Bob Clark-Riddell |

Reported:
07/01/15 16:29

## TO-15 - Quality Control

### SunStar Laboratories, Inc.

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch 5062413 - EPA 5030 GCMS** | | | | | | | | | | |
| **Duplicate (5062413-DUP1)** | | **Source: T151474-01** | | Prepared: 06/24/15  Analyzed: 06/26/15 | | | | | | |
| Hexane | ND | 180 | ug/m³ Air | | ND | | | | 30 | TO-14 |
| Dibromochloromethane | ND | 430 | " | | ND | | | | 30 | TO-14 |
| 1,2-Dibromoethane (EDB) | ND | 390 | " | | ND | | | | 30 | TO-14 |
| 1,2-Dichlorobenzene | ND | 310 | " | | ND | | | | 30 | TO-14 |
| 1,3-Dichlorobenzene | ND | 310 | " | | ND | | | | 30 | TO-14 |
| 1,4-Dichlorobenzene | ND | 310 | " | | ND | | | | 30 | TO-14 |
| Dichlorodifluoromethane | ND | 250 | " | | ND | | | | 30 | TO-14 |
| 1,1-Dichloroethane | ND | 210 | " | | ND | | | | 30 | TO-14 |
| 1,2-Dichloroethane | ND | 210 | " | | ND | | | | 30 | TO-14 |
| 1,1-Dichloroethene | ND | 200 | " | | ND | | | | 30 | TO-14 |
| cis-1,2-Dichloroethene | ND | 200 | " | | ND | | | | 30 | TO-14 |
| trans-1,2-Dichloroethene | ND | 200 | " | | ND | | | | 30 | TO-14 |
| 1,2-Dichloropropane | ND | 240 | " | | ND | | | | 30 | TO-14 |
| cis-1,3-Dichloropropene | ND | 230 | " | | ND | | | | 30 | TO-14 |
| trans-1,3-Dichloropropene | ND | 230 | " | | ND | | | | 30 | TO-14 |
| 4-Ethyltoluene | ND | 250 | " | | ND | | | | 30 | TO-14 |
| Methylene chloride | ND | 180 | " | | ND | | | | 30 | TO-14 |
| Styrene | ND | 220 | " | | ND | | | | 30 | TO-14 |
| 1,1,2,2-Tetrachloroethane | ND | 350 | " | | ND | | | | 30 | TO-14 |
| Tetrahydrofuran | ND | 150 | " | | ND | | | | 30 | TO-14 |
| Tetrachloroethene | 35900 | 350 | " | | 28300 | | | 23.8 | 30 | TO-14 |
| 1,1,2-Trichloroethane | ND | 280 | " | | ND | | | | 30 | TO-14 |
| 1,1,1-Trichloroethane | 337 | 280 | " | | 259 | | | 26.2 | 30 | TO-14 |
| Trichloroethene | 2450 | 270 | " | | 2170 | | | 12.3 | 30 | TO-14 |
| Trichlorofluoromethane | ND | 290 | " | | ND | | | | 30 | TO-14 |
| 1,3,5-Trimethylbenzene | ND | 250 | " | | ND | | | | 30 | TO-14 |
| 1,2,4-Trimethylbenzene | ND | 250 | " | | ND | | | | 30 | TO-14 |
| Vinyl acetate | ND | 180 | " | | ND | | | | 30 | TO-14 |
| Vinyl chloride | ND | 130 | " | | ND | | | | 30 | TO-14 |
| 1,4-Dioxane | ND | 180 | " | | ND | | | | 30 | TO-14 |
| 2-Butanone (MEK) | ND | 150 | " | | ND | | | | 30 | TO-14 |
| Methyl isobutyl ketone | ND | 210 | " | | ND | | | | 30 | TO-14 |
| Benzene | ND | 160 | " | | ND | | | | 30 | TO-14 |
| Toluene | 243 | 190 | " | | 177 | | | 31.7 | 30 | DUP-01, TO-14 |
| Ethylbenzene | ND | 220 | " | | ND | | | | 30 | TO-14 |

SunStar Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*



Katherine RunningCrane, Project Manager



**SunStar Laboratories, Inc.**
PROVIDING QUALITY ANALYTICAL SERVICES NATIONWIDE

**25712 Commercentre Drive**
**Lake Forest, California 92630**
**949.297.5020 Phone**
**949.297.5027 Fax**

| | | |
|---|---|---|
| Pangea Environmental Services, Inc. | Project:  Omo Cleaners | |
| 1710 Franklin Street, Suite 200 | Project Number:  1645.001 | **Reported:** |
| Oakland CA, 94612 | Project Manager:  Bob Clark-Riddell | 07/01/15 16:29 |

### TO-15 - Quality Control

### SunStar Laboratories, Inc.

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch 5062413 - EPA 5030 GCMS** | | | | | | | | | | |
| **Duplicate (5062413-DUP1)** | | **Source: T151474-01** | | Prepared: 06/24/15 | Analyzed: 06/26/15 | | | | | |
| m,p-Xylene | ND | 220 | ug/m³ Air | | ND | | | | 30 | TO-14 |
| o-Xylene | ND | 220 | " | | ND | | | | 30 | TO-14 |
| *Surrogate: 4-Bromofluorobenzene* | *28.7* | | *"* | *45.3* | | *63.4* | *40-160* | | | *TO-14* |

---

SunStar Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

*Katherine RunningCrane*

Katherine RunningCrane, Project Manager



**25712 Commercentre Drive**
**Lake Forest, California 92630**
**949.297.5020 Phone**
**949.297.5027 Fax**

| | |
|---|---|
| Pangea Environmental Services, Inc. | Project:  Omo Cleaners |
| 1710 Franklin Street, Suite 200 | Project Number:  1645.001 |
| Oakland CA, 94612 | Project Manager:  Bob Clark-Riddell |

**Reported:**
07/01/15 16:29

### Notes and Definitions

TO-14     TO-15 analysis of sample was not performed due to high concentration of analyte(s).  Sample was analyzed utilizing method TO-14 and reporting limit has been adjusted accordingly.

DUP-01     The RPD result exceeded the QC control limits for this analyte; sample results for the QC batch were accepted based on percent recoveries and completeness of QC data.

DET     Analyte DETECTED

ND     Analyte NOT DETECTED at or above the reporting limit

NR     Not Reported

dry     Sample results reported on a dry weight basis

RPD     Relative Percent Difference

---

SunStar Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

*Katherine RunningCrane*

---

Katherine RunningCrane, Project Manager

# AIR LABORATORY
## Chain of Custody Record

SunStar Laboratories, Inc.
PROVIDING QUALITY ANALYTICAL SERVICES NATIONWIDE
25712 Commercentre Drive, Lake Forest, CA 92630
949-297-5020

**Client:** Pangea Env. Svs.
**Address:** 1710 Franklin St, Oakland, CA
**Phone:** 510-836-3100   **Fax:**
**Project Manager:** Bob Clark-Riddell

**Date:** 6.22.15
**Project Name:** OMG Cleaners
**Collector:** B. Lervaag
**Batch #:** 156494

**Page:** 1 of 1
**Client Project #:** 1645.001
**EDF #:**

| Sample ID | Date Sampled | Start Time | Finish Time | Air | Soil Gas / Indoor | Summa Can / Tedlar | Initial Pressure | Final Pressure | TO-3 | TO-14 | TO-15 + IPA | 8015m Methane | 8015m Gasoline | Fixed Gases by TCD | Summa Can # / Comments | Laboratory ID # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SS-S | 6.22.15 | 1448 | 1448 | Soil | | Summa | 30 | S | | | X | | | | SSAT-0315/SSAT20153 | 01 |
| SS-b | 6.22.15 | 1453 | 1507 | Soil | | Summa | 30 | S | | | X | | | | SSAT-0443/SSAT2016 | 02 |
| SS-7 | 6.22.15 | 1510 | 1518 | Soil | | Summa | 30 | S | | | X | | | 20.0 | SSAT-6831SSAT2044 | 03 |

Sample Type: Air / Soil Gas / Indoor
Container Type: Summa Can / Tedlar
Total # of containers
Chain of Custody seals intact: YES/NA
Seals intact: YES/NA
Received good condition/cold
Turn around time: 5D

Controller

Relinquished by: (signature) / Date / Time / Received by: (signature) / Date / Time
Relinquished by: (signature) 6.23.15 0:40 / Received by: (signature) 6/23/15 1640
Relinquished by: (signature) / Received by: (signature) 6/23/15 12:10
Relinquished by: (signature) 6:30 8:50 / Received by: (signature) 6/24/15 8:50

Notes
Rcvd. FAT

* TO-15 SIM analysis available upon prior notification. (Precertified Summa cans needed)

COCAL 145561

SunStar Laboratories Inc.
25712 Commercentre Dr.
Lake Forest, CA 92630
(949)297-5020
(949)297-5027 fax

* PLEASE DO **NOT** WRITE ON OR PLACE LABELS ON SUMMA CANS

# SunStar Laboratories
## Canister Data Sheet

Form F-LP0005-1.2
Effective Date: 01/01/2013

**Client:** PANGEA MORGAN 6-15-15 4+3

| Canister Serial # | CHECK Date | Pressure (-30 +/- 2 psia) | Sample ID | Sample Date | Initial Pressure | Final Pressure | Sample Start Time | Sample Finish Time |
|---|---|---|---|---|---|---|---|---|
| SSAT- 0315 | 6/15/2015 | -30 | SS-5 | 6-22-15 | 30 | 5 | 1442 | 1449 |
| SSAT- 0316 | 6/15/2015 | -30 | --- | PURGE | | | | |
| SSAT- 0443 | 6/15/2015 | -30 | SS-6 | 6-22-15 | 30 | 5 | 1453 | 1507 |
| SSAT- 0683 | 6/15/2015 | -30 | SS-7 | 6-22-15 | 30 | 5 | 1510 | 1518 |
| SSAT- 2053 | 6/15/2015 | | MANIFOLD (150) | SS-5 | | | | |
| SSAT- 2060 | 6/15/2015 | | MANIFOLD (150) | SS-6 | | | | |
| SSAT- 2063 2062 | 6/15/2015 | | MANIFOLD (150) | SS-7 | | | | |

Shipping Information

Sampling Information



SunStar
**Laboratories, Inc.**
PROVIDING QUALITY ANALYTICAL SERVICES NATIONWIDE

*Page 1 of 1*

# SAMPLE RECEIVING REVIEW SHEET

**BATCH #** _715474_

Client Name: _PANGEA ENV._   Project: _OHIO CLEANERS_

Received by: _SUNNY_   Date/Time Received: _6-24-15 / 8:50_

Delivered by : ☐ Client   ☐ SunStar Courier   ☒ GSO   ☐ FedEx   ☐ Other _____

Total number of coolers received __0__   **Temp criteria = 6°C > 0°C (no frozen containers)**

Temperature: cooler #1 _20.2_ · °C +/- the CF (- 0.2°C)  =  _20.0_ °C  corrected temperature

cooler #2 _____ °C +/- the CF (- 0.2°C)  = _____°C  corrected temperature

cooler #3 _____ °C +/- the CF (- 0.2°C)  = _____°C  corrected temperature

| | | | |
|---|---|---|---|
| Samples outside temp. but received on ice, w/in 6 hours of final sampling. | ☐Yes | ☐No* | ☒N/A |
| Custody Seals Intact on Cooler/Sample | ☒Yes | ☐No* | ☐N/A |
| Sample Containers Intact | ☒Yes | ☐No* | |
| Sample labels match COC ID's | ☒Yes | ☐No* | |
| Total number of containers received match COC | ☒Yes | ☐No* | |
| Proper containers received for analyses requested on COC | ☒Yes | ☐No* | |
| Proper preservative indicated on COC/containers for analyses requested | ☐Yes | ☐No* | ☒N/A |

Complete shipment received in good condition with correct temperatures, containers, labels, volumes preservatives and within method specified holding times.  ☒ **Yes**   ☐**No***

* Complete Non-Conformance Receiving Sheet if checked   Cooler/Sample Review - Initials and date  _SL 6-24-15_

Comments:

_____

_____

_____

_____



# SunStar Laboratories, Inc.
### PROVIDING QUALITY ANALYTICAL SERVICES NATIONWIDE

**Company: PANGEA**                                    **Name: MORGAN**

| Item: | | Quantity: | |
|---|---|---|---|
| 2 oz jars 24/CS | | | |
| 4 oz jars 24/CS | | | |
| 8 oz jars 12/CS | | | |
| 40 ml unp. Voas 72/BOX | | | |
| 40 ml HCL Voas 72/BOX | | | |
| 250 ml Poly 60/CS | | | |
| 1 Liter Poly 30/CS | | | |
| 500 ml Poly 16/CS | | | |
| 500 ml Amber Bottle Wide 12/CS | | | |
| 1 Liter Amber Bottle 12/CS | | | |
| 1 Gallon Poly 4/BOX | | | |
| 5035 kits:(2)Sodium Bisulfate Voas 72/BOX | | | |
| (1) Methanol Voa 72/BOX | | | |
| (1)Syringe 50/PACK | | | |
| Lock-N-Load Handle 1/PACK | | | |
| Tedlar Bags 10/PACK | | | |
| Manifold,Inst Sampler, Var. Sampler | | 3 X 150 MANIFOLDS | CHARGE - 3 |
| Sub Slab Insert w/ washer | | | |
| Soil Gas Drop Tubes | | | |
| Gas extraction fittings | | | |
| Soil Gas Filters | | | |
| B.C. Summa Cans | 400cc: | | |
| | 1L: | 4 | CHARGE - 3 |
| | 3L: | | |
| | 6L: | | |
| Certified Summa Cans | 400cc: | | |
| | 1L: | | |
| | 3L: | | |
| | 6L: | | |
| Cooler (S,MED,LRG) Number & Quantity | | | |
| Swagelok Fittings: Ferrules,Unions, Nuts | | | |
| Other: Poly Tube, Tools, etc | | | |
| | | | |
| | | | |
| | | | |

**Prepared By:   BRIAN**                              **Date: 6-15-15**

**Reviewed By:**                                      **Date :**



Printed: 6/24/2015  9:37:57AM

**WORK ORDER**

**T151474**

| | |
|---|---|
| **Client:  Pangea Environmental Services, Inc.** | **Project Manager:  Katherine RunningCrane** |
| **Project:  Omo Cleaners** | **Project Number:  1645.001** |

<u>Report To:</u>
Pangea Environmental Services, Inc.
Bob Clark-Riddell
1710 Franklin Street, Suite 200
Oakland, CA 94612

| | | | |
|---|---|---|---|
| Date Due: | 07/01/15 15:00 (5 day TAT) | | |
| Received By: | Sunny Lounethone | Date Received: | 06/24/15 08:50 |
| Logged In By: | Sunny Lounethone | Date Logged In: | 06/24/15 09:05 |

Samples Received at:  **20°C**
Custody Seals        Yes        Received On Ice        No
Containers Intact    Yes
COC/Labels Agree     Yes
Preservation Confir  No

| Analysis | Due | TAT | Expires | Comments |
|---|---|---|---|---|
| **T151474-01  SS-5  [Air]  Sampled 06/22/15 14:42 (GMT-08:00) Pacific Time (US &** | | | | |
| TO-15 | 07/01/15 15:00 | 5 | 07/22/15 14:42 | +IPA |
| **T151474-02  SS-6  [Air]  Sampled 06/22/15 14:53 (GMT-08:00) Pacific Time (US &** | | | | |
| TO-15 | 07/01/15 15:00 | 5 | 07/22/15 14:53 | +IPA |
| **T151474-03  SS-7  [Air]  Sampled 06/22/15 15:10 (GMT-08:00) Pacific Time (US &** | | | | |
| TO-15 | 07/01/15 15:00 | 5 | 07/22/15 15:10 | +IPA |

Reviewed By                          Date                          Page 1 of 1



# McCampbell Analytical, Inc.

*"When Quality Counts"*

# Analytical Report

**WorkOrder:**      1507271

**Report Created for:**      Pangea Environmental Svcs., Inc.

     1710 Franklin Street, Ste. 200
     Oakland, CA 94612

**Project Contact:**      Morgan Gillies
**Project P.O.:**
**Project Name:**      #1645.001; Omo's Cleaners

**Project Received:**      07/08/2015

Analytical Report reviewed & approved for release on 07/16/2015 by:

Angela Rydelius,
Laboratory Manager

*The report shall not be reproduced except in full, without the written approval of the laboratory. The analytical results relate only to the items tested. Results reported conform to the most current NELAP standards, where applicable, unless otherwise stated in the case narrative.*



1534 Willow Pass Rd. Pittsburg, CA 94565 ♦ TEL: (877) 252-9262 ♦ FAX: (925) 252-9269 ♦ www.mccampbell.com

NELAP: 4033ORELAP ♦ ELAP: 1644 ♦ ISO/IEC: 17025:2005 ♦ WSDE: C972-11 ♦ ADEC: UST-098 ♦ UCMR3

**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Glossary of Terms & Qualifier Definitions

**Client:**      Pangea Environmental Svcs., Inc.
**Project:**     #1645.001; Omo's Cleaners
**WorkOrder:**   1507271

## Glossary Abbreviation

| | |
|---|---|
| 95% Interval | 95% Confident Interval |
| DF | Dilution Factor |
| DI WET | (DISTLC) Waste Extraction Test using DI water |
| DISS | Dissolved (direct analysis of 0.45 µm filtered and acidified water sample) |
| DUP | Duplicate |
| EDL | Estimated Detection Limit |
| ITEF | International Toxicity Equivalence Factor |
| LCS | Laboratory Control Sample |
| MB | Method Blank |
| MB % Rec | % Recovery of Surrogate in Method Blank, if applicable |
| MDL | Method Detection Limit |
| ML | Minimum Level of Quantitation |
| MS | Matrix Spike |
| MSD | Matrix Spike Duplicate |
| N/A | Not Applicable |
| ND | Not detected at or above the indicated MDL or RL |
| NR | Data Not Reported due to matrix interference or insufficient sample amount. |
| PF | Prep Factor |
| RD | Relative Difference |
| RL | Reporting Limit (The RL is the lowest calibration standard in a multipoint calibration.) |
| RPD | Relative Percent Deviation |
| RRT | Relative Retention Time |
| SPK Val | Spike Value |
| SPKRef Val | Spike Reference Value |
| SPLP | Synthetic Precipitation Leachate Procedure |
| TCLP | Toxicity Characteristic Leachate Procedure |
| TEQ | Toxicity Equivalents |
| WET (STLC) | Waste Extraction Test (Soluble Threshold Limit Concentration) |



McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1507271 |
| **Project:** | #1645.001; Omo's Cleaners | **Extraction Method:** | SW5030B |
| **Date Received:** | 7/8/15 19:44 | **Analytical Method:** | SW8260B |
| **Date Prepared:** | 7/8/15 | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-5-2** | **1507271-001A** | **Soil** | **07/07/2015 09:00** | **GC18** | **107365** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Bromobenzene | ND | 0.025 | 5 | 07/15/2015 11:05 |
| Bromochloromethane | ND | 0.025 | 5 | 07/15/2015 11:05 |
| Bromodichloromethane | ND | 0.025 | 5 | 07/15/2015 11:05 |
| Bromoform | ND | 0.025 | 5 | 07/15/2015 11:05 |
| Bromomethane | ND | 0.025 | 5 | 07/15/2015 11:05 |
| Carbon Tetrachloride | ND | 0.025 | 5 | 07/15/2015 11:05 |
| Chlorobenzene | ND | 0.025 | 5 | 07/15/2015 11:05 |
| Chloroethane | ND | 0.025 | 5 | 07/15/2015 11:05 |
| Chloroform | ND | 0.025 | 5 | 07/15/2015 11:05 |
| Chloromethane | ND | 0.025 | 5 | 07/15/2015 11:05 |
| 2-Chlorotoluene | ND | 0.025 | 5 | 07/15/2015 11:05 |
| 4-Chlorotoluene | ND | 0.025 | 5 | 07/15/2015 11:05 |
| Dibromochloromethane | ND | 0.025 | 5 | 07/15/2015 11:05 |
| 1,2-Dibromo-3-chloropropane | ND | 0.020 | 5 | 07/15/2015 11:05 |
| 1,2-Dibromoethane (EDB) | ND | 0.020 | 5 | 07/15/2015 11:05 |
| Dibromomethane | ND | 0.025 | 5 | 07/15/2015 11:05 |
| 1,2-Dichlorobenzene | ND | 0.025 | 5 | 07/15/2015 11:05 |
| 1,3-Dichlorobenzene | ND | 0.025 | 5 | 07/15/2015 11:05 |
| 1,4-Dichlorobenzene | ND | 0.025 | 5 | 07/15/2015 11:05 |
| Dichlorodifluoromethane | ND | 0.025 | 5 | 07/15/2015 11:05 |
| 1,1-Dichloroethane | ND | 0.025 | 5 | 07/15/2015 11:05 |
| 1,2-Dichloroethane (1,2-DCA) | ND | 0.020 | 5 | 07/15/2015 11:05 |
| 1,1-Dichloroethene | ND | 0.025 | 5 | 07/15/2015 11:05 |
| cis-1,2-Dichloroethene | ND | 0.025 | 5 | 07/15/2015 11:05 |
| trans-1,2-Dichloroethene | ND | 0.025 | 5 | 07/15/2015 11:05 |
| 1,2-Dichloropropane | ND | 0.025 | 5 | 07/15/2015 11:05 |
| 1,3-Dichloropropane | ND | 0.025 | 5 | 07/15/2015 11:05 |
| 2,2-Dichloropropane | ND | 0.025 | 5 | 07/15/2015 11:05 |
| 1,1-Dichloropropene | ND | 0.025 | 5 | 07/15/2015 11:05 |
| cis-1,3-Dichloropropene | ND | 0.025 | 5 | 07/15/2015 11:05 |
| trans-1,3-Dichloropropene | ND | 0.025 | 5 | 07/15/2015 11:05 |
| Freon 113 | ND | 0.025 | 5 | 07/15/2015 11:05 |
| Hexachlorobutadiene | ND | 0.025 | 5 | 07/15/2015 11:05 |
| Hexachloroethane | ND | 0.025 | 5 | 07/15/2015 11:05 |
| Methylene chloride | ND | 0.025 | 5 | 07/15/2015 11:05 |
| 1,1,1,2-Tetrachloroethane | ND | 0.025 | 5 | 07/15/2015 11:05 |
| 1,1,2,2-Tetrachloroethane | ND | 0.025 | 5 | 07/15/2015 11:05 |
| Tetrachloroethene | **0.65** | 0.025 | 5 | 07/15/2015 11:05 |

*(Cont.)*

 Angela Rydelius, Lab Manager



McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

**Client:** Pangea Environmental Svcs., Inc.
**Project:** #1645.001; Omo's Cleaners
**Date Received:** 7/8/15 19:44
**Date Prepared:** 7/8/15

**WorkOrder:** 1507271
**Extraction Method:** SW5030B
**Analytical Method:** SW8260B
**Unit:** mg/kg

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| B-5-2 | 1507271-001A | Soil | 07/07/2015 09:00 | GC18 | 107365 |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| 1,2,3-Trichlorobenzene | ND | 0.025 | 5 | 07/15/2015 11:05 |
| 1,2,4-Trichlorobenzene | ND | 0.025 | 5 | 07/15/2015 11:05 |
| 1,1,1-Trichloroethane | ND | 0.025 | 5 | 07/15/2015 11:05 |
| 1,1,2-Trichloroethane | ND | 0.025 | 5 | 07/15/2015 11:05 |
| Trichloroethene | ND | 0.025 | 5 | 07/15/2015 11:05 |
| Trichlorofluoromethane | ND | 0.025 | 5 | 07/15/2015 11:05 |
| 1,2,3-Trichloropropane | ND | 0.025 | 5 | 07/15/2015 11:05 |
| Vinyl Chloride | ND | 0.025 | 5 | 07/15/2015 11:05 |

| Surrogates | REC (%) | Limits | Date Analyzed |
|---|---|---|---|
| Dibromofluoromethane | 112 | 70-130 | 07/15/2015 11:05 |
| Toluene-d8 | 111 | 70-130 | 07/15/2015 11:05 |
| 4-BFB | 116 | 70-130 | 07/15/2015 11:05 |
| Benzene-d6 | 116 | 60-140 | 07/15/2015 11:05 |
| Ethylbenzene-d10 | 99 | 60-140 | 07/15/2015 11:05 |
| 1,2-DCB-d4 | 102 | 60-140 | 07/15/2015 11:05 |

**Analyst(s):** KF

*(Cont.)*
CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1507271 |
| **Project:** | #1645.001; Omo's Cleaners | **Extraction Method:** | SW5030B |
| **Date Received:** | 7/8/15 19:44 | **Analytical Method:** | SW8260B |
| **Date Prepared:** | 7/8/15 | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-5-8** | **1507271-006A** | **Soil** | **07/07/2015 10:45** | **GC18** | **107365** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Bromobenzene | ND | 0.0050 | 1 | 07/14/2015 18:16 |
| Bromochloromethane | ND | 0.0050 | 1 | 07/14/2015 18:16 |
| Bromodichloromethane | ND | 0.0050 | 1 | 07/14/2015 18:16 |
| Bromoform | ND | 0.0050 | 1 | 07/14/2015 18:16 |
| Bromomethane | ND | 0.0050 | 1 | 07/14/2015 18:16 |
| Carbon Tetrachloride | ND | 0.0050 | 1 | 07/14/2015 18:16 |
| Chlorobenzene | ND | 0.0050 | 1 | 07/14/2015 18:16 |
| Chloroethane | ND | 0.0050 | 1 | 07/14/2015 18:16 |
| Chloroform | ND | 0.0050 | 1 | 07/14/2015 18:16 |
| Chloromethane | ND | 0.0050 | 1 | 07/14/2015 18:16 |
| 2-Chlorotoluene | ND | 0.0050 | 1 | 07/14/2015 18:16 |
| 4-Chlorotoluene | ND | 0.0050 | 1 | 07/14/2015 18:16 |
| Dibromochloromethane | ND | 0.0050 | 1 | 07/14/2015 18:16 |
| 1,2-Dibromo-3-chloropropane | ND | 0.0040 | 1 | 07/14/2015 18:16 |
| 1,2-Dibromoethane (EDB) | ND | 0.0040 | 1 | 07/14/2015 18:16 |
| Dibromomethane | ND | 0.0050 | 1 | 07/14/2015 18:16 |
| 1,2-Dichlorobenzene | ND | 0.0050 | 1 | 07/14/2015 18:16 |
| 1,3-Dichlorobenzene | ND | 0.0050 | 1 | 07/14/2015 18:16 |
| 1,4-Dichlorobenzene | ND | 0.0050 | 1 | 07/14/2015 18:16 |
| Dichlorodifluoromethane | ND | 0.0050 | 1 | 07/14/2015 18:16 |
| 1,1-Dichloroethane | ND | 0.0050 | 1 | 07/14/2015 18:16 |
| 1,2-Dichloroethane (1,2-DCA) | ND | 0.0040 | 1 | 07/14/2015 18:16 |
| 1,1-Dichloroethene | ND | 0.0050 | 1 | 07/14/2015 18:16 |
| cis-1,2-Dichloroethene | ND | 0.0050 | 1 | 07/14/2015 18:16 |
| trans-1,2-Dichloroethene | ND | 0.0050 | 1 | 07/14/2015 18:16 |
| 1,2-Dichloropropane | ND | 0.0050 | 1 | 07/14/2015 18:16 |
| 1,3-Dichloropropane | ND | 0.0050 | 1 | 07/14/2015 18:16 |
| 2,2-Dichloropropane | ND | 0.0050 | 1 | 07/14/2015 18:16 |
| 1,1-Dichloropropene | ND | 0.0050 | 1 | 07/14/2015 18:16 |
| cis-1,3-Dichloropropene | ND | 0.0050 | 1 | 07/14/2015 18:16 |
| trans-1,3-Dichloropropene | ND | 0.0050 | 1 | 07/14/2015 18:16 |
| Freon 113 | ND | 0.0050 | 1 | 07/14/2015 18:16 |
| Hexachlorobutadiene | ND | 0.0050 | 1 | 07/14/2015 18:16 |
| Hexachloroethane | ND | 0.0050 | 1 | 07/14/2015 18:16 |
| Methylene chloride | ND | 0.0050 | 1 | 07/14/2015 18:16 |
| 1,1,1,2-Tetrachloroethane | ND | 0.0050 | 1 | 07/14/2015 18:16 |
| 1,1,2,2-Tetrachloroethane | ND | 0.0050 | 1 | 07/14/2015 18:16 |
| Tetrachloroethene | **0.064** | 0.0050 | 1 | 07/14/2015 18:16 |

*(Cont.)*



Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1507271 |
| **Project:** | #1645.001; Omo's Cleaners | **Extraction Method:** | SW5030B |
| **Date Received:** | 7/8/15 19:44 | **Analytical Method:** | SW8260B |
| **Date Prepared:** | 7/8/15 | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-5-8** | **1507271-006A** | **Soil** | **07/07/2015 10:45** | **GC18** | **107365** |

| Analytes | Result | | RL | DF | | Date Analyzed |
|---|---|---|---|---|---|---|
| 1,2,3-Trichlorobenzene | ND | | 0.0050 | 1 | | 07/14/2015 18:16 |
| 1,2,4-Trichlorobenzene | ND | | 0.0050 | 1 | | 07/14/2015 18:16 |
| 1,1,1-Trichloroethane | ND | | 0.0050 | 1 | | 07/14/2015 18:16 |
| 1,1,2-Trichloroethane | ND | | 0.0050 | 1 | | 07/14/2015 18:16 |
| Trichloroethene | ND | | 0.0050 | 1 | | 07/14/2015 18:16 |
| Trichlorofluoromethane | ND | | 0.0050 | 1 | | 07/14/2015 18:16 |
| 1,2,3-Trichloropropane | ND | | 0.0050 | 1 | | 07/14/2015 18:16 |
| Vinyl Chloride | ND | | 0.0050 | 1 | | 07/14/2015 18:16 |

| Surrogates | REC (%) | | Limits | | | |
|---|---|---|---|---|---|---|
| Dibromofluoromethane | 112 | | 70-130 | | | 07/14/2015 18:16 |
| Toluene-d8 | 115 | | 70-130 | | | 07/14/2015 18:16 |
| 4-BFB | 127 | | 70-130 | | | 07/14/2015 18:16 |
| Benzene-d6 | 104 | | 60-140 | | | 07/14/2015 18:16 |
| Ethylbenzene-d10 | 107 | | 60-140 | | | 07/14/2015 18:16 |
| 1,2-DCB-d4 | 88 | | 60-140 | | | 07/14/2015 18:16 |

Analyst(s):   KF

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1507271 |
| **Project:** | #1645.001; Omo's Cleaners | **Extraction Method:** | SW5030B |
| **Date Received:** | 7/8/15 19:44 | **Analytical Method:** | SW8260B |
| **Date Prepared:** | 7/8/15 | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-4-4** | **1507271-009A** | **Soil** | **07/07/2015 13:15** | **GC18** | **107365** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Bromobenzene | ND | 0.050 | 10 | 07/16/2015 16:43 |
| Bromochloromethane | ND | 0.050 | 10 | 07/16/2015 16:43 |
| Bromodichloromethane | ND | 0.050 | 10 | 07/16/2015 16:43 |
| Bromoform | ND | 0.050 | 10 | 07/16/2015 16:43 |
| Bromomethane | ND | 0.050 | 10 | 07/16/2015 16:43 |
| Carbon Tetrachloride | ND | 0.050 | 10 | 07/16/2015 16:43 |
| Chlorobenzene | ND | 0.050 | 10 | 07/16/2015 16:43 |
| Chloroethane | ND | 0.050 | 10 | 07/16/2015 16:43 |
| Chloroform | ND | 0.050 | 10 | 07/16/2015 16:43 |
| Chloromethane | ND | 0.050 | 10 | 07/16/2015 16:43 |
| 2-Chlorotoluene | ND | 0.050 | 10 | 07/16/2015 16:43 |
| 4-Chlorotoluene | ND | 0.050 | 10 | 07/16/2015 16:43 |
| Dibromochloromethane | ND | 0.050 | 10 | 07/16/2015 16:43 |
| 1,2-Dibromo-3-chloropropane | ND | 0.040 | 10 | 07/16/2015 16:43 |
| 1,2-Dibromoethane (EDB) | ND | 0.040 | 10 | 07/16/2015 16:43 |
| Dibromomethane | ND | 0.050 | 10 | 07/16/2015 16:43 |
| 1,2-Dichlorobenzene | ND | 0.050 | 10 | 07/16/2015 16:43 |
| 1,3-Dichlorobenzene | ND | 0.050 | 10 | 07/16/2015 16:43 |
| 1,4-Dichlorobenzene | ND | 0.050 | 10 | 07/16/2015 16:43 |
| Dichlorodifluoromethane | ND | 0.050 | 10 | 07/16/2015 16:43 |
| 1,1-Dichloroethane | ND | 0.050 | 10 | 07/16/2015 16:43 |
| 1,2-Dichloroethane (1,2-DCA) | ND | 0.040 | 10 | 07/16/2015 16:43 |
| 1,1-Dichloroethene | ND | 0.050 | 10 | 07/16/2015 16:43 |
| cis-1,2-Dichloroethene | ND | 0.050 | 10 | 07/16/2015 16:43 |
| trans-1,2-Dichloroethene | ND | 0.050 | 10 | 07/16/2015 16:43 |
| 1,2-Dichloropropane | ND | 0.050 | 10 | 07/16/2015 16:43 |
| 1,3-Dichloropropane | ND | 0.050 | 10 | 07/16/2015 16:43 |
| 2,2-Dichloropropane | ND | 0.050 | 10 | 07/16/2015 16:43 |
| 1,1-Dichloropropene | ND | 0.050 | 10 | 07/16/2015 16:43 |
| cis-1,3-Dichloropropene | ND | 0.050 | 10 | 07/16/2015 16:43 |
| trans-1,3-Dichloropropene | ND | 0.050 | 10 | 07/16/2015 16:43 |
| Freon 113 | ND | 0.050 | 10 | 07/16/2015 16:43 |
| Hexachlorobutadiene | ND | 0.050 | 10 | 07/16/2015 16:43 |
| Hexachloroethane | ND | 0.050 | 10 | 07/16/2015 16:43 |
| Methylene chloride | ND | 0.050 | 10 | 07/16/2015 16:43 |
| 1,1,1,2-Tetrachloroethane | ND | 0.050 | 10 | 07/16/2015 16:43 |
| 1,1,2,2-Tetrachloroethane | ND | 0.050 | 10 | 07/16/2015 16:43 |
| Tetrachloroethene | **0.47** | 0.050 | 10 | 07/16/2015 16:43 |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

 Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1507271 |
| **Project:** | #1645.001; Omo's Cleaners | **Extraction Method:** | SW5030B |
| **Date Received:** | 7/8/15 19:44 | **Analytical Method:** | SW8260B |
| **Date Prepared:** | 7/8/15 | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-4-4** | **1507271-009A** | **Soil** | **07/07/2015 13:15** | **GC18** | **107365** |

| Analytes | Result | | RL | DF | | Date Analyzed |
|---|---|---|---|---|---|---|
| 1,2,3-Trichlorobenzene | ND | | 0.050 | 10 | | 07/16/2015 16:43 |
| 1,2,4-Trichlorobenzene | ND | | 0.050 | 10 | | 07/16/2015 16:43 |
| 1,1,1-Trichloroethane | ND | | 0.050 | 10 | | 07/16/2015 16:43 |
| 1,1,2-Trichloroethane | ND | | 0.050 | 10 | | 07/16/2015 16:43 |
| Trichloroethene | ND | | 0.050 | 10 | | 07/16/2015 16:43 |
| Trichlorofluoromethane | ND | | 0.050 | 10 | | 07/16/2015 16:43 |
| 1,2,3-Trichloropropane | ND | | 0.050 | 10 | | 07/16/2015 16:43 |
| Vinyl Chloride | ND | | 0.050 | 10 | | 07/16/2015 16:43 |

| Surrogates | REC (%) | Limits | | Date Analyzed |
|---|---|---|---|---|
| Dibromofluoromethane | 115 | 70-130 | | 07/16/2015 16:43 |
| Toluene-d8 | 104 | 70-130 | | 07/16/2015 16:43 |
| 4-BFB | 104 | 70-130 | | 07/16/2015 16:43 |
| Benzene-d6 | 104 | 60-140 | | 07/16/2015 16:43 |
| Ethylbenzene-d10 | 91 | 60-140 | | 07/16/2015 16:43 |
| 1,2-DCB-d4 | 103 | 60-140 | | 07/16/2015 16:43 |

**Analyst(s):** KBO



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1507271 |
| **Project:** | #1645.001; Omo's Cleaners | **Extraction Method:** | SW5030B |
| **Date Received:** | 7/8/15 19:44 | **Analytical Method:** | SW8260B |
| **Date Prepared:** | 7/8/15 | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-4-8** | **1507271-010A** | **Soil** | **07/07/2015 13:20** | **GC18** | **107365** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Bromobenzene | ND | 0.010 | 2 | 07/15/2015 13:42 |
| Bromochloromethane | ND | 0.010 | 2 | 07/15/2015 13:42 |
| Bromodichloromethane | ND | 0.010 | 2 | 07/15/2015 13:42 |
| Bromoform | ND | 0.010 | 2 | 07/15/2015 13:42 |
| Bromomethane | ND | 0.010 | 2 | 07/15/2015 13:42 |
| Carbon Tetrachloride | ND | 0.010 | 2 | 07/15/2015 13:42 |
| Chlorobenzene | ND | 0.010 | 2 | 07/15/2015 13:42 |
| Chloroethane | ND | 0.010 | 2 | 07/15/2015 13:42 |
| Chloroform | ND | 0.010 | 2 | 07/15/2015 13:42 |
| Chloromethane | ND | 0.010 | 2 | 07/15/2015 13:42 |
| 2-Chlorotoluene | ND | 0.010 | 2 | 07/15/2015 13:42 |
| 4-Chlorotoluene | ND | 0.010 | 2 | 07/15/2015 13:42 |
| Dibromochloromethane | ND | 0.010 | 2 | 07/15/2015 13:42 |
| 1,2-Dibromo-3-chloropropane | ND | 0.0080 | 2 | 07/15/2015 13:42 |
| 1,2-Dibromoethane (EDB) | ND | 0.0080 | 2 | 07/15/2015 13:42 |
| Dibromomethane | ND | 0.010 | 2 | 07/15/2015 13:42 |
| 1,2-Dichlorobenzene | ND | 0.010 | 2 | 07/15/2015 13:42 |
| 1,3-Dichlorobenzene | ND | 0.010 | 2 | 07/15/2015 13:42 |
| 1,4-Dichlorobenzene | ND | 0.010 | 2 | 07/15/2015 13:42 |
| Dichlorodifluoromethane | ND | 0.010 | 2 | 07/15/2015 13:42 |
| 1,1-Dichloroethane | ND | 0.010 | 2 | 07/15/2015 13:42 |
| 1,2-Dichloroethane (1,2-DCA) | ND | 0.0080 | 2 | 07/15/2015 13:42 |
| 1,1-Dichloroethene | ND | 0.010 | 2 | 07/15/2015 13:42 |
| cis-1,2-Dichloroethene | ND | 0.010 | 2 | 07/15/2015 13:42 |
| trans-1,2-Dichloroethene | ND | 0.010 | 2 | 07/15/2015 13:42 |
| 1,2-Dichloropropane | ND | 0.010 | 2 | 07/15/2015 13:42 |
| 1,3-Dichloropropane | ND | 0.010 | 2 | 07/15/2015 13:42 |
| 2,2-Dichloropropane | ND | 0.010 | 2 | 07/15/2015 13:42 |
| 1,1-Dichloropropene | ND | 0.010 | 2 | 07/15/2015 13:42 |
| cis-1,3-Dichloropropene | ND | 0.010 | 2 | 07/15/2015 13:42 |
| trans-1,3-Dichloropropene | ND | 0.010 | 2 | 07/15/2015 13:42 |
| Freon 113 | ND | 0.010 | 2 | 07/15/2015 13:42 |
| Hexachlorobutadiene | ND | 0.010 | 2 | 07/15/2015 13:42 |
| Hexachloroethane | ND | 0.010 | 2 | 07/15/2015 13:42 |
| Methylene chloride | ND | 0.010 | 2 | 07/15/2015 13:42 |
| 1,1,1,2-Tetrachloroethane | ND | 0.010 | 2 | 07/15/2015 13:42 |
| 1,1,2,2-Tetrachloroethane | ND | 0.010 | 2 | 07/15/2015 13:42 |
| Tetrachloroethene | **0.11** | 0.010 | 2 | 07/15/2015 13:42 |

*(Cont.)*

Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

**Client:** Pangea Environmental Svcs., Inc.  **WorkOrder:** 1507271
**Project:** #1645.001; Omo's Cleaners  **Extraction Method:** SW5030B
**Date Received:** 7/8/15 19:44  **Analytical Method:** SW8260B
**Date Prepared:** 7/8/15  **Unit:** mg/kg

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-4-8** | **1507271-010A** | **Soil** | **07/07/2015 13:20** | **GC18** | **107365** |

| Analytes | Result | | RL | DF | | Date Analyzed |
|---|---|---|---|---|---|---|
| 1,2,3-Trichlorobenzene | ND | | 0.010 | 2 | | 07/15/2015 13:42 |
| 1,2,4-Trichlorobenzene | ND | | 0.010 | 2 | | 07/15/2015 13:42 |
| 1,1,1-Trichloroethane | ND | | 0.010 | 2 | | 07/15/2015 13:42 |
| 1,1,2-Trichloroethane | ND | | 0.010 | 2 | | 07/15/2015 13:42 |
| Trichloroethene | ND | | 0.010 | 2 | | 07/15/2015 13:42 |
| Trichlorofluoromethane | ND | | 0.010 | 2 | | 07/15/2015 13:42 |
| 1,2,3-Trichloropropane | ND | | 0.010 | 2 | | 07/15/2015 13:42 |
| Vinyl Chloride | ND | | 0.010 | 2 | | 07/15/2015 13:42 |

| Surrogates | REC (%) | | Limits | | | |
|---|---|---|---|---|---|---|
| Dibromofluoromethane | 114 | | 70-130 | | | 07/15/2015 13:42 |
| Toluene-d8 | 107 | | 70-130 | | | 07/15/2015 13:42 |
| 4-BFB | 111 | | 70-130 | | | 07/15/2015 13:42 |
| Benzene-d6 | 101 | | 60-140 | | | 07/15/2015 13:42 |
| Ethylbenzene-d10 | 88 | | 60-140 | | | 07/15/2015 13:42 |
| 1,2-DCB-d4 | 89 | | 60-140 | | | 07/15/2015 13:42 |

Analyst(s):   KF

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



## McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1507271 |
| **Project:** | #1645.001; Omo's Cleaners | **Extraction Method:** | SW5030B |
| **Date Received:** | 7/8/15 19:44 | **Analytical Method:** | SW8260B |
| **Date Prepared:** | 7/8/15 | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-3-4** | **1507271-014A** | **Soil** | **07/07/2015 14:55** | **GC16** | **107365** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Bromobenzene | ND | 0.020 | 4 | 07/16/2015 16:44 |
| Bromochloromethane | ND | 0.020 | 4 | 07/16/2015 16:44 |
| Bromodichloromethane | ND | 0.020 | 4 | 07/16/2015 16:44 |
| Bromoform | ND | 0.020 | 4 | 07/16/2015 16:44 |
| Bromomethane | ND | 0.020 | 4 | 07/16/2015 16:44 |
| Carbon Tetrachloride | ND | 0.020 | 4 | 07/16/2015 16:44 |
| Chlorobenzene | ND | 0.020 | 4 | 07/16/2015 16:44 |
| Chloroethane | ND | 0.020 | 4 | 07/16/2015 16:44 |
| Chloroform | ND | 0.020 | 4 | 07/16/2015 16:44 |
| Chloromethane | ND | 0.020 | 4 | 07/16/2015 16:44 |
| 2-Chlorotoluene | ND | 0.020 | 4 | 07/16/2015 16:44 |
| 4-Chlorotoluene | ND | 0.020 | 4 | 07/16/2015 16:44 |
| Dibromochloromethane | ND | 0.020 | 4 | 07/16/2015 16:44 |
| 1,2-Dibromo-3-chloropropane | ND | 0.016 | 4 | 07/16/2015 16:44 |
| 1,2-Dibromoethane (EDB) | ND | 0.016 | 4 | 07/16/2015 16:44 |
| Dibromomethane | ND | 0.020 | 4 | 07/16/2015 16:44 |
| 1,2-Dichlorobenzene | ND | 0.020 | 4 | 07/16/2015 16:44 |
| 1,3-Dichlorobenzene | ND | 0.020 | 4 | 07/16/2015 16:44 |
| 1,4-Dichlorobenzene | ND | 0.020 | 4 | 07/16/2015 16:44 |
| Dichlorodifluoromethane | ND | 0.020 | 4 | 07/16/2015 16:44 |
| 1,1-Dichloroethane | ND | 0.020 | 4 | 07/16/2015 16:44 |
| 1,2-Dichloroethane (1,2-DCA) | ND | 0.016 | 4 | 07/16/2015 16:44 |
| 1,1-Dichloroethene | ND | 0.020 | 4 | 07/16/2015 16:44 |
| cis-1,2-Dichloroethene | ND | 0.020 | 4 | 07/16/2015 16:44 |
| trans-1,2-Dichloroethene | ND | 0.020 | 4 | 07/16/2015 16:44 |
| 1,2-Dichloropropane | ND | 0.020 | 4 | 07/16/2015 16:44 |
| 1,3-Dichloropropane | ND | 0.020 | 4 | 07/16/2015 16:44 |
| 2,2-Dichloropropane | ND | 0.020 | 4 | 07/16/2015 16:44 |
| 1,1-Dichloropropene | ND | 0.020 | 4 | 07/16/2015 16:44 |
| cis-1,3-Dichloropropene | ND | 0.020 | 4 | 07/16/2015 16:44 |
| trans-1,3-Dichloropropene | ND | 0.020 | 4 | 07/16/2015 16:44 |
| Freon 113 | ND | 0.020 | 4 | 07/16/2015 16:44 |
| Hexachlorobutadiene | ND | 0.020 | 4 | 07/16/2015 16:44 |
| Hexachloroethane | ND | 0.020 | 4 | 07/16/2015 16:44 |
| Methylene chloride | ND | 0.020 | 4 | 07/16/2015 16:44 |
| 1,1,1,2-Tetrachloroethane | ND | 0.020 | 4 | 07/16/2015 16:44 |
| 1,1,2,2-Tetrachloroethane | ND | 0.020 | 4 | 07/16/2015 16:44 |
| Tetrachloroethene | **0.37** | 0.020 | 4 | 07/16/2015 16:44 |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP



Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1507271 |
| **Project:** | #1645.001; Omo's Cleaners | **Extraction Method:** | SW5030B |
| **Date Received:** | 7/8/15 19:44 | **Analytical Method:** | SW8260B |
| **Date Prepared:** | 7/8/15 | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-3-4** | **1507271-014A** | **Soil** | **07/07/2015 14:55** | **GC16** | **107365** |

| Analytes | Result | | RL | DF | | Date Analyzed |
|---|---|---|---|---|---|---|
| 1,2,3-Trichlorobenzene | ND | | 0.020 | 4 | | 07/16/2015 16:44 |
| 1,2,4-Trichlorobenzene | ND | | 0.020 | 4 | | 07/16/2015 16:44 |
| 1,1,1-Trichloroethane | ND | | 0.020 | 4 | | 07/16/2015 16:44 |
| 1,1,2-Trichloroethane | ND | | 0.020 | 4 | | 07/16/2015 16:44 |
| Trichloroethene | ND | | 0.020 | 4 | | 07/16/2015 16:44 |
| Trichlorofluoromethane | ND | | 0.020 | 4 | | 07/16/2015 16:44 |
| 1,2,3-Trichloropropane | ND | | 0.020 | 4 | | 07/16/2015 16:44 |
| Vinyl Chloride | ND | | 0.020 | 4 | | 07/16/2015 16:44 |

| Surrogates | REC (%) | Limits | | Date Analyzed |
|---|---|---|---|---|
| Dibromofluoromethane | 102 | 70-130 | | 07/16/2015 16:44 |
| Toluene-d8 | 98 | 70-130 | | 07/16/2015 16:44 |
| 4-BFB | 97 | 70-130 | | 07/16/2015 16:44 |
| Benzene-d6 | 93 | 60-140 | | 07/16/2015 16:44 |
| Ethylbenzene-d10 | 95 | 60-140 | | 07/16/2015 16:44 |
| 1,2-DCB-d4 | 79 | 60-140 | | 07/16/2015 16:44 |

**Analyst(s):**   KBO

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1507271 |
| **Project:** | #1645.001; Omo's Cleaners | **Extraction Method:** | SW5030B |
| **Date Received:** | 7/8/15 19:44 | **Analytical Method:** | SW8260B |
| **Date Prepared:** | 7/8/15 | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-3-8** | **1507271-015A** | **Soil** | **07/07/2015 15:00** | **GC18** | **107365** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Bromobenzene | ND | 0.050 | 10 | 07/15/2015 14:22 |
| Bromochloromethane | ND | 0.050 | 10 | 07/15/2015 14:22 |
| Bromodichloromethane | ND | 0.050 | 10 | 07/15/2015 14:22 |
| Bromoform | ND | 0.050 | 10 | 07/15/2015 14:22 |
| Bromomethane | ND | 0.050 | 10 | 07/15/2015 14:22 |
| Carbon Tetrachloride | ND | 0.050 | 10 | 07/15/2015 14:22 |
| Chlorobenzene | ND | 0.050 | 10 | 07/15/2015 14:22 |
| Chloroethane | ND | 0.050 | 10 | 07/15/2015 14:22 |
| Chloroform | ND | 0.050 | 10 | 07/15/2015 14:22 |
| Chloromethane | ND | 0.050 | 10 | 07/15/2015 14:22 |
| 2-Chlorotoluene | ND | 0.050 | 10 | 07/15/2015 14:22 |
| 4-Chlorotoluene | ND | 0.050 | 10 | 07/15/2015 14:22 |
| Dibromochloromethane | ND | 0.050 | 10 | 07/15/2015 14:22 |
| 1,2-Dibromo-3-chloropropane | ND | 0.040 | 10 | 07/15/2015 14:22 |
| 1,2-Dibromoethane (EDB) | ND | 0.040 | 10 | 07/15/2015 14:22 |
| Dibromomethane | ND | 0.050 | 10 | 07/15/2015 14:22 |
| 1,2-Dichlorobenzene | ND | 0.050 | 10 | 07/15/2015 14:22 |
| 1,3-Dichlorobenzene | ND | 0.050 | 10 | 07/15/2015 14:22 |
| 1,4-Dichlorobenzene | ND | 0.050 | 10 | 07/15/2015 14:22 |
| Dichlorodifluoromethane | ND | 0.050 | 10 | 07/15/2015 14:22 |
| 1,1-Dichloroethane | ND | 0.050 | 10 | 07/15/2015 14:22 |
| 1,2-Dichloroethane (1,2-DCA) | ND | 0.040 | 10 | 07/15/2015 14:22 |
| 1,1-Dichloroethene | ND | 0.050 | 10 | 07/15/2015 14:22 |
| cis-1,2-Dichloroethene | ND | 0.050 | 10 | 07/15/2015 14:22 |
| trans-1,2-Dichloroethene | ND | 0.050 | 10 | 07/15/2015 14:22 |
| 1,2-Dichloropropane | ND | 0.050 | 10 | 07/15/2015 14:22 |
| 1,3-Dichloropropane | ND | 0.050 | 10 | 07/15/2015 14:22 |
| 2,2-Dichloropropane | ND | 0.050 | 10 | 07/15/2015 14:22 |
| 1,1-Dichloropropene | ND | 0.050 | 10 | 07/15/2015 14:22 |
| cis-1,3-Dichloropropene | ND | 0.050 | 10 | 07/15/2015 14:22 |
| trans-1,3-Dichloropropene | ND | 0.050 | 10 | 07/15/2015 14:22 |
| Freon 113 | ND | 0.050 | 10 | 07/15/2015 14:22 |
| Hexachlorobutadiene | ND | 0.050 | 10 | 07/15/2015 14:22 |
| Hexachloroethane | ND | 0.050 | 10 | 07/15/2015 14:22 |
| Methylene chloride | ND | 0.050 | 10 | 07/15/2015 14:22 |
| 1,1,1,2-Tetrachloroethane | ND | 0.050 | 10 | 07/15/2015 14:22 |
| 1,1,2,2-Tetrachloroethane | ND | 0.050 | 10 | 07/15/2015 14:22 |
| Tetrachloroethene | **0.80** | 0.050 | 10 | 07/15/2015 14:22 |

*(Cont.)*



McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

**Client:** Pangea Environmental Svcs., Inc.
**Project:** #1645.001; Omo's Cleaners
**Date Received:** 7/8/15 19:44
**Date Prepared:** 7/8/15

**WorkOrder:** 1507271
**Extraction Method:** SW5030B
**Analytical Method:** SW8260B
**Unit:** mg/kg

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-3-8** | **1507271-015A** | **Soil** | **07/07/2015 15:00** | **GC18** | **107365** |

| Analytes | Result | | RL | DF | | Date Analyzed |
|---|---|---|---|---|---|---|
| 1,2,3-Trichlorobenzene | ND | | 0.050 | 10 | | 07/15/2015 14:22 |
| 1,2,4-Trichlorobenzene | ND | | 0.050 | 10 | | 07/15/2015 14:22 |
| 1,1,1-Trichloroethane | ND | | 0.050 | 10 | | 07/15/2015 14:22 |
| 1,1,2-Trichloroethane | ND | | 0.050 | 10 | | 07/15/2015 14:22 |
| Trichloroethene | ND | | 0.050 | 10 | | 07/15/2015 14:22 |
| Trichlorofluoromethane | ND | | 0.050 | 10 | | 07/15/2015 14:22 |
| 1,2,3-Trichloropropane | ND | | 0.050 | 10 | | 07/15/2015 14:22 |
| Vinyl Chloride | ND | | 0.050 | 10 | | 07/15/2015 14:22 |

| Surrogates | REC (%) | Limits | | Date Analyzed |
|---|---|---|---|---|
| Dibromofluoromethane | 115 | 70-130 | | 07/15/2015 14:22 |
| Toluene-d8 | 107 | 70-130 | | 07/15/2015 14:22 |
| 4-BFB | 109 | 70-130 | | 07/15/2015 14:22 |
| Benzene-d6 | 111 | 60-140 | | 07/15/2015 14:22 |
| Ethylbenzene-d10 | 97 | 60-140 | | 07/15/2015 14:22 |
| 1,2-DCB-d4 | 101 | 60-140 | | 07/15/2015 14:22 |

**Analyst(s):** KBO

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1507271 |
| **Project:** | #1645.001; Omo's Cleaners | **Extraction Method:** | SW5030B |
| **Date Received:** | 7/8/15 19:44 | **Analytical Method:** | SW8260B |
| **Date Prepared:** | 7/8/15 | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-3-12** | **1507271-016A** | **Soil** | **07/07/2015 15:05** | **GC18** | **107365** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Bromobenzene | ND | 0.033 | 6.7 | 07/15/2015 13:03 |
| Bromochloromethane | ND | 0.033 | 6.7 | 07/15/2015 13:03 |
| Bromodichloromethane | ND | 0.033 | 6.7 | 07/15/2015 13:03 |
| Bromoform | ND | 0.033 | 6.7 | 07/15/2015 13:03 |
| Bromomethane | ND | 0.033 | 6.7 | 07/15/2015 13:03 |
| Carbon Tetrachloride | ND | 0.033 | 6.7 | 07/15/2015 13:03 |
| Chlorobenzene | ND | 0.033 | 6.7 | 07/15/2015 13:03 |
| Chloroethane | ND | 0.033 | 6.7 | 07/15/2015 13:03 |
| Chloroform | ND | 0.033 | 6.7 | 07/15/2015 13:03 |
| Chloromethane | ND | 0.033 | 6.7 | 07/15/2015 13:03 |
| 2-Chlorotoluene | ND | 0.033 | 6.7 | 07/15/2015 13:03 |
| 4-Chlorotoluene | ND | 0.033 | 6.7 | 07/15/2015 13:03 |
| Dibromochloromethane | ND | 0.033 | 6.7 | 07/15/2015 13:03 |
| 1,2-Dibromo-3-chloropropane | ND | 0.027 | 6.7 | 07/15/2015 13:03 |
| 1,2-Dibromoethane (EDB) | ND | 0.027 | 6.7 | 07/15/2015 13:03 |
| Dibromomethane | ND | 0.033 | 6.7 | 07/15/2015 13:03 |
| 1,2-Dichlorobenzene | ND | 0.033 | 6.7 | 07/15/2015 13:03 |
| 1,3-Dichlorobenzene | ND | 0.033 | 6.7 | 07/15/2015 13:03 |
| 1,4-Dichlorobenzene | ND | 0.033 | 6.7 | 07/15/2015 13:03 |
| Dichlorodifluoromethane | ND | 0.033 | 6.7 | 07/15/2015 13:03 |
| 1,1-Dichloroethane | ND | 0.033 | 6.7 | 07/15/2015 13:03 |
| 1,2-Dichloroethane (1,2-DCA) | ND | 0.027 | 6.7 | 07/15/2015 13:03 |
| 1,1-Dichloroethene | ND | 0.033 | 6.7 | 07/15/2015 13:03 |
| cis-1,2-Dichloroethene | ND | 0.033 | 6.7 | 07/15/2015 13:03 |
| trans-1,2-Dichloroethene | ND | 0.033 | 6.7 | 07/15/2015 13:03 |
| 1,2-Dichloropropane | ND | 0.033 | 6.7 | 07/15/2015 13:03 |
| 1,3-Dichloropropane | ND | 0.033 | 6.7 | 07/15/2015 13:03 |
| 2,2-Dichloropropane | ND | 0.033 | 6.7 | 07/15/2015 13:03 |
| 1,1-Dichloropropene | ND | 0.033 | 6.7 | 07/15/2015 13:03 |
| cis-1,3-Dichloropropene | ND | 0.033 | 6.7 | 07/15/2015 13:03 |
| trans-1,3-Dichloropropene | ND | 0.033 | 6.7 | 07/15/2015 13:03 |
| Freon 113 | ND | 0.033 | 6.7 | 07/15/2015 13:03 |
| Hexachlorobutadiene | ND | 0.033 | 6.7 | 07/15/2015 13:03 |
| Hexachloroethane | ND | 0.033 | 6.7 | 07/15/2015 13:03 |
| Methylene chloride | ND | 0.033 | 6.7 | 07/15/2015 13:03 |
| 1,1,1-Tetrachloroethane | ND | 0.033 | 6.7 | 07/15/2015 13:03 |
| 1,1,2,2-Tetrachloroethane | ND | 0.033 | 6.7 | 07/15/2015 13:03 |
| Tetrachloroethene | **0.66** | 0.033 | 6.7 | 07/15/2015 13:03 |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



| McCampbell Analytical, Inc. | 1534 Willow Pass Road, Pittsburg, CA 94565-1701 |
|---|---|
| *"When Quality Counts"* | Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269<br>http://www.mccampbell.com / E-mail: main@mccampbell.com |

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1507271 |
| **Project:** | #1645.001; Omo's Cleaners | **Extraction Method:** | SW5030B |
| **Date Received:** | 7/8/15 19:44 | **Analytical Method:** | SW8260B |
| **Date Prepared:** | 7/8/15 | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-3-12** | **1507271-016A** | **Soil** | **07/07/2015 15:05** | **GC18** | **107365** |

| Analytes | Result | | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| 1,2,3-Trichlorobenzene | ND | | 0.033 | 6.7 | 07/15/2015 13:03 |
| 1,2,4-Trichlorobenzene | ND | | 0.033 | 6.7 | 07/15/2015 13:03 |
| 1,1,1-Trichloroethane | ND | | 0.033 | 6.7 | 07/15/2015 13:03 |
| 1,1,2-Trichloroethane | ND | | 0.033 | 6.7 | 07/15/2015 13:03 |
| Trichloroethene | ND | | 0.033 | 6.7 | 07/15/2015 13:03 |
| Trichlorofluoromethane | ND | | 0.033 | 6.7 | 07/15/2015 13:03 |
| 1,2,3-Trichloropropane | ND | | 0.033 | 6.7 | 07/15/2015 13:03 |
| Vinyl Chloride | ND | | 0.033 | 6.7 | 07/15/2015 13:03 |

| Surrogates | REC (%) | | Limits | | |
|---|---|---|---|---|---|
| Dibromofluoromethane | 114 | | 70-130 | | 07/15/2015 13:03 |
| Toluene-d8 | 107 | | 70-130 | | 07/15/2015 13:03 |
| 4-BFB | 110 | | 70-130 | | 07/15/2015 13:03 |
| Benzene-d6 | 117 | | 60-140 | | 07/15/2015 13:03 |
| Ethylbenzene-d10 | 98 | | 60-140 | | 07/15/2015 13:03 |
| 1,2-DCB-d4 | 99 | | 60-140 | | 07/15/2015 13:03 |

Analyst(s):   KF

---

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1507271 |
| **Project:** | #1645.001; Omo's Cleaners | **Extraction Method:** | SW5030B |
| **Date Received:** | 7/8/15 19:44 | **Analytical Method:** | SW8260B |
| **Date Prepared:** | 7/8/15 | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-3-16** | **1507271-017A** | **Soil** | **07/07/2015 15:10** | **GC18** | **107365** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Bromobenzene | ND | 0.025 | 5 | 07/15/2015 15:01 |
| Bromochloromethane | ND | 0.025 | 5 | 07/15/2015 15:01 |
| Bromodichloromethane | ND | 0.025 | 5 | 07/15/2015 15:01 |
| Bromoform | ND | 0.025 | 5 | 07/15/2015 15:01 |
| Bromomethane | ND | 0.025 | 5 | 07/15/2015 15:01 |
| Carbon Tetrachloride | ND | 0.025 | 5 | 07/15/2015 15:01 |
| Chlorobenzene | ND | 0.025 | 5 | 07/15/2015 15:01 |
| Chloroethane | ND | 0.025 | 5 | 07/15/2015 15:01 |
| Chloroform | ND | 0.025 | 5 | 07/15/2015 15:01 |
| Chloromethane | ND | 0.025 | 5 | 07/15/2015 15:01 |
| 2-Chlorotoluene | ND | 0.025 | 5 | 07/15/2015 15:01 |
| 4-Chlorotoluene | ND | 0.025 | 5 | 07/15/2015 15:01 |
| Dibromochloromethane | ND | 0.025 | 5 | 07/15/2015 15:01 |
| 1,2-Dibromo-3-chloropropane | ND | 0.020 | 5 | 07/15/2015 15:01 |
| 1,2-Dibromoethane (EDB) | ND | 0.020 | 5 | 07/15/2015 15:01 |
| Dibromomethane | ND | 0.025 | 5 | 07/15/2015 15:01 |
| 1,2-Dichlorobenzene | ND | 0.025 | 5 | 07/15/2015 15:01 |
| 1,3-Dichlorobenzene | ND | 0.025 | 5 | 07/15/2015 15:01 |
| 1,4-Dichlorobenzene | ND | 0.025 | 5 | 07/15/2015 15:01 |
| Dichlorodifluoromethane | ND | 0.025 | 5 | 07/15/2015 15:01 |
| 1,1-Dichloroethane | ND | 0.025 | 5 | 07/15/2015 15:01 |
| 1,2-Dichloroethane (1,2-DCA) | ND | 0.020 | 5 | 07/15/2015 15:01 |
| 1,1-Dichloroethene | ND | 0.025 | 5 | 07/15/2015 15:01 |
| cis-1,2-Dichloroethene | ND | 0.025 | 5 | 07/15/2015 15:01 |
| trans-1,2-Dichloroethene | ND | 0.025 | 5 | 07/15/2015 15:01 |
| 1,2-Dichloropropane | ND | 0.025 | 5 | 07/15/2015 15:01 |
| 1,3-Dichloropropane | ND | 0.025 | 5 | 07/15/2015 15:01 |
| 2,2-Dichloropropane | ND | 0.025 | 5 | 07/15/2015 15:01 |
| 1,1-Dichloropropene | ND | 0.025 | 5 | 07/15/2015 15:01 |
| cis-1,3-Dichloropropene | ND | 0.025 | 5 | 07/15/2015 15:01 |
| trans-1,3-Dichloropropene | ND | 0.025 | 5 | 07/15/2015 15:01 |
| Freon 113 | ND | 0.025 | 5 | 07/15/2015 15:01 |
| Hexachlorobutadiene | ND | 0.025 | 5 | 07/15/2015 15:01 |
| Hexachloroethane | ND | 0.025 | 5 | 07/15/2015 15:01 |
| Methylene chloride | ND | 0.025 | 5 | 07/15/2015 15:01 |
| 1,1,1-Tetrachloroethane | ND | 0.025 | 5 | 07/15/2015 15:01 |
| 1,1,2,2-Tetrachloroethane | ND | 0.025 | 5 | 07/15/2015 15:01 |
| Tetrachloroethene | **0.20** | 0.025 | 5 | 07/15/2015 15:01 |

*(Cont.)*


Angela Rydelius, Lab Manager



| McCampbell Analytical, Inc. | 1534 Willow Pass Road, Pittsburg, CA 94565-1701 |
|---|---|
| "When Quality Counts" | Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269<br>http://www.mccampbell.com / E-mail: main@mccampbell.com |

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1507271 |
| **Project:** | #1645.001; Omo's Cleaners | **Extraction Method:** | SW5030B |
| **Date Received:** | 7/8/15 19:44 | **Analytical Method:** | SW8260B |
| **Date Prepared:** | 7/8/15 | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-3-16** | **1507271-017A** | **Soil** | **07/07/2015 15:10** | **GC18** | **107365** |

| Analytes | Result | | RL | DF | | Date Analyzed |
|---|---|---|---|---|---|---|
| 1,2,3-Trichlorobenzene | ND | | 0.025 | 5 | | 07/15/2015 15:01 |
| 1,2,4-Trichlorobenzene | ND | | 0.025 | 5 | | 07/15/2015 15:01 |
| 1,1,1-Trichloroethane | ND | | 0.025 | 5 | | 07/15/2015 15:01 |
| 1,1,2-Trichloroethane | ND | | 0.025 | 5 | | 07/15/2015 15:01 |
| Trichloroethene | ND | | 0.025 | 5 | | 07/15/2015 15:01 |
| Trichlorofluoromethane | ND | | 0.025 | 5 | | 07/15/2015 15:01 |
| 1,2,3-Trichloropropane | ND | | 0.025 | 5 | | 07/15/2015 15:01 |
| Vinyl Chloride | ND | | 0.025 | 5 | | 07/15/2015 15:01 |

| Surrogates | REC (%) | | Limits | | | |
|---|---|---|---|---|---|---|
| Dibromofluoromethane | 114 | | 70-130 | | | 07/15/2015 15:01 |
| Toluene-d8 | 106 | | 70-130 | | | 07/15/2015 15:01 |
| 4-BFB | 109 | | 70-130 | | | 07/15/2015 15:01 |
| Benzene-d6 | 100 | | 60-140 | | | 07/15/2015 15:01 |
| Ethylbenzene-d10 | 82 | | 60-140 | | | 07/15/2015 15:01 |
| 1,2-DCB-d4 | 88 | | 60-140 | | | 07/15/2015 15:01 |

Analyst(s):   KBO

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1507271 |
| **Project:** | #1645.001; Omo's Cleaners | **Extraction Method:** | SW5030B |
| **Date Received:** | 7/8/15 19:44 | **Analytical Method:** | SW8260B |
| **Date Prepared:** | 7/8/15 | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-2-4** | **1507271-022A** | **Soil** | **07/08/2015 08:10** | **GC10** | **107365** |

| Analytes | Result | | RL | DF | | Date Analyzed |
|---|---|---|---|---|---|---|
| Bromobenzene | ND | | 0.020 | 4 | | 07/15/2015 14:41 |
| Bromochloromethane | ND | | 0.020 | 4 | | 07/15/2015 14:41 |
| Bromodichloromethane | ND | | 0.020 | 4 | | 07/15/2015 14:41 |
| Bromoform | ND | | 0.020 | 4 | | 07/15/2015 14:41 |
| Bromomethane | ND | | 0.020 | 4 | | 07/15/2015 14:41 |
| Carbon Tetrachloride | ND | | 0.020 | 4 | | 07/15/2015 14:41 |
| Chlorobenzene | ND | | 0.020 | 4 | | 07/15/2015 14:41 |
| Chloroethane | ND | | 0.020 | 4 | | 07/15/2015 14:41 |
| Chloroform | ND | | 0.020 | 4 | | 07/15/2015 14:41 |
| Chloromethane | ND | | 0.020 | 4 | | 07/15/2015 14:41 |
| 2-Chlorotoluene | ND | | 0.020 | 4 | | 07/15/2015 14:41 |
| 4-Chlorotoluene | ND | | 0.020 | 4 | | 07/15/2015 14:41 |
| Dibromochloromethane | ND | | 0.020 | 4 | | 07/15/2015 14:41 |
| 1,2-Dibromo-3-chloropropane | ND | | 0.016 | 4 | | 07/15/2015 14:41 |
| 1,2-Dibromoethane (EDB) | ND | | 0.016 | 4 | | 07/15/2015 14:41 |
| Dibromomethane | ND | | 0.020 | 4 | | 07/15/2015 14:41 |
| 1,2-Dichlorobenzene | ND | | 0.020 | 4 | | 07/15/2015 14:41 |
| 1,3-Dichlorobenzene | ND | | 0.020 | 4 | | 07/15/2015 14:41 |
| 1,4-Dichlorobenzene | ND | | 0.020 | 4 | | 07/15/2015 14:41 |
| Dichlorodifluoromethane | ND | | 0.020 | 4 | | 07/15/2015 14:41 |
| 1,1-Dichloroethane | ND | | 0.020 | 4 | | 07/15/2015 14:41 |
| 1,2-Dichloroethane (1,2-DCA) | ND | | 0.016 | 4 | | 07/15/2015 14:41 |
| 1,1-Dichloroethene | ND | | 0.020 | 4 | | 07/15/2015 14:41 |
| cis-1,2-Dichloroethene | ND | | 0.020 | 4 | | 07/15/2015 14:41 |
| trans-1,2-Dichloroethene | ND | | 0.020 | 4 | | 07/15/2015 14:41 |
| 1,2-Dichloropropane | ND | | 0.020 | 4 | | 07/15/2015 14:41 |
| 1,3-Dichloropropane | ND | | 0.020 | 4 | | 07/15/2015 14:41 |
| 2,2-Dichloropropane | ND | | 0.020 | 4 | | 07/15/2015 14:41 |
| 1,1-Dichloropropene | ND | | 0.020 | 4 | | 07/15/2015 14:41 |
| cis-1,3-Dichloropropene | ND | | 0.020 | 4 | | 07/15/2015 14:41 |
| trans-1,3-Dichloropropene | ND | | 0.020 | 4 | | 07/15/2015 14:41 |
| Freon 113 | ND | | 0.020 | 4 | | 07/15/2015 14:41 |
| Hexachlorobutadiene | ND | | 0.020 | 4 | | 07/15/2015 14:41 |
| Hexachloroethane | ND | | 0.020 | 4 | | 07/15/2015 14:41 |
| Methylene chloride | ND | | 0.020 | 4 | | 07/15/2015 14:41 |
| 1,1,1,2-Tetrachloroethane | ND | | 0.020 | 4 | | 07/15/2015 14:41 |
| 1,1,2,2-Tetrachloroethane | ND | | 0.020 | 4 | | 07/15/2015 14:41 |
| Tetrachloroethene | **0.35** | | 0.020 | 4 | | 07/15/2015 14:41 |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP



Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1507271 |
| **Project:** | #1645.001; Omo's Cleaners | **Extraction Method:** | SW5030B |
| **Date Received:** | 7/8/15 19:44 | **Analytical Method:** | SW8260B |
| **Date Prepared:** | 7/8/15 | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-2-4** | **1507271-022A** | **Soil** | **07/08/2015 08:10** | **GC10** | **107365** |

| Analytes | Result | | RL | DF | | Date Analyzed |
|---|---|---|---|---|---|---|
| 1,2,3-Trichlorobenzene | ND | | 0.020 | 4 | | 07/15/2015 14:41 |
| 1,2,4-Trichlorobenzene | ND | | 0.020 | 4 | | 07/15/2015 14:41 |
| 1,1,1-Trichloroethane | ND | | 0.020 | 4 | | 07/15/2015 14:41 |
| 1,1,2-Trichloroethane | ND | | 0.020 | 4 | | 07/15/2015 14:41 |
| Trichloroethene | ND | | 0.020 | 4 | | 07/15/2015 14:41 |
| Trichlorofluoromethane | ND | | 0.020 | 4 | | 07/15/2015 14:41 |
| 1,2,3-Trichloropropane | ND | | 0.020 | 4 | | 07/15/2015 14:41 |
| Vinyl Chloride | ND | | 0.020 | 4 | | 07/15/2015 14:41 |

| Surrogates | REC (%) | | Limits | | Date Analyzed |
|---|---|---|---|---|---|
| Dibromofluoromethane | 111 | | 70-130 | | 07/15/2015 14:41 |
| Toluene-d8 | 96 | | 70-130 | | 07/15/2015 14:41 |
| 4-BFB | 109 | | 70-130 | | 07/15/2015 14:41 |
| Benzene-d6 | 96 | | 60-140 | | 07/15/2015 14:41 |
| Ethylbenzene-d10 | 87 | | 60-140 | | 07/15/2015 14:41 |
| 1,2-DCB-d4 | 91 | | 60-140 | | 07/15/2015 14:41 |

**Analyst(s):**   KBO

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1507271 |
| **Project:** | #1645.001; Omo's Cleaners | **Extraction Method:** | SW5030B |
| **Date Received:** | 7/8/15 19:44 | **Analytical Method:** | SW8260B |
| **Date Prepared:** | 7/8/15 | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-2-8** | **1507271-023A** | **Soil** | **07/08/2015 08:15** | **GC10** | **107365** |

| Analytes | Result | | RL | DF | | Date Analyzed |
|---|---|---|---|---|---|---|
| Bromobenzene | ND | | 0.020 | 4 | | 07/15/2015 15:22 |
| Bromochloromethane | ND | | 0.020 | 4 | | 07/15/2015 15:22 |
| Bromodichloromethane | ND | | 0.020 | 4 | | 07/15/2015 15:22 |
| Bromoform | ND | | 0.020 | 4 | | 07/15/2015 15:22 |
| Bromomethane | ND | | 0.020 | 4 | | 07/15/2015 15:22 |
| Carbon Tetrachloride | ND | | 0.020 | 4 | | 07/15/2015 15:22 |
| Chlorobenzene | ND | | 0.020 | 4 | | 07/15/2015 15:22 |
| Chloroethane | ND | | 0.020 | 4 | | 07/15/2015 15:22 |
| Chloroform | ND | | 0.020 | 4 | | 07/15/2015 15:22 |
| Chloromethane | ND | | 0.020 | 4 | | 07/15/2015 15:22 |
| 2-Chlorotoluene | ND | | 0.020 | 4 | | 07/15/2015 15:22 |
| 4-Chlorotoluene | ND | | 0.020 | 4 | | 07/15/2015 15:22 |
| Dibromochloromethane | ND | | 0.020 | 4 | | 07/15/2015 15:22 |
| 1,2-Dibromo-3-chloropropane | ND | | 0.016 | 4 | | 07/15/2015 15:22 |
| 1,2-Dibromoethane (EDB) | ND | | 0.016 | 4 | | 07/15/2015 15:22 |
| Dibromomethane | ND | | 0.020 | 4 | | 07/15/2015 15:22 |
| 1,2-Dichlorobenzene | ND | | 0.020 | 4 | | 07/15/2015 15:22 |
| 1,3-Dichlorobenzene | ND | | 0.020 | 4 | | 07/15/2015 15:22 |
| 1,4-Dichlorobenzene | ND | | 0.020 | 4 | | 07/15/2015 15:22 |
| Dichlorodifluoromethane | ND | | 0.020 | 4 | | 07/15/2015 15:22 |
| 1,1-Dichloroethane | ND | | 0.020 | 4 | | 07/15/2015 15:22 |
| 1,2-Dichloroethane (1,2-DCA) | ND | | 0.016 | 4 | | 07/15/2015 15:22 |
| 1,1-Dichloroethene | ND | | 0.020 | 4 | | 07/15/2015 15:22 |
| cis-1,2-Dichloroethene | ND | | 0.020 | 4 | | 07/15/2015 15:22 |
| trans-1,2-Dichloroethene | ND | | 0.020 | 4 | | 07/15/2015 15:22 |
| 1,2-Dichloropropane | ND | | 0.020 | 4 | | 07/15/2015 15:22 |
| 1,3-Dichloropropane | ND | | 0.020 | 4 | | 07/15/2015 15:22 |
| 2,2-Dichloropropane | ND | | 0.020 | 4 | | 07/15/2015 15:22 |
| 1,1-Dichloropropene | ND | | 0.020 | 4 | | 07/15/2015 15:22 |
| cis-1,3-Dichloropropene | ND | | 0.020 | 4 | | 07/15/2015 15:22 |
| trans-1,3-Dichloropropene | ND | | 0.020 | 4 | | 07/15/2015 15:22 |
| Freon 113 | ND | | 0.020 | 4 | | 07/15/2015 15:22 |
| Hexachlorobutadiene | ND | | 0.020 | 4 | | 07/15/2015 15:22 |
| Hexachloroethane | ND | | 0.020 | 4 | | 07/15/2015 15:22 |
| Methylene chloride | ND | | 0.020 | 4 | | 07/15/2015 15:22 |
| 1,1,1-Tetrachloroethane | ND | | 0.020 | 4 | | 07/15/2015 15:22 |
| 1,1,2,2-Tetrachloroethane | ND | | 0.020 | 4 | | 07/15/2015 15:22 |
| Tetrachloroethene | **0.67** | | 0.020 | 4 | | 07/15/2015 15:22 |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP



Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

**Client:** Pangea Environmental Svcs., Inc.
**Project:** #1645.001; Omo's Cleaners
**Date Received:** 7/8/15 19:44
**Date Prepared:** 7/8/15

**WorkOrder:** 1507271
**Extraction Method:** SW5030B
**Analytical Method:** SW8260B
**Unit:** mg/kg

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-2-8** | **1507271-023A** | **Soil** | **07/08/2015 08:15** | **GC10** | **107365** |

| Analytes | Result | | RL | DF | | Date Analyzed |
|---|---|---|---|---|---|---|
| 1,2,3-Trichlorobenzene | ND | | 0.020 | 4 | | 07/15/2015 15:22 |
| 1,2,4-Trichlorobenzene | ND | | 0.020 | 4 | | 07/15/2015 15:22 |
| 1,1,1-Trichloroethane | ND | | 0.020 | 4 | | 07/15/2015 15:22 |
| 1,1,2-Trichloroethane | ND | | 0.020 | 4 | | 07/15/2015 15:22 |
| Trichloroethene | ND | | 0.020 | 4 | | 07/15/2015 15:22 |
| Trichlorofluoromethane | ND | | 0.020 | 4 | | 07/15/2015 15:22 |
| 1,2,3-Trichloropropane | ND | | 0.020 | 4 | | 07/15/2015 15:22 |
| Vinyl Chloride | ND | | 0.020 | 4 | | 07/15/2015 15:22 |

| Surrogates | REC (%) | Limits | | Date Analyzed |
|---|---|---|---|---|
| Dibromofluoromethane | 111 | 70-130 | | 07/15/2015 15:22 |
| Toluene-d8 | 95 | 70-130 | | 07/15/2015 15:22 |
| 4-BFB | 110 | 70-130 | | 07/15/2015 15:22 |
| Benzene-d6 | 98 | 60-140 | | 07/15/2015 15:22 |
| Ethylbenzene-d10 | 87 | 60-140 | | 07/15/2015 15:22 |
| 1,2-DCB-d4 | 96 | 60-140 | | 07/15/2015 15:22 |

**Analyst(s):** KBO

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1507271 |
| **Project:** | #1645.001; Omo's Cleaners | **Extraction Method:** | SW5030B |
| **Date Received:** | 7/8/15 19:44 | **Analytical Method:** | SW8260B |
| **Date Prepared:** | 7/8/15 | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-2-12** | **1507271-024A** | **Soil** | **07/08/2015 08:20** | **GC18** | **107365** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Bromobenzene | ND | 0.025 | 5 | 07/15/2015 15:41 |
| Bromochloromethane | ND | 0.025 | 5 | 07/15/2015 15:41 |
| Bromodichloromethane | ND | 0.025 | 5 | 07/15/2015 15:41 |
| Bromoform | ND | 0.025 | 5 | 07/15/2015 15:41 |
| Bromomethane | ND | 0.025 | 5 | 07/15/2015 15:41 |
| Carbon Tetrachloride | ND | 0.025 | 5 | 07/15/2015 15:41 |
| Chlorobenzene | ND | 0.025 | 5 | 07/15/2015 15:41 |
| Chloroethane | ND | 0.025 | 5 | 07/15/2015 15:41 |
| Chloroform | ND | 0.025 | 5 | 07/15/2015 15:41 |
| Chloromethane | ND | 0.025 | 5 | 07/15/2015 15:41 |
| 2-Chlorotoluene | ND | 0.025 | 5 | 07/15/2015 15:41 |
| 4-Chlorotoluene | ND | 0.025 | 5 | 07/15/2015 15:41 |
| Dibromochloromethane | ND | 0.025 | 5 | 07/15/2015 15:41 |
| 1,2-Dibromo-3-chloropropane | ND | 0.020 | 5 | 07/15/2015 15:41 |
| 1,2-Dibromoethane (EDB) | ND | 0.020 | 5 | 07/15/2015 15:41 |
| Dibromomethane | ND | 0.025 | 5 | 07/15/2015 15:41 |
| 1,2-Dichlorobenzene | ND | 0.025 | 5 | 07/15/2015 15:41 |
| 1,3-Dichlorobenzene | ND | 0.025 | 5 | 07/15/2015 15:41 |
| 1,4-Dichlorobenzene | ND | 0.025 | 5 | 07/15/2015 15:41 |
| Dichlorodifluoromethane | ND | 0.025 | 5 | 07/15/2015 15:41 |
| 1,1-Dichloroethane | ND | 0.025 | 5 | 07/15/2015 15:41 |
| 1,2-Dichloroethane (1,2-DCA) | ND | 0.020 | 5 | 07/15/2015 15:41 |
| 1,1-Dichloroethene | ND | 0.025 | 5 | 07/15/2015 15:41 |
| cis-1,2-Dichloroethene | ND | 0.025 | 5 | 07/15/2015 15:41 |
| trans-1,2-Dichloroethene | ND | 0.025 | 5 | 07/15/2015 15:41 |
| 1,2-Dichloropropane | ND | 0.025 | 5 | 07/15/2015 15:41 |
| 1,3-Dichloropropane | ND | 0.025 | 5 | 07/15/2015 15:41 |
| 2,2-Dichloropropane | ND | 0.025 | 5 | 07/15/2015 15:41 |
| 1,1-Dichloropropene | ND | 0.025 | 5 | 07/15/2015 15:41 |
| cis-1,3-Dichloropropene | ND | 0.025 | 5 | 07/15/2015 15:41 |
| trans-1,3-Dichloropropene | ND | 0.025 | 5 | 07/15/2015 15:41 |
| Freon 113 | ND | 0.025 | 5 | 07/15/2015 15:41 |
| Hexachlorobutadiene | ND | 0.025 | 5 | 07/15/2015 15:41 |
| Hexachloroethane | ND | 0.025 | 5 | 07/15/2015 15:41 |
| Methylene chloride | ND | 0.025 | 5 | 07/15/2015 15:41 |
| 1,1,1-Tetrachloroethane | ND | 0.025 | 5 | 07/15/2015 15:41 |
| 1,1,2,2-Tetrachloroethane | ND | 0.025 | 5 | 07/15/2015 15:41 |
| Tetrachloroethene | **0.73** | 0.025 | 5 | 07/15/2015 15:41 |

*(Cont.)*



Angela Rydelius, Lab Manager



McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

**Client:** Pangea Environmental Svcs., Inc.
**Project:** #1645.001; Omo's Cleaners
**Date Received:** 7/8/15 19:44
**Date Prepared:** 7/8/15

**WorkOrder:** 1507271
**Extraction Method:** SW5030B
**Analytical Method:** SW8260B
**Unit:** mg/kg

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-2-12** | **1507271-024A** | **Soil** | **07/08/2015 08:20** | **GC18** | **107365** |

| Analytes | Result | RL | DF | | Date Analyzed |
|---|---|---|---|---|---|
| 1,2,3-Trichlorobenzene | ND | 0.025 | 5 | | 07/15/2015 15:41 |
| 1,2,4-Trichlorobenzene | ND | 0.025 | 5 | | 07/15/2015 15:41 |
| 1,1,1-Trichloroethane | ND | 0.025 | 5 | | 07/15/2015 15:41 |
| 1,1,2-Trichloroethane | ND | 0.025 | 5 | | 07/15/2015 15:41 |
| Trichloroethene | ND | 0.025 | 5 | | 07/15/2015 15:41 |
| Trichlorofluoromethane | ND | 0.025 | 5 | | 07/15/2015 15:41 |
| 1,2,3-Trichloropropane | ND | 0.025 | 5 | | 07/15/2015 15:41 |
| Vinyl Chloride | ND | 0.025 | 5 | | 07/15/2015 15:41 |

| Surrogates | REC (%) | Limits | | | |
|---|---|---|---|---|---|
| Dibromofluoromethane | 114 | 70-130 | | | 07/15/2015 15:41 |
| Toluene-d8 | 106 | 70-130 | | | 07/15/2015 15:41 |
| 4-BFB | 108 | 70-130 | | | 07/15/2015 15:41 |
| Benzene-d6 | 109 | 60-140 | | | 07/15/2015 15:41 |
| Ethylbenzene-d10 | 91 | 60-140 | | | 07/15/2015 15:41 |
| 1,2-DCB-d4 | 95 | 60-140 | | | 07/15/2015 15:41 |

**Analyst(s):** KBO

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1507271 |
| **Project:** | #1645.001; Omo's Cleaners | **Extraction Method:** | SW5030B |
| **Date Received:** | 7/8/15 19:44 | **Analytical Method:** | SW8260B |
| **Date Prepared:** | 7/8/15 | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-2-16** | **1507271-025A** | **Soil** | **07/08/2015 08:35** | **GC16** | **107365** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Bromobenzene | ND | 0.033 | 6.7 | 07/15/2015 17:25 |
| Bromochloromethane | ND | 0.033 | 6.7 | 07/15/2015 17:25 |
| Bromodichloromethane | ND | 0.033 | 6.7 | 07/15/2015 17:25 |
| Bromoform | ND | 0.033 | 6.7 | 07/15/2015 17:25 |
| Bromomethane | ND | 0.033 | 6.7 | 07/15/2015 17:25 |
| Carbon Tetrachloride | ND | 0.033 | 6.7 | 07/15/2015 17:25 |
| Chlorobenzene | ND | 0.033 | 6.7 | 07/15/2015 17:25 |
| Chloroethane | ND | 0.033 | 6.7 | 07/15/2015 17:25 |
| Chloroform | ND | 0.033 | 6.7 | 07/15/2015 17:25 |
| Chloromethane | ND | 0.033 | 6.7 | 07/15/2015 17:25 |
| 2-Chlorotoluene | ND | 0.033 | 6.7 | 07/15/2015 17:25 |
| 4-Chlorotoluene | ND | 0.033 | 6.7 | 07/15/2015 17:25 |
| Dibromochloromethane | ND | 0.033 | 6.7 | 07/15/2015 17:25 |
| 1,2-Dibromo-3-chloropropane | ND | 0.027 | 6.7 | 07/15/2015 17:25 |
| 1,2-Dibromoethane (EDB) | ND | 0.027 | 6.7 | 07/15/2015 17:25 |
| Dibromomethane | ND | 0.033 | 6.7 | 07/15/2015 17:25 |
| 1,2-Dichlorobenzene | ND | 0.033 | 6.7 | 07/15/2015 17:25 |
| 1,3-Dichlorobenzene | ND | 0.033 | 6.7 | 07/15/2015 17:25 |
| 1,4-Dichlorobenzene | ND | 0.033 | 6.7 | 07/15/2015 17:25 |
| Dichlorodifluoromethane | ND | 0.033 | 6.7 | 07/15/2015 17:25 |
| 1,1-Dichloroethane | ND | 0.033 | 6.7 | 07/15/2015 17:25 |
| 1,2-Dichloroethane (1,2-DCA) | ND | 0.027 | 6.7 | 07/15/2015 17:25 |
| 1,1-Dichloroethene | ND | 0.033 | 6.7 | 07/15/2015 17:25 |
| cis-1,2-Dichloroethene | ND | 0.033 | 6.7 | 07/15/2015 17:25 |
| trans-1,2-Dichloroethene | ND | 0.033 | 6.7 | 07/15/2015 17:25 |
| 1,2-Dichloropropane | ND | 0.033 | 6.7 | 07/15/2015 17:25 |
| 1,3-Dichloropropane | ND | 0.033 | 6.7 | 07/15/2015 17:25 |
| 2,2-Dichloropropane | ND | 0.033 | 6.7 | 07/15/2015 17:25 |
| 1,1-Dichloropropene | ND | 0.033 | 6.7 | 07/15/2015 17:25 |
| cis-1,3-Dichloropropene | ND | 0.033 | 6.7 | 07/15/2015 17:25 |
| trans-1,3-Dichloropropene | ND | 0.033 | 6.7 | 07/15/2015 17:25 |
| Freon 113 | ND | 0.033 | 6.7 | 07/15/2015 17:25 |
| Hexachlorobutadiene | ND | 0.033 | 6.7 | 07/15/2015 17:25 |
| Hexachloroethane | ND | 0.033 | 6.7 | 07/15/2015 17:25 |
| Methylene chloride | ND | 0.033 | 6.7 | 07/15/2015 17:25 |
| 1,1,1,2-Tetrachloroethane | ND | 0.033 | 6.7 | 07/15/2015 17:25 |
| 1,1,2,2-Tetrachloroethane | ND | 0.033 | 6.7 | 07/15/2015 17:25 |
| Tetrachloroethene | **0.25** | 0.033 | 6.7 | 07/15/2015 17:25 |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP



Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1507271 |
| **Project:** | #1645.001; Omo's Cleaners | **Extraction Method:** | SW5030B |
| **Date Received:** | 7/8/15 19:44 | **Analytical Method:** | SW8260B |
| **Date Prepared:** | 7/8/15 | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-2-16** | **1507271-025A** | **Soil** | **07/08/2015 08:35** | **GC16** | **107365** |

| Analytes | Result | | RL | DF | | Date Analyzed |
|---|---|---|---|---|---|---|
| 1,2,3-Trichlorobenzene | ND | | 0.033 | 6.7 | | 07/15/2015 17:25 |
| 1,2,4-Trichlorobenzene | ND | | 0.033 | 6.7 | | 07/15/2015 17:25 |
| 1,1,1-Trichloroethane | ND | | 0.033 | 6.7 | | 07/15/2015 17:25 |
| 1,1,2-Trichloroethane | ND | | 0.033 | 6.7 | | 07/15/2015 17:25 |
| Trichloroethene | ND | | 0.033 | 6.7 | | 07/15/2015 17:25 |
| Trichlorofluoromethane | ND | | 0.033 | 6.7 | | 07/15/2015 17:25 |
| 1,2,3-Trichloropropane | ND | | 0.033 | 6.7 | | 07/15/2015 17:25 |
| Vinyl Chloride | ND | | 0.033 | 6.7 | | 07/15/2015 17:25 |

| Surrogates | REC (%) | | Limits | | | |
|---|---|---|---|---|---|---|
| Dibromofluoromethane | 101 | | 70-130 | | | 07/15/2015 17:25 |
| Toluene-d8 | 99 | | 70-130 | | | 07/15/2015 17:25 |
| 4-BFB | 96 | | 70-130 | | | 07/15/2015 17:25 |
| Benzene-d6 | 94 | | 60-140 | | | 07/15/2015 17:25 |
| Ethylbenzene-d10 | 94 | | 60-140 | | | 07/15/2015 17:25 |
| 1,2-DCB-d4 | 86 | | 60-140 | | | 07/15/2015 17:25 |

Analyst(s):   AK

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1507271 |
| **Project:** | #1645.001; Omo's Cleaners | **Extraction Method:** | SW5030B |
| **Date Received:** | 7/8/15 19:44 | **Analytical Method:** | SW8260B |
| **Date Prepared:** | 7/8/15 | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-1-4** | **1507271-026A** | **Soil** | **07/08/2015 09:00** | **GC16** | **107365** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Bromobenzene | ND | 0.020 | 4 | 07/15/2015 21:04 |
| Bromochloromethane | ND | 0.020 | 4 | 07/15/2015 21:04 |
| Bromodichloromethane | ND | 0.020 | 4 | 07/15/2015 21:04 |
| Bromoform | ND | 0.020 | 4 | 07/15/2015 21:04 |
| Bromomethane | ND | 0.020 | 4 | 07/15/2015 21:04 |
| Carbon Tetrachloride | ND | 0.020 | 4 | 07/15/2015 21:04 |
| Chlorobenzene | ND | 0.020 | 4 | 07/15/2015 21:04 |
| Chloroethane | ND | 0.020 | 4 | 07/15/2015 21:04 |
| Chloroform | ND | 0.020 | 4 | 07/15/2015 21:04 |
| Chloromethane | ND | 0.020 | 4 | 07/15/2015 21:04 |
| 2-Chlorotoluene | ND | 0.020 | 4 | 07/15/2015 21:04 |
| 4-Chlorotoluene | ND | 0.020 | 4 | 07/15/2015 21:04 |
| Dibromochloromethane | ND | 0.020 | 4 | 07/15/2015 21:04 |
| 1,2-Dibromo-3-chloropropane | ND | 0.016 | 4 | 07/15/2015 21:04 |
| 1,2-Dibromoethane (EDB) | ND | 0.016 | 4 | 07/15/2015 21:04 |
| Dibromomethane | ND | 0.020 | 4 | 07/15/2015 21:04 |
| 1,2-Dichlorobenzene | ND | 0.020 | 4 | 07/15/2015 21:04 |
| 1,3-Dichlorobenzene | ND | 0.020 | 4 | 07/15/2015 21:04 |
| 1,4-Dichlorobenzene | ND | 0.020 | 4 | 07/15/2015 21:04 |
| Dichlorodifluoromethane | ND | 0.020 | 4 | 07/15/2015 21:04 |
| 1,1-Dichloroethane | ND | 0.020 | 4 | 07/15/2015 21:04 |
| 1,2-Dichloroethane (1,2-DCA) | ND | 0.016 | 4 | 07/15/2015 21:04 |
| 1,1-Dichloroethene | ND | 0.020 | 4 | 07/15/2015 21:04 |
| cis-1,2-Dichloroethene | ND | 0.020 | 4 | 07/15/2015 21:04 |
| trans-1,2-Dichloroethene | ND | 0.020 | 4 | 07/15/2015 21:04 |
| 1,2-Dichloropropane | ND | 0.020 | 4 | 07/15/2015 21:04 |
| 1,3-Dichloropropane | ND | 0.020 | 4 | 07/15/2015 21:04 |
| 2,2-Dichloropropane | ND | 0.020 | 4 | 07/15/2015 21:04 |
| 1,1-Dichloropropene | ND | 0.020 | 4 | 07/15/2015 21:04 |
| cis-1,3-Dichloropropene | ND | 0.020 | 4 | 07/15/2015 21:04 |
| trans-1,3-Dichloropropene | ND | 0.020 | 4 | 07/15/2015 21:04 |
| Freon 113 | ND | 0.020 | 4 | 07/15/2015 21:04 |
| Hexachlorobutadiene | ND | 0.020 | 4 | 07/15/2015 21:04 |
| Hexachloroethane | ND | 0.020 | 4 | 07/15/2015 21:04 |
| Methylene chloride | ND | 0.020 | 4 | 07/15/2015 21:04 |
| 1,1,1-Tetrachloroethane | ND | 0.020 | 4 | 07/15/2015 21:04 |
| 1,1,2,2-Tetrachloroethane | ND | 0.020 | 4 | 07/15/2015 21:04 |
| Tetrachloroethene | **0.61** | 0.020 | 4 | 07/15/2015 21:04 |

*(Cont.)*

 Angela Rydelius, Lab Manager



| McCampbell Analytical, Inc. | 1534 Willow Pass Road, Pittsburg, CA 94565-1701 |
|---|---|
| "When Quality Counts" | Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269 |
| | http://www.mccampbell.com / E-mail: main@mccampbell.com |

# Analytical Report

**Client:** Pangea Environmental Svcs., Inc.

**Project:** #1645.001; Omo's Cleaners

**Date Received:** 7/8/15 19:44

**Date Prepared:** 7/8/15

**WorkOrder:** 1507271

**Extraction Method:** SW5030B

**Analytical Method:** SW8260B

**Unit:** mg/kg

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-1-4** | **1507271-026A** | **Soil** | **07/08/2015 09:00** | **GC16** | **107365** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| 1,2,3-Trichlorobenzene | ND | 0.020 | 4 | 07/15/2015 21:04 |
| 1,2,4-Trichlorobenzene | ND | 0.020 | 4 | 07/15/2015 21:04 |
| 1,1,1-Trichloroethane | ND | 0.020 | 4 | 07/15/2015 21:04 |
| 1,1,2-Trichloroethane | ND | 0.020 | 4 | 07/15/2015 21:04 |
| Trichloroethene | ND | 0.020 | 4 | 07/15/2015 21:04 |
| Trichlorofluoromethane | ND | 0.020 | 4 | 07/15/2015 21:04 |
| 1,2,3-Trichloropropane | ND | 0.020 | 4 | 07/15/2015 21:04 |
| Vinyl Chloride | ND | 0.020 | 4 | 07/15/2015 21:04 |

| Surrogates | REC (%) | Limits | | |
|---|---|---|---|---|
| Dibromofluoromethane | 103 | 70-130 | | 07/15/2015 21:04 |
| Toluene-d8 | 99 | 70-130 | | 07/15/2015 21:04 |
| 4-BFB | 95 | 70-130 | | 07/15/2015 21:04 |
| Benzene-d6 | 101 | 60-140 | | 07/15/2015 21:04 |
| Ethylbenzene-d10 | 98 | 60-140 | | 07/15/2015 21:04 |
| 1,2-DCB-d4 | 85 | 60-140 | | 07/15/2015 21:04 |

**Analyst(s):** AK

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1507271 |
| **Project:** | #1645.001; Omo's Cleaners | **Extraction Method:** | SW5030B |
| **Date Received:** | 7/8/15 19:44 | **Analytical Method:** | SW8260B |
| **Date Prepared:** | 7/8/15 | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-1-8** | **1507271-027A** | **Soil** | **07/08/2015 09:10** | **GC16** | **107365** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Bromobenzene | ND | 0.033 | 6.7 | 07/15/2015 21:47 |
| Bromochloromethane | ND | 0.033 | 6.7 | 07/15/2015 21:47 |
| Bromodichloromethane | ND | 0.033 | 6.7 | 07/15/2015 21:47 |
| Bromoform | ND | 0.033 | 6.7 | 07/15/2015 21:47 |
| Bromomethane | ND | 0.033 | 6.7 | 07/15/2015 21:47 |
| Carbon Tetrachloride | ND | 0.033 | 6.7 | 07/15/2015 21:47 |
| Chlorobenzene | ND | 0.033 | 6.7 | 07/15/2015 21:47 |
| Chloroethane | ND | 0.033 | 6.7 | 07/15/2015 21:47 |
| Chloroform | ND | 0.033 | 6.7 | 07/15/2015 21:47 |
| Chloromethane | ND | 0.033 | 6.7 | 07/15/2015 21:47 |
| 2-Chlorotoluene | ND | 0.033 | 6.7 | 07/15/2015 21:47 |
| 4-Chlorotoluene | ND | 0.033 | 6.7 | 07/15/2015 21:47 |
| Dibromochloromethane | ND | 0.033 | 6.7 | 07/15/2015 21:47 |
| 1,2-Dibromo-3-chloropropane | ND | 0.027 | 6.7 | 07/15/2015 21:47 |
| 1,2-Dibromoethane (EDB) | ND | 0.027 | 6.7 | 07/15/2015 21:47 |
| Dibromomethane | ND | 0.033 | 6.7 | 07/15/2015 21:47 |
| 1,2-Dichlorobenzene | ND | 0.033 | 6.7 | 07/15/2015 21:47 |
| 1,3-Dichlorobenzene | ND | 0.033 | 6.7 | 07/15/2015 21:47 |
| 1,4-Dichlorobenzene | ND | 0.033 | 6.7 | 07/15/2015 21:47 |
| Dichlorodifluoromethane | ND | 0.033 | 6.7 | 07/15/2015 21:47 |
| 1,1-Dichloroethane | ND | 0.033 | 6.7 | 07/15/2015 21:47 |
| 1,2-Dichloroethane (1,2-DCA) | ND | 0.027 | 6.7 | 07/15/2015 21:47 |
| 1,1-Dichloroethene | ND | 0.033 | 6.7 | 07/15/2015 21:47 |
| cis-1,2-Dichloroethene | ND | 0.033 | 6.7 | 07/15/2015 21:47 |
| trans-1,2-Dichloroethene | ND | 0.033 | 6.7 | 07/15/2015 21:47 |
| 1,2-Dichloropropane | ND | 0.033 | 6.7 | 07/15/2015 21:47 |
| 1,3-Dichloropropane | ND | 0.033 | 6.7 | 07/15/2015 21:47 |
| 2,2-Dichloropropane | ND | 0.033 | 6.7 | 07/15/2015 21:47 |
| 1,1-Dichloropropene | ND | 0.033 | 6.7 | 07/15/2015 21:47 |
| cis-1,3-Dichloropropene | ND | 0.033 | 6.7 | 07/15/2015 21:47 |
| trans-1,3-Dichloropropene | ND | 0.033 | 6.7 | 07/15/2015 21:47 |
| Freon 113 | ND | 0.033 | 6.7 | 07/15/2015 21:47 |
| Hexachlorobutadiene | ND | 0.033 | 6.7 | 07/15/2015 21:47 |
| Hexachloroethane | ND | 0.033 | 6.7 | 07/15/2015 21:47 |
| Methylene chloride | ND | 0.033 | 6.7 | 07/15/2015 21:47 |
| 1,1,1,2-Tetrachloroethane | ND | 0.033 | 6.7 | 07/15/2015 21:47 |
| 1,1,2,2-Tetrachloroethane | ND | 0.033 | 6.7 | 07/15/2015 21:47 |
| Tetrachloroethene | **1.3** | 0.033 | 6.7 | 07/15/2015 21:47 |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

**Client:** Pangea Environmental Svcs., Inc.
**Project:** #1645.001; Omo's Cleaners
**Date Received:** 7/8/15 19:44
**Date Prepared:** 7/8/15

**WorkOrder:** 1507271
**Extraction Method:** SW5030B
**Analytical Method:** SW8260B
**Unit:** mg/kg

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-1-8** | **1507271-027A** | **Soil** | **07/08/2015 09:10** | **GC16** | **107365** |

| Analytes | Result | | RL | DF | | Date Analyzed |
|---|---|---|---|---|---|---|
| 1,2,3-Trichlorobenzene | ND | | 0.033 | 6.7 | | 07/15/2015 21:47 |
| 1,2,4-Trichlorobenzene | ND | | 0.033 | 6.7 | | 07/15/2015 21:47 |
| 1,1,1-Trichloroethane | ND | | 0.033 | 6.7 | | 07/15/2015 21:47 |
| 1,1,2-Trichloroethane | ND | | 0.033 | 6.7 | | 07/15/2015 21:47 |
| Trichloroethene | ND | | 0.033 | 6.7 | | 07/15/2015 21:47 |
| Trichlorofluoromethane | ND | | 0.033 | 6.7 | | 07/15/2015 21:47 |
| 1,2,3-Trichloropropane | ND | | 0.033 | 6.7 | | 07/15/2015 21:47 |
| Vinyl Chloride | ND | | 0.033 | 6.7 | | 07/15/2015 21:47 |

| Surrogates | REC (%) | | Limits | | | |
|---|---|---|---|---|---|---|
| Dibromofluoromethane | 103 | | 70-130 | | | 07/15/2015 21:47 |
| Toluene-d8 | 97 | | 70-130 | | | 07/15/2015 21:47 |
| 4-BFB | 90 | | 70-130 | | | 07/15/2015 21:47 |
| Benzene-d6 | 100 | | 60-140 | | | 07/15/2015 21:47 |
| Ethylbenzene-d10 | 98 | | 60-140 | | | 07/15/2015 21:47 |
| 1,2-DCB-d4 | 85 | | 60-140 | | | 07/15/2015 21:47 |

**Analyst(s):**  AK

*(Cont.)*

Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1507271 |
| **Project:** | #1645.001; Omo's Cleaners | **Extraction Method:** | SW5030B |
| **Date Received:** | 7/8/15 19:44 | **Analytical Method:** | SW8260B |
| **Date Prepared:** | 7/8/15 | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-1-12** | **1507271-028A** | **Soil** | **07/08/2015 09:15** | **GC10** | **107365** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Bromobenzene | ND | 0.050 | 10 | 07/15/2015 16:45 |
| Bromochloromethane | ND | 0.050 | 10 | 07/15/2015 16:45 |
| Bromodichloromethane | ND | 0.050 | 10 | 07/15/2015 16:45 |
| Bromoform | ND | 0.050 | 10 | 07/15/2015 16:45 |
| Bromomethane | ND | 0.050 | 10 | 07/15/2015 16:45 |
| Carbon Tetrachloride | ND | 0.050 | 10 | 07/15/2015 16:45 |
| Chlorobenzene | ND | 0.050 | 10 | 07/15/2015 16:45 |
| Chloroethane | ND | 0.050 | 10 | 07/15/2015 16:45 |
| Chloroform | ND | 0.050 | 10 | 07/15/2015 16:45 |
| Chloromethane | ND | 0.050 | 10 | 07/15/2015 16:45 |
| 2-Chlorotoluene | ND | 0.050 | 10 | 07/15/2015 16:45 |
| 4-Chlorotoluene | ND | 0.050 | 10 | 07/15/2015 16:45 |
| Dibromochloromethane | ND | 0.050 | 10 | 07/15/2015 16:45 |
| 1,2-Dibromo-3-chloropropane | ND | 0.040 | 10 | 07/15/2015 16:45 |
| 1,2-Dibromoethane (EDB) | ND | 0.040 | 10 | 07/15/2015 16:45 |
| Dibromomethane | ND | 0.050 | 10 | 07/15/2015 16:45 |
| 1,2-Dichlorobenzene | ND | 0.050 | 10 | 07/15/2015 16:45 |
| 1,3-Dichlorobenzene | ND | 0.050 | 10 | 07/15/2015 16:45 |
| 1,4-Dichlorobenzene | ND | 0.050 | 10 | 07/15/2015 16:45 |
| Dichlorodifluoromethane | ND | 0.050 | 10 | 07/15/2015 16:45 |
| 1,1-Dichloroethane | ND | 0.050 | 10 | 07/15/2015 16:45 |
| 1,2-Dichloroethane (1,2-DCA) | ND | 0.040 | 10 | 07/15/2015 16:45 |
| 1,1-Dichloroethene | ND | 0.050 | 10 | 07/15/2015 16:45 |
| cis-1,2-Dichloroethene | ND | 0.050 | 10 | 07/15/2015 16:45 |
| trans-1,2-Dichloroethene | ND | 0.050 | 10 | 07/15/2015 16:45 |
| 1,2-Dichloropropane | ND | 0.050 | 10 | 07/15/2015 16:45 |
| 1,3-Dichloropropane | ND | 0.050 | 10 | 07/15/2015 16:45 |
| 2,2-Dichloropropane | ND | 0.050 | 10 | 07/15/2015 16:45 |
| 1,1-Dichloropropene | ND | 0.050 | 10 | 07/15/2015 16:45 |
| cis-1,3-Dichloropropene | ND | 0.050 | 10 | 07/15/2015 16:45 |
| trans-1,3-Dichloropropene | ND | 0.050 | 10 | 07/15/2015 16:45 |
| Freon 113 | ND | 0.050 | 10 | 07/15/2015 16:45 |
| Hexachlorobutadiene | ND | 0.050 | 10 | 07/15/2015 16:45 |
| Hexachloroethane | ND | 0.050 | 10 | 07/15/2015 16:45 |
| Methylene chloride | ND | 0.050 | 10 | 07/15/2015 16:45 |
| 1,1,1,2-Tetrachloroethane | ND | 0.050 | 10 | 07/15/2015 16:45 |
| 1,1,2,2-Tetrachloroethane | ND | 0.050 | 10 | 07/15/2015 16:45 |
| Tetrachloroethene | **1.0** | 0.050 | 10 | 07/15/2015 16:45 |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP



Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1507271 |
| **Project:** | #1645.001; Omo's Cleaners | **Extraction Method:** | SW5030B |
| **Date Received:** | 7/8/15 19:44 | **Analytical Method:** | SW8260B |
| **Date Prepared:** | 7/8/15 | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-1-12** | **1507271-028A** | **Soil** | **07/08/2015 09:15** | **GC10** | **107365** |

| Analytes | Result | | RL | DF | | Date Analyzed |
|---|---|---|---|---|---|---|
| 1,2,3-Trichlorobenzene | ND | | 0.050 | 10 | | 07/15/2015 16:45 |
| 1,2,4-Trichlorobenzene | ND | | 0.050 | 10 | | 07/15/2015 16:45 |
| 1,1,1-Trichloroethane | ND | | 0.050 | 10 | | 07/15/2015 16:45 |
| 1,1,2-Trichloroethane | ND | | 0.050 | 10 | | 07/15/2015 16:45 |
| Trichloroethene | ND | | 0.050 | 10 | | 07/15/2015 16:45 |
| Trichlorofluoromethane | ND | | 0.050 | 10 | | 07/15/2015 16:45 |
| 1,2,3-Trichloropropane | ND | | 0.050 | 10 | | 07/15/2015 16:45 |
| Vinyl Chloride | ND | | 0.050 | 10 | | 07/15/2015 16:45 |

| Surrogates | REC (%) | Limits | | Date Analyzed |
|---|---|---|---|---|
| Dibromofluoromethane | 114 | 70-130 | | 07/15/2015 16:45 |
| Toluene-d8 | 94 | 70-130 | | 07/15/2015 16:45 |
| 4-BFB | 100 | 70-130 | | 07/15/2015 16:45 |
| Benzene-d6 | 93 | 60-140 | | 07/15/2015 16:45 |
| Ethylbenzene-d10 | 78 | 60-140 | | 07/15/2015 16:45 |
| 1,2-DCB-d4 | 95 | 60-140 | | 07/15/2015 16:45 |

**Analyst(s):**   KBO

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1507271 |
| **Project:** | #1645.001; Omo's Cleaners | **Extraction Method:** | SW5030B |
| **Date Received:** | 7/8/15 19:44 | **Analytical Method:** | SW8260B |
| **Date Prepared:** | 7/8/15 | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-1-16** | **1507271-029A** | **Soil** | **07/08/2015 09:30** | **GC18** | **107365** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Bromobenzene | ND | 0.020 | 4 | 07/13/2015 19:47 |
| Bromochloromethane | ND | 0.020 | 4 | 07/13/2015 19:47 |
| Bromodichloromethane | ND | 0.020 | 4 | 07/13/2015 19:47 |
| Bromoform | ND | 0.020 | 4 | 07/13/2015 19:47 |
| Bromomethane | ND | 0.020 | 4 | 07/13/2015 19:47 |
| Carbon Tetrachloride | ND | 0.020 | 4 | 07/13/2015 19:47 |
| Chlorobenzene | ND | 0.020 | 4 | 07/13/2015 19:47 |
| Chloroethane | ND | 0.020 | 4 | 07/13/2015 19:47 |
| Chloroform | ND | 0.020 | 4 | 07/13/2015 19:47 |
| Chloromethane | ND | 0.020 | 4 | 07/13/2015 19:47 |
| 2-Chlorotoluene | ND | 0.020 | 4 | 07/13/2015 19:47 |
| 4-Chlorotoluene | ND | 0.020 | 4 | 07/13/2015 19:47 |
| Dibromochloromethane | ND | 0.020 | 4 | 07/13/2015 19:47 |
| 1,2-Dibromo-3-chloropropane | ND | 0.016 | 4 | 07/13/2015 19:47 |
| 1,2-Dibromoethane (EDB) | ND | 0.016 | 4 | 07/13/2015 19:47 |
| Dibromomethane | ND | 0.020 | 4 | 07/13/2015 19:47 |
| 1,2-Dichlorobenzene | ND | 0.020 | 4 | 07/13/2015 19:47 |
| 1,3-Dichlorobenzene | ND | 0.020 | 4 | 07/13/2015 19:47 |
| 1,4-Dichlorobenzene | ND | 0.020 | 4 | 07/13/2015 19:47 |
| Dichlorodifluoromethane | ND | 0.020 | 4 | 07/13/2015 19:47 |
| 1,1-Dichloroethane | ND | 0.020 | 4 | 07/13/2015 19:47 |
| 1,2-Dichloroethane (1,2-DCA) | ND | 0.016 | 4 | 07/13/2015 19:47 |
| 1,1-Dichloroethene | ND | 0.020 | 4 | 07/13/2015 19:47 |
| cis-1,2-Dichloroethene | ND | 0.020 | 4 | 07/13/2015 19:47 |
| trans-1,2-Dichloroethene | ND | 0.020 | 4 | 07/13/2015 19:47 |
| 1,2-Dichloropropane | ND | 0.020 | 4 | 07/13/2015 19:47 |
| 1,3-Dichloropropane | ND | 0.020 | 4 | 07/13/2015 19:47 |
| 2,2-Dichloropropane | ND | 0.020 | 4 | 07/13/2015 19:47 |
| 1,1-Dichloropropene | ND | 0.020 | 4 | 07/13/2015 19:47 |
| cis-1,3-Dichloropropene | ND | 0.020 | 4 | 07/13/2015 19:47 |
| trans-1,3-Dichloropropene | ND | 0.020 | 4 | 07/13/2015 19:47 |
| Freon 113 | ND | 0.020 | 4 | 07/13/2015 19:47 |
| Hexachlorobutadiene | ND | 0.020 | 4 | 07/13/2015 19:47 |
| Hexachloroethane | ND | 0.020 | 4 | 07/13/2015 19:47 |
| Methylene chloride | ND | 0.020 | 4 | 07/13/2015 19:47 |
| 1,1,1,2-Tetrachloroethane | ND | 0.020 | 4 | 07/13/2015 19:47 |
| 1,1,2,2-Tetrachloroethane | ND | 0.020 | 4 | 07/13/2015 19:47 |
| Tetrachloroethene | **0.34** | 0.020 | 4 | 07/13/2015 19:47 |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP



Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1507271 |
| **Project:** | #1645.001; Omo's Cleaners | **Extraction Method:** | SW5030B |
| **Date Received:** | 7/8/15 19:44 | **Analytical Method:** | SW8260B |
| **Date Prepared:** | 7/8/15 | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-1-16** | **1507271-029A** | **Soil** | **07/08/2015 09:30** | **GC18** | **107365** |

| Analytes | Result | | RL | DF | | Date Analyzed |
|---|---|---|---|---|---|---|
| 1,2,3-Trichlorobenzene | ND | | 0.020 | 4 | | 07/13/2015 19:47 |
| 1,2,4-Trichlorobenzene | ND | | 0.020 | 4 | | 07/13/2015 19:47 |
| 1,1,1-Trichloroethane | ND | | 0.020 | 4 | | 07/13/2015 19:47 |
| 1,1,2-Trichloroethane | ND | | 0.020 | 4 | | 07/13/2015 19:47 |
| Trichloroethene | ND | | 0.020 | 4 | | 07/13/2015 19:47 |
| Trichlorofluoromethane | ND | | 0.020 | 4 | | 07/13/2015 19:47 |
| 1,2,3-Trichloropropane | ND | | 0.020 | 4 | | 07/13/2015 19:47 |
| Vinyl Chloride | ND | | 0.020 | 4 | | 07/13/2015 19:47 |

| Surrogates | REC (%) | | Limits | | | |
|---|---|---|---|---|---|---|
| Dibromofluoromethane | 117 | | 70-130 | | | 07/13/2015 19:47 |
| Toluene-d8 | 109 | | 70-130 | | | 07/13/2015 19:47 |
| 4-BFB | 115 | | 70-130 | | | 07/13/2015 19:47 |
| Benzene-d6 | 112 | | 60-140 | | | 07/13/2015 19:47 |
| Ethylbenzene-d10 | 94 | | 60-140 | | | 07/13/2015 19:47 |
| 1,2-DCB-d4 | 98 | | 60-140 | | | 07/13/2015 19:47 |

Analyst(s):   KF



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1507271 |
| **Project:** | #1645.001; Omo's Cleaners | **Extraction Method:** | SW5030B |
| **Date Received:** | 7/8/15 19:44 | **Analytical Method:** | SW8260B |
| **Date Prepared:** | 7/10/15-7/11/15 | **Unit:** | μg/L |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-5** | **1507271-019A** | **Water** | **07/07/2015 16:00** | **GC16** | **107411** |

| Analytes | Result | | RL | DF | | Date Analyzed |
|---|---|---|---|---|---|---|
| Bromobenzene | ND | | 50 | 100 | | 07/10/2015 21:29 |
| Bromochloromethane | ND | | 50 | 100 | | 07/10/2015 21:29 |
| Bromodichloromethane | ND | | 50 | 100 | | 07/10/2015 21:29 |
| Bromoform | ND | | 50 | 100 | | 07/10/2015 21:29 |
| Bromomethane | ND | | 50 | 100 | | 07/10/2015 21:29 |
| Carbon Tetrachloride | ND | | 50 | 100 | | 07/10/2015 21:29 |
| Chlorobenzene | ND | | 50 | 100 | | 07/10/2015 21:29 |
| Chloroethane | ND | | 50 | 100 | | 07/10/2015 21:29 |
| Chloroform | ND | | 50 | 100 | | 07/10/2015 21:29 |
| Chloromethane | ND | | 50 | 100 | | 07/10/2015 21:29 |
| 2-Chlorotoluene | ND | | 50 | 100 | | 07/10/2015 21:29 |
| 4-Chlorotoluene | ND | | 50 | 100 | | 07/10/2015 21:29 |
| Dibromochloromethane | ND | | 50 | 100 | | 07/10/2015 21:29 |
| 1,2-Dibromo-3-chloropropane | ND | | 20 | 100 | | 07/10/2015 21:29 |
| 1,2-Dibromoethane (EDB) | ND | | 50 | 100 | | 07/10/2015 21:29 |
| Dibromomethane | ND | | 50 | 100 | | 07/10/2015 21:29 |
| 1,2-Dichlorobenzene | ND | | 50 | 100 | | 07/10/2015 21:29 |
| 1,3-Dichlorobenzene | ND | | 50 | 100 | | 07/10/2015 21:29 |
| 1,4-Dichlorobenzene | ND | | 50 | 100 | | 07/10/2015 21:29 |
| Dichlorodifluoromethane | ND | | 50 | 100 | | 07/10/2015 21:29 |
| 1,1-Dichloroethane | ND | | 50 | 100 | | 07/10/2015 21:29 |
| 1,2-Dichloroethane (1,2-DCA) | ND | | 50 | 100 | | 07/10/2015 21:29 |
| 1,1-Dichloroethene | ND | | 50 | 100 | | 07/10/2015 21:29 |
| cis-1,2-Dichloroethene | ND | | 50 | 100 | | 07/10/2015 21:29 |
| trans-1,2-Dichloroethene | ND | | 50 | 100 | | 07/10/2015 21:29 |
| 1,2-Dichloropropane | ND | | 50 | 100 | | 07/10/2015 21:29 |
| 1,3-Dichloropropane | ND | | 50 | 100 | | 07/10/2015 21:29 |
| 2,2-Dichloropropane | ND | | 50 | 100 | | 07/10/2015 21:29 |
| 1,1-Dichloropropene | ND | | 50 | 100 | | 07/10/2015 21:29 |
| cis-1,3-Dichloropropene | ND | | 50 | 100 | | 07/10/2015 21:29 |
| trans-1,3-Dichloropropene | ND | | 50 | 100 | | 07/10/2015 21:29 |
| Freon 113 | ND | | 50 | 100 | | 07/10/2015 21:29 |
| Hexachlorobutadiene | ND | | 50 | 100 | | 07/10/2015 21:29 |
| Hexachloroethane | ND | | 50 | 100 | | 07/10/2015 21:29 |
| Methylene chloride | ND | | 50 | 100 | | 07/10/2015 21:29 |
| 1,1,1,2-Tetrachloroethane | ND | | 50 | 100 | | 07/10/2015 21:29 |
| 1,1,2,2-Tetrachloroethane | ND | | 50 | 100 | | 07/10/2015 21:29 |
| Tetrachloroethene | **1300** | | 50 | 100 | | 07/10/2015 21:29 |

*(Cont.)*

Angela Rydelius, Lab Manager



| McCampbell Analytical, Inc. | 1534 Willow Pass Road, Pittsburg, CA 94565-1701 |
|---|---|
| *"When Quality Counts"* | Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269 |
| | http://www.mccampbell.com / E-mail: main@mccampbell.com |

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1507271 |
| **Project:** | #1645.001; Omo's Cleaners | **Extraction Method:** | SW5030B |
| **Date Received:** | 7/8/15 19:44 | **Analytical Method:** | SW8260B |
| **Date Prepared:** | 7/10/15-7/11/15 | **Unit:** | µg/L |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-5** | **1507271-019A** | **Water** | **07/07/2015 16:00** | **GC16** | **107411** |

| Analytes | Result | | RL | DF | | Date Analyzed |
|---|---|---|---|---|---|---|
| 1,2,3-Trichlorobenzene | ND | | 50 | 100 | | 07/10/2015 21:29 |
| 1,2,4-Trichlorobenzene | ND | | 50 | 100 | | 07/10/2015 21:29 |
| 1,1,1-Trichloroethane | ND | | 50 | 100 | | 07/10/2015 21:29 |
| 1,1,2-Trichloroethane | ND | | 50 | 100 | | 07/10/2015 21:29 |
| Trichloroethene | ND | | 50 | 100 | | 07/10/2015 21:29 |
| Trichlorofluoromethane | ND | | 50 | 100 | | 07/10/2015 21:29 |
| 1,2,3-Trichloropropane | ND | | 50 | 100 | | 07/10/2015 21:29 |
| Vinyl Chloride | ND | | 50 | 100 | | 07/10/2015 21:29 |

| Surrogates | REC (%) | | Limits | | |
|---|---|---|---|---|---|
| Dibromofluoromethane | 103 | | 70-130 | | 07/10/2015 21:29 |
| Toluene-d8 | 98 | | 70-130 | | 07/10/2015 21:29 |
| 4-BFB | 92 | | 70-130 | | 07/10/2015 21:29 |

Analyst(s):   AK

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1507271 |
| **Project:** | #1645.001; Omo's Cleaners | **Extraction Method:** | SW5030B |
| **Date Received:** | 7/8/15 19:44 | **Analytical Method:** | SW8260B |
| **Date Prepared:** | 7/10/15-7/11/15 | **Unit:** | μg/L |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-4** | **1507271-020A** | **Water** | **07/07/2015 16:25** | **GC28** | **107411** |

| Analytes | Result | | RL | DF | | Date Analyzed |
|---|---|---|---|---|---|---|
| Bromobenzene | ND | | 120 | 250 | | 07/10/2015 21:14 |
| Bromochloromethane | ND | | 120 | 250 | | 07/10/2015 21:14 |
| Bromodichloromethane | ND | | 120 | 250 | | 07/10/2015 21:14 |
| Bromoform | ND | | 120 | 250 | | 07/10/2015 21:14 |
| Bromomethane | ND | | 120 | 250 | | 07/10/2015 21:14 |
| Carbon Tetrachloride | ND | | 120 | 250 | | 07/10/2015 21:14 |
| Chlorobenzene | ND | | 120 | 250 | | 07/10/2015 21:14 |
| Chloroethane | ND | | 120 | 250 | | 07/10/2015 21:14 |
| Chloroform | ND | | 120 | 250 | | 07/10/2015 21:14 |
| Chloromethane | ND | | 120 | 250 | | 07/10/2015 21:14 |
| 2-Chlorotoluene | ND | | 120 | 250 | | 07/10/2015 21:14 |
| 4-Chlorotoluene | ND | | 120 | 250 | | 07/10/2015 21:14 |
| Dibromochloromethane | ND | | 120 | 250 | | 07/10/2015 21:14 |
| 1,2-Dibromo-3-chloropropane | ND | | 50 | 250 | | 07/10/2015 21:14 |
| 1,2-Dibromoethane (EDB) | ND | | 120 | 250 | | 07/10/2015 21:14 |
| Dibromomethane | ND | | 120 | 250 | | 07/10/2015 21:14 |
| 1,2-Dichlorobenzene | ND | | 120 | 250 | | 07/10/2015 21:14 |
| 1,3-Dichlorobenzene | ND | | 120 | 250 | | 07/10/2015 21:14 |
| 1,4-Dichlorobenzene | ND | | 120 | 250 | | 07/10/2015 21:14 |
| Dichlorodifluoromethane | ND | | 120 | 250 | | 07/10/2015 21:14 |
| 1,1-Dichloroethane | ND | | 120 | 250 | | 07/10/2015 21:14 |
| 1,2-Dichloroethane (1,2-DCA) | ND | | 120 | 250 | | 07/10/2015 21:14 |
| 1,1-Dichloroethene | ND | | 120 | 250 | | 07/10/2015 21:14 |
| cis-1,2-Dichloroethene | ND | | 120 | 250 | | 07/10/2015 21:14 |
| trans-1,2-Dichloroethene | ND | | 120 | 250 | | 07/10/2015 21:14 |
| 1,2-Dichloropropane | ND | | 120 | 250 | | 07/10/2015 21:14 |
| 1,3-Dichloropropane | ND | | 120 | 250 | | 07/10/2015 21:14 |
| 2,2-Dichloropropane | ND | | 120 | 250 | | 07/10/2015 21:14 |
| 1,1-Dichloropropene | ND | | 120 | 250 | | 07/10/2015 21:14 |
| cis-1,3-Dichloropropene | ND | | 120 | 250 | | 07/10/2015 21:14 |
| trans-1,3-Dichloropropene | ND | | 120 | 250 | | 07/10/2015 21:14 |
| Freon 113 | ND | | 120 | 250 | | 07/10/2015 21:14 |
| Hexachlorobutadiene | ND | | 120 | 250 | | 07/10/2015 21:14 |
| Hexachloroethane | ND | | 120 | 250 | | 07/10/2015 21:14 |
| Methylene chloride | ND | | 120 | 250 | | 07/10/2015 21:14 |
| 1,1,1,2-Tetrachloroethane | ND | | 120 | 250 | | 07/10/2015 21:14 |
| 1,1,2,2-Tetrachloroethane | ND | | 120 | 250 | | 07/10/2015 21:14 |
| Tetrachloroethene | **3600** | | 120 | 250 | | 07/10/2015 21:14 |

*(Cont.)*



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1507271 |
| **Project:** | #1645.001; Omo's Cleaners | **Extraction Method:** | SW5030B |
| **Date Received:** | 7/8/15 19:44 | **Analytical Method:** | SW8260B |
| **Date Prepared:** | 7/10/15-7/11/15 | **Unit:** | µg/L |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-4** | **1507271-020A** | **Water** | **07/07/2015 16:25** | **GC28** | **107411** |

| Analytes | Result | | RL | DF | | Date Analyzed |
|---|---|---|---|---|---|---|
| 1,2,3-Trichlorobenzene | ND | | 120 | 250 | | 07/10/2015 21:14 |
| 1,2,4-Trichlorobenzene | ND | | 120 | 250 | | 07/10/2015 21:14 |
| 1,1,1-Trichloroethane | ND | | 120 | 250 | | 07/10/2015 21:14 |
| 1,1,2-Trichloroethane | ND | | 120 | 250 | | 07/10/2015 21:14 |
| Trichloroethene | ND | | 120 | 250 | | 07/10/2015 21:14 |
| Trichlorofluoromethane | ND | | 120 | 250 | | 07/10/2015 21:14 |
| 1,2,3-Trichloropropane | ND | | 120 | 250 | | 07/10/2015 21:14 |
| Vinyl Chloride | ND | | 120 | 250 | | 07/10/2015 21:14 |

| Surrogates | REC (%) | | Limits | | | |
|---|---|---|---|---|---|---|
| Dibromofluoromethane | 109 | | 70-130 | | | 07/10/2015 21:14 |
| Toluene-d8 | 104 | | 70-130 | | | 07/10/2015 21:14 |
| 4-BFB | 93 | | 70-130 | | | 07/10/2015 21:14 |

Analyst(s):   KBO

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1507271 |
| **Project:** | #1645.001; Omo's Cleaners | **Extraction Method:** | SW5030B |
| **Date Received:** | 7/8/15 19:44 | **Analytical Method:** | SW8260B |
| **Date Prepared:** | 7/10/15-7/11/15 | **Unit:** | μg/L |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-3** | **1507271-021A** | **Water** | **07/07/2015 16:40** | **GC28** | **107411** |

| Analytes | Result | | RL | DF | | Date Analyzed |
|---|---|---|---|---|---|---|
| Bromobenzene | ND | | 250 | 500 | | 07/10/2015 21:51 |
| Bromochloromethane | ND | | 250 | 500 | | 07/10/2015 21:51 |
| Bromodichloromethane | ND | | 250 | 500 | | 07/10/2015 21:51 |
| Bromoform | ND | | 250 | 500 | | 07/10/2015 21:51 |
| Bromomethane | ND | | 250 | 500 | | 07/10/2015 21:51 |
| Carbon Tetrachloride | ND | | 250 | 500 | | 07/10/2015 21:51 |
| Chlorobenzene | ND | | 250 | 500 | | 07/10/2015 21:51 |
| Chloroethane | ND | | 250 | 500 | | 07/10/2015 21:51 |
| Chloroform | ND | | 250 | 500 | | 07/10/2015 21:51 |
| Chloromethane | ND | | 250 | 500 | | 07/10/2015 21:51 |
| 2-Chlorotoluene | ND | | 250 | 500 | | 07/10/2015 21:51 |
| 4-Chlorotoluene | ND | | 250 | 500 | | 07/10/2015 21:51 |
| Dibromochloromethane | ND | | 250 | 500 | | 07/10/2015 21:51 |
| 1,2-Dibromo-3-chloropropane | ND | | 100 | 500 | | 07/10/2015 21:51 |
| 1,2-Dibromoethane (EDB) | ND | | 250 | 500 | | 07/10/2015 21:51 |
| Dibromomethane | ND | | 250 | 500 | | 07/10/2015 21:51 |
| 1,2-Dichlorobenzene | ND | | 250 | 500 | | 07/10/2015 21:51 |
| 1,3-Dichlorobenzene | ND | | 250 | 500 | | 07/10/2015 21:51 |
| 1,4-Dichlorobenzene | ND | | 250 | 500 | | 07/10/2015 21:51 |
| Dichlorodifluoromethane | ND | | 250 | 500 | | 07/10/2015 21:51 |
| 1,1-Dichloroethane | ND | | 250 | 500 | | 07/10/2015 21:51 |
| 1,2-Dichloroethane (1,2-DCA) | ND | | 250 | 500 | | 07/10/2015 21:51 |
| 1,1-Dichloroethene | ND | | 250 | 500 | | 07/10/2015 21:51 |
| cis-1,2-Dichloroethene | ND | | 250 | 500 | | 07/10/2015 21:51 |
| trans-1,2-Dichloroethene | ND | | 250 | 500 | | 07/10/2015 21:51 |
| 1,2-Dichloropropane | ND | | 250 | 500 | | 07/10/2015 21:51 |
| 1,3-Dichloropropane | ND | | 250 | 500 | | 07/10/2015 21:51 |
| 2,2-Dichloropropane | ND | | 250 | 500 | | 07/10/2015 21:51 |
| 1,1-Dichloropropene | ND | | 250 | 500 | | 07/10/2015 21:51 |
| cis-1,3-Dichloropropene | ND | | 250 | 500 | | 07/10/2015 21:51 |
| trans-1,3-Dichloropropene | ND | | 250 | 500 | | 07/10/2015 21:51 |
| Freon 113 | ND | | 250 | 500 | | 07/10/2015 21:51 |
| Hexachlorobutadiene | ND | | 250 | 500 | | 07/10/2015 21:51 |
| Hexachloroethane | ND | | 250 | 500 | | 07/10/2015 21:51 |
| Methylene chloride | ND | | 250 | 500 | | 07/10/2015 21:51 |
| 1,1,1,2-Tetrachloroethane | ND | | 250 | 500 | | 07/10/2015 21:51 |
| 1,1,2,2-Tetrachloroethane | ND | | 250 | 500 | | 07/10/2015 21:51 |
| Tetrachloroethene | **3800** | | 250 | 500 | | 07/10/2015 21:51 |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

 Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1507271 |
| **Project:** | #1645.001; Omo's Cleaners | **Extraction Method:** | SW5030B |
| **Date Received:** | 7/8/15 19:44 | **Analytical Method:** | SW8260B |
| **Date Prepared:** | 7/10/15-7/11/15 | **Unit:** | μg/L |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-3** | **1507271-021A** | **Water** | **07/07/2015 16:40** | **GC28** | **107411** |

| Analytes | Result | | RL | DF | | Date Analyzed |
|---|---|---|---|---|---|---|
| 1,2,3-Trichlorobenzene | ND | | 250 | 500 | | 07/10/2015 21:51 |
| 1,2,4-Trichlorobenzene | ND | | 250 | 500 | | 07/10/2015 21:51 |
| 1,1,1-Trichloroethane | ND | | 250 | 500 | | 07/10/2015 21:51 |
| 1,1,2-Trichloroethane | ND | | 250 | 500 | | 07/10/2015 21:51 |
| Trichloroethene | ND | | 250 | 500 | | 07/10/2015 21:51 |
| Trichlorofluoromethane | ND | | 250 | 500 | | 07/10/2015 21:51 |
| 1,2,3-Trichloropropane | ND | | 250 | 500 | | 07/10/2015 21:51 |
| Vinyl Chloride | ND | | 250 | 500 | | 07/10/2015 21:51 |

| Surrogates | REC (%) | | Limits | | |
|---|---|---|---|---|---|
| Dibromofluoromethane | 108 | | 70-130 | | 07/10/2015 21:51 |
| Toluene-d8 | 103 | | 70-130 | | 07/10/2015 21:51 |
| 4-BFB | 90 | | 70-130 | | 07/10/2015 21:51 |

Analyst(s):   KBO

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



McCampbell Analytical, Inc.
"When Quality Counts"

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

**Client:** Pangea Environmental Svcs., Inc.
**Project:** #1645.001; Omo's Cleaners
**Date Received:** 7/8/15 19:44
**Date Prepared:** 7/10/15-7/11/15

**WorkOrder:** 1507271
**Extraction Method:** SW5030B
**Analytical Method:** SW8260B
**Unit:** μg/L

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-2** | **1507271-030A** | **Water** | **07/08/2015 10:00** | **GC28** | **107411** |

| Analytes | Result | | RL | DF | | Date Analyzed |
|---|---|---|---|---|---|---|
| Bromobenzene | ND | | 500 | 1,000 | | 07/10/2015 22:29 |
| Bromochloromethane | ND | | 500 | 1,000 | | 07/10/2015 22:29 |
| Bromodichloromethane | ND | | 500 | 1,000 | | 07/10/2015 22:29 |
| Bromoform | ND | | 500 | 1,000 | | 07/10/2015 22:29 |
| Bromomethane | ND | | 500 | 1,000 | | 07/10/2015 22:29 |
| Carbon Tetrachloride | ND | | 500 | 1,000 | | 07/10/2015 22:29 |
| Chlorobenzene | ND | | 500 | 1,000 | | 07/10/2015 22:29 |
| Chloroethane | ND | | 500 | 1,000 | | 07/10/2015 22:29 |
| Chloroform | ND | | 500 | 1,000 | | 07/10/2015 22:29 |
| Chloromethane | ND | | 500 | 1,000 | | 07/10/2015 22:29 |
| 2-Chlorotoluene | ND | | 500 | 1,000 | | 07/10/2015 22:29 |
| 4-Chlorotoluene | ND | | 500 | 1,000 | | 07/10/2015 22:29 |
| Dibromochloromethane | ND | | 500 | 1,000 | | 07/10/2015 22:29 |
| 1,2-Dibromo-3-chloropropane | ND | | 200 | 1,000 | | 07/10/2015 22:29 |
| 1,2-Dibromoethane (EDB) | ND | | 500 | 1,000 | | 07/10/2015 22:29 |
| Dibromomethane | ND | | 500 | 1,000 | | 07/10/2015 22:29 |
| 1,2-Dichlorobenzene | ND | | 500 | 1,000 | | 07/10/2015 22:29 |
| 1,3-Dichlorobenzene | ND | | 500 | 1,000 | | 07/10/2015 22:29 |
| 1,4-Dichlorobenzene | ND | | 500 | 1,000 | | 07/10/2015 22:29 |
| Dichlorodifluoromethane | ND | | 500 | 1,000 | | 07/10/2015 22:29 |
| 1,1-Dichloroethane | ND | | 500 | 1,000 | | 07/10/2015 22:29 |
| 1,2-Dichloroethane (1,2-DCA) | ND | | 500 | 1,000 | | 07/10/2015 22:29 |
| 1,1-Dichloroethene | ND | | 500 | 1,000 | | 07/10/2015 22:29 |
| cis-1,2-Dichloroethene | ND | | 500 | 1,000 | | 07/10/2015 22:29 |
| trans-1,2-Dichloroethene | ND | | 500 | 1,000 | | 07/10/2015 22:29 |
| 1,2-Dichloropropane | ND | | 500 | 1,000 | | 07/10/2015 22:29 |
| 1,3-Dichloropropane | ND | | 500 | 1,000 | | 07/10/2015 22:29 |
| 2,2-Dichloropropane | ND | | 500 | 1,000 | | 07/10/2015 22:29 |
| 1,1-Dichloropropene | ND | | 500 | 1,000 | | 07/10/2015 22:29 |
| cis-1,3-Dichloropropene | ND | | 500 | 1,000 | | 07/10/2015 22:29 |
| trans-1,3-Dichloropropene | ND | | 500 | 1,000 | | 07/10/2015 22:29 |
| Freon 113 | ND | | 500 | 1,000 | | 07/10/2015 22:29 |
| Hexachlorobutadiene | ND | | 500 | 1,000 | | 07/10/2015 22:29 |
| Hexachloroethane | ND | | 500 | 1,000 | | 07/10/2015 22:29 |
| Methylene chloride | ND | | 500 | 1,000 | | 07/10/2015 22:29 |
| 1,1,1,2-Tetrachloroethane | ND | | 500 | 1,000 | | 07/10/2015 22:29 |
| 1,1,2,2-Tetrachloroethane | ND | | 500 | 1,000 | | 07/10/2015 22:29 |
| Tetrachloroethene | **4400** | | 500 | 1,000 | | 07/10/2015 22:29 |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP



Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1507271 |
| **Project:** | #1645.001; Omo's Cleaners | **Extraction Method:** | SW5030B |
| **Date Received:** | 7/8/15 19:44 | **Analytical Method:** | SW8260B |
| **Date Prepared:** | 7/10/15-7/11/15 | **Unit:** | µg/L |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-2** | **1507271-030A** | **Water** | **07/08/2015 10:00** | **GC28** | **107411** |

| Analytes | Result | | RL | DF | | Date Analyzed |
|---|---|---|---|---|---|---|
| 1,2,3-Trichlorobenzene | ND | | 500 | 1,000 | | 07/10/2015 22:29 |
| 1,2,4-Trichlorobenzene | ND | | 500 | 1,000 | | 07/10/2015 22:29 |
| 1,1,1-Trichloroethane | ND | | 500 | 1,000 | | 07/10/2015 22:29 |
| 1,1,2-Trichloroethane | ND | | 500 | 1,000 | | 07/10/2015 22:29 |
| Trichloroethene | ND | | 500 | 1,000 | | 07/10/2015 22:29 |
| Trichlorofluoromethane | ND | | 500 | 1,000 | | 07/10/2015 22:29 |
| 1,2,3-Trichloropropane | ND | | 500 | 1,000 | | 07/10/2015 22:29 |
| Vinyl Chloride | ND | | 500 | 1,000 | | 07/10/2015 22:29 |

| Surrogates | REC (%) | | Limits | | | |
|---|---|---|---|---|---|---|
| Dibromofluoromethane | 108 | | 70-130 | | | 07/10/2015 22:29 |
| Toluene-d8 | 103 | | 70-130 | | | 07/10/2015 22:29 |
| 4-BFB | 89 | | 70-130 | | | 07/10/2015 22:29 |

Analyst(s):   KBO

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1507271 |
| **Project:** | #1645.001; Omo's Cleaners | **Extraction Method:** | SW5030B |
| **Date Received:** | 7/8/15 19:44 | **Analytical Method:** | SW8260B |
| **Date Prepared:** | 7/10/15-7/11/15 | **Unit:** | μg/L |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-1** | **1507271-031A** | **Water** | **07/08/2015 10:10** | **GC10** | **107411** |

| Analytes | Result | | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Bromobenzene | ND | | 500 | 1,000 | 07/11/2015 03:15 |
| Bromochloromethane | ND | | 500 | 1,000 | 07/11/2015 03:15 |
| Bromodichloromethane | ND | | 500 | 1,000 | 07/11/2015 03:15 |
| Bromoform | ND | | 500 | 1,000 | 07/11/2015 03:15 |
| Bromomethane | ND | | 500 | 1,000 | 07/11/2015 03:15 |
| Carbon Tetrachloride | ND | | 500 | 1,000 | 07/11/2015 03:15 |
| Chlorobenzene | ND | | 500 | 1,000 | 07/11/2015 03:15 |
| Chloroethane | ND | | 500 | 1,000 | 07/11/2015 03:15 |
| Chloroform | ND | | 500 | 1,000 | 07/11/2015 03:15 |
| Chloromethane | ND | | 500 | 1,000 | 07/11/2015 03:15 |
| 2-Chlorotoluene | ND | | 500 | 1,000 | 07/11/2015 03:15 |
| 4-Chlorotoluene | ND | | 500 | 1,000 | 07/11/2015 03:15 |
| Dibromochloromethane | ND | | 500 | 1,000 | 07/11/2015 03:15 |
| 1,2-Dibromo-3-chloropropane | ND | | 200 | 1,000 | 07/11/2015 03:15 |
| 1,2-Dibromoethane (EDB) | ND | | 500 | 1,000 | 07/11/2015 03:15 |
| Dibromomethane | ND | | 500 | 1,000 | 07/11/2015 03:15 |
| 1,2-Dichlorobenzene | ND | | 500 | 1,000 | 07/11/2015 03:15 |
| 1,3-Dichlorobenzene | ND | | 500 | 1,000 | 07/11/2015 03:15 |
| 1,4-Dichlorobenzene | ND | | 500 | 1,000 | 07/11/2015 03:15 |
| Dichlorodifluoromethane | ND | | 500 | 1,000 | 07/11/2015 03:15 |
| 1,1-Dichloroethane | ND | | 500 | 1,000 | 07/11/2015 03:15 |
| 1,2-Dichloroethane (1,2-DCA) | ND | | 500 | 1,000 | 07/11/2015 03:15 |
| 1,1-Dichloroethene | ND | | 500 | 1,000 | 07/11/2015 03:15 |
| cis-1,2-Dichloroethene | ND | | 500 | 1,000 | 07/11/2015 03:15 |
| trans-1,2-Dichloroethene | ND | | 500 | 1,000 | 07/11/2015 03:15 |
| 1,2-Dichloropropane | ND | | 500 | 1,000 | 07/11/2015 03:15 |
| 1,3-Dichloropropane | ND | | 500 | 1,000 | 07/11/2015 03:15 |
| 2,2-Dichloropropane | ND | | 500 | 1,000 | 07/11/2015 03:15 |
| 1,1-Dichloropropene | ND | | 500 | 1,000 | 07/11/2015 03:15 |
| cis-1,3-Dichloropropene | ND | | 500 | 1,000 | 07/11/2015 03:15 |
| trans-1,3-Dichloropropene | ND | | 500 | 1,000 | 07/11/2015 03:15 |
| Freon 113 | ND | | 500 | 1,000 | 07/11/2015 03:15 |
| Hexachlorobutadiene | ND | | 500 | 1,000 | 07/11/2015 03:15 |
| Hexachloroethane | ND | | 500 | 1,000 | 07/11/2015 03:15 |
| Methylene chloride | ND | | 500 | 1,000 | 07/11/2015 03:15 |
| 1,1,1,2-Tetrachloroethane | ND | | 500 | 1,000 | 07/11/2015 03:15 |
| 1,1,2,2-Tetrachloroethane | ND | | 500 | 1,000 | 07/11/2015 03:15 |
| Tetrachloroethene | **13,000** | | 500 | 1,000 | 07/11/2015 03:15 |

*(Cont.)*

Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1507271 |
| **Project:** | #1645.001; Omo's Cleaners | **Extraction Method:** | SW5030B |
| **Date Received:** | 7/8/15 19:44 | **Analytical Method:** | SW8260B |
| **Date Prepared:** | 7/10/15-7/11/15 | **Unit:** | µg/L |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-1** | **1507271-031A** | **Water** | **07/08/2015 10:10** | **GC10** | **107411** |

| Analytes | Result | | RL | DF | | Date Analyzed |
|---|---|---|---|---|---|---|
| 1,2,3-Trichlorobenzene | ND | | 500 | 1,000 | | 07/11/2015 03:15 |
| 1,2,4-Trichlorobenzene | ND | | 500 | 1,000 | | 07/11/2015 03:15 |
| 1,1,1-Trichloroethane | ND | | 500 | 1,000 | | 07/11/2015 03:15 |
| 1,1,2-Trichloroethane | ND | | 500 | 1,000 | | 07/11/2015 03:15 |
| Trichloroethene | ND | | 500 | 1,000 | | 07/11/2015 03:15 |
| Trichlorofluoromethane | ND | | 500 | 1,000 | | 07/11/2015 03:15 |
| 1,2,3-Trichloropropane | ND | | 500 | 1,000 | | 07/11/2015 03:15 |
| Vinyl Chloride | ND | | 500 | 1,000 | | 07/11/2015 03:15 |

| Surrogates | REC (%) | | Limits | | | |
|---|---|---|---|---|---|---|
| Dibromofluoromethane | 113 | | 70-130 | | | 07/11/2015 03:15 |
| Toluene-d8 | 92 | | 70-130 | | | 07/11/2015 03:15 |
| 4-BFB | 117 | | 70-130 | | | 07/11/2015 03:15 |

Analyst(s):   KF

| McCampbell Analytical, Inc. | 1534 Willow Pass Road, Pittsburg, CA 94565-1701 |
|---|---|
| "When Quality Counts" | Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269 |
| | http://www.mccampbell.com / E-mail: main@mccampbell.com |

# Quality Control Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1507271 |
| **Date Prepared:** | 7/8/15 | **BatchID:** | 107365 |
| **Date Analyzed:** | 7/10/15 | **Extraction Method:** | SW5030B |
| **Instrument:** | GC16 | **Analytical Method:** | SW8260B |
| **Matrix:** | Soil | **Unit:** | mg/Kg |
| **Project:** | #1645.001; Omo's Cleaners | **Sample ID:** | MB/LCS-107365 |
| | | | 1507271-029AMS/MSD |

## QC Summary Report for SW8260B

| Analyte | MB Result | LCS Result | RL | SPK Val | MB SS %REC | LCS %REC | LCS Limits |
|---|---|---|---|---|---|---|---|
| Acetone | ND | - | 0.10 | - | - | - | - |
| tert-Amyl methyl ether (TAME) | ND | - | 0.0050 | - | - | - | - |
| Benzene | ND | - | 0.0050 | - | - | - | - |
| Bromobenzene | ND | - | 0.0050 | - | - | - | - |
| Bromochloromethane | ND | - | 0.0050 | - | - | - | - |
| Bromodichloromethane | ND | - | 0.0050 | - | - | - | - |
| Bromoform | ND | - | 0.0050 | - | - | - | - |
| Bromomethane | ND | - | 0.0050 | - | - | - | - |
| 2-Butanone (MEK) | ND | - | 0.020 | - | - | - | - |
| t-Butyl alcohol (TBA) | ND | - | 0.050 | - | - | - | - |
| n-Butyl benzene | ND | - | 0.0050 | - | - | - | - |
| sec-Butyl benzene | ND | - | 0.0050 | - | - | - | - |
| tert-Butyl benzene | ND | - | 0.0050 | - | - | - | - |
| Carbon Disulfide | ND | - | 0.0050 | - | - | - | - |
| Carbon Tetrachloride | ND | - | 0.0050 | - | - | - | - |
| Chlorobenzene | ND | 0.0473 | 0.0050 | 0.050 | - | 95 | 77-121 |
| Chloroethane | ND | - | 0.0050 | - | - | - | - |
| Chloroform | ND | - | 0.0050 | - | - | - | - |
| Chloromethane | ND | - | 0.0050 | - | - | - | - |
| 2-Chlorotoluene | ND | - | 0.0050 | - | - | - | - |
| 4-Chlorotoluene | ND | - | 0.0050 | - | - | - | - |
| Dibromochloromethane | ND | - | 0.0050 | - | - | - | - |
| 1,2-Dibromo-3-chloropropane | ND | - | 0.0040 | - | - | - | - |
| 1,2-Dibromoethane (EDB) | ND | 0.0444 | 0.0040 | 0.050 | - | 89 | 67-119 |
| Dibromomethane | ND | - | 0.0050 | - | - | - | - |
| 1,2-Dichlorobenzene | ND | - | 0.0050 | - | - | - | - |
| 1,3-Dichlorobenzene | ND | - | 0.0050 | - | - | - | - |
| 1,4-Dichlorobenzene | ND | - | 0.0050 | - | - | - | - |
| Dichlorodifluoromethane | ND | - | 0.0050 | - | - | - | - |
| 1,1-Dichloroethane | ND | - | 0.0050 | - | - | - | - |
| 1,2-Dichloroethane (1,2-DCA) | ND | 0.0491 | 0.0040 | 0.050 | - | 98 | 58-135 |
| 1,1-Dichloroethene | ND | 0.0506 | 0.0050 | 0.050 | - | 101 | 42-145 |
| cis-1,2-Dichloroethene | ND | - | 0.0050 | - | - | - | - |
| trans-1,2-Dichloroethene | ND | - | 0.0050 | - | - | - | - |
| 1,2-Dichloropropane | ND | - | 0.0050 | - | - | - | - |
| 1,3-Dichloropropane | ND | - | 0.0050 | - | - | - | - |
| 2,2-Dichloropropane | ND | - | 0.0050 | - | - | - | - |
| 1,1-Dichloropropene | ND | - | 0.0050 | - | - | - | - |
| cis-1,3-Dichloropropene | ND | - | 0.0050 | - | - | - | - |
| trans-1,3-Dichloropropene | ND | - | 0.0050 | - | - | - | - |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP



_____ QA/QC Officer

| McCampbell Analytical, Inc. | 1534 Willow Pass Road, Pittsburg, CA 94565-1701 |
|---|---|
| *"When Quality Counts"* | Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269<br>http://www.mccampbell.com / E-mail: main@mccampbell.com |

# Quality Control Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1507271 |
| **Date Prepared:** | 7/8/15 | **BatchID:** | 107365 |
| **Date Analyzed:** | 7/10/15 | **Extraction Method:** | SW5030B |
| **Instrument:** | GC16 | **Analytical Method:** | SW8260B |
| **Matrix:** | Soil | **Unit:** | mg/Kg |
| **Project:** | #1645.001; Omo's Cleaners | **Sample ID:** | MB/LCS-107365<br>1507271-029AMS/MSD |

## QC Summary Report for SW8260B

| Analyte | MB Result | LCS Result | RL | SPK Val | MB SS %REC | LCS %REC | LCS Limits |
|---|---|---|---|---|---|---|---|
| Diisopropyl ether (DIPE) | ND | - | 0.0050 | - | - | - | - |
| Ethylbenzene | ND | - | 0.0050 | - | - | - | - |
| Ethyl tert-butyl ether (ETBE) | ND | - | 0.0050 | - | - | - | - |
| Freon 113 | ND | - | 0.0050 | - | - | - | - |
| Hexachlorobutadiene | ND | - | 0.0050 | - | - | - | - |
| Hexachloroethane | ND | - | 0.0050 | - | - | - | - |
| 2-Hexanone | ND | - | 0.0050 | - | - | - | - |
| Isopropylbenzene | ND | - | 0.0050 | - | - | - | - |
| 4-Isopropyl toluene | ND | - | 0.0050 | - | - | - | - |
| Methyl-t-butyl ether (MTBE) | ND | - | 0.0050 | - | - | - | - |
| Methylene chloride | ND | - | 0.0050 | - | - | - | - |
| 4-Methyl-2-pentanone (MIBK) | ND | - | 0.0050 | - | - | - | - |
| Naphthalene | ND | - | 0.0050 | - | - | - | - |
| n-Propyl benzene | ND | - | 0.0050 | - | - | - | - |
| Styrene | ND | - | 0.0050 | - | - | - | - |
| 1,1,1,2-Tetrachloroethane | ND | - | 0.0050 | - | - | - | - |
| 1,1,2,2-Tetrachloroethane | ND | - | 0.0050 | - | - | - | - |
| Tetrachloroethene | ND | - | 0.0050 | - | - | - | - |
| Toluene | ND | - | 0.0050 | - | - | - | - |
| 1,2,3-Trichlorobenzene | ND | - | 0.0050 | - | - | - | - |
| 1,2,4-Trichlorobenzene | ND | - | 0.0050 | - | - | - | - |
| 1,1,1-Trichloroethane | ND | - | 0.0050 | - | - | - | - |
| 1,1,2-Trichloroethane | ND | - | 0.0050 | - | - | - | - |
| Trichloroethene | ND | 0.0507 | 0.0050 | 0.050 | - | 101 | 72-132 |
| Trichlorofluoromethane | ND | - | 0.0050 | - | - | - | - |
| 1,2,3-Trichloropropane | ND | - | 0.0050 | - | - | - | - |
| 1,2,4-Trimethylbenzene | ND | - | 0.0050 | - | - | - | - |
| 1,3,5-Trimethylbenzene | ND | - | 0.0050 | - | - | - | - |
| Vinyl Chloride | ND | - | 0.0050 | - | - | - | - |
| Xylenes, Total | ND | - | 0.0050 | - | - | - | - |
| **Surrogate Recovery** | | | | | | | |
| Dibromofluoromethane | 0.122 | 0.127 | | 0.12 | 98 | 102 | 70-130 |
| Toluene-d8 | 0.135 | 0.133 | | 0.12 | 108 | 106 | 70-130 |
| 4-BFB | 0.0126 | 0.0127 | | 0.012 | 101 | 101 | 70-130 |
| Benzene-d6 | 0.0915 | 0.0993 | | 0.10 | 92 | 99 | 60-140 |
| Ethylbenzene-d10 | 0.100 | 0.108 | | 0.10 | 100 | 108 | 60-140 |
| 1,2-DCB-d4 | 0.0762 | 0.0806 | | 0.10 | 76 | 81 | 60-140 |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

*SH*____ QA/QC Officer

**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Quality Control Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1507271 |
| **Date Prepared:** | 7/8/15 | **BatchID:** | 107365 |
| **Date Analyzed:** | 7/10/15 | **Extraction Method:** | SW5030B |
| **Instrument:** | GC16 | **Analytical Method:** | SW8260B |
| **Matrix:** | Soil | **Unit:** | mg/Kg |
| **Project:** | #1645.001; Omo's Cleaners | **Sample ID:** | MB/LCS-107365 |
| | | | 1507271-029AMS/MSD |

## QC Summary Report for SW8260B

| Analyte | MS Result | MSD Result | SPK Val | SPKRef Val | MS %REC | MSD %REC | MS/MSD Limits | RPD | RPD Limit |
|---|---|---|---|---|---|---|---|---|---|
| Chlorobenzene | 0.0426 | 0.0446 | 0.050 | ND | 85 | 89 | 70-130 | 4.61 | 20 |
| 1,2-Dibromoethane (EDB) | 0.0414 | 0.0428 | 0.050 | ND | 83 | 86 | 70-130 | 3.31 | 20 |
| 1,2-Dichloroethane (1,2-DCA) | 0.0457 | 0.0475 | 0.050 | ND | 91 | 95 | 70-130 | 3.94 | 20 |
| 1,1-Dichloroethene | 0.0381 | 0.0408 | 0.050 | ND | 76 | 82 | 70-130 | 6.94 | 20 |
| Trichloroethene | 0.0391 | 0.0408 | 0.050 | ND | 78 | 82 | 70-130 | 4.16 | 20 |
| **Surrogate Recovery** | | | | | | | | | |
| Dibromofluoromethane | 0.138 | 0.138 | 0.12 | | 111 | 110 | 70-130 | 0.520 | 20 |
| Toluene-d8 | 0.136 | 0.137 | 0.12 | | 109 | 109 | 70-130 | 0 | 20 |
| 4-BFB | 0.0134 | 0.0135 | 0.012 | | 107 | 108 | 70-130 | 0.699 | 20 |
| Benzene-d6 | 0.102 | 0.107 | 0.10 | | 103 | 107 | 60-140 | 4.19 | 20 |
| Ethylbenzene-d10 | 0.113 | 0.120 | 0.10 | | 113 | 120 | 60-140 | 6.29 | 20 |
| 1,2-DCB-d4 | 0.0881 | 0.0921 | 0.10 | | 88 | 92 | 60-140 | 4.43 | 20 |

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

_SH_____ QA/QC Officer

| McCampbell Analytical, Inc. | 1534 Willow Pass Road, Pittsburg, CA 94565-1701 |
|---|---|
| "When Quality Counts" | Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269<br>http://www.mccampbell.com / E-mail: main@mccampbell.com |

# Quality Control Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1507271 |
| **Date Prepared:** | 7/9/15 | **BatchID:** | 107411 |
| **Date Analyzed:** | 7/9/15 | **Extraction Method:** | SW5030B |
| **Instrument:** | GC10 | **Analytical Method:** | SW8260B |
| **Matrix:** | Water | **Unit:** | µg/L |
| **Project:** | #1645.001; Omo's Cleaners | **Sample ID:** | MB/LCS-107411<br>1507209-001HMS/MSD |

## QC Summary Report for SW8260B

| Analyte | MB Result | LCS Result | RL | SPK Val | MB SS %REC | LCS %REC | LCS Limits |
|---|---|---|---|---|---|---|---|
| Acetone | ND | - | 10 | - | - | - | - |
| tert-Amyl methyl ether (TAME) | ND | - | 0.50 | - | - | - | - |
| Benzene | ND | - | 0.50 | - | - | - | - |
| Bromobenzene | ND | - | 0.50 | - | - | - | - |
| Bromochloromethane | ND | - | 0.50 | - | - | - | - |
| Bromodichloromethane | ND | - | 0.50 | - | - | - | - |
| Bromoform | ND | - | 0.50 | - | - | - | - |
| Bromomethane | ND | - | 0.50 | - | - | - | - |
| 2-Butanone (MEK) | ND | - | 2.0 | - | - | - | - |
| t-Butyl alcohol (TBA) | ND | - | 2.0 | - | - | - | - |
| n-Butyl benzene | ND | - | 0.50 | - | - | - | - |
| sec-Butyl benzene | ND | - | 0.50 | - | - | - | - |
| tert-Butyl benzene | ND | - | 0.50 | - | - | - | - |
| Carbon Disulfide | ND | - | 0.50 | - | - | - | - |
| Carbon Tetrachloride | ND | - | 0.50 | - | - | - | - |
| Chlorobenzene | ND | 9.33 | 0.50 | 10 | - | 93 | 43-157 |
| Chloroethane | ND | - | 0.50 | - | - | - | - |
| Chloroform | ND | - | 0.50 | - | - | - | - |
| Chloromethane | ND | - | 0.50 | - | - | - | - |
| 2-Chlorotoluene | ND | - | 0.50 | - | - | - | - |
| 4-Chlorotoluene | ND | - | 0.50 | - | - | - | - |
| Dibromochloromethane | ND | - | 0.50 | - | - | - | - |
| 1,2-Dibromo-3-chloropropane | ND | - | 0.20 | - | - | - | - |
| 1,2-Dibromoethane (EDB) | ND | 8.63 | 0.50 | 10 | - | 86 | 44-155 |
| Dibromomethane | ND | - | 0.50 | - | - | - | - |
| 1,2-Dichlorobenzene | ND | - | 0.50 | - | - | - | - |
| 1,3-Dichlorobenzene | ND | - | 0.50 | - | - | - | - |
| 1,4-Dichlorobenzene | ND | - | 0.50 | - | - | - | - |
| Dichlorodifluoromethane | ND | - | 0.50 | - | - | - | - |
| 1,1-Dichloroethane | ND | - | 0.50 | - | - | - | - |
| 1,2-Dichloroethane (1,2-DCA) | ND | 9.12 | 0.50 | 10 | - | 91 | 66-125 |
| 1,1-Dichloroethene | ND | 9.51 | 0.50 | 10 | - | 95 | 47-149 |
| cis-1,2-Dichloroethene | ND | - | 0.50 | - | - | - | - |
| trans-1,2-Dichloroethene | ND | - | 0.50 | - | - | - | - |
| 1,2-Dichloropropane | ND | - | 0.50 | - | - | - | - |
| 1,3-Dichloropropane | ND | - | 0.50 | - | - | - | - |
| 2,2-Dichloropropane | ND | - | 0.50 | - | - | - | - |
| 1,1-Dichloropropene | ND | - | 0.50 | - | - | - | - |
| cis-1,3-Dichloropropene | ND | - | 0.50 | - | - | - | - |
| trans-1,3-Dichloropropene | ND | - | 0.50 | - | - | - | - |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

*SH* _____ QA/QC Officer

**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Quality Control Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1507271 |
| **Date Prepared:** | 7/9/15 | **BatchID:** | 107411 |
| **Date Analyzed:** | 7/9/15 | **Extraction Method:** | SW5030B |
| **Instrument:** | GC10 | **Analytical Method:** | SW8260B |
| **Matrix:** | Water | **Unit:** | µg/L |
| **Project:** | #1645.001; Omo's Cleaners | **Sample ID:** | MB/LCS-107411 |
| | | | 1507209-001HMS/MSD |

## QC Summary Report for SW8260B

| Analyte | MB Result | LCS Result | RL | SPK Val | MB SS %REC | LCS %REC | LCS Limits |
|---|---|---|---|---|---|---|---|
| Diisopropyl ether (DIPE) | ND | - | 0.50 | - | - | - | - |
| Ethylbenzene | ND | - | 0.50 | - | - | - | - |
| Ethyl tert-butyl ether (ETBE) | ND | - | 0.50 | - | - | - | - |
| Freon 113 | ND | - | 0.50 | - | - | - | - |
| Hexachlorobutadiene | ND | - | 0.50 | - | - | - | - |
| Hexachloroethane | ND | - | 0.50 | - | - | - | - |
| 2-Hexanone | ND | - | 0.50 | - | - | - | - |
| Isopropylbenzene | ND | - | 0.50 | - | - | - | - |
| 4-Isopropyl toluene | ND | - | 0.50 | - | - | - | - |
| Methyl-t-butyl ether (MTBE) | ND | - | 0.50 | - | - | - | - |
| Methylene chloride | ND | - | 0.50 | - | - | - | - |
| 4-Methyl-2-pentanone (MIBK) | ND | - | 0.50 | - | - | - | - |
| Naphthalene | ND | - | 0.50 | - | - | - | - |
| n-Propyl benzene | ND | - | 0.50 | - | - | - | - |
| Styrene | ND | - | 0.50 | - | - | - | - |
| 1,1,1,2-Tetrachloroethane | ND | - | 0.50 | - | - | - | - |
| 1,1,2,2-Tetrachloroethane | ND | - | 0.50 | - | - | - | - |
| Tetrachloroethene | ND | - | 0.50 | - | - | - | - |
| Toluene | ND | - | 0.50 | - | - | - | - |
| 1,2,3-Trichlorobenzene | ND | - | 0.50 | - | - | - | - |
| 1,2,4-Trichlorobenzene | ND | - | 0.50 | - | - | - | - |
| 1,1,1-Trichloroethane | ND | - | 0.50 | - | - | - | - |
| 1,1,2-Trichloroethane | ND | - | 0.50 | - | - | - | - |
| Trichloroethene | ND | 8.94 | 0.50 | 10 | - | 89 | 43-157 |
| Trichlorofluoromethane | ND | - | 0.50 | - | - | - | - |
| 1,2,3-Trichloropropane | ND | - | 0.50 | - | - | - | - |
| 1,2,4-Trimethylbenzene | ND | - | 0.50 | - | - | - | - |
| 1,3,5-Trimethylbenzene | ND | - | 0.50 | - | - | - | - |
| Vinyl Chloride | ND | - | 0.50 | - | - | - | - |
| Xylenes, Total | ND | - | 0.50 | - | - | - | - |
| **Surrogate Recovery** | | | | | | | |
| Dibromofluoromethane | 28.2 | 28.4 | | 25 | 113 | 114 | 70-130 |
| Toluene-d8 | 23.4 | 23.3 | | 25 | 94 | 93 | 70-130 |
| 4-BFB | 3.04 | 2.64 | | 2.5 | 122 | 106 | 70-130 |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

_SH_ QA/QC Officer

**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Quality Control Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1507271 |
| **Date Prepared:** | 7/9/15 | **BatchID:** | 107411 |
| **Date Analyzed:** | 7/9/15 | **Extraction Method:** | SW5030B |
| **Instrument:** | GC10 | **Analytical Method:** | SW8260B |
| **Matrix:** | Water | **Unit:** | µg/L |
| **Project:** | #1645.001; Omo's Cleaners | **Sample ID:** | MB/LCS-107411 |
| | | | 1507209-001HMS/MSD |

## QC Summary Report for SW8260B

| Analyte | MS Result | MSD Result | SPK Val | SPKRef Val | MS %REC | MSD %REC | MS/MSD Limits | RPD | RPD Limit |
|---|---|---|---|---|---|---|---|---|---|
| Chlorobenzene | 10.6 | 11.0 | 10 | ND | 106 | 110 | 77-120 | 3.90 | 20 |
| 1,2-Dibromoethane (EDB) | 10.9 | 11.0 | 10 | ND | 109 | 110 | 76-135 | 1.24 | 20 |
| 1,2-Dichloroethane (1,2-DCA) | 11.2 | 11.5 | 10 | ND | 112 | 115 | 73-139 | 2.83 | 20 |
| 1,1-Dichloroethene | 10.8 | 11.4 | 10 | ND | 108 | 114 | 59-140 | 4.84 | 20 |
| Trichloroethene | 10.5 | 11.0 | 10 | ND | 102 | 107 | 64-132 | 4.58 | 20 |
| **Surrogate Recovery** | | | | | | | | | |
| Dibromofluoromethane | 28.3 | 28.8 | 25 | | 113 | 115 | 70-130 | 1.83 | 20 |
| Toluene-d8 | 23.2 | 23.2 | 25 | | 93 | 93 | 70-130 | 0 | 20 |
| 4-BFB | 2.61 | 2.74 | 2.5 | | 104 | 110 | 70-130 | 5.10 | 20 |

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

*SH* _____ QA/QC Officer

# CHAIN-OF-CUSTODY RECORD

**McCampbell Analytical, Inc.**
1534 Willow Pass Rd
Pittsburg, CA 94565-1701
(925) 252-9262

Page   1   of   2

**WorkOrder: 1507271**      **ClientCode: PEO**

☐ WaterTrax   ☐ WriteOn   ☑ EDF   ☐ Excel   ☐ EQuIS   ☑ Email   ☐ HardCopy   ☐ ThirdParty   ☐ J-flag

**Requested TAT:** 5 days;

**Report to:**
Morgan Gillies
Pangea Environmental Svcs., Inc.
1710 Franklin Street, Ste. 200
Oakland, CA  94612
(510) 836-3700      FAX:  (510) 836-3709

**Email:** mgillies@pangeaenv.com
cc/3rd Party:
PO:
ProjectNo: #1645.001; Omo's Cleaners

**Bill to:**
Bob Clark-Riddell
Pangea Environmental Svcs., Inc.
1710 Franklin Street, Ste. 200
Oakland, CA  94612

**Date Received:** 07/08/2015
**Date Printed:** 07/13/2015

| Lab ID | Client ID | Matrix | Collection Date | Hold | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1507271-001 | B-5-2 | Soil | 7/7/2015 9:00 | ☐ | A | | A | | | | | | | | | |
| 1507271-006 | B-5-8 | Soil | 7/7/2015 10:45 | ☐ | A | | | | | | | | | | | |
| 1507271-009 | B-4-4 | Soil | 7/7/2015 13:15 | ☐ | A | | | | | | | | | | | |
| 1507271-010 | B-4-8 | Soil | 7/7/2015 13:20 | ☐ | A | | | | | | | | | | | |
| 1507271-014 | B-3-4 | Soil | 7/7/2015 14:55 | ☐ | A | | | | | | | | | | | |
| 1507271-015 | B-3-8 | Soil | 7/7/2015 15:00 | ☐ | A | | | | | | | | | | | |
| 1507271-016 | B-3-12 | Soil | 7/7/2015 15:05 | ☐ | A | | | | | | | | | | | |
| 1507271-017 | B-3-16 | Soil | 7/7/2015 15:10 | ☐ | A | | | | | | | | | | | |
| 1507271-019 | B-5 | Water | 7/7/2015 16:00 | ☐ | | A | | | | | | | | | | |
| 1507271-020 | B-4 | Water | 7/7/2015 16:25 | ☐ | | A | | | | | | | | | | |
| 1507271-021 | B-3 | Water | 7/7/2015 16:40 | ☐ | | A | | | | | | | | | | |
| 1507271-022 | B-2-4 | Soil | 7/8/2015 8:10 | ☐ | A | | | | | | | | | | | |
| 1507271-023 | B-2-8 | Soil | 7/8/2015 8:15 | ☐ | A | | | | | | | | | | | |
| 1507271-024 | B-2-12 | Soil | 7/8/2015 8:20 | ☐ | A | | | | | | | | | | | |
| 1507271-025 | B-2-16 | Soil | 7/8/2015 8:35 | ☐ | A | | | | | | | | | | | |

Requested Tests (See legend below)

**Test Legend:**

| 1 | 8010BMS_S | 2 | 8010BMS_W | 3 | PREDF REPORT | 4 | | 5 | |
|---|---|---|---|---|---|---|---|---|---|
| 6 | | 7 | | 8 | | 9 | | 10 | |
| 11 | | 12 | | | | | | | |

**Prepared by: Jena Alfaro**

**Comments:**

NOTE: Soil samples are discarded 60 days after results are reported unless other arrangements are made (Water samples are 30 days).
Hazardous samples will be returned to client or disposed of at client expense.

# McCampbell Analytical, Inc.

1534 Willow Pass Rd
Pittsburg, CA 94565-1701
(925) 252-9262

# CHAIN-OF-CUSTODY RECORD

**WorkOrder: 1507271**  **ClientCode: PEO**

Page 2 of 2

☐ WaterTrax ☐ WriteOn ☑ EDF ☐ Excel ☐ EQuIS ☑ Email ☐ HardCopy ☐ ThirdParty ☐ J-flag

**Report to:**

Morgan Gillies
Pangea Environmental Svcs., Inc.
1710 Franklin Street, Ste. 200
Oakland, CA  94612
(510) 836-3700   FAX:  (510) 836-3709

Email: mgillies@pangeaenv.com
cc/3rd Party:
PO:
ProjectNo: #1645.001; Omo's Cleaners

**Bill to:**

Bob Clark-Riddell
Pangea Environmental Svcs., Inc.
1710 Franklin Street, Ste. 200
Oakland, CA  94612

**Requested TAT:**  **5 days;**

*Date Received:*  **07/08/2015**
*Date Printed:*  **07/13/2015**

| Lab ID | Client ID | Matrix | Collection Date | Hold | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1507271-026 | B-1-4 | Soil | 7/8/2015 9:00 | ☐ | A | | | | | | | | | | | |
| 1507271-027 | B-1-8 | Soil | 7/8/2015 9:10 | ☐ | A | | | | | | | | | | | |
| 1507271-028 | B-1-12 | Soil | 7/8/2015 9:15 | ☐ | A | | | | | | | | | | | |
| 1507271-029 | B-1-16 | Soil | 7/8/2015 9:30 | ☐ | A | | | | | | | | | | | |
| 1507271-030 | B-2 | Water | 7/8/2015 10:00 | ☐ | | A | | | | | | | | | | |
| 1507271-031 | B-1 | Water | 7/8/2015 10:10 | ☐ | | A | | | | | | | | | | |

**Requested Tests (See legend below)**

**Test Legend:**

| 1 | 8010BMS_S | 2 | 8010BMS_W | 3 | PREDF REPORT | 4 | | 5 | |
| 6 | | 7 | | 8 | | 9 | | 10 | |
| 11 | | 12 | | | | | | | |

**Comments:**

NOTE: Soil samples are discarded 60 days after results are reported unless other arrangements are made (Water samples are 30 days). Soil samples are discarded 60 days after results are reported unless other arrangements are made (Water samples are 30 days). Hazardous samples will be returned to client or disposed of at client expense.

**Prepared by: Jena Alfaro**

# McCampbell Analytical, Inc.
### "When Quality Counts"

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

## WORK ORDER SUMMARY

**Client Name:** PANGEA ENVIRONMENTAL SVCS., INC.
**Project:** #1645.001; Omo's Cleaners
**Comments:**

**QC Level:** LEVEL 2
**Client Contact:** Morgan Gillies
**Contact's Email:** mgillies@pangeaenv.com

**Work Order:** 1507271
**Date Received:** 7/8/2015

☐ WaterTrax  ☐ WriteOn  ☑ EDF  ☐ Excel  ☐ Fax  ☑ Email  ☐ HardCopy  ☐ ThirdParty  ☐ J-Flag

| Lab ID | Client ID | Matrix | Test Name | Containers /Composites | Bottle & Preservative | De-chlorinated | Collection Date & Time | TAT | Sediment Content | Hold | SubOut |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1507271-001A | B-5-2 | Soil | SW8260B (HVOCs List) | 1 | Stainless Steel tube 2"x6" | | 7/7/2015 9:00 | 5 days | | ☐ | ☐ |
| 1507271-002A | B-5-4 | Soil | | 1 | Stainless Steel tube 2"x6" | | 7/7/2015 9:10 | | | | ☑ |
| 1507271-003A | B-3-2 | Soil | | 1 | Stainless Steel tube 2"x6" | | 7/7/2015 9:50 | | | | ☑ |
| 1507271-004A | B-2-2 | Soil | | 1 | Stainless Steel tube 2"x6" | | 7/7/2015 10:10 | | | | ☑ |
| 1507271-005A | B-1-2 | Soil | | 1 | Stainless Steel tube 2"x6" | | 7/7/2015 10:55 | | | | ☑ |
| 1507271-006A | B-5-8 | Soil | SW8260B (HVOCs List) | 1 | Acetate Liner | | 7/7/2015 10:45 | 5 days | | | ☑ |
| 1507271-007A | B-5-12 | Soil | | 1 | Acetate Liner | | 7/7/2015 | | | | ☑ |
| 1507271-008A | B-5-16 | Soil | | 1 | Acetate Liner | | 7/7/2015 | | | | ☑ |
| 1507271-009A | B-4-4 | Soil | SW8260B (HVOCs List) | 1 | Acetate Liner | | 7/7/2015 13:15 | 5 days | | | ☐ |
| 1507271-010A | B-4-8 | Soil | SW8260B (HVOCs List) | 1 | Acetate Liner | | 7/7/2015 13:20 | 5 days | | | ☐ |
| 1507271-011A | B-4-12 | Soil | | 1 | Acetate Liner | | 7/7/2015 13:55 | | | | ☑ |
| 1507271-012A | B-4-16 | Soil | | 1 | Acetate Liner | | 7/7/2015 14:15 | | | | ☑ |
| 1507271-013A | B-4-17.5 | Soil | | 1 | Acetate Liner | | 7/7/2015 14:30 | | | | ☑ |
| 1507271-014A | B-3-4 | Soil | SW8260B (HVOCs List) | 1 | Acetate Liner | | 7/7/2015 14:55 | 5 days | | | ☐ |
| 1507271-015A | B-3-8 | Soil | SW8260B (HVOCs List) | 1 | Acetate Liner | | 7/7/2015 15:00 | 5 days | | | ☐ |
| 1507271-016A | B-3-12 | Soil | SW8260B (HVOCs List) | 1 | Acetate Liner | | 7/7/2015 15:05 | 5 days | | | ☐ |

**NOTES:** - STLC and TCLP extractions require 2 days to complete; therefore, all TATs begin after the extraction is completed (i.e., One-day TAT yields results in 3 days from sample submission).

- MAI assumes that all material present in the provided sampling container is considered part of the sample - MAI does not exclude any material from the sample prior to sample preparation unless requested in writing by the client.

McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# WORK ORDER SUMMARY

**Client Name:** PANGEA ENVIRONMENTAL SVCS., INC.
**Project:** #1645.001; Omo's Cleaners
**Comments:**

**QC Level:** LEVEL 2
**Client Contact:** Morgan Gillies
**Contact's Email:** mgillies@pangeaenv.com

**Work Order:** 1507271
**Date Received:** 7/8/2015

☐ WaterTrax  ☑ EDF  ☐ WriteOn  ☐ Excel  ☐ Fax  ☑ Email  ☐ HardCopy  ☐ ThirdParty  ☐ J-Flag

| Lab ID | Client ID | Matrix | Test Name | Containers /Composites | Bottle & Preservative | De-chlorinated | Collection Date & Time | TAT | Sediment Content | Hold | SubOut |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1507271-017A | B-3-16 | Soil | SW8260B (HVOCs List) | | Acetate Liner | ☐ | 7/7/2015 15:10 | 5 days | | ☐ | ☐ |
| 1507271-018A | B-3-20 | Soil | SW8260B (HVOCs List) | 1 | Acetate Liner | ☐ | 7/7/2015 15:25 | | | ☐ | ☑ |
| 1507271-019A | B-5 | Water | SW8260B (HVOCs List) | 3 | VOA w/ HCl | ☐ | 7/7/2015 16:00 | 5 days | Present | ☐ | ☐ |
| 1507271-020A | B-4 | Water | SW8260B (HVOCs List) | 3 | VOA w/ HCl | ☐ | 7/7/2015 16:25 | 5 days | Present | ☐ | ☐ |
| 1507271-021A | B-3 | Water | SW8260B (HVOCs List) | 3 | VOA w/ HCl | ☐ | 7/7/2015 16:40 | 5 days | Present | ☐ | ☐ |
| 1507271-022A | B-2-4 | Soil | SW8260B (HVOCs List) | 1 | Acetate Liner | ☐ | 7/8/2015 8:10 | 5 days | | ☐ | ☐ |
| 1507271-023A | B-2-8 | Soil | SW8260B (HVOCs List) | 1 | Acetate Liner | ☐ | 7/8/2015 8:15 | 5 days | | ☐ | ☐ |
| 1507271-024A | B-2-12 | Soil | SW8260B (HVOCs List) | 1 | Acetate Liner | ☐ | 7/8/2015 8:20 | 5 days | | ☐ | ☐ |
| 1507271-025A | B-2-16 | Soil | SW8260B (HVOCs List) | 1 | Acetate Liner | ☐ | 7/8/2015 8:35 | 5 days | | ☐ | ☐ |
| 1507271-026A | B-1-4 | Soil | SW8260B (HVOCs List) | 1 | Acetate Liner | ☐ | 7/8/2015 9:00 | 5 days | | ☐ | ☐ |
| 1507271-027A | B-1-8 | Soil | SW8260B (HVOCs List) | 1 | Acetate Liner | ☐ | 7/8/2015 9:10 | 5 days | | ☐ | ☐ |
| 1507271-028A | B-1-12 | Soil | SW8260B (HVOCs List) | 1 | Acetate Liner | ☐ | 7/8/2015 9:15 | 5 days | | ☐ | ☐ |
| 1507271-029A | B-1-16 | Soil | SW8260B (HVOCs List) | 1 | Acetate Liner | ☐ | 7/8/2015 9:30 | 5 days | | ☐ | ☐ |
| 1507271-030A | B-2 | Water | SW8260B (HVOCs List) | 3 | VOA w/ HCl | ☐ | 7/8/2015 10:00 | 5 days | Present | ☐ | ☐ |
| 1507271-031A | B-1 | Water | SW8260B (HVOCs List) | 3 | VOA w/ HCl | ☐ | 7/8/2015 10:10 | 5 days | Present | ☐ | ☐ |

**NOTES:** - STLC and TCLP extractions require 2 days to complete; therefore, all TATs begin after the extraction is completed (i.e., One-day TAT yields results in 3 days from sample submission).

- MAI assumes that all material present in the provided sampling container is considered part of the sample - MAI does not exclude any material from the sample prior to sample preparation unless requested in writing by the client.

*Page*    2 of 2

Page 54 of 58

1507271

# McCAMPBELL ANALYTICAL, INC.

1534 Willow Pass Road
Pittsburg, CA 94565

Website: www.mccampbell.com   Email: main@mccampbell.com
Telephone: (925) 252-9262        Fax: (925) 252-9269

Report To: Morgan Gillies                Bill To: Pangea
Company: Pangea Environmental Services, Inc.
1710 Franklin Street, Suite 200, Oakland, CA 94612
                                 E-Mail: mgillies@pangeaenv.com
Tele: (510) 435-8664            Fax: (510) 836-3709
Project #: 1645.001              Project Name: Omo's Cleaners
Project Location: 12210 San Pablo Avenue, Richmond
Sampler Signature:

## CHAIN OF CUSTODY RECORD

TURN AROUND TIME

| RUSH | 24 HR | 48 HR | 72 HR | 5 DAY |
| No | Write On (DW) | No | | |

EDF Required ☐   Coelt (Normal) ☑

| SAMPLE ID | LOCATION (Field Point Name) | SAMPLING Date | SAMPLING Time | # Containers | Type Containers | MATRIX Water | Soil | Air | Sludge | Other | METHOD PRESERVED ICE | HCL | HNO₃ | Other | TPH/BTEX (8015Cm/8021B) | Five fuel oxygenates (8260B) | VOCS by EPA Method 8010 | VOCS by EPA Method 8260 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B-5-2 | B-5 | 7/7 | 900 | 1 | Soil Sleeve | | X | | | | X | | | | | | | | Filter Samples for Metals analysis: Yes / No |
| B-5-4 | B-5 | | 910 | | | | | | | | | | | | | | | X | HOLD |
| B-3-2 | B-3 | | 956 | | | | | | | | | | | | | | | | HOLD |
| B-2-2 | B-2 | | 1010 | | ✓ | | | | | | | | | | | | | | HOLD |
| B-1-2 | B-1 | | 1055 | | | | | | | | | | | | | | | X | HOLD |
| B-5-8 | B-5 | | 1045 | | Habb Hobb | | | | | | | | | | | | | | HOLD |
| B-5-12 | B-5 | | 1105 | | | | | | | | | | | | | | | | HOLD |
| B-5-16 | B-5 | | 1140 | | | | | | | | | | | | | | | X | HOLD |
| B-4-4 | B-4 | | 1320 | | | | | | | | | | | | | | | X | |
| B-4-8 | B-4 | | 1355 | | | | | | | | | | | | | | | | |
| B-4-12 | B-4 | | 1415 | | | | | | | | | | | | | | | X | HOLD |
| B-4-16 | B-4 | | 1430 | | | | | | | | | | | | | | | | HOLD |
| B-4-17.5 | B-4 | | | | | | | | | | | | | | | | | | HOLD |
| B-3-4 | B-3 | ✓ | 1455 | | ✓ | | ✓ | | | | ✓ | | | | | | | | HOLD |

Analysis Request

COMMENTS:

ICE/°
GOOD CONDITION
HEAD SPACE ABSENT
DECHLORINATED IN LAB
APPROPRIATE CONTAINERS
PRESERVED IN LAB

PRESERVATION  VOAS  O&G  METALS  OTHER
                                        pH<2

| Relinquished By: | Date: | Time: | Received By: | Date: | Time: |
| Relinquished By: | Date: 8-15 | Time: | Received By: | Date: | Time: |
| Relinquished By: | Date: | Time: | Received By: | Date: | Time: |

Pg. 243

# McCAMPBELL ANALYTICAL, INC.

1534 Willow Pass Road
Pittsburg, CA 94565
Website: www.mccampbell.com Email: main@mccampbell.com
Telephone: (925) 252-9262    Fax: (925) 252-9269

Report To: Morgan Gillies    Bill To: Pangea
Company: Pangea Environmental Services, Inc.
1710 Franklin Street, Suite 200, Oakland, CA 94612
E-Mail: mgillies@pangeaenv.com
Tele: (510) 435-8664    Fax: (510) 836-3709
Project #: 1645.001    Project Name: Omo's Cleaners
Project Location: 12210 San Pablo Avenue, Richmond
Sampler Signature:

## CHAIN OF CUSTODY RECORD

TURN AROUND TIME

RUSH ☐ 24 HR ☐ 48 HR ☐ 72 HR ☐ 5 DAY ☒
EDF Required Coelt (Normal) No Write On (DW) No    Other

Filter Samples for Metals analysis: Yes / No

Page 56 of 58

| SAMPLE ID | LOCATION (Field Point Name) | SAMPLING Date | SAMPLING Time | # Containers | Type Containers | MATRIX Water | MATRIX Soil | MATRIX Air | MATRIX Sludge | MATRIX Other | METHOD PRESERVED ICE | METHOD PRESERVED HCL | METHOD PRESERVED HNO₃ | METHOD PRESERVED Other | TPH+/BTEX (8015cm/8021B) | Five fuel oxygenates (8260B) | VOCs by EPA Method 8010 | VOCs by EPA Method 8260 | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B-3-8 | B-3 | 7/7 | 1500 | 1 | Fresh Lush | X | | | | | X | | | | | | X | | |
| B-3-12 | B-3 | | 1505 | | | | | | | | | | | | | | X | | |
| B-3-16 | B-3 | | 1510 | | | | | | | | | | | | | | X | | |
| B-3-20 | B-3 | | 1525 | 3 | VAh | X | | | | | ↓ | | | | | | X | | HOLD |
| B-5 | B-5 | | 1600 | 3 | | | | | | | X | X | | | | | X | | |
| B-4 | B-4 | | 1625 | | | X | | | | | X | X | | | | | X | | |
| B-3 | B-3 | | 1640 | | | X | | | | | X | X | | | | | X | | |
| B-2-4 | B-2 | 7/8 | 810 | 1 | Fresh Lush | X | | | | | ↓ | | | | | | X | | |
| B-2-8 | B-2 | | 815 | | | | | | | | | | | | | | X | | |
| B-2-12 | B-2 | | 820 | | | | | | | | | | | | | | X | | |
| B-2-16 | B-2 | | 835 | | | | | | | | | | | | | | X | | |
| B-1-4 | B-1 | | 900 | | | | | | | | | | | | | | X | | |
| B-1-8 | B-1 | | 910 | | | | | | | | | | | | | | X | | |
| B-1-12 | B-1 | | 915 | ↓ | ↓ | ↓ | | | | | ↓ | | | | | | X | | |

ICE/°
GOOD CONDITION _____
HEAD SPACE ABSENT _____
DECHLORINATED IN LAB _____
APPROPRIATE CONTAINERS _____
PRESERVED IN LAB _____
PRESERVATION ___ VOAS  O&G  METALS  OTHER ___ pH<2

COMMENTS:

| | | |
|---|---|---|
| Relinquished By: | Received By: | Date: Time: 8/5/18 |
| Relinquished By: | Received By: | Date: Time: |
| Relinquished By: | Received By: | Date: Time: |

Pg. 3 of 3

# McCAMPBELL ANALYTICAL, INC.

1534 Willow Pass Road
Pittsburg, CA 94565
Website: www.mccampbell.com   Email: main@mccampbell.com
Telephone: (925) 252-9262      Fax: (925) 252-9269

# CHAIN OF CUSTODY RECORD

**TURN AROUND TIME**

RUSH ☐  24 HR ☐  48 HR ☐  72 HR ☐  5 DAY ☒
EDF Required? Coelt (Normal) ✓  No   Write On (DW)  No  Other

Report To: Morgan Gillies          Bill To: Pangea
Company: Pangea Environmental Services, Inc.
1710 Franklin Street, Suite 200, Oakland, CA 94612
E-Mail: mgillies@pangeaenv.com
Tele: (510) 435-8664          Fax: (510) 836-3709
Project #: 1645.001          Project Name: Omo's Cleaners
Project Location: 12210 San-Pablo Avenue, Richmond
Sampler Signature:

| SAMPLE ID | LOCATION (Field Point Name) | SAMPLING Date | SAMPLING Time | # Containers | Type Containers | MATRIX Water | MATRIX Soil | MATRIX Air | MATRIX Sludge | MATRIX Other | METHOD PRESERVED ICE | METHOD PRESERVED HCL | METHOD PRESERVED HNO₃ | METHOD PRESERVED Other | TPH/BTEX (8015C/m/8021B) | Five fuel oxygenates (8260B) | VOCs by EPA Method 8010 | VOCs by EPA Method 8260 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B-1-16 | B-1 | 7/8 | 920 | 1 | Rush Vial | | X | | | | X | | | | | | | |
| B-2 | B-2 | | 1000 | 3 | vial | X | | | | | X | X | | | | | X | |
| B-1 | B-1 | ↓ | 1010 | 3 | X | X | | | | | X | X | | | | | X | |

Analysis Request

Comments

Filter Samples for Metals analysis: Yes / No

Relinquished By: _____  Date: _____ Time: _____   Received By: _____
Relinquished By: _____  Date: _____ Time: _____   Received By: _____
Relinquished By: _____  Date: _____ Time: _____   Received By: _____

COMMENTS:

ICE/4°
GOOD CONDITION _____
HEAD SPACE ABSENT _____
DECHLORINATED IN LAB _____
APPROPRIATE CONTAINERS _____
PRESERVED IN LAB _____

PRESERVATION   VOAS   O&G   METALS   OTHER   pH<2



McCampbell Analytical, Inc.
"When Quality Counts"

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

## Sample Receipt Checklist

| | |
|---|---|
| Client Name: **Pangea Environmental Svcs., Inc.** | Date and Time Received: **7/8/2015 7:44:03 PM** |
| Project Name: **#1645.001; Omo's Cleaners** | LogIn Reviewed by: Jena Alfaro |
| WorkOrder №: **1507271**   Matrix: <u>Soil/Water</u> | Carrier: <u>Bernie Cummins (MAI Courier)</u> |

### Chain of Custody (COC) Information

| | | |
|---|---|---|
| Chain of custody present? | Yes ☑ | No ☐ |
| Chain of custody signed when relinquished and received? | Yes ☑ | No ☐ |
| Chain of custody agrees with sample labels? | Yes ☑ | No ☐ |
| Sample IDs noted by Client on COC? | Yes ☑ | No ☐ |
| Date and Time of collection noted by Client on COC? | Yes ☑ | No ☐ |
| Sampler's name noted on COC? | Yes ☑ | No ☐ |

### Sample Receipt Information

| | | | |
|---|---|---|---|
| Custody seals intact on shipping container/cooler? | Yes ☑ | No ☐ | NA ☐ |
| Shipping container/cooler in good condition? | Yes ☑ | No ☐ | |
| Samples in proper containers/bottles? | Yes ☑ | No ☐ | |
| Sample containers intact? | Yes ☑ | No ☐ | |
| Sufficient sample volume for indicated test? | Yes ☑ | No ☐ | |

### Sample Preservation and Hold Time (HT) Information

| | | | |
|---|---|---|---|
| All samples received within holding time? | Yes ☑ | No ☐ | |
| Sample/Temp Blank temperature | Temp: 2°C | | NA ☐ |
| Water - VOA vials have zero headspace / no bubbles? | Yes ☑ | No ☐ | NA ☐ |
| Sample labels checked for correct preservation? | Yes ☑ | No ☐ | |
| pH acceptable upon receipt (Metal: <2; 522: <4; 218.7: >8)? | Yes ☐ | No ☐ | NA ☑ |
| Samples Received on Ice? | Yes ☑ | No ☐ | |
| (Ice Type:  WET ICE  ) | | | |

UCMR3 Samples:

| | | | |
|---|---|---|---|
| Total Chlorine tested and acceptable upon receipt for EPA 522? | Yes ☐ | No ☐ | NA ☑ |
| Free Chlorine tested and acceptable upon receipt for EPA 218.7, 300.1, 537, 539? | Yes ☐ | No ☐ | NA ☑ |

*NOTE: If the "No" box is checked, see comments below.*

Comments:



# McCampbell Analytical, Inc.

*"When Quality Counts"*

# Analytical Report

| | |
|---|---|
| **WorkOrder:** | 1511824 |
| **Report Created for:** | Pangea Environmental Svcs., Inc. |
| | 1710 Franklin Street, Ste. 200 |
| | Oakland, CA 94612 |
| **Project Contact:** | Morgan Gillies |
| **Project P.O.:** | |
| **Project Name:** | Omo's Cleaners |
| **Project Received:** | 11/19/2015 |

Analytical Report reviewed & approved for release on 11/24/2015 by:

Angela Rydelius,
Laboratory Manager

*The report shall not be reproduced except in full, without the written approval of the laboratory. The analytical results relate only to the items tested. Results reported conform to the most current NELAP standards, where applicable, unless otherwise stated in the case narrative.*



1534 Willow Pass Rd. Pittsburg, CA 94565 ♦ TEL: (877) 252-9262 ♦ FAX: (925) 252-9269 ♦ www.mccampbell.com

NELAP: 4033ORELAP ♦ ELAP: 1644 ♦ ISO/IEC: 17025:2005 ♦ WSDE: C972-11 ♦ ADEC: UST-098 ♦ UCMR3

McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Glossary of Terms & Qualifier Definitions

**Client:** Pangea Environmental Svcs., Inc.
**Project:** Omo's Cleaners
**WorkOrder:** 1511824

## Glossary Abbreviation

| | |
|---|---|
| 95% Interval | 95% Confident Interval |
| DF | Dilution Factor |
| DI WET | (DISTLC) Waste Extraction Test using DI water |
| DISS | Dissolved (direct analysis of 0.45 µm filtered and acidified water sample) |
| DLT | Dilution Test |
| DUP | Duplicate |
| EDL | Estimated Detection Limit |
| ITEF | International Toxicity Equivalence Factor |
| LCS | Laboratory Control Sample |
| MB | Method Blank |
| MB % Rec | % Recovery of Surrogate in Method Blank, if applicable |
| MDL | Method Detection Limit |
| ML | Minimum Level of Quantitation |
| MS | Matrix Spike |
| MSD | Matrix Spike Duplicate |
| N/A | Not Applicable |
| ND | Not detected at or above the indicated MDL or RL |
| NR | Data Not Reported due to matrix interference or insufficient sample amount. |
| PDS | Post Digestion Spike |
| PDSD | Post Digestion Spike Duplicate |
| PF | Prep Factor |
| RD | Relative Difference |
| RL | Reporting Limit (The RL is the lowest calibration standard in a multipoint calibration.) |
| RPD | Relative Percent Deviation |
| RRT | Relative Retention Time |
| SPK Val | Spike Value |
| SPKRef Val | Spike Reference Value |
| SPLP | Synthetic Precipitation Leachate Procedure |
| TCLP | Toxicity Characteristic Leachate Procedure |
| TEQ | Toxicity Equivalents |
| WET (STLC) | Waste Extraction Test (Soluble Threshold Limit Concentration) |

## Quality Control Qualifiers

| | |
|---|---|
| F1 | MS/MSD recovery and/or RPD is out of acceptance criteria; LCS validated the prep batch. |



## McCampbell Analytical, Inc.
### *"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511824 |
| **Date Received:** | 11/19/15 16:39 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 11/19/15 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-6-5'** | **1511824-001A** | **Soil** | **11/16/2015 10:30** | **GC10** | **113132** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Bromobenzene | ND | 0.0050 | 1 | 11/21/2015 00:40 |
| Bromochloromethane | ND | 0.0050 | 1 | 11/21/2015 00:40 |
| Bromodichloromethane | ND | 0.0050 | 1 | 11/21/2015 00:40 |
| Bromoform | ND | 0.0050 | 1 | 11/21/2015 00:40 |
| Bromomethane | ND | 0.0050 | 1 | 11/21/2015 00:40 |
| Carbon Tetrachloride | ND | 0.0050 | 1 | 11/21/2015 00:40 |
| Chlorobenzene | ND | 0.0050 | 1 | 11/21/2015 00:40 |
| Chloroethane | ND | 0.0050 | 1 | 11/21/2015 00:40 |
| Chloroform | ND | 0.0050 | 1 | 11/21/2015 00:40 |
| Chloromethane | ND | 0.0050 | 1 | 11/21/2015 00:40 |
| 2-Chlorotoluene | ND | 0.0050 | 1 | 11/21/2015 00:40 |
| 4-Chlorotoluene | ND | 0.0050 | 1 | 11/21/2015 00:40 |
| Dibromochloromethane | ND | 0.0050 | 1 | 11/21/2015 00:40 |
| 1,2-Dibromo-3-chloropropane | ND | 0.0040 | 1 | 11/21/2015 00:40 |
| 1,2-Dibromoethane (EDB) | ND | 0.0040 | 1 | 11/21/2015 00:40 |
| Dibromomethane | ND | 0.0050 | 1 | 11/21/2015 00:40 |
| 1,2-Dichlorobenzene | ND | 0.0050 | 1 | 11/21/2015 00:40 |
| 1,3-Dichlorobenzene | ND | 0.0050 | 1 | 11/21/2015 00:40 |
| 1,4-Dichlorobenzene | ND | 0.0050 | 1 | 11/21/2015 00:40 |
| Dichlorodifluoromethane | ND | 0.0050 | 1 | 11/21/2015 00:40 |
| 1,1-Dichloroethane | ND | 0.0050 | 1 | 11/21/2015 00:40 |
| 1,2-Dichloroethane (1,2-DCA) | ND | 0.0040 | 1 | 11/21/2015 00:40 |
| 1,1-Dichloroethene | ND | 0.0050 | 1 | 11/21/2015 00:40 |
| cis-1,2-Dichloroethene | ND | 0.0050 | 1 | 11/21/2015 00:40 |
| trans-1,2-Dichloroethene | ND | 0.0050 | 1 | 11/21/2015 00:40 |
| 1,2-Dichloropropane | ND | 0.0050 | 1 | 11/21/2015 00:40 |
| 1,3-Dichloropropane | ND | 0.0050 | 1 | 11/21/2015 00:40 |
| 2,2-Dichloropropane | ND | 0.0050 | 1 | 11/21/2015 00:40 |
| 1,1-Dichloropropene | ND | 0.0050 | 1 | 11/21/2015 00:40 |
| cis-1,3-Dichloropropene | ND | 0.0050 | 1 | 11/21/2015 00:40 |
| trans-1,3-Dichloropropene | ND | 0.0050 | 1 | 11/21/2015 00:40 |
| Freon 113 | ND | 0.0050 | 1 | 11/21/2015 00:40 |
| Hexachlorobutadiene | ND | 0.0050 | 1 | 11/21/2015 00:40 |
| Hexachloroethane | ND | 0.0050 | 1 | 11/21/2015 00:40 |
| Methylene chloride | ND | 0.0050 | 1 | 11/21/2015 00:40 |
| 1,1,1,2-Tetrachloroethane | ND | 0.0050 | 1 | 11/21/2015 00:40 |
| 1,1,2,2-Tetrachloroethane | ND | 0.0050 | 1 | 11/21/2015 00:40 |

*(Cont.)*



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511824 |
| **Date Received:** | 11/19/15 16:39 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 11/19/15 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-6-5'** | **1511824-001A** | **Soil** | **11/16/2015 10:30** | **GC10** | **113132** |

| Analytes | Result | | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Tetrachloroethene | **0.011** | | 0.0050 | 1 | 11/21/2015 00:40 |
| 1,2,3-Trichlorobenzene | ND | | 0.0050 | 1 | 11/21/2015 00:40 |
| 1,2,4-Trichlorobenzene | ND | | 0.0050 | 1 | 11/21/2015 00:40 |
| 1,1,1-Trichloroethane | ND | | 0.0050 | 1 | 11/21/2015 00:40 |
| 1,1,2-Trichloroethane | ND | | 0.0050 | 1 | 11/21/2015 00:40 |
| Trichloroethene | ND | | 0.0050 | 1 | 11/21/2015 00:40 |
| Trichlorofluoromethane | ND | | 0.0050 | 1 | 11/21/2015 00:40 |
| 1,2,3-Trichloropropane | ND | | 0.0050 | 1 | 11/21/2015 00:40 |
| Vinyl Chloride | ND | | 0.0050 | 1 | 11/21/2015 00:40 |

| Surrogates | REC (%) | | Limits | | |
|---|---|---|---|---|---|
| Dibromofluoromethane | 81 | | 70-130 | | 11/21/2015 00:40 |
| Toluene-d8 | 91 | | 70-130 | | 11/21/2015 00:40 |
| 4-BFB | 83 | | 70-130 | | 11/21/2015 00:40 |
| Benzene-d6 | 73 | | 60-140 | | 11/21/2015 00:40 |
| Ethylbenzene-d10 | 98 | | 60-140 | | 11/21/2015 00:40 |
| 1,2-DCB-d4 | 74 | | 60-140 | | 11/21/2015 00:40 |

Analyst(s):   KF

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511824 |
| **Date Received:** | 11/19/15 16:39 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 11/19/15 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-7-5'** | **1511824-002A** | **Soil** | **11/16/2015 11:00** | **GC10** | **113132** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Bromobenzene | ND | 0.0050 | 1 | 11/21/2015 01:21 |
| Bromochloromethane | ND | 0.0050 | 1 | 11/21/2015 01:21 |
| Bromodichloromethane | ND | 0.0050 | 1 | 11/21/2015 01:21 |
| Bromoform | ND | 0.0050 | 1 | 11/21/2015 01:21 |
| Bromomethane | ND | 0.0050 | 1 | 11/21/2015 01:21 |
| Carbon Tetrachloride | ND | 0.0050 | 1 | 11/21/2015 01:21 |
| Chlorobenzene | ND | 0.0050 | 1 | 11/21/2015 01:21 |
| Chloroethane | ND | 0.0050 | 1 | 11/21/2015 01:21 |
| Chloroform | ND | 0.0050 | 1 | 11/21/2015 01:21 |
| Chloromethane | ND | 0.0050 | 1 | 11/21/2015 01:21 |
| 2-Chlorotoluene | ND | 0.0050 | 1 | 11/21/2015 01:21 |
| 4-Chlorotoluene | ND | 0.0050 | 1 | 11/21/2015 01:21 |
| Dibromochloromethane | ND | 0.0050 | 1 | 11/21/2015 01:21 |
| 1,2-Dibromo-3-chloropropane | ND | 0.0040 | 1 | 11/21/2015 01:21 |
| 1,2-Dibromoethane (EDB) | ND | 0.0040 | 1 | 11/21/2015 01:21 |
| Dibromomethane | ND | 0.0050 | 1 | 11/21/2015 01:21 |
| 1,2-Dichlorobenzene | ND | 0.0050 | 1 | 11/21/2015 01:21 |
| 1,3-Dichlorobenzene | ND | 0.0050 | 1 | 11/21/2015 01:21 |
| 1,4-Dichlorobenzene | ND | 0.0050 | 1 | 11/21/2015 01:21 |
| Dichlorodifluoromethane | ND | 0.0050 | 1 | 11/21/2015 01:21 |
| 1,1-Dichloroethane | ND | 0.0050 | 1 | 11/21/2015 01:21 |
| 1,2-Dichloroethane (1,2-DCA) | ND | 0.0040 | 1 | 11/21/2015 01:21 |
| 1,1-Dichloroethene | ND | 0.0050 | 1 | 11/21/2015 01:21 |
| cis-1,2-Dichloroethene | ND | 0.0050 | 1 | 11/21/2015 01:21 |
| trans-1,2-Dichloroethene | ND | 0.0050 | 1 | 11/21/2015 01:21 |
| 1,2-Dichloropropane | ND | 0.0050 | 1 | 11/21/2015 01:21 |
| 1,3-Dichloropropane | ND | 0.0050 | 1 | 11/21/2015 01:21 |
| 2,2-Dichloropropane | ND | 0.0050 | 1 | 11/21/2015 01:21 |
| 1,1-Dichloropropene | ND | 0.0050 | 1 | 11/21/2015 01:21 |
| cis-1,3-Dichloropropene | ND | 0.0050 | 1 | 11/21/2015 01:21 |
| trans-1,3-Dichloropropene | ND | 0.0050 | 1 | 11/21/2015 01:21 |
| Freon 113 | ND | 0.0050 | 1 | 11/21/2015 01:21 |
| Hexachlorobutadiene | ND | 0.0050 | 1 | 11/21/2015 01:21 |
| Hexachloroethane | ND | 0.0050 | 1 | 11/21/2015 01:21 |
| Methylene chloride | ND | 0.0050 | 1 | 11/21/2015 01:21 |
| 1,1,1,2-Tetrachloroethane | ND | 0.0050 | 1 | 11/21/2015 01:21 |
| 1,1,2,2-Tetrachloroethane | ND | 0.0050 | 1 | 11/21/2015 01:21 |

*(Cont.)*

 Angela Rydelius, Lab Manager



| | McCampbell Analytical, Inc. | 1534 Willow Pass Road, Pittsburg, CA 94565-1701 |
|---|---|---|
| | *"When Quality Counts"* | Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269 |
| | | http://www.mccampbell.com / E-mail: main@mccampbell.com |

# Analytical Report

**Client:** Pangea Environmental Svcs., Inc.  
**Date Received:** 11/19/15 16:39  
**Date Prepared:** 11/19/15  
**Project:** Omo's Cleaners  

**WorkOrder:** 1511824  
**Extraction Method:** SW5030B  
**Analytical Method:** SW8260B  
**Unit:** mg/kg  

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-7-5'** | **1511824-002A** | **Soil** | **11/16/2015 11:00** | **GC10** | **113132** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Tetrachloroethene | ND | 0.0050 | 1 | 11/21/2015 01:21 |
| 1,2,3-Trichlorobenzene | ND | 0.0050 | 1 | 11/21/2015 01:21 |
| 1,2,4-Trichlorobenzene | ND | 0.0050 | 1 | 11/21/2015 01:21 |
| 1,1,1-Trichloroethane | ND | 0.0050 | 1 | 11/21/2015 01:21 |
| 1,1,2-Trichloroethane | ND | 0.0050 | 1 | 11/21/2015 01:21 |
| Trichloroethene | ND | 0.0050 | 1 | 11/21/2015 01:21 |
| Trichlorofluoromethane | ND | 0.0050 | 1 | 11/21/2015 01:21 |
| 1,2,3-Trichloropropane | ND | 0.0050 | 1 | 11/21/2015 01:21 |
| Vinyl Chloride | ND | 0.0050 | 1 | 11/21/2015 01:21 |

| Surrogates | REC (%) | Limits | | |
|---|---|---|---|---|
| Dibromofluoromethane | 82 | 70-130 | | 11/21/2015 01:21 |
| Toluene-d8 | 92 | 70-130 | | 11/21/2015 01:21 |
| 4-BFB | 84 | 70-130 | | 11/21/2015 01:21 |
| Benzene-d6 | 76 | 60-140 | | 11/21/2015 01:21 |
| Ethylbenzene-d10 | 101 | 60-140 | | 11/21/2015 01:21 |
| 1,2-DCB-d4 | 78 | 60-140 | | 11/21/2015 01:21 |

**Analyst(s):** KF

---

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511824 |
| **Date Received:** | 11/19/15 16:39 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 11/19/15 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-8-4'** | **1511824-003A** | **Soil** | **11/16/2015 11:30** | **GC10** | **113132** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Bromobenzene | ND | 0.0050 | 1 | 11/21/2015 02:01 |
| Bromochloromethane | ND | 0.0050 | 1 | 11/21/2015 02:01 |
| Bromodichloromethane | ND | 0.0050 | 1 | 11/21/2015 02:01 |
| Bromoform | ND | 0.0050 | 1 | 11/21/2015 02:01 |
| Bromomethane | ND | 0.0050 | 1 | 11/21/2015 02:01 |
| Carbon Tetrachloride | ND | 0.0050 | 1 | 11/21/2015 02:01 |
| Chlorobenzene | ND | 0.0050 | 1 | 11/21/2015 02:01 |
| Chloroethane | ND | 0.0050 | 1 | 11/21/2015 02:01 |
| Chloroform | ND | 0.0050 | 1 | 11/21/2015 02:01 |
| Chloromethane | ND | 0.0050 | 1 | 11/21/2015 02:01 |
| 2-Chlorotoluene | ND | 0.0050 | 1 | 11/21/2015 02:01 |
| 4-Chlorotoluene | ND | 0.0050 | 1 | 11/21/2015 02:01 |
| Dibromochloromethane | ND | 0.0050 | 1 | 11/21/2015 02:01 |
| 1,2-Dibromo-3-chloropropane | ND | 0.0040 | 1 | 11/21/2015 02:01 |
| 1,2-Dibromoethane (EDB) | ND | 0.0040 | 1 | 11/21/2015 02:01 |
| Dibromomethane | ND | 0.0050 | 1 | 11/21/2015 02:01 |
| 1,2-Dichlorobenzene | ND | 0.0050 | 1 | 11/21/2015 02:01 |
| 1,3-Dichlorobenzene | ND | 0.0050 | 1 | 11/21/2015 02:01 |
| 1,4-Dichlorobenzene | ND | 0.0050 | 1 | 11/21/2015 02:01 |
| Dichlorodifluoromethane | ND | 0.0050 | 1 | 11/21/2015 02:01 |
| 1,1-Dichloroethane | ND | 0.0050 | 1 | 11/21/2015 02:01 |
| 1,2-Dichloroethane (1,2-DCA) | ND | 0.0040 | 1 | 11/21/2015 02:01 |
| 1,1-Dichloroethene | ND | 0.0050 | 1 | 11/21/2015 02:01 |
| cis-1,2-Dichloroethene | ND | 0.0050 | 1 | 11/21/2015 02:01 |
| trans-1,2-Dichloroethene | ND | 0.0050 | 1 | 11/21/2015 02:01 |
| 1,2-Dichloropropane | ND | 0.0050 | 1 | 11/21/2015 02:01 |
| 1,3-Dichloropropane | ND | 0.0050 | 1 | 11/21/2015 02:01 |
| 2,2-Dichloropropane | ND | 0.0050 | 1 | 11/21/2015 02:01 |
| 1,1-Dichloropropene | ND | 0.0050 | 1 | 11/21/2015 02:01 |
| cis-1,3-Dichloropropene | ND | 0.0050 | 1 | 11/21/2015 02:01 |
| trans-1,3-Dichloropropene | ND | 0.0050 | 1 | 11/21/2015 02:01 |
| Freon 113 | ND | 0.0050 | 1 | 11/21/2015 02:01 |
| Hexachlorobutadiene | ND | 0.0050 | 1 | 11/21/2015 02:01 |
| Hexachloroethane | ND | 0.0050 | 1 | 11/21/2015 02:01 |
| Methylene chloride | ND | 0.0050 | 1 | 11/21/2015 02:01 |
| 1,1,1,2-Tetrachloroethane | ND | 0.0050 | 1 | 11/21/2015 02:01 |
| 1,1,2,2-Tetrachloroethane | ND | 0.0050 | 1 | 11/21/2015 02:01 |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP



Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511824 |
| **Date Received:** | 11/19/15 16:39 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 11/19/15 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-8-4'** | **1511824-003A** | **Soil** | **11/16/2015 11:30** | **GC10** | **113132** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Tetrachloroethene | **0.14** | 0.0050 | 1 | 11/21/2015 02:01 |
| 1,2,3-Trichlorobenzene | ND | 0.0050 | 1 | 11/21/2015 02:01 |
| 1,2,4-Trichlorobenzene | ND | 0.0050 | 1 | 11/21/2015 02:01 |
| 1,1,1-Trichloroethane | ND | 0.0050 | 1 | 11/21/2015 02:01 |
| 1,1,2-Trichloroethane | ND | 0.0050 | 1 | 11/21/2015 02:01 |
| Trichloroethene | ND | 0.0050 | 1 | 11/21/2015 02:01 |
| Trichlorofluoromethane | ND | 0.0050 | 1 | 11/21/2015 02:01 |
| 1,2,3-Trichloropropane | ND | 0.0050 | 1 | 11/21/2015 02:01 |
| Vinyl Chloride | ND | 0.0050 | 1 | 11/21/2015 02:01 |

| Surrogates | REC (%) | Limits | | |
|---|---|---|---|---|
| Dibromofluoromethane | 80 | 70-130 | | 11/21/2015 02:01 |
| Toluene-d8 | 91 | 70-130 | | 11/21/2015 02:01 |
| 4-BFB | 82 | 70-130 | | 11/21/2015 02:01 |
| Benzene-d6 | 76 | 60-140 | | 11/21/2015 02:01 |
| Ethylbenzene-d10 | 102 | 60-140 | | 11/21/2015 02:01 |
| 1,2-DCB-d4 | 77 | 60-140 | | 11/21/2015 02:01 |

Analyst(s):  KF

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511824 |
| **Date Received:** | 11/19/15 16:39 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 11/19/15 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-8-8'** | **1511824-004A** | **Soil** | **11/16/2015 11:35** | **GC10** | **113132** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Bromobenzene | ND | 0.0050 | 1 | 11/21/2015 02:41 |
| Bromochloromethane | ND | 0.0050 | 1 | 11/21/2015 02:41 |
| Bromodichloromethane | ND | 0.0050 | 1 | 11/21/2015 02:41 |
| Bromoform | ND | 0.0050 | 1 | 11/21/2015 02:41 |
| Bromomethane | ND | 0.0050 | 1 | 11/21/2015 02:41 |
| Carbon Tetrachloride | ND | 0.0050 | 1 | 11/21/2015 02:41 |
| Chlorobenzene | ND | 0.0050 | 1 | 11/21/2015 02:41 |
| Chloroethane | ND | 0.0050 | 1 | 11/21/2015 02:41 |
| Chloroform | ND | 0.0050 | 1 | 11/21/2015 02:41 |
| Chloromethane | ND | 0.0050 | 1 | 11/21/2015 02:41 |
| 2-Chlorotoluene | ND | 0.0050 | 1 | 11/21/2015 02:41 |
| 4-Chlorotoluene | ND | 0.0050 | 1 | 11/21/2015 02:41 |
| Dibromochloromethane | ND | 0.0050 | 1 | 11/21/2015 02:41 |
| 1,2-Dibromo-3-chloropropane | ND | 0.0040 | 1 | 11/21/2015 02:41 |
| 1,2-Dibromoethane (EDB) | ND | 0.0040 | 1 | 11/21/2015 02:41 |
| Dibromomethane | ND | 0.0050 | 1 | 11/21/2015 02:41 |
| 1,2-Dichlorobenzene | ND | 0.0050 | 1 | 11/21/2015 02:41 |
| 1,3-Dichlorobenzene | ND | 0.0050 | 1 | 11/21/2015 02:41 |
| 1,4-Dichlorobenzene | ND | 0.0050 | 1 | 11/21/2015 02:41 |
| Dichlorodifluoromethane | ND | 0.0050 | 1 | 11/21/2015 02:41 |
| 1,1-Dichloroethane | ND | 0.0050 | 1 | 11/21/2015 02:41 |
| 1,2-Dichloroethane (1,2-DCA) | ND | 0.0040 | 1 | 11/21/2015 02:41 |
| 1,1-Dichloroethene | ND | 0.0050 | 1 | 11/21/2015 02:41 |
| cis-1,2-Dichloroethene | ND | 0.0050 | 1 | 11/21/2015 02:41 |
| trans-1,2-Dichloroethene | ND | 0.0050 | 1 | 11/21/2015 02:41 |
| 1,2-Dichloropropane | ND | 0.0050 | 1 | 11/21/2015 02:41 |
| 1,3-Dichloropropane | ND | 0.0050 | 1 | 11/21/2015 02:41 |
| 2,2-Dichloropropane | ND | 0.0050 | 1 | 11/21/2015 02:41 |
| 1,1-Dichloropropene | ND | 0.0050 | 1 | 11/21/2015 02:41 |
| cis-1,3-Dichloropropene | ND | 0.0050 | 1 | 11/21/2015 02:41 |
| trans-1,3-Dichloropropene | ND | 0.0050 | 1 | 11/21/2015 02:41 |
| Freon 113 | ND | 0.0050 | 1 | 11/21/2015 02:41 |
| Hexachlorobutadiene | ND | 0.0050 | 1 | 11/21/2015 02:41 |
| Hexachloroethane | ND | 0.0050 | 1 | 11/21/2015 02:41 |
| Methylene chloride | ND | 0.0050 | 1 | 11/21/2015 02:41 |
| 1,1,1,2-Tetrachloroethane | ND | 0.0050 | 1 | 11/21/2015 02:41 |
| 1,1,2,2-Tetrachloroethane | ND | 0.0050 | 1 | 11/21/2015 02:41 |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP



Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

**Client:** Pangea Environmental Svcs., Inc.
**Date Received:** 11/19/15 16:39
**Date Prepared:** 11/19/15
**Project:** Omo's Cleaners

**WorkOrder:** 1511824
**Extraction Method:** SW5030B
**Analytical Method:** SW8260B
**Unit:** mg/kg

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-8-8'** | **1511824-004A** | **Soil** | **11/16/2015 11:35** | **GC10** | **113132** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Tetrachloroethene | **0.11** | 0.0050 | 1 | 11/21/2015 02:41 |
| 1,2,3-Trichlorobenzene | ND | 0.0050 | 1 | 11/21/2015 02:41 |
| 1,2,4-Trichlorobenzene | ND | 0.0050 | 1 | 11/21/2015 02:41 |
| 1,1,1-Trichloroethane | ND | 0.0050 | 1 | 11/21/2015 02:41 |
| 1,1,2-Trichloroethane | ND | 0.0050 | 1 | 11/21/2015 02:41 |
| Trichloroethene | ND | 0.0050 | 1 | 11/21/2015 02:41 |
| Trichlorofluoromethane | ND | 0.0050 | 1 | 11/21/2015 02:41 |
| 1,2,3-Trichloropropane | ND | 0.0050 | 1 | 11/21/2015 02:41 |
| Vinyl Chloride | ND | 0.0050 | 1 | 11/21/2015 02:41 |

| Surrogates | REC (%) | Limits | | |
|---|---|---|---|---|
| Dibromofluoromethane | 81 | 70-130 | | 11/21/2015 02:41 |
| Toluene-d8 | 91 | 70-130 | | 11/21/2015 02:41 |
| 4-BFB | 82 | 70-130 | | 11/21/2015 02:41 |
| Benzene-d6 | 75 | 60-140 | | 11/21/2015 02:41 |
| Ethylbenzene-d10 | 99 | 60-140 | | 11/21/2015 02:41 |
| 1,2-DCB-d4 | 74 | 60-140 | | 11/21/2015 02:41 |

**Analyst(s):** KF

*(Cont.)*
CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511824 |
| **Date Received:** | 11/19/15 16:39 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 11/19/15 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-8-10'** | **1511824-005A** | **Soil** | **11/16/2015 11:40** | **GC10** | **113132** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Bromobenzene | ND | 0.0050 | 1 | 11/21/2015 03:22 |
| Bromochloromethane | ND | 0.0050 | 1 | 11/21/2015 03:22 |
| Bromodichloromethane | ND | 0.0050 | 1 | 11/21/2015 03:22 |
| Bromoform | ND | 0.0050 | 1 | 11/21/2015 03:22 |
| Bromomethane | ND | 0.0050 | 1 | 11/21/2015 03:22 |
| Carbon Tetrachloride | ND | 0.0050 | 1 | 11/21/2015 03:22 |
| Chlorobenzene | ND | 0.0050 | 1 | 11/21/2015 03:22 |
| Chloroethane | ND | 0.0050 | 1 | 11/21/2015 03:22 |
| Chloroform | ND | 0.0050 | 1 | 11/21/2015 03:22 |
| Chloromethane | ND | 0.0050 | 1 | 11/21/2015 03:22 |
| 2-Chlorotoluene | ND | 0.0050 | 1 | 11/21/2015 03:22 |
| 4-Chlorotoluene | ND | 0.0050 | 1 | 11/21/2015 03:22 |
| Dibromochloromethane | ND | 0.0050 | 1 | 11/21/2015 03:22 |
| 1,2-Dibromo-3-chloropropane | ND | 0.0040 | 1 | 11/21/2015 03:22 |
| 1,2-Dibromoethane (EDB) | ND | 0.0040 | 1 | 11/21/2015 03:22 |
| Dibromomethane | ND | 0.0050 | 1 | 11/21/2015 03:22 |
| 1,2-Dichlorobenzene | ND | 0.0050 | 1 | 11/21/2015 03:22 |
| 1,3-Dichlorobenzene | ND | 0.0050 | 1 | 11/21/2015 03:22 |
| 1,4-Dichlorobenzene | ND | 0.0050 | 1 | 11/21/2015 03:22 |
| Dichlorodifluoromethane | ND | 0.0050 | 1 | 11/21/2015 03:22 |
| 1,1-Dichloroethane | ND | 0.0050 | 1 | 11/21/2015 03:22 |
| 1,2-Dichloroethane (1,2-DCA) | ND | 0.0040 | 1 | 11/21/2015 03:22 |
| 1,1-Dichloroethene | ND | 0.0050 | 1 | 11/21/2015 03:22 |
| cis-1,2-Dichloroethene | ND | 0.0050 | 1 | 11/21/2015 03:22 |
| trans-1,2-Dichloroethene | ND | 0.0050 | 1 | 11/21/2015 03:22 |
| 1,2-Dichloropropane | ND | 0.0050 | 1 | 11/21/2015 03:22 |
| 1,3-Dichloropropane | ND | 0.0050 | 1 | 11/21/2015 03:22 |
| 2,2-Dichloropropane | ND | 0.0050 | 1 | 11/21/2015 03:22 |
| 1,1-Dichloropropene | ND | 0.0050 | 1 | 11/21/2015 03:22 |
| cis-1,3-Dichloropropene | ND | 0.0050 | 1 | 11/21/2015 03:22 |
| trans-1,3-Dichloropropene | ND | 0.0050 | 1 | 11/21/2015 03:22 |
| Freon 113 | ND | 0.0050 | 1 | 11/21/2015 03:22 |
| Hexachlorobutadiene | ND | 0.0050 | 1 | 11/21/2015 03:22 |
| Hexachloroethane | ND | 0.0050 | 1 | 11/21/2015 03:22 |
| Methylene chloride | ND | 0.0050 | 1 | 11/21/2015 03:22 |
| 1,1,1,2-Tetrachloroethane | ND | 0.0050 | 1 | 11/21/2015 03:22 |
| 1,1,2,2-Tetrachloroethane | ND | 0.0050 | 1 | 11/21/2015 03:22 |

*(Cont.)*

Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511824 |
| **Date Received:** | 11/19/15 16:39 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 11/19/15 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-8-10'** | **1511824-005A** | **Soil** | **11/16/2015 11:40** | **GC10** | **113132** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Tetrachloroethene | **0.015** | 0.0050 | 1 | 11/21/2015 03:22 |
| 1,2,3-Trichlorobenzene | ND | 0.0050 | 1 | 11/21/2015 03:22 |
| 1,2,4-Trichlorobenzene | ND | 0.0050 | 1 | 11/21/2015 03:22 |
| 1,1,1-Trichloroethane | ND | 0.0050 | 1 | 11/21/2015 03:22 |
| 1,1,2-Trichloroethane | ND | 0.0050 | 1 | 11/21/2015 03:22 |
| Trichloroethene | ND | 0.0050 | 1 | 11/21/2015 03:22 |
| Trichlorofluoromethane | ND | 0.0050 | 1 | 11/21/2015 03:22 |
| 1,2,3-Trichloropropane | ND | 0.0050 | 1 | 11/21/2015 03:22 |
| Vinyl Chloride | ND | 0.0050 | 1 | 11/21/2015 03:22 |

| Surrogates | REC (%) | Limits | | |
|---|---|---|---|---|
| Dibromofluoromethane | 81 | 70-130 | | 11/21/2015 03:22 |
| Toluene-d8 | 93 | 70-130 | | 11/21/2015 03:22 |
| 4-BFB | 82 | 70-130 | | 11/21/2015 03:22 |
| Benzene-d6 | 75 | 60-140 | | 11/21/2015 03:22 |
| Ethylbenzene-d10 | 100 | 60-140 | | 11/21/2015 03:22 |
| 1,2-DCB-d4 | 76 | 60-140 | | 11/21/2015 03:22 |

Analyst(s):   KF

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511824 |
| **Date Received:** | 11/19/15 16:39 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 11/19/15 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-9-9'** | **1511824-006A** | **Soil** | **11/16/2015 13:00** | **GC16** | **113132** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Bromobenzene | ND | 0.025 | 5 | 11/23/2015 19:28 |
| Bromochloromethane | ND | 0.025 | 5 | 11/23/2015 19:28 |
| Bromodichloromethane | ND | 0.025 | 5 | 11/23/2015 19:28 |
| Bromoform | ND | 0.025 | 5 | 11/23/2015 19:28 |
| Bromomethane | ND | 0.025 | 5 | 11/23/2015 19:28 |
| Carbon Tetrachloride | ND | 0.025 | 5 | 11/23/2015 19:28 |
| Chlorobenzene | ND | 0.025 | 5 | 11/23/2015 19:28 |
| Chloroethane | ND | 0.025 | 5 | 11/23/2015 19:28 |
| Chloroform | ND | 0.025 | 5 | 11/23/2015 19:28 |
| Chloromethane | ND | 0.025 | 5 | 11/23/2015 19:28 |
| 2-Chlorotoluene | ND | 0.025 | 5 | 11/23/2015 19:28 |
| 4-Chlorotoluene | ND | 0.025 | 5 | 11/23/2015 19:28 |
| Dibromochloromethane | ND | 0.025 | 5 | 11/23/2015 19:28 |
| 1,2-Dibromo-3-chloropropane | ND | 0.020 | 5 | 11/23/2015 19:28 |
| 1,2-Dibromoethane (EDB) | ND | 0.020 | 5 | 11/23/2015 19:28 |
| Dibromomethane | ND | 0.025 | 5 | 11/23/2015 19:28 |
| 1,2-Dichlorobenzene | ND | 0.025 | 5 | 11/23/2015 19:28 |
| 1,3-Dichlorobenzene | ND | 0.025 | 5 | 11/23/2015 19:28 |
| 1,4-Dichlorobenzene | ND | 0.025 | 5 | 11/23/2015 19:28 |
| Dichlorodifluoromethane | ND | 0.025 | 5 | 11/23/2015 19:28 |
| 1,1-Dichloroethane | ND | 0.025 | 5 | 11/23/2015 19:28 |
| 1,2-Dichloroethane (1,2-DCA) | ND | 0.020 | 5 | 11/23/2015 19:28 |
| 1,1-Dichloroethene | ND | 0.025 | 5 | 11/23/2015 19:28 |
| cis-1,2-Dichloroethene | ND | 0.025 | 5 | 11/23/2015 19:28 |
| trans-1,2-Dichloroethene | ND | 0.025 | 5 | 11/23/2015 19:28 |
| 1,2-Dichloropropane | ND | 0.025 | 5 | 11/23/2015 19:28 |
| 1,3-Dichloropropane | ND | 0.025 | 5 | 11/23/2015 19:28 |
| 2,2-Dichloropropane | ND | 0.025 | 5 | 11/23/2015 19:28 |
| 1,1-Dichloropropene | ND | 0.025 | 5 | 11/23/2015 19:28 |
| cis-1,3-Dichloropropene | ND | 0.025 | 5 | 11/23/2015 19:28 |
| trans-1,3-Dichloropropene | ND | 0.025 | 5 | 11/23/2015 19:28 |
| Freon 113 | ND | 0.025 | 5 | 11/23/2015 19:28 |
| Hexachlorobutadiene | ND | 0.025 | 5 | 11/23/2015 19:28 |
| Hexachloroethane | ND | 0.025 | 5 | 11/23/2015 19:28 |
| Methylene chloride | ND | 0.025 | 5 | 11/23/2015 19:28 |
| 1,1,1,2-Tetrachloroethane | ND | 0.025 | 5 | 11/23/2015 19:28 |
| 1,1,2,2-Tetrachloroethane | ND | 0.025 | 5 | 11/23/2015 19:28 |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

 Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

**Client:** Pangea Environmental Svcs., Inc.
**Date Received:** 11/19/15 16:39
**Date Prepared:** 11/19/15
**Project:** Omo's Cleaners

**WorkOrder:** 1511824
**Extraction Method:** SW5030B
**Analytical Method:** SW8260B
**Unit:** mg/kg

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| B-9-4' | 1511824-006A | Soil | 11/16/2015 13:00 | GC16 | 113132 |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Tetrachloroethene | **0.57** | 0.025 | 5 | 11/23/2015 19:28 |
| 1,2,3-Trichlorobenzene | ND | 0.025 | 5 | 11/23/2015 19:28 |
| 1,2,4-Trichlorobenzene | ND | 0.025 | 5 | 11/23/2015 19:28 |
| 1,1,1-Trichloroethane | ND | 0.025 | 5 | 11/23/2015 19:28 |
| 1,1,2-Trichloroethane | ND | 0.025 | 5 | 11/23/2015 19:28 |
| Trichloroethene | ND | 0.025 | 5 | 11/23/2015 19:28 |
| Trichlorofluoromethane | ND | 0.025 | 5 | 11/23/2015 19:28 |
| 1,2,3-Trichloropropane | ND | 0.025 | 5 | 11/23/2015 19:28 |
| Vinyl Chloride | ND | 0.025 | 5 | 11/23/2015 19:28 |

| Surrogates | REC (%) | Limits | | |
|---|---|---|---|---|
| Dibromofluoromethane | 96 | 70-130 | | 11/23/2015 19:28 |
| Toluene-d8 | 89 | 70-130 | | 11/23/2015 19:28 |
| 4-BFB | 86 | 70-130 | | 11/23/2015 19:28 |
| Benzene-d6 | 86 | 60-140 | | 11/23/2015 19:28 |
| Ethylbenzene-d10 | 84 | 60-140 | | 11/23/2015 19:28 |
| 1,2-DCB-d4 | 84 | 60-140 | | 11/23/2015 19:28 |

**Analyst(s):** KF

*(Cont.)*
CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511824 |
| **Date Received:** | 11/19/15 16:39 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 11/19/15 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-9-9'** | **1511824-007A** | **Soil** | **11/16/2015 13:05** | **GC10** | **113132** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Bromobenzene | ND | 0.0050 | 1 | 11/21/2015 04:42 |
| Bromochloromethane | ND | 0.0050 | 1 | 11/21/2015 04:42 |
| Bromodichloromethane | ND | 0.0050 | 1 | 11/21/2015 04:42 |
| Bromoform | ND | 0.0050 | 1 | 11/21/2015 04:42 |
| Bromomethane | ND | 0.0050 | 1 | 11/21/2015 04:42 |
| Carbon Tetrachloride | ND | 0.0050 | 1 | 11/21/2015 04:42 |
| Chlorobenzene | ND | 0.0050 | 1 | 11/21/2015 04:42 |
| Chloroethane | ND | 0.0050 | 1 | 11/21/2015 04:42 |
| Chloroform | ND | 0.0050 | 1 | 11/21/2015 04:42 |
| Chloromethane | ND | 0.0050 | 1 | 11/21/2015 04:42 |
| 2-Chlorotoluene | ND | 0.0050 | 1 | 11/21/2015 04:42 |
| 4-Chlorotoluene | ND | 0.0050 | 1 | 11/21/2015 04:42 |
| Dibromochloromethane | ND | 0.0050 | 1 | 11/21/2015 04:42 |
| 1,2-Dibromo-3-chloropropane | ND | 0.0040 | 1 | 11/21/2015 04:42 |
| 1,2-Dibromoethane (EDB) | ND | 0.0040 | 1 | 11/21/2015 04:42 |
| Dibromomethane | ND | 0.0050 | 1 | 11/21/2015 04:42 |
| 1,2-Dichlorobenzene | ND | 0.0050 | 1 | 11/21/2015 04:42 |
| 1,3-Dichlorobenzene | ND | 0.0050 | 1 | 11/21/2015 04:42 |
| 1,4-Dichlorobenzene | ND | 0.0050 | 1 | 11/21/2015 04:42 |
| Dichlorodifluoromethane | ND | 0.0050 | 1 | 11/21/2015 04:42 |
| 1,1-Dichloroethane | ND | 0.0050 | 1 | 11/21/2015 04:42 |
| 1,2-Dichloroethane (1,2-DCA) | ND | 0.0040 | 1 | 11/21/2015 04:42 |
| 1,1-Dichloroethene | ND | 0.0050 | 1 | 11/21/2015 04:42 |
| cis-1,2-Dichloroethene | ND | 0.0050 | 1 | 11/21/2015 04:42 |
| trans-1,2-Dichloroethene | ND | 0.0050 | 1 | 11/21/2015 04:42 |
| 1,2-Dichloropropane | ND | 0.0050 | 1 | 11/21/2015 04:42 |
| 1,3-Dichloropropane | ND | 0.0050 | 1 | 11/21/2015 04:42 |
| 2,2-Dichloropropane | ND | 0.0050 | 1 | 11/21/2015 04:42 |
| 1,1-Dichloropropene | ND | 0.0050 | 1 | 11/21/2015 04:42 |
| cis-1,3-Dichloropropene | ND | 0.0050 | 1 | 11/21/2015 04:42 |
| trans-1,3-Dichloropropene | ND | 0.0050 | 1 | 11/21/2015 04:42 |
| Freon 113 | ND | 0.0050 | 1 | 11/21/2015 04:42 |
| Hexachlorobutadiene | ND | 0.0050 | 1 | 11/21/2015 04:42 |
| Hexachloroethane | ND | 0.0050 | 1 | 11/21/2015 04:42 |
| Methylene chloride | ND | 0.0050 | 1 | 11/21/2015 04:42 |
| 1,1,1,2-Tetrachloroethane | ND | 0.0050 | 1 | 11/21/2015 04:42 |
| 1,1,2,2-Tetrachloroethane | ND | 0.0050 | 1 | 11/21/2015 04:42 |

*(Cont.)*



Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

**Client:** Pangea Environmental Svcs., Inc.

**Date Received:** 11/19/15 16:39

**Date Prepared:** 11/19/15

**Project:** Omo's Cleaners

**WorkOrder:** 1511824

**Extraction Method:** SW5030B

**Analytical Method:** SW8260B

**Unit:** mg/kg

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-9-8'** | **1511824-007A** | **Soil** | **11/16/2015 13:05** | **GC10** | **113132** |

| Analytes | Result | RL | DF | | Date Analyzed |
|---|---|---|---|---|---|
| Tetrachloroethene | **0.050** | 0.0050 | 1 | | 11/21/2015 04:42 |
| 1,2,3-Trichlorobenzene | ND | 0.0050 | 1 | | 11/21/2015 04:42 |
| 1,2,4-Trichlorobenzene | ND | 0.0050 | 1 | | 11/21/2015 04:42 |
| 1,1,1-Trichloroethane | ND | 0.0050 | 1 | | 11/21/2015 04:42 |
| 1,1,2-Trichloroethane | ND | 0.0050 | 1 | | 11/21/2015 04:42 |
| Trichloroethene | ND | 0.0050 | 1 | | 11/21/2015 04:42 |
| Trichlorofluoromethane | ND | 0.0050 | 1 | | 11/21/2015 04:42 |
| 1,2,3-Trichloropropane | ND | 0.0050 | 1 | | 11/21/2015 04:42 |
| Vinyl Chloride | ND | 0.0050 | 1 | | 11/21/2015 04:42 |

| Surrogates | REC (%) | Limits | | | |
|---|---|---|---|---|---|
| Dibromofluoromethane | 81 | 70-130 | | | 11/21/2015 04:42 |
| Toluene-d8 | 92 | 70-130 | | | 11/21/2015 04:42 |
| 4-BFB | 86 | 70-130 | | | 11/21/2015 04:42 |
| Benzene-d6 | 73 | 60-140 | | | 11/21/2015 04:42 |
| Ethylbenzene-d10 | 97 | 60-140 | | | 11/21/2015 04:42 |
| 1,2-DCB-d4 | 75 | 60-140 | | | 11/21/2015 04:42 |

**Analyst(s):** KF

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



### McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511824 |
| **Date Received:** | 11/19/15 16:39 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 11/19/15 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-9-12'** | **1511824-008A** | **Soil** | **11/16/2015 13:10** | **GC10** | **113132** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Bromobenzene | ND | 0.0050 | 1 | 11/21/2015 05:23 |
| Bromochloromethane | ND | 0.0050 | 1 | 11/21/2015 05:23 |
| Bromodichloromethane | ND | 0.0050 | 1 | 11/21/2015 05:23 |
| Bromoform | ND | 0.0050 | 1 | 11/21/2015 05:23 |
| Bromomethane | ND | 0.0050 | 1 | 11/21/2015 05:23 |
| Carbon Tetrachloride | ND | 0.0050 | 1 | 11/21/2015 05:23 |
| Chlorobenzene | ND | 0.0050 | 1 | 11/21/2015 05:23 |
| Chloroethane | ND | 0.0050 | 1 | 11/21/2015 05:23 |
| Chloroform | ND | 0.0050 | 1 | 11/21/2015 05:23 |
| Chloromethane | ND | 0.0050 | 1 | 11/21/2015 05:23 |
| 2-Chlorotoluene | ND | 0.0050 | 1 | 11/21/2015 05:23 |
| 4-Chlorotoluene | ND | 0.0050 | 1 | 11/21/2015 05:23 |
| Dibromochloromethane | ND | 0.0050 | 1 | 11/21/2015 05:23 |
| 1,2-Dibromo-3-chloropropane | ND | 0.0040 | 1 | 11/21/2015 05:23 |
| 1,2-Dibromoethane (EDB) | ND | 0.0040 | 1 | 11/21/2015 05:23 |
| Dibromomethane | ND | 0.0050 | 1 | 11/21/2015 05:23 |
| 1,2-Dichlorobenzene | ND | 0.0050 | 1 | 11/21/2015 05:23 |
| 1,3-Dichlorobenzene | ND | 0.0050 | 1 | 11/21/2015 05:23 |
| 1,4-Dichlorobenzene | ND | 0.0050 | 1 | 11/21/2015 05:23 |
| Dichlorodifluoromethane | ND | 0.0050 | 1 | 11/21/2015 05:23 |
| 1,1-Dichloroethane | ND | 0.0050 | 1 | 11/21/2015 05:23 |
| 1,2-Dichloroethane (1,2-DCA) | ND | 0.0040 | 1 | 11/21/2015 05:23 |
| 1,1-Dichloroethene | ND | 0.0050 | 1 | 11/21/2015 05:23 |
| cis-1,2-Dichloroethene | ND | 0.0050 | 1 | 11/21/2015 05:23 |
| trans-1,2-Dichloroethene | ND | 0.0050 | 1 | 11/21/2015 05:23 |
| 1,2-Dichloropropane | ND | 0.0050 | 1 | 11/21/2015 05:23 |
| 1,3-Dichloropropane | ND | 0.0050 | 1 | 11/21/2015 05:23 |
| 2,2-Dichloropropane | ND | 0.0050 | 1 | 11/21/2015 05:23 |
| 1,1-Dichloropropene | ND | 0.0050 | 1 | 11/21/2015 05:23 |
| cis-1,3-Dichloropropene | ND | 0.0050 | 1 | 11/21/2015 05:23 |
| trans-1,3-Dichloropropene | ND | 0.0050 | 1 | 11/21/2015 05:23 |
| Freon 113 | ND | 0.0050 | 1 | 11/21/2015 05:23 |
| Hexachlorobutadiene | ND | 0.0050 | 1 | 11/21/2015 05:23 |
| Hexachloroethane | ND | 0.0050 | 1 | 11/21/2015 05:23 |
| Methylene chloride | ND | 0.0050 | 1 | 11/21/2015 05:23 |
| 1,1,1,2-Tetrachloroethane | ND | 0.0050 | 1 | 11/21/2015 05:23 |
| 1,1,2,2-Tetrachloroethane | ND | 0.0050 | 1 | 11/21/2015 05:23 |

*(Cont.)*

Angela Rydelius, Lab Manager



McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

**Client:** Pangea Environmental Svcs., Inc.
**Date Received:** 11/19/15 16:39
**Date Prepared:** 11/19/15
**Project:** Omo's Cleaners

**WorkOrder:** 1511824
**Extraction Method:** SW5030B
**Analytical Method:** SW8260B
**Unit:** mg/kg

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-9-12'** | **1511824-008A** | **Soil** | **11/16/2015 13:10** | **GC10** | **113132** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Tetrachloroethene | **0.018** | 0.0050 | 1 | 11/21/2015 05:23 |
| 1,2,3-Trichlorobenzene | ND | 0.0050 | 1 | 11/21/2015 05:23 |
| 1,2,4-Trichlorobenzene | ND | 0.0050 | 1 | 11/21/2015 05:23 |
| 1,1,1-Trichloroethane | ND | 0.0050 | 1 | 11/21/2015 05:23 |
| 1,1,2-Trichloroethane | ND | 0.0050 | 1 | 11/21/2015 05:23 |
| Trichloroethene | ND | 0.0050 | 1 | 11/21/2015 05:23 |
| Trichlorofluoromethane | ND | 0.0050 | 1 | 11/21/2015 05:23 |
| 1,2,3-Trichloropropane | ND | 0.0050 | 1 | 11/21/2015 05:23 |
| Vinyl Chloride | ND | 0.0050 | 1 | 11/21/2015 05:23 |

| Surrogates | REC (%) | Limits | | |
|---|---|---|---|---|
| Dibromofluoromethane | 81 | 70-130 | | 11/21/2015 05:23 |
| Toluene-d8 | 92 | 70-130 | | 11/21/2015 05:23 |
| 4-BFB | 85 | 70-130 | | 11/21/2015 05:23 |
| Benzene-d6 | 76 | 60-140 | | 11/21/2015 05:23 |
| Ethylbenzene-d10 | 100 | 60-140 | | 11/21/2015 05:23 |
| 1,2-DCB-d4 | 78 | 60-140 | | 11/21/2015 05:23 |

**Analyst(s):** KF

*(Cont.)*
CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511824 |
| **Date Received:** | 11/19/15 16:39 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 11/19/15 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-9-14'** | **1511824-009A** | **Soil** | **11/16/2015 13:15** | **GC10** | **113132** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Bromobenzene | ND | 0.0050 | 1 | 11/21/2015 06:03 |
| Bromochloromethane | ND | 0.0050 | 1 | 11/21/2015 06:03 |
| Bromodichloromethane | ND | 0.0050 | 1 | 11/21/2015 06:03 |
| Bromoform | ND | 0.0050 | 1 | 11/21/2015 06:03 |
| Bromomethane | ND | 0.0050 | 1 | 11/21/2015 06:03 |
| Carbon Tetrachloride | ND | 0.0050 | 1 | 11/21/2015 06:03 |
| Chlorobenzene | ND | 0.0050 | 1 | 11/21/2015 06:03 |
| Chloroethane | ND | 0.0050 | 1 | 11/21/2015 06:03 |
| Chloroform | ND | 0.0050 | 1 | 11/21/2015 06:03 |
| Chloromethane | ND | 0.0050 | 1 | 11/21/2015 06:03 |
| 2-Chlorotoluene | ND | 0.0050 | 1 | 11/21/2015 06:03 |
| 4-Chlorotoluene | ND | 0.0050 | 1 | 11/21/2015 06:03 |
| Dibromochloromethane | ND | 0.0050 | 1 | 11/21/2015 06:03 |
| 1,2-Dibromo-3-chloropropane | ND | 0.0040 | 1 | 11/21/2015 06:03 |
| 1,2-Dibromoethane (EDB) | ND | 0.0040 | 1 | 11/21/2015 06:03 |
| Dibromomethane | ND | 0.0050 | 1 | 11/21/2015 06:03 |
| 1,2-Dichlorobenzene | ND | 0.0050 | 1 | 11/21/2015 06:03 |
| 1,3-Dichlorobenzene | ND | 0.0050 | 1 | 11/21/2015 06:03 |
| 1,4-Dichlorobenzene | ND | 0.0050 | 1 | 11/21/2015 06:03 |
| Dichlorodifluoromethane | ND | 0.0050 | 1 | 11/21/2015 06:03 |
| 1,1-Dichloroethane | ND | 0.0050 | 1 | 11/21/2015 06:03 |
| 1,2-Dichloroethane (1,2-DCA) | ND | 0.0040 | 1 | 11/21/2015 06:03 |
| 1,1-Dichloroethene | ND | 0.0050 | 1 | 11/21/2015 06:03 |
| cis-1,2-Dichloroethene | ND | 0.0050 | 1 | 11/21/2015 06:03 |
| trans-1,2-Dichloroethene | ND | 0.0050 | 1 | 11/21/2015 06:03 |
| 1,2-Dichloropropane | ND | 0.0050 | 1 | 11/21/2015 06:03 |
| 1,3-Dichloropropane | ND | 0.0050 | 1 | 11/21/2015 06:03 |
| 2,2-Dichloropropane | ND | 0.0050 | 1 | 11/21/2015 06:03 |
| 1,1-Dichloropropene | ND | 0.0050 | 1 | 11/21/2015 06:03 |
| cis-1,3-Dichloropropene | ND | 0.0050 | 1 | 11/21/2015 06:03 |
| trans-1,3-Dichloropropene | ND | 0.0050 | 1 | 11/21/2015 06:03 |
| Freon 113 | ND | 0.0050 | 1 | 11/21/2015 06:03 |
| Hexachlorobutadiene | ND | 0.0050 | 1 | 11/21/2015 06:03 |
| Hexachloroethane | ND | 0.0050 | 1 | 11/21/2015 06:03 |
| Methylene chloride | ND | 0.0050 | 1 | 11/21/2015 06:03 |
| 1,1,1,2-Tetrachloroethane | ND | 0.0050 | 1 | 11/21/2015 06:03 |
| 1,1,2,2-Tetrachloroethane | ND | 0.0050 | 1 | 11/21/2015 06:03 |

*(Cont.)*

Angela Rydelius, Lab Manager



McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

**Client:** Pangea Environmental Svcs., Inc.
**Date Received:** 11/19/15 16:39
**Date Prepared:** 11/19/15
**Project:** Omo's Cleaners

**WorkOrder:** 1511824
**Extraction Method:** SW5030B
**Analytical Method:** SW8260B
**Unit:** mg/kg

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| B-9-14' | 1511824-009A | Soil | 11/16/2015 13:15 | GC10 | 113132 |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Tetrachloroethene | 0.18 | 0.0050 | 1 | 11/21/2015 06:03 |
| 1,2,3-Trichlorobenzene | ND | 0.0050 | 1 | 11/21/2015 06:03 |
| 1,2,4-Trichlorobenzene | ND | 0.0050 | 1 | 11/21/2015 06:03 |
| 1,1,1-Trichloroethane | ND | 0.0050 | 1 | 11/21/2015 06:03 |
| 1,1,2-Trichloroethane | ND | 0.0050 | 1 | 11/21/2015 06:03 |
| Trichloroethene | ND | 0.0050 | 1 | 11/21/2015 06:03 |
| Trichlorofluoromethane | ND | 0.0050 | 1 | 11/21/2015 06:03 |
| 1,2,3-Trichloropropane | ND | 0.0050 | 1 | 11/21/2015 06:03 |
| Vinyl Chloride | ND | 0.0050 | 1 | 11/21/2015 06:03 |

| Surrogates | REC (%) | Limits | | |
|---|---|---|---|---|
| Dibromofluoromethane | 79 | 70-130 | | 11/21/2015 06:03 |
| Toluene-d8 | 93 | 70-130 | | 11/21/2015 06:03 |
| 4-BFB | 87 | 70-130 | | 11/21/2015 06:03 |
| Benzene-d6 | 73 | 60-140 | | 11/21/2015 06:03 |
| Ethylbenzene-d10 | 96 | 60-140 | | 11/21/2015 06:03 |
| 1,2-DCB-d4 | 74 | 60-140 | | 11/21/2015 06:03 |

Analyst(s): KF

*(Cont.)*
CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511824 |
| **Date Received:** | 11/19/15 16:39 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 11/19/15 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-10-4'** | **1511824-010A** | **Soil** | **11/16/2015 13:30** | **GC16** | **113175** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Bromobenzene | ND | 0.050 | 10 | 11/23/2015 20:53 |
| Bromochloromethane | ND | 0.050 | 10 | 11/23/2015 20:53 |
| Bromodichloromethane | ND | 0.050 | 10 | 11/23/2015 20:53 |
| Bromoform | ND | 0.050 | 10 | 11/23/2015 20:53 |
| Bromomethane | ND | 0.050 | 10 | 11/23/2015 20:53 |
| Carbon Tetrachloride | ND | 0.050 | 10 | 11/23/2015 20:53 |
| Chlorobenzene | ND | 0.050 | 10 | 11/23/2015 20:53 |
| Chloroethane | ND | 0.050 | 10 | 11/23/2015 20:53 |
| Chloroform | ND | 0.050 | 10 | 11/23/2015 20:53 |
| Chloromethane | ND | 0.050 | 10 | 11/23/2015 20:53 |
| 2-Chlorotoluene | ND | 0.050 | 10 | 11/23/2015 20:53 |
| 4-Chlorotoluene | ND | 0.050 | 10 | 11/23/2015 20:53 |
| Dibromochloromethane | ND | 0.050 | 10 | 11/23/2015 20:53 |
| 1,2-Dibromo-3-chloropropane | ND | 0.040 | 10 | 11/23/2015 20:53 |
| 1,2-Dibromoethane (EDB) | ND | 0.040 | 10 | 11/23/2015 20:53 |
| Dibromomethane | ND | 0.050 | 10 | 11/23/2015 20:53 |
| 1,2-Dichlorobenzene | ND | 0.050 | 10 | 11/23/2015 20:53 |
| 1,3-Dichlorobenzene | ND | 0.050 | 10 | 11/23/2015 20:53 |
| 1,4-Dichlorobenzene | ND | 0.050 | 10 | 11/23/2015 20:53 |
| Dichlorodifluoromethane | ND | 0.050 | 10 | 11/23/2015 20:53 |
| 1,1-Dichloroethane | ND | 0.050 | 10 | 11/23/2015 20:53 |
| 1,2-Dichloroethane (1,2-DCA) | ND | 0.040 | 10 | 11/23/2015 20:53 |
| 1,1-Dichloroethene | ND | 0.050 | 10 | 11/23/2015 20:53 |
| cis-1,2-Dichloroethene | ND | 0.050 | 10 | 11/23/2015 20:53 |
| trans-1,2-Dichloroethene | ND | 0.050 | 10 | 11/23/2015 20:53 |
| 1,2-Dichloropropane | ND | 0.050 | 10 | 11/23/2015 20:53 |
| 1,3-Dichloropropane | ND | 0.050 | 10 | 11/23/2015 20:53 |
| 2,2-Dichloropropane | ND | 0.050 | 10 | 11/23/2015 20:53 |
| 1,1-Dichloropropene | ND | 0.050 | 10 | 11/23/2015 20:53 |
| cis-1,3-Dichloropropene | ND | 0.050 | 10 | 11/23/2015 20:53 |
| trans-1,3-Dichloropropene | ND | 0.050 | 10 | 11/23/2015 20:53 |
| Freon 113 | ND | 0.050 | 10 | 11/23/2015 20:53 |
| Hexachlorobutadiene | ND | 0.050 | 10 | 11/23/2015 20:53 |
| Hexachloroethane | ND | 0.050 | 10 | 11/23/2015 20:53 |
| Methylene chloride | ND | 0.050 | 10 | 11/23/2015 20:53 |
| 1,1,1,2-Tetrachloroethane | ND | 0.050 | 10 | 11/23/2015 20:53 |
| 1,1,2,2-Tetrachloroethane | ND | 0.050 | 10 | 11/23/2015 20:53 |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511824 |
| **Date Received:** | 11/19/15 16:39 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 11/19/15 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-10-4'** | **1511824-010A** | **Soil** | **11/16/2015 13:30** | **GC16** | **113175** |

| Analytes | Result | | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Tetrachloroethene | **1.4** | | 0.050 | 10 | 11/23/2015 20:53 |
| 1,2,3-Trichlorobenzene | ND | | 0.050 | 10 | 11/23/2015 20:53 |
| 1,2,4-Trichlorobenzene | ND | | 0.050 | 10 | 11/23/2015 20:53 |
| 1,1,1-Trichloroethane | ND | | 0.050 | 10 | 11/23/2015 20:53 |
| 1,1,2-Trichloroethane | ND | | 0.050 | 10 | 11/23/2015 20:53 |
| Trichloroethene | ND | | 0.050 | 10 | 11/23/2015 20:53 |
| Trichlorofluoromethane | ND | | 0.050 | 10 | 11/23/2015 20:53 |
| 1,2,3-Trichloropropane | ND | | 0.050 | 10 | 11/23/2015 20:53 |
| Vinyl Chloride | ND | | 0.050 | 10 | 11/23/2015 20:53 |

| Surrogates | REC (%) | | Limits | | |
|---|---|---|---|---|---|
| Dibromofluoromethane | 96 | | 70-130 | | 11/23/2015 20:53 |
| Toluene-d8 | 88 | | 70-130 | | 11/23/2015 20:53 |
| 4-BFB | 84 | | 70-130 | | 11/23/2015 20:53 |
| Benzene-d6 | 85 | | 60-140 | | 11/23/2015 20:53 |
| Ethylbenzene-d10 | 84 | | 60-140 | | 11/23/2015 20:53 |
| 1,2-DCB-d4 | 85 | | 60-140 | | 11/23/2015 20:53 |

Analyst(s):   KF

*(Cont.)*

Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511824 |
| **Date Received:** | 11/19/15 16:39 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 11/19/15 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-10-8'** | **1511824-011A** | **Soil** | **11/16/2015 13:35** | **GC16** | **113175** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Bromobenzene | ND | 0.0050 | 1 | 11/22/2015 12:34 |
| Bromochloromethane | ND | 0.0050 | 1 | 11/22/2015 12:34 |
| Bromodichloromethane | ND | 0.0050 | 1 | 11/22/2015 12:34 |
| Bromoform | ND | 0.0050 | 1 | 11/22/2015 12:34 |
| Bromomethane | ND | 0.0050 | 1 | 11/22/2015 12:34 |
| Carbon Tetrachloride | ND | 0.0050 | 1 | 11/22/2015 12:34 |
| Chlorobenzene | ND | 0.0050 | 1 | 11/22/2015 12:34 |
| Chloroethane | ND | 0.0050 | 1 | 11/22/2015 12:34 |
| Chloroform | ND | 0.0050 | 1 | 11/22/2015 12:34 |
| Chloromethane | ND | 0.0050 | 1 | 11/22/2015 12:34 |
| 2-Chlorotoluene | ND | 0.0050 | 1 | 11/22/2015 12:34 |
| 4-Chlorotoluene | ND | 0.0050 | 1 | 11/22/2015 12:34 |
| Dibromochloromethane | ND | 0.0050 | 1 | 11/22/2015 12:34 |
| 1,2-Dibromo-3-chloropropane | ND | 0.0040 | 1 | 11/22/2015 12:34 |
| 1,2-Dibromoethane (EDB) | ND | 0.0040 | 1 | 11/22/2015 12:34 |
| Dibromomethane | ND | 0.0050 | 1 | 11/22/2015 12:34 |
| 1,2-Dichlorobenzene | ND | 0.0050 | 1 | 11/22/2015 12:34 |
| 1,3-Dichlorobenzene | ND | 0.0050 | 1 | 11/22/2015 12:34 |
| 1,4-Dichlorobenzene | ND | 0.0050 | 1 | 11/22/2015 12:34 |
| Dichlorodifluoromethane | ND | 0.0050 | 1 | 11/22/2015 12:34 |
| 1,1-Dichloroethane | ND | 0.0050 | 1 | 11/22/2015 12:34 |
| 1,2-Dichloroethane (1,2-DCA) | ND | 0.0040 | 1 | 11/22/2015 12:34 |
| 1,1-Dichloroethene | ND | 0.0050 | 1 | 11/22/2015 12:34 |
| cis-1,2-Dichloroethene | ND | 0.0050 | 1 | 11/22/2015 12:34 |
| trans-1,2-Dichloroethene | ND | 0.0050 | 1 | 11/22/2015 12:34 |
| 1,2-Dichloropropane | ND | 0.0050 | 1 | 11/22/2015 12:34 |
| 1,3-Dichloropropane | ND | 0.0050 | 1 | 11/22/2015 12:34 |
| 2,2-Dichloropropane | ND | 0.0050 | 1 | 11/22/2015 12:34 |
| 1,1-Dichloropropene | ND | 0.0050 | 1 | 11/22/2015 12:34 |
| cis-1,3-Dichloropropene | ND | 0.0050 | 1 | 11/22/2015 12:34 |
| trans-1,3-Dichloropropene | ND | 0.0050 | 1 | 11/22/2015 12:34 |
| Freon 113 | ND | 0.0050 | 1 | 11/22/2015 12:34 |
| Hexachlorobutadiene | ND | 0.0050 | 1 | 11/22/2015 12:34 |
| Hexachloroethane | ND | 0.0050 | 1 | 11/22/2015 12:34 |
| Methylene chloride | ND | 0.0050 | 1 | 11/22/2015 12:34 |
| 1,1,1,2-Tetrachloroethane | ND | 0.0050 | 1 | 11/22/2015 12:34 |
| 1,1,2,2-Tetrachloroethane | ND | 0.0050 | 1 | 11/22/2015 12:34 |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP



Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

**Client:** Pangea Environmental Svcs., Inc.

**Date Received:** 11/19/15 16:39

**Date Prepared:** 11/19/15

**Project:** Omo's Cleaners

**WorkOrder:** 1511824

**Extraction Method:** SW5030B

**Analytical Method:** SW8260B

**Unit:** mg/kg

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-10-8'** | **1511824-011A** | **Soil** | **11/16/2015 13:35** | **GC16** | **113175** |

| Analytes | Result | | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Tetrachloroethene | **0.14** | | 0.0050 | 1 | 11/22/2015 12:34 |
| 1,2,3-Trichlorobenzene | ND | | 0.0050 | 1 | 11/22/2015 12:34 |
| 1,2,4-Trichlorobenzene | ND | | 0.0050 | 1 | 11/22/2015 12:34 |
| 1,1,1-Trichloroethane | ND | | 0.0050 | 1 | 11/22/2015 12:34 |
| 1,1,2-Trichloroethane | ND | | 0.0050 | 1 | 11/22/2015 12:34 |
| Trichloroethene | ND | | 0.0050 | 1 | 11/22/2015 12:34 |
| Trichlorofluoromethane | ND | | 0.0050 | 1 | 11/22/2015 12:34 |
| 1,2,3-Trichloropropane | ND | | 0.0050 | 1 | 11/22/2015 12:34 |
| Vinyl Chloride | ND | | 0.0050 | 1 | 11/22/2015 12:34 |

| Surrogates | REC (%) | | Limits | | |
|---|---|---|---|---|---|
| Dibromofluoromethane | 90 | | 70-130 | | 11/22/2015 12:34 |
| Toluene-d8 | 93 | | 70-130 | | 11/22/2015 12:34 |
| 4-BFB | 86 | | 70-130 | | 11/22/2015 12:34 |
| Benzene-d6 | 85 | | 60-140 | | 11/22/2015 12:34 |
| Ethylbenzene-d10 | 92 | | 60-140 | | 11/22/2015 12:34 |
| 1,2-DCB-d4 | 72 | | 60-140 | | 11/22/2015 12:34 |

**Analyst(s):** KF

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511824 |
| **Date Received:** | 11/19/15 16:39 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 11/19/15 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-10-12'** | **1511824-012A** | **Soil** | **11/16/2015 13:40** | **GC16** | **113175** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Bromobenzene | ND | 0.0050 | 1 | 11/22/2015 13:16 |
| Bromochloromethane | ND | 0.0050 | 1 | 11/22/2015 13:16 |
| Bromodichloromethane | ND | 0.0050 | 1 | 11/22/2015 13:16 |
| Bromoform | ND | 0.0050 | 1 | 11/22/2015 13:16 |
| Bromomethane | ND | 0.0050 | 1 | 11/22/2015 13:16 |
| Carbon Tetrachloride | ND | 0.0050 | 1 | 11/22/2015 13:16 |
| Chlorobenzene | ND | 0.0050 | 1 | 11/22/2015 13:16 |
| Chloroethane | ND | 0.0050 | 1 | 11/22/2015 13:16 |
| Chloroform | ND | 0.0050 | 1 | 11/22/2015 13:16 |
| Chloromethane | ND | 0.0050 | 1 | 11/22/2015 13:16 |
| 2-Chlorotoluene | ND | 0.0050 | 1 | 11/22/2015 13:16 |
| 4-Chlorotoluene | ND | 0.0050 | 1 | 11/22/2015 13:16 |
| Dibromochloromethane | ND | 0.0050 | 1 | 11/22/2015 13:16 |
| 1,2-Dibromo-3-chloropropane | ND | 0.0040 | 1 | 11/22/2015 13:16 |
| 1,2-Dibromoethane (EDB) | ND | 0.0040 | 1 | 11/22/2015 13:16 |
| Dibromomethane | ND | 0.0050 | 1 | 11/22/2015 13:16 |
| 1,2-Dichlorobenzene | ND | 0.0050 | 1 | 11/22/2015 13:16 |
| 1,3-Dichlorobenzene | ND | 0.0050 | 1 | 11/22/2015 13:16 |
| 1,4-Dichlorobenzene | ND | 0.0050 | 1 | 11/22/2015 13:16 |
| Dichlorodifluoromethane | ND | 0.0050 | 1 | 11/22/2015 13:16 |
| 1,1-Dichloroethane | ND | 0.0050 | 1 | 11/22/2015 13:16 |
| 1,2-Dichloroethane (1,2-DCA) | ND | 0.0040 | 1 | 11/22/2015 13:16 |
| 1,1-Dichloroethene | ND | 0.0050 | 1 | 11/22/2015 13:16 |
| cis-1,2-Dichloroethene | ND | 0.0050 | 1 | 11/22/2015 13:16 |
| trans-1,2-Dichloroethene | ND | 0.0050 | 1 | 11/22/2015 13:16 |
| 1,2-Dichloropropane | ND | 0.0050 | 1 | 11/22/2015 13:16 |
| 1,3-Dichloropropane | ND | 0.0050 | 1 | 11/22/2015 13:16 |
| 2,2-Dichloropropane | ND | 0.0050 | 1 | 11/22/2015 13:16 |
| 1,1-Dichloropropene | ND | 0.0050 | 1 | 11/22/2015 13:16 |
| cis-1,3-Dichloropropene | ND | 0.0050 | 1 | 11/22/2015 13:16 |
| trans-1,3-Dichloropropene | ND | 0.0050 | 1 | 11/22/2015 13:16 |
| Freon 113 | ND | 0.0050 | 1 | 11/22/2015 13:16 |
| Hexachlorobutadiene | ND | 0.0050 | 1 | 11/22/2015 13:16 |
| Hexachloroethane | ND | 0.0050 | 1 | 11/22/2015 13:16 |
| Methylene chloride | ND | 0.0050 | 1 | 11/22/2015 13:16 |
| 1,1,1,2-Tetrachloroethane | ND | 0.0050 | 1 | 11/22/2015 13:16 |
| 1,1,2,2-Tetrachloroethane | ND | 0.0050 | 1 | 11/22/2015 13:16 |

*(Cont.)*

 Angela Rydelius, Lab Manager



McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

**Client:** Pangea Environmental Svcs., Inc.
**Date Received:** 11/19/15 16:39
**Date Prepared:** 11/19/15
**Project:** Omo's Cleaners

**WorkOrder:** 1511824
**Extraction Method:** SW5030B
**Analytical Method:** SW8260B
**Unit:** mg/kg

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-10-12'** | **1511824-012A** | **Soil** | **11/16/2015 13:40** | **GC16** | **113175** |

| Analytes | Result | | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Tetrachloroethene | **0.061** | | 0.0050 | 1 | 11/22/2015 13:16 |
| 1,2,3-Trichlorobenzene | ND | | 0.0050 | 1 | 11/22/2015 13:16 |
| 1,2,4-Trichlorobenzene | ND | | 0.0050 | 1 | 11/22/2015 13:16 |
| 1,1,1-Trichloroethane | ND | | 0.0050 | 1 | 11/22/2015 13:16 |
| 1,1,2-Trichloroethane | ND | | 0.0050 | 1 | 11/22/2015 13:16 |
| Trichloroethene | ND | | 0.0050 | 1 | 11/22/2015 13:16 |
| Trichlorofluoromethane | ND | | 0.0050 | 1 | 11/22/2015 13:16 |
| 1,2,3-Trichloropropane | ND | | 0.0050 | 1 | 11/22/2015 13:16 |
| Vinyl Chloride | ND | | 0.0050 | 1 | 11/22/2015 13:16 |

| Surrogates | REC (%) | | Limits | | |
|---|---|---|---|---|---|
| Dibromofluoromethane | 90 | | 70-130 | | 11/22/2015 13:16 |
| Toluene-d8 | 93 | | 70-130 | | 11/22/2015 13:16 |
| 4-BFB | 90 | | 70-130 | | 11/22/2015 13:16 |
| Benzene-d6 | 84 | | 60-140 | | 11/22/2015 13:16 |
| Ethylbenzene-d10 | 88 | | 60-140 | | 11/22/2015 13:16 |
| 1,2-DCB-d4 | 72 | | 60-140 | | 11/22/2015 13:16 |

**Analyst(s):** KF

---

*(Cont.)*
CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511824 |
| **Date Received:** | 11/19/15 16:39 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 11/19/15 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-10-13.5'** | **1511824-013A** | **Soil** | **11/16/2015 13:45** | **GC16** | **113175** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Bromobenzene | ND | 0.0050 | 1 | 11/22/2015 13:59 |
| Bromochloromethane | ND | 0.0050 | 1 | 11/22/2015 13:59 |
| Bromodichloromethane | ND | 0.0050 | 1 | 11/22/2015 13:59 |
| Bromoform | ND | 0.0050 | 1 | 11/22/2015 13:59 |
| Bromomethane | ND | 0.0050 | 1 | 11/22/2015 13:59 |
| Carbon Tetrachloride | ND | 0.0050 | 1 | 11/22/2015 13:59 |
| Chlorobenzene | ND | 0.0050 | 1 | 11/22/2015 13:59 |
| Chloroethane | ND | 0.0050 | 1 | 11/22/2015 13:59 |
| Chloroform | ND | 0.0050 | 1 | 11/22/2015 13:59 |
| Chloromethane | ND | 0.0050 | 1 | 11/22/2015 13:59 |
| 2-Chlorotoluene | ND | 0.0050 | 1 | 11/22/2015 13:59 |
| 4-Chlorotoluene | ND | 0.0050 | 1 | 11/22/2015 13:59 |
| Dibromochloromethane | ND | 0.0050 | 1 | 11/22/2015 13:59 |
| 1,2-Dibromo-3-chloropropane | ND | 0.0040 | 1 | 11/22/2015 13:59 |
| 1,2-Dibromoethane (EDB) | ND | 0.0040 | 1 | 11/22/2015 13:59 |
| Dibromomethane | ND | 0.0050 | 1 | 11/22/2015 13:59 |
| 1,2-Dichlorobenzene | ND | 0.0050 | 1 | 11/22/2015 13:59 |
| 1,3-Dichlorobenzene | ND | 0.0050 | 1 | 11/22/2015 13:59 |
| 1,4-Dichlorobenzene | ND | 0.0050 | 1 | 11/22/2015 13:59 |
| Dichlorodifluoromethane | ND | 0.0050 | 1 | 11/22/2015 13:59 |
| 1,1-Dichloroethane | ND | 0.0050 | 1 | 11/22/2015 13:59 |
| 1,2-Dichloroethane (1,2-DCA) | ND | 0.0040 | 1 | 11/22/2015 13:59 |
| 1,1-Dichloroethene | ND | 0.0050 | 1 | 11/22/2015 13:59 |
| cis-1,2-Dichloroethene | ND | 0.0050 | 1 | 11/22/2015 13:59 |
| trans-1,2-Dichloroethene | ND | 0.0050 | 1 | 11/22/2015 13:59 |
| 1,2-Dichloropropane | ND | 0.0050 | 1 | 11/22/2015 13:59 |
| 1,3-Dichloropropane | ND | 0.0050 | 1 | 11/22/2015 13:59 |
| 2,2-Dichloropropane | ND | 0.0050 | 1 | 11/22/2015 13:59 |
| 1,1-Dichloropropene | ND | 0.0050 | 1 | 11/22/2015 13:59 |
| cis-1,3-Dichloropropene | ND | 0.0050 | 1 | 11/22/2015 13:59 |
| trans-1,3-Dichloropropene | ND | 0.0050 | 1 | 11/22/2015 13:59 |
| Freon 113 | ND | 0.0050 | 1 | 11/22/2015 13:59 |
| Hexachlorobutadiene | ND | 0.0050 | 1 | 11/22/2015 13:59 |
| Hexachloroethane | ND | 0.0050 | 1 | 11/22/2015 13:59 |
| Methylene chloride | ND | 0.0050 | 1 | 11/22/2015 13:59 |
| 1,1,1,2-Tetrachloroethane | ND | 0.0050 | 1 | 11/22/2015 13:59 |
| 1,1,2,2-Tetrachloroethane | ND | 0.0050 | 1 | 11/22/2015 13:59 |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP



Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

**Client:** Pangea Environmental Svcs., Inc.
**Date Received:** 11/19/15 16:39
**Date Prepared:** 11/19/15
**Project:** Omo's Cleaners

**WorkOrder:** 1511824
**Extraction Method:** SW5030B
**Analytical Method:** SW8260B
**Unit:** mg/kg

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-10-13.5'** | **1511824-013A** | **Soil** | **11/16/2015 13:45** | **GC16** | **113175** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Tetrachloroethene | **0.049** | 0.0050 | 1 | 11/22/2015 13:59 |
| 1,2,3-Trichlorobenzene | ND | 0.0050 | 1 | 11/22/2015 13:59 |
| 1,2,4-Trichlorobenzene | ND | 0.0050 | 1 | 11/22/2015 13:59 |
| 1,1,1-Trichloroethane | ND | 0.0050 | 1 | 11/22/2015 13:59 |
| 1,1,2-Trichloroethane | ND | 0.0050 | 1 | 11/22/2015 13:59 |
| Trichloroethene | ND | 0.0050 | 1 | 11/22/2015 13:59 |
| Trichlorofluoromethane | ND | 0.0050 | 1 | 11/22/2015 13:59 |
| 1,2,3-Trichloropropane | ND | 0.0050 | 1 | 11/22/2015 13:59 |
| Vinyl Chloride | ND | 0.0050 | 1 | 11/22/2015 13:59 |

| Surrogates | REC (%) | Limits | | |
|---|---|---|---|---|
| Dibromofluoromethane | 90 | 70-130 | | 11/22/2015 13:59 |
| Toluene-d8 | 93 | 70-130 | | 11/22/2015 13:59 |
| 4-BFB | 87 | 70-130 | | 11/22/2015 13:59 |
| Benzene-d6 | 83 | 60-140 | | 11/22/2015 13:59 |
| Ethylbenzene-d10 | 91 | 60-140 | | 11/22/2015 13:59 |
| 1,2-DCB-d4 | 69 | 60-140 | | 11/22/2015 13:59 |

Analyst(s):  KF

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511824 |
| **Date Received:** | 11/19/15 16:39 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 11/19/15 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-11-5'** | **1511824-014A** | **Soil** | **11/18/2015 13:50** | **GC16** | **113175** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Bromobenzene | ND | 0.25 | 50 | 11/23/2015 22:17 |
| Bromochloromethane | ND | 0.25 | 50 | 11/23/2015 22:17 |
| Bromodichloromethane | ND | 0.25 | 50 | 11/23/2015 22:17 |
| Bromoform | ND | 0.25 | 50 | 11/23/2015 22:17 |
| Bromomethane | ND | 0.25 | 50 | 11/23/2015 22:17 |
| Carbon Tetrachloride | ND | 0.25 | 50 | 11/23/2015 22:17 |
| Chlorobenzene | ND | 0.25 | 50 | 11/23/2015 22:17 |
| Chloroethane | ND | 0.25 | 50 | 11/23/2015 22:17 |
| Chloroform | ND | 0.25 | 50 | 11/23/2015 22:17 |
| Chloromethane | ND | 0.25 | 50 | 11/23/2015 22:17 |
| 2-Chlorotoluene | ND | 0.25 | 50 | 11/23/2015 22:17 |
| 4-Chlorotoluene | ND | 0.25 | 50 | 11/23/2015 22:17 |
| Dibromochloromethane | ND | 0.25 | 50 | 11/23/2015 22:17 |
| 1,2-Dibromo-3-chloropropane | ND | 0.20 | 50 | 11/23/2015 22:17 |
| 1,2-Dibromoethane (EDB) | ND | 0.20 | 50 | 11/23/2015 22:17 |
| Dibromomethane | ND | 0.25 | 50 | 11/23/2015 22:17 |
| 1,2-Dichlorobenzene | ND | 0.25 | 50 | 11/23/2015 22:17 |
| 1,3-Dichlorobenzene | ND | 0.25 | 50 | 11/23/2015 22:17 |
| 1,4-Dichlorobenzene | ND | 0.25 | 50 | 11/23/2015 22:17 |
| Dichlorodifluoromethane | ND | 0.25 | 50 | 11/23/2015 22:17 |
| 1,1-Dichloroethane | ND | 0.25 | 50 | 11/23/2015 22:17 |
| 1,2-Dichloroethane (1,2-DCA) | ND | 0.20 | 50 | 11/23/2015 22:17 |
| 1,1-Dichloroethene | ND | 0.25 | 50 | 11/23/2015 22:17 |
| cis-1,2-Dichloroethene | ND | 0.25 | 50 | 11/23/2015 22:17 |
| trans-1,2-Dichloroethene | ND | 0.25 | 50 | 11/23/2015 22:17 |
| 1,2-Dichloropropane | ND | 0.25 | 50 | 11/23/2015 22:17 |
| 1,3-Dichloropropane | ND | 0.25 | 50 | 11/23/2015 22:17 |
| 2,2-Dichloropropane | ND | 0.25 | 50 | 11/23/2015 22:17 |
| 1,1-Dichloropropene | ND | 0.25 | 50 | 11/23/2015 22:17 |
| cis-1,3-Dichloropropene | ND | 0.25 | 50 | 11/23/2015 22:17 |
| trans-1,3-Dichloropropene | ND | 0.25 | 50 | 11/23/2015 22:17 |
| Freon 113 | ND | 0.25 | 50 | 11/23/2015 22:17 |
| Hexachlorobutadiene | ND | 0.25 | 50 | 11/23/2015 22:17 |
| Hexachloroethane | ND | 0.25 | 50 | 11/23/2015 22:17 |
| Methylene chloride | ND | 0.25 | 50 | 11/23/2015 22:17 |
| 1,1,1,2-Tetrachloroethane | ND | 0.25 | 50 | 11/23/2015 22:17 |
| 1,1,2,2-Tetrachloroethane | ND | 0.25 | 50 | 11/23/2015 22:17 |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

**Client:** Pangea Environmental Svcs., Inc.
**Date Received:** 11/19/15 16:39
**Date Prepared:** 11/19/15
**Project:** Omo's Cleaners

**WorkOrder:** 1511824
**Extraction Method:** SW5030B
**Analytical Method:** SW8260B
**Unit:** mg/kg

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-11-5'** | **1511824-014A** | **Soil** | **11/18/2015 13:50** | **GC16** | **113175** |

| Analytes | Result | | RL | DF | | Date Analyzed |
|---|---|---|---|---|---|---|
| Tetrachloroethene | **3.6** | | 0.25 | 50 | | 11/23/2015 22:17 |
| 1,2,3-Trichlorobenzene | ND | | 0.25 | 50 | | 11/23/2015 22:17 |
| 1,2,4-Trichlorobenzene | ND | | 0.25 | 50 | | 11/23/2015 22:17 |
| 1,1,1-Trichloroethane | ND | | 0.25 | 50 | | 11/23/2015 22:17 |
| 1,1,2-Trichloroethane | ND | | 0.25 | 50 | | 11/23/2015 22:17 |
| Trichloroethene | ND | | 0.25 | 50 | | 11/23/2015 22:17 |
| Trichlorofluoromethane | ND | | 0.25 | 50 | | 11/23/2015 22:17 |
| 1,2,3-Trichloropropane | ND | | 0.25 | 50 | | 11/23/2015 22:17 |
| Vinyl Chloride | ND | | 0.25 | 50 | | 11/23/2015 22:17 |

| Surrogates | REC (%) | | Limits | | Date Analyzed |
|---|---|---|---|---|---|
| Dibromofluoromethane | 96 | | 70-130 | | 11/23/2015 22:17 |
| Toluene-d8 | 86 | | 70-130 | | 11/23/2015 22:17 |
| 4-BFB | 94 | | 70-130 | | 11/23/2015 22:17 |
| Benzene-d6 | 89 | | 60-140 | | 11/23/2015 22:17 |
| Ethylbenzene-d10 | 87 | | 60-140 | | 11/23/2015 22:17 |
| 1,2-DCB-d4 | 91 | | 60-140 | | 11/23/2015 22:17 |

**Analyst(s):** KF

*(Cont.)*
CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511824 |
| **Date Received:** | 11/19/15 16:39 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 11/19/15 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-11-8'** | **1511824-015A** | **Soil** | **11/18/2015 13:55** | **GC16** | **113175** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Bromobenzene | ND | 0.020 | 4 | 11/23/2015 18:03 |
| Bromochloromethane | ND | 0.020 | 4 | 11/23/2015 18:03 |
| Bromodichloromethane | ND | 0.020 | 4 | 11/23/2015 18:03 |
| Bromoform | ND | 0.020 | 4 | 11/23/2015 18:03 |
| Bromomethane | ND | 0.020 | 4 | 11/23/2015 18:03 |
| Carbon Tetrachloride | ND | 0.020 | 4 | 11/23/2015 18:03 |
| Chlorobenzene | ND | 0.020 | 4 | 11/23/2015 18:03 |
| Chloroethane | ND | 0.020 | 4 | 11/23/2015 18:03 |
| Chloroform | ND | 0.020 | 4 | 11/23/2015 18:03 |
| Chloromethane | ND | 0.020 | 4 | 11/23/2015 18:03 |
| 2-Chlorotoluene | ND | 0.020 | 4 | 11/23/2015 18:03 |
| 4-Chlorotoluene | ND | 0.020 | 4 | 11/23/2015 18:03 |
| Dibromochloromethane | ND | 0.020 | 4 | 11/23/2015 18:03 |
| 1,2-Dibromo-3-chloropropane | ND | 0.016 | 4 | 11/23/2015 18:03 |
| 1,2-Dibromoethane (EDB) | ND | 0.016 | 4 | 11/23/2015 18:03 |
| Dibromomethane | ND | 0.020 | 4 | 11/23/2015 18:03 |
| 1,2-Dichlorobenzene | ND | 0.020 | 4 | 11/23/2015 18:03 |
| 1,3-Dichlorobenzene | ND | 0.020 | 4 | 11/23/2015 18:03 |
| 1,4-Dichlorobenzene | ND | 0.020 | 4 | 11/23/2015 18:03 |
| Dichlorodifluoromethane | ND | 0.020 | 4 | 11/23/2015 18:03 |
| 1,1-Dichloroethane | ND | 0.020 | 4 | 11/23/2015 18:03 |
| 1,2-Dichloroethane (1,2-DCA) | ND | 0.016 | 4 | 11/23/2015 18:03 |
| 1,1-Dichloroethene | ND | 0.020 | 4 | 11/23/2015 18:03 |
| cis-1,2-Dichloroethene | ND | 0.020 | 4 | 11/23/2015 18:03 |
| trans-1,2-Dichloroethene | ND | 0.020 | 4 | 11/23/2015 18:03 |
| 1,2-Dichloropropane | ND | 0.020 | 4 | 11/23/2015 18:03 |
| 1,3-Dichloropropane | ND | 0.020 | 4 | 11/23/2015 18:03 |
| 2,2-Dichloropropane | ND | 0.020 | 4 | 11/23/2015 18:03 |
| 1,1-Dichloropropene | ND | 0.020 | 4 | 11/23/2015 18:03 |
| cis-1,3-Dichloropropene | ND | 0.020 | 4 | 11/23/2015 18:03 |
| trans-1,3-Dichloropropene | ND | 0.020 | 4 | 11/23/2015 18:03 |
| Freon 113 | ND | 0.020 | 4 | 11/23/2015 18:03 |
| Hexachlorobutadiene | ND | 0.020 | 4 | 11/23/2015 18:03 |
| Hexachloroethane | ND | 0.020 | 4 | 11/23/2015 18:03 |
| Methylene chloride | ND | 0.020 | 4 | 11/23/2015 18:03 |
| 1,1,1,2-Tetrachloroethane | ND | 0.020 | 4 | 11/23/2015 18:03 |
| 1,1,2,2-Tetrachloroethane | ND | 0.020 | 4 | 11/23/2015 18:03 |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



| McCampbell Analytical, Inc. | 1534 Willow Pass Road, Pittsburg, CA 94565-1701 |
|---|---|
| *"When Quality Counts"* | Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269 |
| | http://www.mccampbell.com / E-mail: main@mccampbell.com |

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511824 |
| **Date Received:** | 11/19/15 16:39 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 11/19/15 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-11-8'** | **1511824-015A** | **Soil** | **11/18/2015 13:55** | **GC16** | **113175** |

| Analytes | Result | | RL | DF | | Date Analyzed |
|---|---|---|---|---|---|---|
| Tetrachloroethene | **0.36** | | 0.020 | 4 | | 11/23/2015 18:03 |
| 1,2,3-Trichlorobenzene | ND | | 0.020 | 4 | | 11/23/2015 18:03 |
| 1,2,4-Trichlorobenzene | ND | | 0.020 | 4 | | 11/23/2015 18:03 |
| 1,1,1-Trichloroethane | ND | | 0.020 | 4 | | 11/23/2015 18:03 |
| 1,1,2-Trichloroethane | ND | | 0.020 | 4 | | 11/23/2015 18:03 |
| Trichloroethene | ND | | 0.020 | 4 | | 11/23/2015 18:03 |
| Trichlorofluoromethane | ND | | 0.020 | 4 | | 11/23/2015 18:03 |
| 1,2,3-Trichloropropane | ND | | 0.020 | 4 | | 11/23/2015 18:03 |
| Vinyl Chloride | ND | | 0.020 | 4 | | 11/23/2015 18:03 |

| Surrogates | REC (%) | | Limits | | | |
|---|---|---|---|---|---|---|
| Dibromofluoromethane | 95 | | 70-130 | | | 11/23/2015 18:03 |
| Toluene-d8 | 88 | | 70-130 | | | 11/23/2015 18:03 |
| 4-BFB | 87 | | 70-130 | | | 11/23/2015 18:03 |
| Benzene-d6 | 89 | | 60-140 | | | 11/23/2015 18:03 |
| Ethylbenzene-d10 | 92 | | 60-140 | | | 11/23/2015 18:03 |
| 1,2-DCB-d4 | 85 | | 60-140 | | | 11/23/2015 18:03 |

Analyst(s):   KF

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511824 |
| **Date Received:** | 11/19/15 16:39 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 11/19/15 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-11-11'** | **1511824-016A** | **Soil** | **11/18/2015 14:00** | **GC16** | **113175** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Bromobenzene | ND | 0.033 | 6.7 | 11/23/2015 20:10 |
| Bromochloromethane | ND | 0.033 | 6.7 | 11/23/2015 20:10 |
| Bromodichloromethane | ND | 0.033 | 6.7 | 11/23/2015 20:10 |
| Bromoform | ND | 0.033 | 6.7 | 11/23/2015 20:10 |
| Bromomethane | ND | 0.033 | 6.7 | 11/23/2015 20:10 |
| Carbon Tetrachloride | ND | 0.033 | 6.7 | 11/23/2015 20:10 |
| Chlorobenzene | ND | 0.033 | 6.7 | 11/23/2015 20:10 |
| Chloroethane | ND | 0.033 | 6.7 | 11/23/2015 20:10 |
| Chloroform | ND | 0.033 | 6.7 | 11/23/2015 20:10 |
| Chloromethane | ND | 0.033 | 6.7 | 11/23/2015 20:10 |
| 2-Chlorotoluene | ND | 0.033 | 6.7 | 11/23/2015 20:10 |
| 4-Chlorotoluene | ND | 0.033 | 6.7 | 11/23/2015 20:10 |
| Dibromochloromethane | ND | 0.033 | 6.7 | 11/23/2015 20:10 |
| 1,2-Dibromo-3-chloropropane | ND | 0.027 | 6.7 | 11/23/2015 20:10 |
| 1,2-Dibromoethane (EDB) | ND | 0.027 | 6.7 | 11/23/2015 20:10 |
| Dibromomethane | ND | 0.033 | 6.7 | 11/23/2015 20:10 |
| 1,2-Dichlorobenzene | ND | 0.033 | 6.7 | 11/23/2015 20:10 |
| 1,3-Dichlorobenzene | ND | 0.033 | 6.7 | 11/23/2015 20:10 |
| 1,4-Dichlorobenzene | ND | 0.033 | 6.7 | 11/23/2015 20:10 |
| Dichlorodifluoromethane | ND | 0.033 | 6.7 | 11/23/2015 20:10 |
| 1,1-Dichloroethane | ND | 0.033 | 6.7 | 11/23/2015 20:10 |
| 1,2-Dichloroethane (1,2-DCA) | ND | 0.027 | 6.7 | 11/23/2015 20:10 |
| 1,1-Dichloroethene | ND | 0.033 | 6.7 | 11/23/2015 20:10 |
| cis-1,2-Dichloroethene | ND | 0.033 | 6.7 | 11/23/2015 20:10 |
| trans-1,2-Dichloroethene | ND | 0.033 | 6.7 | 11/23/2015 20:10 |
| 1,2-Dichloropropane | ND | 0.033 | 6.7 | 11/23/2015 20:10 |
| 1,3-Dichloropropane | ND | 0.033 | 6.7 | 11/23/2015 20:10 |
| 2,2-Dichloropropane | ND | 0.033 | 6.7 | 11/23/2015 20:10 |
| 1,1-Dichloropropene | ND | 0.033 | 6.7 | 11/23/2015 20:10 |
| cis-1,3-Dichloropropene | ND | 0.033 | 6.7 | 11/23/2015 20:10 |
| trans-1,3-Dichloropropene | ND | 0.033 | 6.7 | 11/23/2015 20:10 |
| Freon 113 | ND | 0.033 | 6.7 | 11/23/2015 20:10 |
| Hexachlorobutadiene | ND | 0.033 | 6.7 | 11/23/2015 20:10 |
| Hexachloroethane | ND | 0.033 | 6.7 | 11/23/2015 20:10 |
| Methylene chloride | ND | 0.033 | 6.7 | 11/23/2015 20:10 |
| 1,1,1,2-Tetrachloroethane | ND | 0.033 | 6.7 | 11/23/2015 20:10 |
| 1,1,2,2-Tetrachloroethane | ND | 0.033 | 6.7 | 11/23/2015 20:10 |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511824 |
| **Date Received:** | 11/19/15 16:39 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 11/19/15 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-11-11'** | **1511824-016A** | **Soil** | **11/18/2015 14:00** | **GC16** | **113175** |

| Analytes | Result | | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Tetrachloroethene | **0.71** | | 0.033 | 6.7 | 11/23/2015 20:10 |
| 1,2,3-Trichlorobenzene | ND | | 0.033 | 6.7 | 11/23/2015 20:10 |
| 1,2,4-Trichlorobenzene | ND | | 0.033 | 6.7 | 11/23/2015 20:10 |
| 1,1,1-Trichloroethane | ND | | 0.033 | 6.7 | 11/23/2015 20:10 |
| 1,1,2-Trichloroethane | ND | | 0.033 | 6.7 | 11/23/2015 20:10 |
| Trichloroethene | ND | | 0.033 | 6.7 | 11/23/2015 20:10 |
| Trichlorofluoromethane | ND | | 0.033 | 6.7 | 11/23/2015 20:10 |
| 1,2,3-Trichloropropane | ND | | 0.033 | 6.7 | 11/23/2015 20:10 |
| Vinyl Chloride | ND | | 0.033 | 6.7 | 11/23/2015 20:10 |

| Surrogates | REC (%) | | Limits | | |
|---|---|---|---|---|---|
| Dibromofluoromethane | 96 | | 70-130 | | 11/23/2015 20:10 |
| Toluene-d8 | 87 | | 70-130 | | 11/23/2015 20:10 |
| 4-BFB | 88 | | 70-130 | | 11/23/2015 20:10 |
| Benzene-d6 | 79 | | 60-140 | | 11/23/2015 20:10 |
| Ethylbenzene-d10 | 80 | | 60-140 | | 11/23/2015 20:10 |
| 1,2-DCB-d4 | 78 | | 60-140 | | 11/23/2015 20:10 |

Analyst(s):   KF

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511824 |
| **Date Received:** | 11/19/15 16:39 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 11/19/15 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-13-5'** | **1511824-017A** | **Soil** | **11/18/2015 15:00** | **GC16** | **113175** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Bromobenzene | ND | 0.020 | 4 | 11/23/2015 18:45 |
| Bromochloromethane | ND | 0.020 | 4 | 11/23/2015 18:45 |
| Bromodichloromethane | ND | 0.020 | 4 | 11/23/2015 18:45 |
| Bromoform | ND | 0.020 | 4 | 11/23/2015 18:45 |
| Bromomethane | ND | 0.020 | 4 | 11/23/2015 18:45 |
| Carbon Tetrachloride | ND | 0.020 | 4 | 11/23/2015 18:45 |
| Chlorobenzene | ND | 0.020 | 4 | 11/23/2015 18:45 |
| Chloroethane | ND | 0.020 | 4 | 11/23/2015 18:45 |
| Chloroform | ND | 0.020 | 4 | 11/23/2015 18:45 |
| Chloromethane | ND | 0.020 | 4 | 11/23/2015 18:45 |
| 2-Chlorotoluene | ND | 0.020 | 4 | 11/23/2015 18:45 |
| 4-Chlorotoluene | ND | 0.020 | 4 | 11/23/2015 18:45 |
| Dibromochloromethane | ND | 0.020 | 4 | 11/23/2015 18:45 |
| 1,2-Dibromo-3-chloropropane | ND | 0.016 | 4 | 11/23/2015 18:45 |
| 1,2-Dibromoethane (EDB) | ND | 0.016 | 4 | 11/23/2015 18:45 |
| Dibromomethane | ND | 0.020 | 4 | 11/23/2015 18:45 |
| 1,2-Dichlorobenzene | ND | 0.020 | 4 | 11/23/2015 18:45 |
| 1,3-Dichlorobenzene | ND | 0.020 | 4 | 11/23/2015 18:45 |
| 1,4-Dichlorobenzene | ND | 0.020 | 4 | 11/23/2015 18:45 |
| Dichlorodifluoromethane | ND | 0.020 | 4 | 11/23/2015 18:45 |
| 1,1-Dichloroethane | ND | 0.020 | 4 | 11/23/2015 18:45 |
| 1,2-Dichloroethane (1,2-DCA) | ND | 0.016 | 4 | 11/23/2015 18:45 |
| 1,1-Dichloroethene | ND | 0.020 | 4 | 11/23/2015 18:45 |
| cis-1,2-Dichloroethene | ND | 0.020 | 4 | 11/23/2015 18:45 |
| trans-1,2-Dichloroethene | ND | 0.020 | 4 | 11/23/2015 18:45 |
| 1,2-Dichloropropane | ND | 0.020 | 4 | 11/23/2015 18:45 |
| 1,3-Dichloropropane | ND | 0.020 | 4 | 11/23/2015 18:45 |
| 2,2-Dichloropropane | ND | 0.020 | 4 | 11/23/2015 18:45 |
| 1,1-Dichloropropene | ND | 0.020 | 4 | 11/23/2015 18:45 |
| cis-1,3-Dichloropropene | ND | 0.020 | 4 | 11/23/2015 18:45 |
| trans-1,3-Dichloropropene | ND | 0.020 | 4 | 11/23/2015 18:45 |
| Freon 113 | ND | 0.020 | 4 | 11/23/2015 18:45 |
| Hexachlorobutadiene | ND | 0.020 | 4 | 11/23/2015 18:45 |
| Hexachloroethane | ND | 0.020 | 4 | 11/23/2015 18:45 |
| Methylene chloride | ND | 0.020 | 4 | 11/23/2015 18:45 |
| 1,1,1,2-Tetrachloroethane | ND | 0.020 | 4 | 11/23/2015 18:45 |
| 1,1,2,2-Tetrachloroethane | ND | 0.020 | 4 | 11/23/2015 18:45 |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

**Client:** Pangea Environmental Svcs., Inc.

**Date Received:** 11/19/15 16:39

**Date Prepared:** 11/19/15

**Project:** Omo's Cleaners

**WorkOrder:** 1511824

**Extraction Method:** SW5030B

**Analytical Method:** SW8260B

**Unit:** mg/kg

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| B-13-5' | 1511824-017A | Soil | 11/18/2015 15:00 | GC16 | 113175 |

| Analytes | Result | | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Tetrachloroethene | **0.40** | | 0.020 | 4 | 11/23/2015 18:45 |
| 1,2,3-Trichlorobenzene | ND | | 0.020 | 4 | 11/23/2015 18:45 |
| 1,2,4-Trichlorobenzene | ND | | 0.020 | 4 | 11/23/2015 18:45 |
| 1,1,1-Trichloroethane | ND | | 0.020 | 4 | 11/23/2015 18:45 |
| 1,1,2-Trichloroethane | ND | | 0.020 | 4 | 11/23/2015 18:45 |
| Trichloroethene | ND | | 0.020 | 4 | 11/23/2015 18:45 |
| Trichlorofluoromethane | ND | | 0.020 | 4 | 11/23/2015 18:45 |
| 1,2,3-Trichloropropane | ND | | 0.020 | 4 | 11/23/2015 18:45 |
| Vinyl Chloride | ND | | 0.020 | 4 | 11/23/2015 18:45 |

| Surrogates | REC (%) | | Limits | | |
|---|---|---|---|---|---|
| Dibromofluoromethane | 95 | | 70-130 | | 11/23/2015 18:45 |
| Toluene-d8 | 88 | | 70-130 | | 11/23/2015 18:45 |
| 4-BFB | 87 | | 70-130 | | 11/23/2015 18:45 |
| Benzene-d6 | 90 | | 60-140 | | 11/23/2015 18:45 |
| Ethylbenzene-d10 | 92 | | 60-140 | | 11/23/2015 18:45 |
| 1,2-DCB-d4 | 86 | | 60-140 | | 11/23/2015 18:45 |

Analyst(s):   KF

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511824 |
| **Date Received:** | 11/19/15 16:39 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 11/19/15 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-13-8'** | **1511824-018A** | **Soil** | **11/18/2015 15:05** | **GC10** | **113175** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Bromobenzene | ND | 0.020 | 4 | 11/20/2015 14:36 |
| Bromochloromethane | ND | 0.020 | 4 | 11/20/2015 14:36 |
| Bromodichloromethane | ND | 0.020 | 4 | 11/20/2015 14:36 |
| Bromoform | ND | 0.020 | 4 | 11/20/2015 14:36 |
| Bromomethane | ND | 0.020 | 4 | 11/20/2015 14:36 |
| Carbon Tetrachloride | ND | 0.020 | 4 | 11/20/2015 14:36 |
| Chlorobenzene | ND | 0.020 | 4 | 11/20/2015 14:36 |
| Chloroethane | ND | 0.020 | 4 | 11/20/2015 14:36 |
| Chloroform | ND | 0.020 | 4 | 11/20/2015 14:36 |
| Chloromethane | ND | 0.020 | 4 | 11/20/2015 14:36 |
| 2-Chlorotoluene | ND | 0.020 | 4 | 11/20/2015 14:36 |
| 4-Chlorotoluene | ND | 0.020 | 4 | 11/20/2015 14:36 |
| Dibromochloromethane | ND | 0.020 | 4 | 11/20/2015 14:36 |
| 1,2-Dibromo-3-chloropropane | ND | 0.016 | 4 | 11/20/2015 14:36 |
| 1,2-Dibromoethane (EDB) | ND | 0.016 | 4 | 11/20/2015 14:36 |
| Dibromomethane | ND | 0.020 | 4 | 11/20/2015 14:36 |
| 1,2-Dichlorobenzene | ND | 0.020 | 4 | 11/20/2015 14:36 |
| 1,3-Dichlorobenzene | ND | 0.020 | 4 | 11/20/2015 14:36 |
| 1,4-Dichlorobenzene | ND | 0.020 | 4 | 11/20/2015 14:36 |
| Dichlorodifluoromethane | ND | 0.020 | 4 | 11/20/2015 14:36 |
| 1,1-Dichloroethane | ND | 0.020 | 4 | 11/20/2015 14:36 |
| 1,2-Dichloroethane (1,2-DCA) | ND | 0.016 | 4 | 11/20/2015 14:36 |
| 1,1-Dichloroethene | ND | 0.020 | 4 | 11/20/2015 14:36 |
| cis-1,2-Dichloroethene | ND | 0.020 | 4 | 11/20/2015 14:36 |
| trans-1,2-Dichloroethene | ND | 0.020 | 4 | 11/20/2015 14:36 |
| 1,2-Dichloropropane | ND | 0.020 | 4 | 11/20/2015 14:36 |
| 1,3-Dichloropropane | ND | 0.020 | 4 | 11/20/2015 14:36 |
| 2,2-Dichloropropane | ND | 0.020 | 4 | 11/20/2015 14:36 |
| 1,1-Dichloropropene | ND | 0.020 | 4 | 11/20/2015 14:36 |
| cis-1,3-Dichloropropene | ND | 0.020 | 4 | 11/20/2015 14:36 |
| trans-1,3-Dichloropropene | ND | 0.020 | 4 | 11/20/2015 14:36 |
| Freon 113 | ND | 0.020 | 4 | 11/20/2015 14:36 |
| Hexachlorobutadiene | ND | 0.020 | 4 | 11/20/2015 14:36 |
| Hexachloroethane | ND | 0.020 | 4 | 11/20/2015 14:36 |
| Methylene chloride | ND | 0.020 | 4 | 11/20/2015 14:36 |
| 1,1,1,2-Tetrachloroethane | ND | 0.020 | 4 | 11/20/2015 14:36 |
| 1,1,2,2-Tetrachloroethane | ND | 0.020 | 4 | 11/20/2015 14:36 |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

**Client:** Pangea Environmental Svcs., Inc.

**Date Received:** 11/19/15 16:39

**Date Prepared:** 11/19/15

**Project:** Omo's Cleaners

**WorkOrder:** 1511824

**Extraction Method:** SW5030B

**Analytical Method:** SW8260B

**Unit:** mg/kg

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-13-8'** | **1511824-018A** | **Soil** | **11/18/2015 15:05** | **GC10** | **113175** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Tetrachloroethene | **0.24** | 0.020 | 4 | 11/20/2015 14:36 |
| 1,2,3-Trichlorobenzene | ND | 0.020 | 4 | 11/20/2015 14:36 |
| 1,2,4-Trichlorobenzene | ND | 0.020 | 4 | 11/20/2015 14:36 |
| 1,1,1-Trichloroethane | ND | 0.020 | 4 | 11/20/2015 14:36 |
| 1,1,2-Trichloroethane | ND | 0.020 | 4 | 11/20/2015 14:36 |
| Trichloroethene | ND | 0.020 | 4 | 11/20/2015 14:36 |
| Trichlorofluoromethane | ND | 0.020 | 4 | 11/20/2015 14:36 |
| 1,2,3-Trichloropropane | ND | 0.020 | 4 | 11/20/2015 14:36 |
| Vinyl Chloride | ND | 0.020 | 4 | 11/20/2015 14:36 |

| Surrogates | REC (%) | Limits | | |
|---|---|---|---|---|
| Dibromofluoromethane | 83 | 70-130 | | 11/20/2015 14:36 |
| Toluene-d8 | 85 | 70-130 | | 11/20/2015 14:36 |
| 4-BFB | 84 | 70-130 | | 11/20/2015 14:36 |
| Benzene-d6 | 66 | 60-140 | | 11/20/2015 14:36 |
| Ethylbenzene-d10 | 71 | 60-140 | | 11/20/2015 14:36 |
| 1,2-DCB-d4 | 71 | 60-140 | | 11/20/2015 14:36 |

**Analyst(s):** KF

---



McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Quality Control Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511824 |
| **Date Prepared:** | 11/19/15 | **BatchID:** | 113132 |
| **Date Analyzed:** | 11/19/15 | **Extraction Method:** | SW5030B |
| **Instrument:** | GC16 | **Analytical Method:** | SW8260B |
| **Matrix:** | Soil | **Unit:** | mg/Kg |
| **Project:** | Omo's Cleaners | **Sample ID:** | MB/LCS-113132 |
| | | | 1511801-005AMS/MSD |

## QC Summary Report for SW8260B

| Analyte | MB Result | LCS Result | RL | SPK Val | MB SS %REC | LCS %REC | LCS Limits |
|---|---|---|---|---|---|---|---|
| Acetone | ND | - | 0.10 | - | - | - | - |
| tert-Amyl methyl ether (TAME) | ND | - | 0.0050 | - | - | - | - |
| Benzene | ND | - | 0.0050 | - | - | - | - |
| Bromobenzene | ND | - | 0.0050 | - | - | - | - |
| Bromochloromethane | ND | - | 0.0050 | - | - | - | - |
| Bromodichloromethane | ND | - | 0.0050 | - | - | - | - |
| Bromoform | ND | - | 0.0050 | - | - | - | - |
| Bromomethane | ND | - | 0.0050 | - | - | - | - |
| 2-Butanone (MEK) | ND | - | 0.020 | - | - | - | - |
| t-Butyl alcohol (TBA) | ND | - | 0.050 | - | - | - | - |
| n-Butyl benzene | ND | - | 0.0050 | - | - | - | - |
| sec-Butyl benzene | ND | - | 0.0050 | - | - | - | - |
| tert-Butyl benzene | ND | - | 0.0050 | - | - | - | - |
| Carbon Disulfide | ND | - | 0.0050 | - | - | - | - |
| Carbon Tetrachloride | ND | - | 0.0050 | - | - | - | - |
| Chlorobenzene | ND | 0.0501 | 0.0050 | 0.050 | - | 100 | 77-121 |
| Chloroethane | ND | - | 0.0050 | - | - | - | - |
| Chloroform | ND | - | 0.0050 | - | - | - | - |
| Chloromethane | ND | - | 0.0050 | - | - | - | - |
| 2-Chlorotoluene | ND | - | 0.0050 | - | - | - | - |
| 4-Chlorotoluene | ND | - | 0.0050 | - | - | - | - |
| Dibromochloromethane | ND | - | 0.0050 | - | - | - | - |
| 1,2-Dibromo-3-chloropropane | ND | - | 0.0040 | - | - | - | - |
| 1,2-Dibromoethane (EDB) | ND | 0.0472 | 0.0040 | 0.050 | - | 94 | 67-119 |
| Dibromomethane | ND | - | 0.0050 | - | - | - | - |
| 1,2-Dichlorobenzene | ND | - | 0.0050 | - | - | - | - |
| 1,3-Dichlorobenzene | ND | - | 0.0050 | - | - | - | - |
| 1,4-Dichlorobenzene | ND | - | 0.0050 | - | - | - | - |
| Dichlorodifluoromethane | ND | - | 0.0050 | - | - | - | - |
| 1,1-Dichloroethane | ND | - | 0.0050 | - | - | - | - |
| 1,2-Dichloroethane (1,2-DCA) | ND | 0.0462 | 0.0040 | 0.050 | - | 92 | 58-135 |
| 1,1-Dichloroethene | ND | 0.0457 | 0.0050 | 0.050 | - | 91 | 42-145 |
| cis-1,2-Dichloroethene | ND | - | 0.0050 | - | - | - | - |
| trans-1,2-Dichloroethene | ND | - | 0.0050 | - | - | - | - |
| 1,2-Dichloropropane | ND | - | 0.0050 | - | - | - | - |
| 1,3-Dichloropropane | ND | - | 0.0050 | - | - | - | - |
| 2,2-Dichloropropane | ND | - | 0.0050 | - | - | - | - |

*(Cont.)*

QA/QC Officer



McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Quality Control Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511824 |
| **Date Prepared:** | 11/19/15 | **BatchID:** | 113132 |
| **Date Analyzed:** | 11/19/15 | **Extraction Method:** | SW5030B |
| **Instrument:** | GC16 | **Analytical Method:** | SW8260B |
| **Matrix:** | Soil | **Unit:** | mg/Kg |
| **Project:** | Omo's Cleaners | **Sample ID:** | MB/LCS-113132 |
| | | | 1511801-005AMS/MSD |

## QC Summary Report for SW8260B

| Analyte | MB Result | LCS Result | RL | SPK Val | MB SS %REC | LCS %REC | LCS Limits |
|---|---|---|---|---|---|---|---|
| 1,1-Dichloropropene | ND | - | 0.0050 | - | - | - | - |
| cis-1,3-Dichloropropene | ND | - | 0.0050 | - | - | - | - |
| trans-1,3-Dichloropropene | ND | - | 0.0050 | - | - | - | - |
| Diisopropyl ether (DIPE) | ND | - | 0.0050 | - | - | - | - |
| Ethylbenzene | ND | - | 0.0050 | - | - | - | - |
| Ethyl tert-butyl ether (ETBE) | ND | - | 0.0050 | - | - | - | - |
| Freon 113 | ND | - | 0.0050 | - | - | - | - |
| Hexachlorobutadiene | ND | - | 0.0050 | - | - | - | - |
| Hexachloroethane | ND | - | 0.0050 | - | - | - | - |
| 2-Hexanone | ND | - | 0.0050 | - | - | - | - |
| Isopropylbenzene | ND | - | 0.0050 | - | - | - | - |
| 4-Isopropyl toluene | ND | - | 0.0050 | - | - | - | - |
| Methyl-t-butyl ether (MTBE) | ND | - | 0.0050 | - | - | - | - |
| Methylene chloride | ND | - | 0.0050 | - | - | - | - |
| 4-Methyl-2-pentanone (MIBK) | ND | - | 0.0050 | - | - | - | - |
| Naphthalene | ND | - | 0.0050 | - | - | - | - |
| n-Propyl benzene | ND | - | 0.0050 | - | - | - | - |
| Styrene | ND | - | 0.0050 | - | - | - | - |
| 1,1,1,2-Tetrachloroethane | ND | - | 0.0050 | - | - | - | - |
| 1,1,2,2-Tetrachloroethane | ND | - | 0.0050 | - | - | - | - |
| Tetrachloroethene | ND | - | 0.0050 | - | - | - | - |
| Toluene | ND | - | 0.0050 | - | - | - | - |
| 1,2,3-Trichlorobenzene | ND | - | 0.0050 | - | - | - | - |
| 1,2,4-Trichlorobenzene | ND | - | 0.0050 | - | - | - | - |
| 1,1,1-Trichloroethane | ND | - | 0.0050 | - | - | - | - |
| 1,1,2-Trichloroethane | ND | - | 0.0050 | - | - | - | - |
| Trichloroethene | ND | 0.0476 | 0.0050 | 0.050 | - | 95 | 72-132 |
| Trichlorofluoromethane | ND | - | 0.0050 | - | - | - | - |
| 1,2,3-Trichloropropane | ND | - | 0.0050 | - | - | - | - |
| 1,2,4-Trimethylbenzene | ND | - | 0.0050 | - | - | - | - |
| 1,3,5-Trimethylbenzene | ND | - | 0.0050 | - | - | - | - |
| Vinyl Chloride | ND | - | 0.0050 | - | - | - | - |
| Xylenes, Total | ND | - | 0.0050 | - | - | - | - |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

QA/QC Officer



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Quality Control Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511824 |
| **Date Prepared:** | 11/19/15 | **BatchID:** | 113132 |
| **Date Analyzed:** | 11/19/15 | **Extraction Method:** | SW5030B |
| **Instrument:** | GC16 | **Analytical Method:** | SW8260B |
| **Matrix:** | Soil | **Unit:** | mg/Kg |
| **Project:** | Omo's Cleaners | **Sample ID:** | MB/LCS-113132 |
| | | | 1511801-005AMS/MSD |

## QC Summary Report for SW8260B

| Analyte | MB Result | LCS Result | RL | SPK Val | MB SS %REC | LCS %REC | LCS Limits |
|---|---|---|---|---|---|---|---|
| **Surrogate Recovery** | | | | | | | |
| Dibromofluoromethane | 0.112 | 0.112 | | 0.12 | 89 | 90 | 70-130 |
| Toluene-d8 | 0.122 | 0.123 | | 0.12 | 98 | 98 | 70-130 |
| 4-BFB | 0.0114 | 0.0117 | | 0.012 | 91 | 94 | 70-130 |
| Benzene-d6 | 0.0953 | 0.0901 | | 0.10 | 95 | 90 | 60-140 |
| Ethylbenzene-d10 | 0.107 | 0.102 | | 0.10 | 107 | 102 | 60-140 |
| 1,2-DCB-d4 | 0.0828 | 0.0833 | | 0.10 | 83 | 83 | 60-140 |

| Analyte | MS Result | MSD Result | SPK Val | SPKRef Val | MS %REC | MSD %REC | MS/MSD Limits | RPD | RPD Limit |
|---|---|---|---|---|---|---|---|---|---|
| Chlorobenzene | 0.0370 | 0.0382 | 0.050 | ND | 74 | 76 | 70-130 | 3.11 | 20 |
| 1,2-Dibromoethane (EDB) | 0.0354 | 0.0368 | 0.050 | ND | 71 | 74 | 70-130 | 3.87 | 20 |
| 1,2-Dichloroethane (1,2-DCA) | 0.0345 | 0.0384 | 0.050 | ND | 69,F1 | 77 | 70-130 | 10.6 | 20 |
| 1,1-Dichloroethene | 0.0346 | 0.0362 | 0.050 | ND | 69,F1 | 72 | 70-130 | 4.47 | 20 |
| Trichloroethene | 0.0369 | 0.0383 | 0.050 | ND | 74 | 77 | 70-130 | 3.81 | 20 |
| **Surrogate Recovery** | | | | | | | | | |
| Dibromofluoromethane | 0.106 | 0.106 | 0.12 | | 85 | 85 | 70-130 | 0 | 20 |
| Toluene-d8 | 0.112 | 0.112 | 0.12 | | 89 | 90 | 70-130 | 0.101 | 20 |
| 4-BFB | 0.0106 | 0.0109 | 0.012 | | 85 | 87 | 70-130 | 2.73 | 20 |
| Benzene-d6 | 0.0655 | 0.0664 | 0.10 | | 65 | 66 | 60-140 | 1.46 | 20 |
| Ethylbenzene-d10 | 0.0778 | 0.0810 | 0.10 | | 78 | 81 | 60-140 | 4.10 | 20 |
| 1,2-DCB-d4 | 0.0636 | 0.0648 | 0.10 | | 64 | 65 | 60-140 | 1.93 | 20 |

*(Cont.)*
CDPH ELAP 1644 ♦ NELAP 4033ORELAP

_____ QA/QC Officer



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Quality Control Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511824 |
| **Date Prepared:** | 11/19/15 | **BatchID:** | 113175 |
| **Date Analyzed:** | 11/20/15 | **Extraction Method:** | SW5030B |
| **Instrument:** | GC16 | **Analytical Method:** | SW8260B |
| **Matrix:** | Soil | **Unit:** | mg/Kg |
| **Project:** | Omo's Cleaners | **Sample ID:** | MB/LCS-113175 |

## QC Summary Report for SW8260B

| Analyte | MB Result | LCS Result | RL | SPK Val | MB SS %REC | LCS %REC | LCS Limits |
|---|---|---|---|---|---|---|---|
| Acetone | ND | - | 0.10 | - | - | - | - |
| tert-Amyl methyl ether (TAME) | ND | - | 0.0050 | - | - | - | - |
| Benzene | ND | - | 0.0050 | - | - | - | - |
| Bromobenzene | ND | - | 0.0050 | - | - | - | - |
| Bromochloromethane | ND | - | 0.0050 | - | - | - | - |
| Bromodichloromethane | ND | - | 0.0050 | - | - | - | - |
| Bromoform | ND | - | 0.0050 | - | - | - | - |
| Bromomethane | ND | - | 0.0050 | - | - | - | - |
| 2-Butanone (MEK) | ND | - | 0.020 | - | - | - | - |
| t-Butyl alcohol (TBA) | ND | - | 0.050 | - | - | - | - |
| n-Butyl benzene | ND | - | 0.0050 | - | - | - | - |
| sec-Butyl benzene | ND | - | 0.0050 | - | - | - | - |
| tert-Butyl benzene | ND | - | 0.0050 | - | - | - | - |
| Carbon Disulfide | ND | - | 0.0050 | - | - | - | - |
| Carbon Tetrachloride | ND | - | 0.0050 | - | - | - | - |
| Chlorobenzene | ND | 0.0416 | 0.0050 | 0.050 | - | 83 | 77-121 |
| Chloroethane | ND | - | 0.0050 | - | - | - | - |
| Chloroform | ND | - | 0.0050 | - | - | - | - |
| Chloromethane | ND | - | 0.0050 | - | - | - | - |
| 2-Chlorotoluene | ND | - | 0.0050 | - | - | - | - |
| 4-Chlorotoluene | ND | - | 0.0050 | - | - | - | - |
| Dibromochloromethane | ND | - | 0.0050 | - | - | - | - |
| 1,2-Dibromo-3-chloropropane | ND | - | 0.0040 | - | - | - | - |
| 1,2-Dibromoethane (EDB) | ND | 0.0393 | 0.0040 | 0.050 | - | 79 | 67-119 |
| Dibromomethane | ND | - | 0.0050 | - | - | - | - |
| 1,2-Dichlorobenzene | ND | - | 0.0050 | - | - | - | - |
| 1,3-Dichlorobenzene | ND | - | 0.0050 | - | - | - | - |
| 1,4-Dichlorobenzene | ND | - | 0.0050 | - | - | - | - |
| Dichlorodifluoromethane | ND | - | 0.0050 | - | - | - | - |
| 1,1-Dichloroethane | ND | - | 0.0050 | - | - | - | - |
| 1,2-Dichloroethane (1,2-DCA) | ND | 0.0407 | 0.0040 | 0.050 | - | 81 | 58-135 |
| 1,1-Dichloroethene | ND | 0.0414 | 0.0050 | 0.050 | - | 83 | 42-145 |
| cis-1,2-Dichloroethene | ND | - | 0.0050 | - | - | - | - |
| trans-1,2-Dichloroethene | ND | - | 0.0050 | - | - | - | - |
| 1,2-Dichloropropane | ND | - | 0.0050 | - | - | - | - |
| 1,3-Dichloropropane | ND | - | 0.0050 | - | - | - | - |
| 2,2-Dichloropropane | ND | - | 0.0050 | - | - | - | - |

*(Cont.)*

QA/QC Officer



McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Quality Control Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511824 |
| **Date Prepared:** | 11/19/15 | **BatchID:** | 113175 |
| **Date Analyzed:** | 11/20/15 | **Extraction Method:** | SW5030B |
| **Instrument:** | GC16 | **Analytical Method:** | SW8260B |
| **Matrix:** | Soil | **Unit:** | mg/Kg |
| **Project:** | Omo's Cleaners | **Sample ID:** | MB/LCS-113175 |

## QC Summary Report for SW8260B

| Analyte | MB Result | LCS Result | RL | SPK Val | MB SS %REC | LCS %REC | LCS Limits |
|---|---|---|---|---|---|---|---|
| 1,1-Dichloropropene | ND | - | 0.0050 | - | - | - | - |
| cis-1,3-Dichloropropene | ND | - | 0.0050 | - | - | - | - |
| trans-1,3-Dichloropropene | ND | - | 0.0050 | - | - | - | - |
| Diisopropyl ether (DIPE) | ND | - | 0.0050 | - | - | - | - |
| Ethylbenzene | ND | - | 0.0050 | - | - | - | - |
| Ethyl tert-butyl ether (ETBE) | ND | - | 0.0050 | - | - | - | - |
| Freon 113 | ND | - | 0.0050 | - | - | - | - |
| Hexachlorobutadiene | ND | - | 0.0050 | - | - | - | - |
| Hexachloroethane | ND | - | 0.0050 | - | - | - | - |
| 2-Hexanone | ND | - | 0.0050 | - | - | - | - |
| Isopropylbenzene | ND | - | 0.0050 | - | - | - | - |
| 4-Isopropyl toluene | ND | - | 0.0050 | - | - | - | - |
| Methyl-t-butyl ether (MTBE) | ND | - | 0.0050 | - | - | - | - |
| Methylene chloride | ND | - | 0.0050 | - | - | - | - |
| 4-Methyl-2-pentanone (MIBK) | ND | - | 0.0050 | - | - | - | - |
| Naphthalene | ND | - | 0.0050 | - | - | - | - |
| n-Propyl benzene | ND | - | 0.0050 | - | - | - | - |
| Styrene | ND | - | 0.0050 | - | - | - | - |
| 1,1,1,2-Tetrachloroethane | ND | - | 0.0050 | - | - | - | - |
| 1,1,2,2-Tetrachloroethane | ND | - | 0.0050 | - | - | - | - |
| Tetrachloroethene | ND | - | 0.0050 | - | - | - | - |
| Toluene | ND | - | 0.0050 | - | - | - | - |
| 1,2,3-Trichlorobenzene | ND | - | 0.0050 | - | - | - | - |
| 1,2,4-Trichlorobenzene | ND | - | 0.0050 | - | - | - | - |
| 1,1,1-Trichloroethane | ND | - | 0.0050 | - | - | - | - |
| 1,1,2-Trichloroethane | ND | - | 0.0050 | - | - | - | - |
| Trichloroethene | ND | 0.0424 | 0.0050 | 0.050 | - | 85 | 72-132 |
| Trichlorofluoromethane | ND | - | 0.0050 | - | - | - | - |
| 1,2,3-Trichloropropane | ND | - | 0.0050 | - | - | - | - |
| 1,2,4-Trimethylbenzene | ND | - | 0.0050 | - | - | - | - |
| 1,3,5-Trimethylbenzene | ND | - | 0.0050 | - | - | - | - |
| Vinyl Chloride | ND | - | 0.0050 | - | - | - | - |
| Xylenes, Total | ND | - | 0.0050 | - | - | - | - |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

_____ QA/QC Officer



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Quality Control Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511824 |
| **Date Prepared:** | 11/19/15 | **BatchID:** | 113175 |
| **Date Analyzed:** | 11/20/15 | **Extraction Method:** | SW5030B |
| **Instrument:** | GC16 | **Analytical Method:** | SW8260B |
| **Matrix:** | Soil | **Unit:** | mg/Kg |
| **Project:** | Omo's Cleaners | **Sample ID:** | MB/LCS-113175 |

## QC Summary Report for SW8260B

| Analyte | MB Result | LCS Result | RL | SPK Val | MB SS %REC | LCS %REC | LCS Limits |
|---|---|---|---|---|---|---|---|
| **Surrogate Recovery** | | | | | | | |
| Dibromofluoromethane | 0.114 | 0.116 | | 0.12 | 91 | 93 | 70-130 |
| Toluene-d8 | 0.121 | 0.118 | | 0.12 | 97 | 94 | 70-130 |
| 4-BFB | 0.0116 | 0.0114 | | 0.012 | 93 | 91 | 70-130 |
| Benzene-d6 | 0.0865 | 0.0856 | | 0.10 | 87 | 86 | 60-140 |
| Ethylbenzene-d10 | 0.0945 | 0.0925 | | 0.10 | 95 | 92 | 60-140 |
| 1,2-DCB-d4 | 0.0706 | 0.0747 | | 0.10 | 71 | 75 | 60-140 |

QA/QC Officer

# CHAIN-OF-CUSTODY RECORD

Page 1 of 2

**McCampbell Analytical, Inc.**
1534 Willow Pass Rd
Pittsburg, CA 94565-1701
(925) 252-9262

**WorkOrder: 1511824**      **ClientCode: PEO**

☐ WaterTrax   ☐ WriteOn   ☐ EDF   ☐ Excel   ☐ EQuIS   ☑ Email   ☐ HardCopy   ☐ ThirdParty   ☐ J-flag

**Report to:**
Morgan Gillies
Pangea Environmental Svcs., Inc.
1710 Franklin Street, Ste. 200
Oakland, CA 94612
(510) 836-3700    FAX: (510) 836-3709

**Email:** mgillies@pangeaenv.com
cc/3rd Party:
PO:
ProjectNo: Omo's Cleaners

**Bill to:**
Bob Clark-Riddell
Pangea Environmental Svcs., Inc.
1710 Franklin Street, Ste. 200
Oakland, CA 94612

**Requested TAT:**   **5 days;**

**Date Received:**   **11/18/2015**
**Date Logged:**    **11/19/2015**

| Lab ID | Client ID | Matrix | Collection Date | Hold | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1511824-001 | B-6-5' | Soil | 11/16/2015 10:30 | ☐ | A | | | | | | | | | | | |
| 1511824-002 | B-7-5' | Soil | 11/16/2015 11:00 | ☐ | A | | | | | | | | | | | |
| 1511824-003 | B-8-4' | Soil | 11/16/2015 11:30 | ☐ | A | | | | | | | | | | | |
| 1511824-004 | B-8-8' | Soil | 11/16/2015 11:35 | ☐ | A | | | | | | | | | | | |
| 1511824-005 | B-8-10' | Soil | 11/16/2015 11:40 | ☐ | A | | | | | | | | | | | |
| 1511824-006 | B-9-4' | Soil | 11/16/2015 13:00 | ☐ | A | | | | | | | | | | | |
| 1511824-007 | B-9-8' | Soil | 11/16/2015 13:05 | ☐ | A | | | | | | | | | | | |
| 1511824-008 | B-9-12' | Soil | 11/16/2015 13:10 | ☐ | A | | | | | | | | | | | |
| 1511824-009 | B-9-14' | Soil | 11/16/2015 13:15 | ☐ | A | | | | | | | | | | | |
| 1511824-010 | B-10-4' | Soil | 11/16/2015 13:30 | ☐ | A | | | | | | | | | | | |
| 1511824-011 | B-10-8' | Soil | 11/16/2015 13:35 | ☐ | A | | | | | | | | | | | |
| 1511824-012 | B-10-12' | Soil | 11/16/2015 13:40 | ☐ | A | | | | | | | | | | | |
| 1511824-013 | B-10-13.5' | Soil | 11/16/2015 13:45 | ☐ | A | | | | | | | | | | | |
| 1511824-014 | B-11-5' | Soil | 11/18/2015 13:50 | ☐ | A | | | | | | | | | | | |
| 1511824-015 | B-11-8' | Soil | 11/18/2015 13:55 | ☐ | A | | | | | | | | | | | |

**Requested Tests (See legend below)**

**Test Legend:**

| 1 | 8010BMS_S | 2 | | 3 | | 4 | |
|---|---|---|---|---|---|---|---|
| 5 | | 6 | | 7 | | 8 | |
| 9 | | 10 | | 11 | | 12 | |

**Prepared by:  Maria Venegas**

NOTE:  Soil samples are discarded 60 days after results are reported unless other arrangements are made (Water samples are 30 days).
Hazardous samples will be returned to client or disposed of at client expense.

**Comments:**

# McCampbell Analytical, Inc.

1534 Willow Pass Rd
Pittsburg, CA 94565-1701
(925) 252-9262

# CHAIN-OF-CUSTODY RECORD

Page  2  of  2

**WorkOrder: 1511824**        **ClientCode: PEO**

☐ WaterTrax  ☐ WriteOn  ☐ EDF  ☐ Excel  ☐ EQuIS  ☑ Email  ☐ HardCopy  ☐ ThirdParty  ☐ J-flag

**Report to:**

Morgan Gillies
Pangea Environmental Svcs., Inc.
1710 Franklin Street, Ste. 200
Oakland, CA  94612
(510) 836-3700    FAX:  (510) 836-3709

Email:    mgillies@pangeaenv.com
cc/3rd Party:
PO:
ProjectNo:  Omo's Cleaners

**Bill to:**

Bob Clark-Riddell
Pangea Environmental Svcs., Inc.
1710 Franklin Street, Ste. 200
Oakland, CA 94612

**Requested TAT:**        **5 days;**

**Date Received:**    **11/18/2015**
**Date Logged:**     **11/19/2015**

| Lab ID | Client ID | Matrix | Collection Date | Hold | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|--------|-----------|--------|-----------------|------|---|---|---|---|---|---|---|---|---|----|----|----|
| | | | | | | | | | Requested Tests (See legend below) | | | | | | | |
| 1511824-016 | B-11-11' | Soil | 11/18/2015 14:00 | ☐ | A | | | | | | | | | | | |
| 1511824-017 | B-13-5' | Soil | 11/18/2015 15:00 | ☐ | A | | | | | | | | | | | |
| 1511824-018 | B-13-8' | Soil | 11/18/2015 15:05 | ☐ | A | | | | | | | | | | | |

**Test Legend:**

| 1 | 8010BMS_S | 2 | | 3 | | 4 | |
|---|-----------|---|---|---|---|---|---|
| 5 | | 6 | | 7 | | 8 | |
| 9 | | 10 | | 11 | | 12 | |

**Prepared by:  Maria Venegas**

NOTE:  Soil samples are discarded 60 days after results are reported unless other arrangements are made (Water samples are 30 days).
Hazardous samples will be returned to client or disposed of at client expense.

**Comments:**

# McCampbell Analytical, Inc.
## "When Quality Counts"

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# WORK ORDER SUMMARY

**Client Name:** PANGEA ENVIRONMENTAL SVCS., INC.
**Project:** Omo's Cleaners
**Comments:**

**QC Level:** LEVEL 2
**Client Contact:** Morgan Gillies
**Contact's Email:** mgillies@pangeaenv.com

**Work Order:** 1511824
**Date Logged:** 11/18/2015

☐ WaterTrax  ☐ WriteOn  ☐ EDF  ☐ Excel  ☐ Fax  ☑ Email  ☐ HardCopy  ☐ ThirdParty  ☐ J-flag

| Lab ID | Client ID | Matrix | Test Name | Containers /Composites | Bottle & Preservative | De-chlorinated | Collection Date & Time | TAT | Sediment Content | Hold | SubOut |
|--------|-----------|--------|-----------|------------------------|------------------------|----------------|------------------------|-----|------------------|------|--------|
| 1511824-001A | B-6-5' | Soil | SW8260B (HVOCs List) | 1 | Acetate Liner | ☐ | 11/16/2015 10:30 | 5 days | | ☐ | ☐ |
| 1511824-002A | B-7-5' | Soil | SW8260B (HVOCs List) | 1 | Acetate Liner | ☐ | 11/16/2015 11:00 | 5 days | | ☐ | ☐ |
| 1511824-003A | B-8-4' | Soil | SW8260B (HVOCs List) | 1 | Acetate Liner | ☐ | 11/16/2015 11:30 | 5 days | | ☐ | ☐ |
| 1511824-004A | B-8-8' | Soil | SW8260B (HVOCs List) | 1 | Acetate Liner | ☐ | 11/16/2015 11:35 | 5 days | | ☐ | ☐ |
| 1511824-005A | B-8-10' | Soil | SW8260B (HVOCs List) | 1 | Acetate Liner | ☐ | 11/16/2015 11:40 | 5 days | | ☐ | ☐ |
| 1511824-006A | B-9-4' | Soil | SW8260B (HVOCs List) | 1 | Acetate Liner | ☐ | 11/16/2015 13:00 | 5 days | | ☐ | ☐ |
| 1511824-007A | B-9-8' | Soil | SW8260B (HVOCs List) | 1 | Acetate Liner | ☐ | 11/16/2015 13:05 | 5 days | | ☐ | ☐ |
| 1511824-008A | B-9-12' | Soil | SW8260B (HVOCs List) | 1 | Acetate Liner | ☐ | 11/16/2015 13:10 | 5 days | | ☐ | ☐ |
| 1511824-009A | B-9-14' | Soil | SW8260B (HVOCs List) | 1 | Acetate Liner | ☐ | 11/16/2015 13:15 | 5 days | | ☐ | ☐ |
| 1511824-010A | B-10-4' | Soil | SW8260B (HVOCs List) | 1 | Acetate Liner | ☐ | 11/16/2015 13:30 | 5 days | | ☐ | ☐ |
| 1511824-011A | B-10-8' | Soil | SW8260B (HVOCs List) | 1 | Acetate Liner | ☐ | 11/16/2015 13:35 | 5 days | | ☐ | ☐ |
| 1511824-012A | B-10-12' | Soil | SW8260B (HVOCs List) | 1 | Acetate Liner | ☐ | 11/16/2015 13:40 | 5 days | | ☐ | ☐ |
| 1511824-013A | B-10-13.5' | Soil | SW8260B (HVOCs List) | 1 | Acetate Liner | ☐ | 11/16/2015 13:45 | 5 days | | ☐ | ☐ |
| 1511824-014A | B-11-5' | Soil | SW8260B (HVOCs List) | 1 | Acetate Liner | ☐ | 11/16/2015 13:50 | 5 days | | ☐ | ☐ |
| 1511824-015A | B-11-8' | Soil | SW8260B (HVOCs List) | 1 | Acetate Liner | ☐ | 11/18/2015 13:55 | 5 days | | ☐ | ☐ |
| 1511824-016A | B-11-11' | Soil | SW8260B (HVOCs List) | 1 | Acetate Liner | ☐ | 11/18/2015 14:00 | 5 days | | ☐ | ☐ |

**NOTES:** - STLC and TCLP extractions require 2 days to complete; therefore, all TATs begin after the extraction is completed (i.e., One-day TAT yields results in 3 days from sample submission).

- MAI assumes that all material present in the provided sampling container is considered part of the sample - MAI does not exclude any material from the sample prior to sample preparation unless requested in writing by the client.

## McCampbell Analytical, Inc.
### "When Quality Counts"

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# WORK ORDER SUMMARY

**Client Name:** PANGEA ENVIRONMENTAL SVCS., INC.
**Project:** Omo's Cleaners
**Comments:**

**QC Level:** LEVEL 2
**Client Contact:** Morgan Gillies
**Contact's Email:** mgillies@pangeaenv.com

**Work Order:** 1511824
**Date Logged:** 11/18/2015

| ☐ WaterTrax | ☐ WriteOn | ☐ EDF | ☐ Excel | ☐ Fax | ☑ Email | ☐ HardCopy | ☐ ThirdParty | ☐ J-flag |

| Lab ID | Client ID | Matrix | Test Name | Containers /Composites | Bottle & Preservative | De-chlorinated | Collection Date & Time | TAT | Sediment Content | Hold | SubOut |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1511824-017A | B-13-5' | Soil | SW8260B (HVOCs List) | 1 | Acetate Liner | ☐ | 11/18/2015 15:00 | 5 days | | ☐ | ☐ |
| 1511824-018A | B-13-8' | Soil | SW8260B (HVOCs List) | 1 | Acetate Liner | ☐ | 11/18/2015 15:05 | 5 days | | ☐ | ☐ |
| 1511824-019A | B-13-12' | Soil | | 1 | Acetate Liner | ☐ | 11/18/2015 15:10 | | | | ☑ |
| 1511824-020A | B-13-16' | Soil | | 1 | Acetate Liner | ☐ | 11/18/2015 15:15 | | | | ☑ |
| 1511824-021A | B-13-20' | Soil | | 1 | Acetate Liner | ☐ | 11/18/2015 15:20 | | | | ☑ |
| 1511824-022A | B-13-24' | Soil | | 1 | Acetate Liner | ☐ | 11/18/2015 15:45 | | | | ☑ |
| 1511824-023A | B-14-5' | Soil | | 1 | Acetate Liner | ☐ | 11/17/2015 8:35 | | | | ☑ |
| 1511824-024A | B-15-5' | Soil | | 1 | Acetate Liner | ☐ | 11/17/2015 9:40 | | | | ☑ |
| 1511824-025A | B-16-5' | Soil | | 1 | Acetate Liner | ☐ | 11/17/2015 11:11 | | | | ☑ |
| 1511824-026A | B-17-5' | Soil | | 1 | Acetate Liner | ☐ | 11/17/2015 13:20 | | | | ☑ |
| 1511824-027A | B-18-5' | Soil | | 1 | Acetate Liner | ☐ | 11/18/2015 9:30 | | | | ☑ |
| 1511824-028A | B-19-5' | Soil | | 1 | Acetate Liner | ☐ | 11/18/2015 10:00 | | | | ☑ |

**NOTES:** - STLC and TCLP extractions require 2 days to complete; therefore, all TATs begin after the extraction is completed (i.e., One-day TAT yields results in 3 days from sample submission).

- MAI assumes that all material present in the provided sampling container is considered part of the sample - MAI does not exclude any material from the sample prior to sample preparation unless requested in writing by the client.

1511624

# McCampbell Analytical, Inc.

1534 Willow Pass Rd. / Pittsburg, Ca. 94565-1701
www.mccampbell.com / main@mccampbell.com
Telephone: (877) 252-9262 / Fax: (925) 252-9269

# CHAIN OF CUSTODY RECORD

**TURN AROUND TIME:** RUSH ☐  1 DAY ☐  2 DAY ☐  3 DAY ☐  5 DAY ☒  10 DAY ☐

GeoTracker EDF ☐  PDF ☐  EDD ☐  Write On (DW) ☐  EQuIS ☐

Effluent Sample Requiring "J" flag ☐  UST Clean Up Fund Project ☐ ; Chain #

Report To: Morgan Gillies
Company: Pangea Env. Svs.
Tele: (510) 636-3700
Project #:
Bill To: Pangea
E-Mail: mgillies@pangeaenv.com
Project Name: Omos Cleaners
Project Location: 1221 & San Pablo Ave Purchase Order#
Sampler Signature:

**Analysis Request**

| SAMPLE ID | Location/ Field Point Name | Date | Time | # Containers | Ground Water | Waste Water | Drinking Water | Sea Water | Soil | Air | Sludge | Other | HCL | HNO₃ | Other | BTEX & TPH as Gas (8021 / 8015) | TPH as Diesel (8015) | Total Petroleum Hydrocarbons (8015) | Total Petroleum Oil & Grease (1664 / 5520 E/B&F) | Total Petroleum Hydrocarbons (418.1) | EPA 505/ 608 / 8081 (Cl Pesticides) | EPA 608 / 8082 PCB's ; Aroclors / Congeners | EPA 507 / 8141 (NP Pesticides) | EPA 515 / 8151 (Acidic Cl Herbicides) | EPA 524.2 / 624 / 8260 (VOCs) | EPA 525.2 / 625 / 8270 (SVOCs) | EPA 8270 SIM / 8310 (PAHs / PNAs) | CAM 17 Metals (200.8 / 6020)*** | LUFT 5 Metals (200.8 / 6020)*** | Metals (200.8 / 6020)*** | Lab to Filter sample for Dissolved metals analysis | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B-6-5' | | 11/16 | 1030 | 1 | | | | | X | | | | | | | | | | | | | | | | | | | | | | | | 8010 X |
| B-7-5' | | 11/16 | 1100 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| B-8-5' | | | 1130 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| B-8-8' | | | 1135 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| B-8-10' | | | 1140 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| B-9-4' | | | 1300 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| B-9-8' | | | 1305 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| B-9-12' | | | 1310 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| B-9-14' | | 11/16 | 1315 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| B-10-4 | | | 1330 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| B-10-8 | | 11/16 | 1335 | 1 | | | | | X | | | | | | | | | | | | | | | | | | | | | | | | X |

**MATRIX** / **METHOD PRESERVED**

\*\*MAI clients MUST disclose any dangerous chemicals known to be present in their submitted samples in concentrations that may cause immediate harm or serious future health endangerment as a result of brief, gloved, open air, sample handling by MAI staff. Non-disclosure incurs an immediate $250 surcharge and the client is subject to full legal liability for harm suffered. Thank you for your understanding and for allowing us to work safely.

\*\*\* If metals are requested on water samples and the water type is not specified on the chain of custody, then MAI will default to metals by E200.8.

| | Date: | Time: | Received By: | | COMMENTS: |
|---|---|---|---|---|---|
| Relinquished By: | 11/18/15 | 1970 | | ICE#* _____ |  |
| | | | | GOOD CONDITION _____ |  |
| Relinquished By: | Date: | Time: | Received By: | HEAD SPACE ABSENT _____ | |
| | | | | DECHLORINATED IN LAB _____ | |
| | | | | APPROPRIATE CONTAINERS _____ | |
| | | | | PRESERVED IN LAB _____ | |
| Relinquished By: | Date: | Time: | Received By: | PRESERVATION  VOAS  O&G  METALS  OTHER  HAZARDOUS: | |
| | | | | pH<2 | |

1/3

# McCampbell Analytical, Inc.

1534 Willow Pass Rd. / Pittsburg, Ca. 94565-1701
www.mccampbell.com / main@mccampbell.com
Telephone: (877) 252-9262 / Fax: (925) 252-9269

# CHAIN OF CUSTODY RECORD

Report To: Morgan Gillis
Company: Panga

Bill To:

Tele: (   )
Project #:
Project Location:
Sampler Signature:

E-Mail: m.gillis @panga.environ
Project Name:
Purchase Order#

**TURN AROUND TIME:** RUSH ☐  1 DAY ☐  2 DAY ☐  3 DAY ☐  5 DAY ☑
GeoTracker EDF ☐  PDF ☐  EDD ☐  Write On (DW) ☐  EQuIS ☐  10 DAY ☐
Effluent Sample Requiring "J" flag ☐  UST Clean Up Fund Project ☐ ; Chain #

## Analysis Request

| SAMPLE ID | Location/ Field Point Name | Date | Time | # Containers | Ground Water | Waste Water | Drinking Water | Sea Water | Soil | Air | Sludge | Other | HCL | HNO₃ | Other | 8010 | HOLD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B-10-12' | | 11/16 | 1340 | | | | | | | | | | | | | X | |
| B-10-13.5' | | 11/16 | 1345 | | | | | | | | | | | | | X | |
| B-11-5' | | 11/18 | 1350 | | | | | | | | | | | | | X | |
| B-11-8' | | 11/18 | 1355 | | | | | | | | | | | | | X | |
| B-11-11' | | 11/18 | 1400 | | | | | | | | | | | | | X | |
| B-13-5 | | 11/18/15 | 1500 | | | | | | | | | | | | | X | |
| B-13-8 | | | 1505 | | | | | | | | | | | | | | X |
| B-13-12 | | | 1510 | | | | | | | | | | | | | | X |
| B-13-16 | | | 1515 | | | | | | | | | | | | | | X |
| B-13-20 | | | 1520 | | | | | | | | | | | | | | X |
| B-13-24 | | | 1545 | | | | | | | | | | | | | | X |

**METHOD PRESERVED** (column group over HCL / HNO₃ / Other)
**MATRIX** (column group over Ground Water / Waste Water / Drinking Water / Sea Water / Soil / Air / Sludge / Other)
**SAMPLING** (column group over Date / Time)

Analysis Request columns (rotated headers):
BTEX & TPH as Gas (8021 / 8015 ) / MTBE
TPH as Diesel (8015)
Total Petroleum Oil & Grease (1664 / 5520 E/8&P)
Total Petroleum Hydrocarbons (418.1)
EPA 505 / 608 / 8081 (Cl Pesticides)
EPA 608 / 8082 PCB's ; Aroclors / Congeners
EPA 507 / 8141 (NP Pesticides)
EPA 515 / 8151 (Acidic Cl Herbicides)
EPA 524 / 624 / 8260 (VOC)
EPA 525 / 625 / 8270 (SVOC)
EPA 8270 SIM / 8310 (PAHs / PNAs)
CAM 17 Metals (200.8 / 6020)***
LUFT 5 Metals (200.8 / 6020)***
Metals (200.8 / 6020)***
Lab to Filter sample for Dissolved metals analysis

**MAI clients MUST disclose any dangerous chemicals known to be present in their submitted samples in concentrations that may cause immediate harm or serious future health endangerment as a result of brief, gloved, open air, sample handling by MAI staff. Non-disclosure incurs an immediate $250 surcharge and the client is subject to full legal liability for harm suffered. Thank you for your understanding and for allowing us to work safely.**

*** If metals are requested for water samples and the water type is not specified on the chain of custody, then MAI will default to metals by E200.8.

| | | | |
|---|---|---|---|
| Relinquished By: (signature) | Date: 11/18/15 | Time: 1910 | Received By: (signature) |
| Relinquished By: | Date: | Time: | Received By: |
| Relinquished By: | Date: | Time: | Received By: |

ICE/4°
GOOD CONDITION _____
HEAD SPACE ABSENT _____
DECHLORINATED IN LAB _____
APPROPRIATE CONTAINERS _____
PRESERVED IN LAB _____

PRESERVATION   VOAS   O&G   METALS   OTHER
pH<2

HAZARDOUS: _____

COMMENTS:

2/3

# CHAIN OF CUSTODY RECORD

## McCampbell Analytical, Inc.

1534 Willow Pass Rd. / Pittsburg, Ca. 94565-1701
www.mccampbell.com / main@mccampbell.com
Telephone: (877) 252-9262 / Fax: (925) 252-9269

**TURN AROUND TIME:** RUSH ☐  1 DAY ☐  2 DAY ☐  3 DAY ☐  5 DAY ☒  10 DAY ☐

GeoTracker EDF ☐  PDF ☐  EDD ☐  Write On (DW) ☐  EQuIS ☐

Effluent Sample Requiring "J" flag ☐  UST Clean Up Fund Project ☐ ; Chain #

**Report To:** Bob Clark-Eckdell Morgan Gillits
**Company:** Panjes

**Bill To:**

Tele: (   )
Project #:
**Project Name:** Omo's Cleaners
**Project Location:** 172 to San Pablo Av Purchase Order#
Sampler Signature:

### Analysis Request

| SAMPLE ID | Location/ Field Point Name | Date | Time | # Containers | Ground Water | Waste Water | Drinking Water | Sea Water | Soil | Air | Sludge | Other | Metals (200.8 / 6020)*** | Lab to Filter sample for Dissolved metals analysis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B-14-5' | | 11/17 | 0835 | 1 | | | | | X | | | | | |
| B-15-5' | | | 0940 | | | | | | | | | | | |
| B-16-5' | | | 1111 | | | | | | | | | | 0108 | X |
| B-17-5' | | 11/17 | 1320 | | | | | | | | | | | |
| B-18-5' | | 11/18 | 0930 | | | | | | | | | | | |
| B-19-5' | | 11/18 | 1000 | 1 | | | | | X | | | | X | X |

\*\*MAI clients MUST disclose any dangerous chemicals known to be present in their submitted samples in concentrations that may cause immediate harm or serious future health endangerment as a result of brief, gloved, open air, sample handling by MAI staff. Non-disclosure incurs an immediate $250 surcharge and the client is subject to full legal liability for harm suffered. Thank you for your understanding and for allowing us to work safely.

\*\*\* If metals are requested for water samples and the water type is not specified on the chain of custody, then MAI will default to metals by E200.8.

| | Date | Time | | Date | Time | | Date | Time |
|---|---|---|---|---|---|---|---|---|
| **Relinquished By:** | 11/18/15 | 1910 | **Received By:** | | | **Received By:** | | |
| **Relinquished By:** | | | **Received By:** | | | | | |
| **Relinquished By:** | | | **Received By:** | | | | | |

**ICE/°**
GOOD CONDITION
HEAD SPACE ABSENT
DECHLORINATED IN LAB
APPROPRIATE CONTAINERS
PRESERVED IN LAB

**COMMENTS:**

PRESERVATION   VOAS   O&G   METALS   OTHER   HAZARDOUS:
pH<2

5/5



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

## Sample Receipt Checklist

| | | | | |
|---|---|---|---|---|
| Client Name: | **Pangea Environmental Svcs., Inc.** | | Date and Time Received: | **11/18/2015 19:10** |
| Project Name: | **Omo's Cleaners** | | Date Logged: | **11/19/2015** |
| WorkOrder №: | **1511824** | Matrix: <u>Soil</u> | Received by: | Jena Alfaro |
| Carrier: | <u>Client Drop-In</u> | | Logged by: | Maria Venegas |

### Chain of Custody (COC) Information

| | | |
|---|---|---|
| Chain of custody present? | Yes ☑ | No ☐ |
| Chain of custody signed when relinquished and received? | Yes ☑ | No ☐ |
| Chain of custody agrees with sample labels? | Yes ☑ | No ☐ |
| Sample IDs noted by Client on COC? | Yes ☑ | No ☐ |
| Date and Time of collection noted by Client on COC? | Yes ☑ | No ☐ |
| Sampler's name noted on COC? | Yes ☑ | No ☐ |

### Sample Receipt Information

| | | | |
|---|---|---|---|
| Custody seals intact on shipping container/cooler? | Yes ☐ | No ☐ | NA ☑ |
| Shipping container/cooler in good condition? | Yes ☑ | No ☐ | |
| Samples in proper containers/bottles? | Yes ☑ | No ☐ | |
| Sample containers intact? | Yes ☑ | No ☐ | |
| Sufficient sample volume for indicated test? | Yes ☑ | No ☐ | |

### Sample Preservation and Hold Time (HT) Information

| | | | |
|---|---|---|---|
| All samples received within holding time? | Yes ☑ | No ☐ | |
| Sample/Temp Blank temperature | Temp: 4.6°C | | NA ☐ |
| Water - VOA vials have zero headspace / no bubbles? | Yes ☐ | No ☐ | NA ☑ |
| Sample labels checked for correct preservation? | Yes ☑ | No ☐ | |
| pH acceptable upon receipt (Metal: <2; 522: <4; 218.7: >8)? | Yes ☐ | No ☐ | NA ☑ |
| Samples Received on Ice? | Yes ☑ | No ☐ | |
| (Ice Type: WET ICE ) | | | |

<u>UCMR3 Samples:</u>

| | | | |
|---|---|---|---|
| Total Chlorine tested and acceptable upon receipt for EPA 522? | Yes ☐ | No ☐ | NA ☑ |
| Free Chlorine tested and acceptable upon receipt for EPA 218.7, 300.1, 537, 539? | Yes ☐ | No ☐ | NA ☑ |

*\* NOTE: If the "No" box is checked, see comments below.*

— — — — — — — — — — — — — — — — — — — — — — — — — — — — — — — — — — — — — —

Comments:



# McCampbell Analytical, Inc.

*"When Quality Counts"*

# Analytical Report

**WorkOrder:**       1511804

**Report Created for:**    Pangea Environmental Svcs., Inc.

                             1710 Franklin Street, Ste. 200
                             Oakland, CA 94612

**Project Contact:**      Morgan Gillies
**Project P.O.:**
**Project Name:**        Omo's Cleaners; 12210 San Pablo Ave

**Project Received:**     11/18/2015

Analytical Report reviewed & approved for release on 11/25/2015 by:

Angela Rydelius,
Laboratory Manager

*The report shall not be reproduced except in full, without the written approval of the laboratory. The analytical results relate only to the items tested. Results reported conform to the most current NELAP standards, where applicable, unless otherwise stated in the case narrative.*



1534 Willow Pass Rd. Pittsburg, CA 94565 ♦ TEL: (877) 252-9262 ♦ FAX: (925) 252-9269 ♦ www.mccampbell.com
NELAP: 4033ORELAP ♦ ELAP: 1644 ♦ ISO/IEC: 17025:2005 ♦ WSDE: C972-11 ♦ ADEC: UST-098 ♦ UCMR3

<table>
<tr><td><strong>McCampbell Analytical, Inc.</strong><br><em>"When Quality Counts"</em></td><td>1534 Willow Pass Road, Pittsburg, CA  94565-1701<br>Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269<br>http://www.mccampbell.com / E-mail: main@mccampbell.com</td></tr>
</table>

# Glossary of Terms & Qualifier Definitions

**Client:**      Pangea Environmental Svcs., Inc.
**Project:**     Omo's Cleaners; 12210 San Pablo Ave
**WorkOrder:**   1511804

## Glossary Abbreviation

| | |
|---|---|
| 95% Interval | 95% Confident Interval |
| DF | Dilution Factor |
| DI WET | (DISTLC) Waste Extraction Test using DI water |
| DISS | Dissolved (direct analysis of 0.45 µm filtered and acidified water sample) |
| DLT | Dilution Test |
| DUP | Duplicate |
| EDL | Estimated Detection Limit |
| ITEF | International Toxicity Equivalence Factor |
| LCS | Laboratory Control Sample |
| MB | Method Blank |
| MB % Rec | % Recovery of Surrogate in Method Blank, if applicable |
| MDL | Method Detection Limit |
| ML | Minimum Level of Quantitation |
| MS | Matrix Spike |
| MSD | Matrix Spike Duplicate |
| N/A | Not Applicable |
| ND | Not detected at or above the indicated MDL or RL |
| NR | Data Not Reported due to matrix interference or insufficient sample amount. |
| PDS | Post Digestion Spike |
| PDSD | Post Digestion Spike Duplicate |
| PF | Prep Factor |
| RD | Relative Difference |
| RL | Reporting Limit (The RL is the lowest calibration standard in a multipoint calibration.) |
| RPD | Relative Percent Deviation |
| RRT | Relative Retention Time |
| SPK Val | Spike Value |
| SPKRef Val | Spike Reference Value |
| SPLP | Synthetic Precipitation Leachate Procedure |
| TCLP | Toxicity Characteristic Leachate Procedure |
| TEQ | Toxicity Equivalents |
| WET (STLC) | Waste Extraction Test (Soluble Threshold Limit Concentration) |

## Analytical Qualifiers

| | |
|---|---|
| b1 | aqueous sample that contains greater than ~1 vol. % sediment |



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511804 |
| **Date Received:** | 11/18/15 20:52 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 11/20/15-11/24/15 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners; 12210 San Pablo Ave | **Unit:** | µg/L |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-6-W** | **1511804-001A** | **Water** | **11/16/2015** | **GC28** | **113217** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Bromobenzene | ND | 0.50 | 1 | 11/20/2015 13:19 |
| Bromochloromethane | ND | 0.50 | 1 | 11/20/2015 13:19 |
| Bromodichloromethane | ND | 0.50 | 1 | 11/20/2015 13:19 |
| Bromoform | ND | 0.50 | 1 | 11/20/2015 13:19 |
| Bromomethane | ND | 0.50 | 1 | 11/20/2015 13:19 |
| Carbon Tetrachloride | ND | 0.50 | 1 | 11/20/2015 13:19 |
| Chlorobenzene | ND | 0.50 | 1 | 11/20/2015 13:19 |
| Chloroethane | ND | 0.50 | 1 | 11/20/2015 13:19 |
| Chloroform | ND | 0.50 | 1 | 11/20/2015 13:19 |
| Chloromethane | ND | 0.50 | 1 | 11/20/2015 13:19 |
| 2-Chlorotoluene | ND | 0.50 | 1 | 11/20/2015 13:19 |
| 4-Chlorotoluene | ND | 0.50 | 1 | 11/20/2015 13:19 |
| Dibromochloromethane | ND | 0.50 | 1 | 11/20/2015 13:19 |
| 1,2-Dibromo-3-chloropropane | ND | 0.20 | 1 | 11/20/2015 13:19 |
| 1,2-Dibromoethane (EDB) | ND | 0.50 | 1 | 11/20/2015 13:19 |
| Dibromomethane | ND | 0.50 | 1 | 11/20/2015 13:19 |
| 1,2-Dichlorobenzene | ND | 0.50 | 1 | 11/20/2015 13:19 |
| 1,3-Dichlorobenzene | ND | 0.50 | 1 | 11/20/2015 13:19 |
| 1,4-Dichlorobenzene | ND | 0.50 | 1 | 11/20/2015 13:19 |
| Dichlorodifluoromethane | ND | 0.50 | 1 | 11/20/2015 13:19 |
| 1,1-Dichloroethane | ND | 0.50 | 1 | 11/20/2015 13:19 |
| 1,2-Dichloroethane (1,2-DCA) | ND | 0.50 | 1 | 11/20/2015 13:19 |
| 1,1-Dichloroethene | ND | 0.50 | 1 | 11/20/2015 13:19 |
| cis-1,2-Dichloroethene | ND | 0.50 | 1 | 11/20/2015 13:19 |
| trans-1,2-Dichloroethene | ND | 0.50 | 1 | 11/20/2015 13:19 |
| 1,2-Dichloropropane | ND | 0.50 | 1 | 11/20/2015 13:19 |
| 1,3-Dichloropropane | ND | 0.50 | 1 | 11/20/2015 13:19 |
| 2,2-Dichloropropane | ND | 0.50 | 1 | 11/20/2015 13:19 |
| 1,1-Dichloropropene | ND | 0.50 | 1 | 11/20/2015 13:19 |
| cis-1,3-Dichloropropene | ND | 0.50 | 1 | 11/20/2015 13:19 |
| trans-1,3-Dichloropropene | ND | 0.50 | 1 | 11/20/2015 13:19 |
| Freon 113 | ND | 0.50 | 1 | 11/20/2015 13:19 |
| Hexachlorobutadiene | ND | 0.50 | 1 | 11/20/2015 13:19 |
| Hexachloroethane | ND | 0.50 | 1 | 11/20/2015 13:19 |
| Methylene chloride | ND | 0.50 | 1 | 11/20/2015 13:19 |
| 1,1,1,2-Tetrachloroethane | ND | 0.50 | 1 | 11/20/2015 13:19 |
| 1,1,2,2-Tetrachloroethane | ND | 0.50 | 1 | 11/20/2015 13:19 |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

**Client:** Pangea Environmental Svcs., Inc.     **WorkOrder:** 1511804

**Date Received:** 11/18/15 20:52     **Extraction Method:** SW5030B

**Date Prepared:** 11/20/15-11/24/15     **Analytical Method:** SW8260B

**Project:** Omo's Cleaners; 12210 San Pablo Ave     **Unit:** µg/L

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-6-W** | **1511804-001A** | **Water** | **11/16/2015** | **GC28** | **113217** |

| Analytes | Result | | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Tetrachloroethene | **2.9** | | 0.50 | 1 | 11/20/2015 13:19 |
| 1,2,3-Trichlorobenzene | ND | | 0.50 | 1 | 11/20/2015 13:19 |
| 1,2,4-Trichlorobenzene | ND | | 0.50 | 1 | 11/20/2015 13:19 |
| 1,1,1-Trichloroethane | ND | | 0.50 | 1 | 11/20/2015 13:19 |
| 1,1,2-Trichloroethane | ND | | 0.50 | 1 | 11/20/2015 13:19 |
| Trichloroethene | ND | | 0.50 | 1 | 11/20/2015 13:19 |
| Trichlorofluoromethane | ND | | 0.50 | 1 | 11/20/2015 13:19 |
| 1,2,3-Trichloropropane | ND | | 0.50 | 1 | 11/20/2015 13:19 |
| Vinyl Chloride | ND | | 0.50 | 1 | 11/20/2015 13:19 |

| Surrogates | REC (%) | | Limits | | |
|---|---|---|---|---|---|
| Dibromofluoromethane | 96 | | 70-130 | | 11/20/2015 13:19 |
| Toluene-d8 | 89 | | 70-130 | | 11/20/2015 13:19 |
| 4-BFB | 80 | | 70-130 | | 11/20/2015 13:19 |

Analyst(s):   KBO



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511804 |
| **Date Received:** | 11/18/15 20:52 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 11/20/15-11/24/15 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners; 12210 San Pablo Ave | **Unit:** | µg/L |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-7-W** | **1511804-002A** | **Water** | **11/16/2015** | **GC28** | **113312** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Bromobenzene | ND | 0.50 | 1 | 11/23/2015 19:37 |
| Bromochloromethane | ND | 0.50 | 1 | 11/23/2015 19:37 |
| Bromodichloromethane | ND | 0.50 | 1 | 11/23/2015 19:37 |
| Bromoform | ND | 0.50 | 1 | 11/23/2015 19:37 |
| Bromomethane | ND | 0.50 | 1 | 11/23/2015 19:37 |
| Carbon Tetrachloride | ND | 0.50 | 1 | 11/23/2015 19:37 |
| Chlorobenzene | ND | 0.50 | 1 | 11/23/2015 19:37 |
| Chloroethane | ND | 0.50 | 1 | 11/23/2015 19:37 |
| Chloroform | ND | 0.50 | 1 | 11/23/2015 19:37 |
| Chloromethane | ND | 0.50 | 1 | 11/23/2015 19:37 |
| 2-Chlorotoluene | ND | 0.50 | 1 | 11/23/2015 19:37 |
| 4-Chlorotoluene | ND | 0.50 | 1 | 11/23/2015 19:37 |
| Dibromochloromethane | ND | 0.50 | 1 | 11/23/2015 19:37 |
| 1,2-Dibromo-3-chloropropane | ND | 0.20 | 1 | 11/23/2015 19:37 |
| 1,2-Dibromoethane (EDB) | ND | 0.50 | 1 | 11/23/2015 19:37 |
| Dibromomethane | ND | 0.50 | 1 | 11/23/2015 19:37 |
| 1,2-Dichlorobenzene | ND | 0.50 | 1 | 11/23/2015 19:37 |
| 1,3-Dichlorobenzene | ND | 0.50 | 1 | 11/23/2015 19:37 |
| 1,4-Dichlorobenzene | ND | 0.50 | 1 | 11/23/2015 19:37 |
| Dichlorodifluoromethane | ND | 0.50 | 1 | 11/23/2015 19:37 |
| 1,1-Dichloroethane | ND | 0.50 | 1 | 11/23/2015 19:37 |
| 1,2-Dichloroethane (1,2-DCA) | ND | 0.50 | 1 | 11/23/2015 19:37 |
| 1,1-Dichloroethene | ND | 0.50 | 1 | 11/23/2015 19:37 |
| cis-1,2-Dichloroethene | ND | 0.50 | 1 | 11/23/2015 19:37 |
| trans-1,2-Dichloroethene | ND | 0.50 | 1 | 11/23/2015 19:37 |
| 1,2-Dichloropropane | ND | 0.50 | 1 | 11/23/2015 19:37 |
| 1,3-Dichloropropane | ND | 0.50 | 1 | 11/23/2015 19:37 |
| 2,2-Dichloropropane | ND | 0.50 | 1 | 11/23/2015 19:37 |
| 1,1-Dichloropropene | ND | 0.50 | 1 | 11/23/2015 19:37 |
| cis-1,3-Dichloropropene | ND | 0.50 | 1 | 11/23/2015 19:37 |
| trans-1,3-Dichloropropene | ND | 0.50 | 1 | 11/23/2015 19:37 |
| Freon 113 | ND | 0.50 | 1 | 11/23/2015 19:37 |
| Hexachlorobutadiene | ND | 0.50 | 1 | 11/23/2015 19:37 |
| Hexachloroethane | ND | 0.50 | 1 | 11/23/2015 19:37 |
| Methylene chloride | ND | 0.50 | 1 | 11/23/2015 19:37 |
| 1,1,1,2-Tetrachloroethane | ND | 0.50 | 1 | 11/23/2015 19:37 |
| 1,1,2,2-Tetrachloroethane | ND | 0.50 | 1 | 11/23/2015 19:37 |

*(Cont.)*



| McCampbell Analytical, Inc. | 1534 Willow Pass Road, Pittsburg, CA 94565-1701 |
|---|---|
| *"When Quality Counts"* | Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269<br>http://www.mccampbell.com / E-mail: main@mccampbell.com |

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511804 |
| **Date Received:** | 11/18/15 20:52 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 11/20/15-11/24/15 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners; 12210 San Pablo Ave | **Unit:** | µg/L |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-7-W** | **1511804-002A** | **Water** | **11/16/2015** | **GC28** | **113312** |

| Analytes | Result | | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Tetrachloroethene | **0.64** | | 0.50 | 1 | 11/23/2015 19:37 |
| 1,2,3-Trichlorobenzene | ND | | 0.50 | 1 | 11/23/2015 19:37 |
| 1,2,4-Trichlorobenzene | ND | | 0.50 | 1 | 11/23/2015 19:37 |
| 1,1,1-Trichloroethane | ND | | 0.50 | 1 | 11/23/2015 19:37 |
| 1,1,2-Trichloroethane | ND | | 0.50 | 1 | 11/23/2015 19:37 |
| Trichloroethene | ND | | 0.50 | 1 | 11/23/2015 19:37 |
| Trichlorofluoromethane | ND | | 0.50 | 1 | 11/23/2015 19:37 |
| 1,2,3-Trichloropropane | ND | | 0.50 | 1 | 11/23/2015 19:37 |
| Vinyl Chloride | ND | | 0.50 | 1 | 11/23/2015 19:37 |

| Surrogates | REC (%) | | Limits | | |
|---|---|---|---|---|---|
| Dibromofluoromethane | 94 | | 70-130 | | 11/23/2015 19:37 |
| Toluene-d8 | 87 | | 70-130 | | 11/23/2015 19:37 |
| 4-BFB | 77 | | 70-130 | | 11/23/2015 19:37 |

Analyst(s):   AK

*(Cont.)*

Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511804 |
| **Date Received:** | 11/18/15 20:52 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 11/20/15-11/24/15 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners; 12210 San Pablo Ave | **Unit:** | µg/L |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-13-W** | **1511804-003A** | **Water** | **11/18/2015** | **GC28** | **113314** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Bromobenzene | ND | 12 | 25 | 11/24/2015 15:37 |
| Bromochloromethane | ND | 12 | 25 | 11/24/2015 15:37 |
| Bromodichloromethane | ND | 12 | 25 | 11/24/2015 15:37 |
| Bromoform | ND | 12 | 25 | 11/24/2015 15:37 |
| Bromomethane | ND | 12 | 25 | 11/24/2015 15:37 |
| Carbon Tetrachloride | ND | 12 | 25 | 11/24/2015 15:37 |
| Chlorobenzene | ND | 12 | 25 | 11/24/2015 15:37 |
| Chloroethane | ND | 12 | 25 | 11/24/2015 15:37 |
| Chloroform | ND | 12 | 25 | 11/24/2015 15:37 |
| Chloromethane | ND | 12 | 25 | 11/24/2015 15:37 |
| 2-Chlorotoluene | ND | 12 | 25 | 11/24/2015 15:37 |
| 4-Chlorotoluene | ND | 12 | 25 | 11/24/2015 15:37 |
| Dibromochloromethane | ND | 12 | 25 | 11/24/2015 15:37 |
| 1,2-Dibromo-3-chloropropane | ND | 5.0 | 25 | 11/24/2015 15:37 |
| 1,2-Dibromoethane (EDB) | ND | 12 | 25 | 11/24/2015 15:37 |
| Dibromomethane | ND | 12 | 25 | 11/24/2015 15:37 |
| 1,2-Dichlorobenzene | ND | 12 | 25 | 11/24/2015 15:37 |
| 1,3-Dichlorobenzene | ND | 12 | 25 | 11/24/2015 15:37 |
| 1,4-Dichlorobenzene | ND | 12 | 25 | 11/24/2015 15:37 |
| Dichlorodifluoromethane | ND | 12 | 25 | 11/24/2015 15:37 |
| 1,1-Dichloroethane | ND | 12 | 25 | 11/24/2015 15:37 |
| 1,2-Dichloroethane (1,2-DCA) | ND | 12 | 25 | 11/24/2015 15:37 |
| 1,1-Dichloroethene | ND | 12 | 25 | 11/24/2015 15:37 |
| cis-1,2-Dichloroethene | ND | 12 | 25 | 11/24/2015 15:37 |
| trans-1,2-Dichloroethene | ND | 12 | 25 | 11/24/2015 15:37 |
| 1,2-Dichloropropane | ND | 12 | 25 | 11/24/2015 15:37 |
| 1,3-Dichloropropane | ND | 12 | 25 | 11/24/2015 15:37 |
| 2,2-Dichloropropane | ND | 12 | 25 | 11/24/2015 15:37 |
| 1,1-Dichloropropene | ND | 12 | 25 | 11/24/2015 15:37 |
| cis-1,3-Dichloropropene | ND | 12 | 25 | 11/24/2015 15:37 |
| trans-1,3-Dichloropropene | ND | 12 | 25 | 11/24/2015 15:37 |
| Freon 113 | ND | 12 | 25 | 11/24/2015 15:37 |
| Hexachlorobutadiene | ND | 12 | 25 | 11/24/2015 15:37 |
| Hexachloroethane | ND | 12 | 25 | 11/24/2015 15:37 |
| Methylene chloride | ND | 12 | 25 | 11/24/2015 15:37 |
| 1,1,1,2-Tetrachloroethane | ND | 12 | 25 | 11/24/2015 15:37 |
| 1,1,2,2-Tetrachloroethane | ND | 12 | 25 | 11/24/2015 15:37 |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



| McCampbell Analytical, Inc.<br>*"When Quality Counts"* | 1534 Willow Pass Road, Pittsburg, CA 94565-1701<br>Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269<br>http://www.mccampbell.com / E-mail: main@mccampbell.com |
| --- | --- |

# Analytical Report

| | | | |
| --- | --- | --- | --- |
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511804 |
| **Date Received:** | 11/18/15 20:52 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 11/20/15-11/24/15 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners; 12210 San Pablo Ave | **Unit:** | µg/L |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
| --- | --- | --- | --- | --- | --- |
| **B-13-W** | **1511804-003A** | **Water** | **11/18/2015** | **GC28** | **113314** |

| Analytes | Result | RL | DF | Date Analyzed |
| --- | --- | --- | --- | --- |
| Tetrachloroethene | **390** | 12 | 25 | 11/24/2015 15:37 |
| 1,2,3-Trichlorobenzene | ND | 12 | 25 | 11/24/2015 15:37 |
| 1,2,4-Trichlorobenzene | ND | 12 | 25 | 11/24/2015 15:37 |
| 1,1,1-Trichloroethane | ND | 12 | 25 | 11/24/2015 15:37 |
| 1,1,2-Trichloroethane | ND | 12 | 25 | 11/24/2015 15:37 |
| Trichloroethene | ND | 12 | 25 | 11/24/2015 15:37 |
| Trichlorofluoromethane | ND | 12 | 25 | 11/24/2015 15:37 |
| 1,2,3-Trichloropropane | ND | 12 | 25 | 11/24/2015 15:37 |
| Vinyl Chloride | ND | 12 | 25 | 11/24/2015 15:37 |

| Surrogates | REC (%) | Limits | | |
| --- | --- | --- | --- | --- |
| Dibromofluoromethane | 91 | 70-130 | | 11/24/2015 15:37 |
| Toluene-d8 | 87 | 70-130 | | 11/24/2015 15:37 |
| 4-BFB | 77 | 70-130 | | 11/24/2015 15:37 |

| Analyst(s):   AK | Analytical Comments:   b1 |
| --- | --- |

*(Cont.)*

Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511804 |
| **Date Received:** | 11/18/15 20:52 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 11/20/15-11/24/15 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners; 12210 San Pablo Ave | **Unit:** | µg/L |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-14-W** | **1511804-004A** | **Water** | **11/18/2015** | **GC28** | **113217** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Bromobenzene | ND | 2.5 | 5 | 11/23/2015 20:54 |
| Bromochloromethane | ND | 2.5 | 5 | 11/23/2015 20:54 |
| Bromodichloromethane | ND | 2.5 | 5 | 11/23/2015 20:54 |
| Bromoform | ND | 2.5 | 5 | 11/23/2015 20:54 |
| Bromomethane | ND | 2.5 | 5 | 11/23/2015 20:54 |
| Carbon Tetrachloride | ND | 2.5 | 5 | 11/23/2015 20:54 |
| Chlorobenzene | ND | 2.5 | 5 | 11/23/2015 20:54 |
| Chloroethane | ND | 2.5 | 5 | 11/23/2015 20:54 |
| Chloroform | ND | 2.5 | 5 | 11/23/2015 20:54 |
| Chloromethane | ND | 2.5 | 5 | 11/23/2015 20:54 |
| 2-Chlorotoluene | ND | 2.5 | 5 | 11/23/2015 20:54 |
| 4-Chlorotoluene | ND | 2.5 | 5 | 11/23/2015 20:54 |
| Dibromochloromethane | ND | 2.5 | 5 | 11/23/2015 20:54 |
| 1,2-Dibromo-3-chloropropane | ND | 1.0 | 5 | 11/23/2015 20:54 |
| 1,2-Dibromoethane (EDB) | ND | 2.5 | 5 | 11/23/2015 20:54 |
| Dibromomethane | ND | 2.5 | 5 | 11/23/2015 20:54 |
| 1,2-Dichlorobenzene | ND | 2.5 | 5 | 11/23/2015 20:54 |
| 1,3-Dichlorobenzene | ND | 2.5 | 5 | 11/23/2015 20:54 |
| 1,4-Dichlorobenzene | ND | 2.5 | 5 | 11/23/2015 20:54 |
| Dichlorodifluoromethane | ND | 2.5 | 5 | 11/23/2015 20:54 |
| 1,1-Dichloroethane | ND | 2.5 | 5 | 11/23/2015 20:54 |
| 1,2-Dichloroethane (1,2-DCA) | ND | 2.5 | 5 | 11/23/2015 20:54 |
| 1,1-Dichloroethene | ND | 2.5 | 5 | 11/23/2015 20:54 |
| cis-1,2-Dichloroethene | ND | 2.5 | 5 | 11/23/2015 20:54 |
| trans-1,2-Dichloroethene | ND | 2.5 | 5 | 11/23/2015 20:54 |
| 1,2-Dichloropropane | ND | 2.5 | 5 | 11/23/2015 20:54 |
| 1,3-Dichloropropane | ND | 2.5 | 5 | 11/23/2015 20:54 |
| 2,2-Dichloropropane | ND | 2.5 | 5 | 11/23/2015 20:54 |
| 1,1-Dichloropropene | ND | 2.5 | 5 | 11/23/2015 20:54 |
| cis-1,3-Dichloropropene | ND | 2.5 | 5 | 11/23/2015 20:54 |
| trans-1,3-Dichloropropene | ND | 2.5 | 5 | 11/23/2015 20:54 |
| Freon 113 | ND | 2.5 | 5 | 11/23/2015 20:54 |
| Hexachlorobutadiene | ND | 2.5 | 5 | 11/23/2015 20:54 |
| Hexachloroethane | ND | 2.5 | 5 | 11/23/2015 20:54 |
| Methylene chloride | ND | 2.5 | 5 | 11/23/2015 20:54 |
| 1,1,1,2-Tetrachloroethane | ND | 2.5 | 5 | 11/23/2015 20:54 |
| 1,1,2,2-Tetrachloroethane | ND | 2.5 | 5 | 11/23/2015 20:54 |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



| McCampbell Analytical, Inc.<br>*"When Quality Counts"* | 1534 Willow Pass Road, Pittsburg, CA 94565-1701<br>Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269<br>http://www.mccampbell.com / E-mail: main@mccampbell.com |
| --- | --- |

# Analytical Report

| | | | |
| --- | --- | --- | --- |
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511804 |
| **Date Received:** | 11/18/15 20:52 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 11/20/15-11/24/15 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners; 12210 San Pablo Ave | **Unit:** | µg/L |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
| --- | --- | --- | --- | --- | --- |
| **B-14-W** | **1511804-004A** | **Water** | **11/18/2015** | **GC28** | **113217** |

| Analytes | Result | RL | DF | Date Analyzed |
| --- | --- | --- | --- | --- |
| Tetrachloroethene | **56** | 2.5 | 5 | 11/23/2015 20:54 |
| 1,2,3-Trichlorobenzene | ND | 2.5 | 5 | 11/23/2015 20:54 |
| 1,2,4-Trichlorobenzene | ND | 2.5 | 5 | 11/23/2015 20:54 |
| 1,1,1-Trichloroethane | ND | 2.5 | 5 | 11/23/2015 20:54 |
| 1,1,2-Trichloroethane | ND | 2.5 | 5 | 11/23/2015 20:54 |
| Trichloroethene | ND | 2.5 | 5 | 11/23/2015 20:54 |
| Trichlorofluoromethane | ND | 2.5 | 5 | 11/23/2015 20:54 |
| 1,2,3-Trichloropropane | ND | 2.5 | 5 | 11/23/2015 20:54 |
| Vinyl Chloride | ND | 2.5 | 5 | 11/23/2015 20:54 |

| Surrogates | REC (%) | Limits | | |
| --- | --- | --- | --- | --- |
| Dibromofluoromethane | 94 | 70-130 | | 11/23/2015 20:54 |
| Toluene-d8 | 88 | 70-130 | | 11/23/2015 20:54 |
| 4-BFB | 77 | 70-130 | | 11/23/2015 20:54 |

Analyst(s):   AK

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511804 |
| **Date Received:** | 11/18/15 20:52 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 11/20/15-11/24/15 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners; 12210 San Pablo Ave | **Unit:** | µg/L |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-15-W** | **1511804-005A** | **Water** | **11/17/2015** | **GC28** | **113288** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Bromobenzene | ND | 100 | 200 | 11/23/2015 23:27 |
| Bromochloromethane | ND | 100 | 200 | 11/23/2015 23:27 |
| Bromodichloromethane | ND | 100 | 200 | 11/23/2015 23:27 |
| Bromoform | ND | 100 | 200 | 11/23/2015 23:27 |
| Bromomethane | ND | 100 | 200 | 11/23/2015 23:27 |
| Carbon Tetrachloride | ND | 100 | 200 | 11/23/2015 23:27 |
| Chlorobenzene | ND | 100 | 200 | 11/23/2015 23:27 |
| Chloroethane | ND | 100 | 200 | 11/23/2015 23:27 |
| Chloroform | ND | 100 | 200 | 11/23/2015 23:27 |
| Chloromethane | ND | 100 | 200 | 11/23/2015 23:27 |
| 2-Chlorotoluene | ND | 100 | 200 | 11/23/2015 23:27 |
| 4-Chlorotoluene | ND | 100 | 200 | 11/23/2015 23:27 |
| Dibromochloromethane | ND | 100 | 200 | 11/23/2015 23:27 |
| 1,2-Dibromo-3-chloropropane | ND | 40 | 200 | 11/23/2015 23:27 |
| 1,2-Dibromoethane (EDB) | ND | 100 | 200 | 11/23/2015 23:27 |
| Dibromomethane | ND | 100 | 200 | 11/23/2015 23:27 |
| 1,2-Dichlorobenzene | ND | 100 | 200 | 11/23/2015 23:27 |
| 1,3-Dichlorobenzene | ND | 100 | 200 | 11/23/2015 23:27 |
| 1,4-Dichlorobenzene | ND | 100 | 200 | 11/23/2015 23:27 |
| Dichlorodifluoromethane | ND | 100 | 200 | 11/23/2015 23:27 |
| 1,1-Dichloroethane | ND | 100 | 200 | 11/23/2015 23:27 |
| 1,2-Dichloroethane (1,2-DCA) | ND | 100 | 200 | 11/23/2015 23:27 |
| 1,1-Dichloroethene | ND | 100 | 200 | 11/23/2015 23:27 |
| cis-1,2-Dichloroethene | ND | 100 | 200 | 11/23/2015 23:27 |
| trans-1,2-Dichloroethene | ND | 100 | 200 | 11/23/2015 23:27 |
| 1,2-Dichloropropane | ND | 100 | 200 | 11/23/2015 23:27 |
| 1,3-Dichloropropane | ND | 100 | 200 | 11/23/2015 23:27 |
| 2,2-Dichloropropane | ND | 100 | 200 | 11/23/2015 23:27 |
| 1,1-Dichloropropene | ND | 100 | 200 | 11/23/2015 23:27 |
| cis-1,3-Dichloropropene | ND | 100 | 200 | 11/23/2015 23:27 |
| trans-1,3-Dichloropropene | ND | 100 | 200 | 11/23/2015 23:27 |
| Freon 113 | ND | 100 | 200 | 11/23/2015 23:27 |
| Hexachlorobutadiene | ND | 100 | 200 | 11/23/2015 23:27 |
| Hexachloroethane | ND | 100 | 200 | 11/23/2015 23:27 |
| Methylene chloride | ND | 100 | 200 | 11/23/2015 23:27 |
| 1,1,1,2-Tetrachloroethane | ND | 100 | 200 | 11/23/2015 23:27 |
| 1,1,2,2-Tetrachloroethane | ND | 100 | 200 | 11/23/2015 23:27 |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

**Client:** Pangea Environmental Svcs., Inc.

**Date Received:** 11/18/15 20:52

**Date Prepared:** 11/20/15-11/24/15

**Project:** Omo's Cleaners; 12210 San Pablo Ave

**WorkOrder:** 1511804

**Extraction Method:** SW5030B

**Analytical Method:** SW8260B

**Unit:** μg/L

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-15-W** | **1511804-005A** | **Water** | **11/17/2015** | **GC28** | **113288** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Tetrachloroethene | **820** | 100 | 200 | 11/23/2015 23:27 |
| 1,2,3-Trichlorobenzene | ND | 100 | 200 | 11/23/2015 23:27 |
| 1,2,4-Trichlorobenzene | ND | 100 | 200 | 11/23/2015 23:27 |
| 1,1,1-Trichloroethane | ND | 100 | 200 | 11/23/2015 23:27 |
| 1,1,2-Trichloroethane | ND | 100 | 200 | 11/23/2015 23:27 |
| Trichloroethene | ND | 100 | 200 | 11/23/2015 23:27 |
| Trichlorofluoromethane | ND | 100 | 200 | 11/23/2015 23:27 |
| 1,2,3-Trichloropropane | ND | 100 | 200 | 11/23/2015 23:27 |
| Vinyl Chloride | ND | 100 | 200 | 11/23/2015 23:27 |

| Surrogates | REC (%) | Limits | | |
|---|---|---|---|---|
| Dibromofluoromethane | 92 | 70-130 | | 11/23/2015 23:27 |
| Toluene-d8 | 87 | 70-130 | | 11/23/2015 23:27 |
| 4-BFB | 76 | 70-130 | | 11/23/2015 23:27 |

| Analyst(s):   AK | | Analytical Comments:   b1 | |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511804 |
| **Date Received:** | 11/18/15 20:52 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 11/20/15-11/24/15 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners; 12210 San Pablo Ave | **Unit:** | μg/L |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-16-W** | **1511804-006A** | **Water** | **11/17/2015** | **GC28** | **113288** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Bromobenzene | ND | 5.0 | 10 | 11/23/2015 21:32 |
| Bromochloromethane | ND | 5.0 | 10 | 11/23/2015 21:32 |
| Bromodichloromethane | ND | 5.0 | 10 | 11/23/2015 21:32 |
| Bromoform | ND | 5.0 | 10 | 11/23/2015 21:32 |
| Bromomethane | ND | 5.0 | 10 | 11/23/2015 21:32 |
| Carbon Tetrachloride | ND | 5.0 | 10 | 11/23/2015 21:32 |
| Chlorobenzene | ND | 5.0 | 10 | 11/23/2015 21:32 |
| Chloroethane | ND | 5.0 | 10 | 11/23/2015 21:32 |
| Chloroform | ND | 5.0 | 10 | 11/23/2015 21:32 |
| Chloromethane | ND | 5.0 | 10 | 11/23/2015 21:32 |
| 2-Chlorotoluene | ND | 5.0 | 10 | 11/23/2015 21:32 |
| 4-Chlorotoluene | ND | 5.0 | 10 | 11/23/2015 21:32 |
| Dibromochloromethane | ND | 5.0 | 10 | 11/23/2015 21:32 |
| 1,2-Dibromo-3-chloropropane | ND | 2.0 | 10 | 11/23/2015 21:32 |
| 1,2-Dibromoethane (EDB) | ND | 5.0 | 10 | 11/23/2015 21:32 |
| Dibromomethane | ND | 5.0 | 10 | 11/23/2015 21:32 |
| 1,2-Dichlorobenzene | ND | 5.0 | 10 | 11/23/2015 21:32 |
| 1,3-Dichlorobenzene | ND | 5.0 | 10 | 11/23/2015 21:32 |
| 1,4-Dichlorobenzene | ND | 5.0 | 10 | 11/23/2015 21:32 |
| Dichlorodifluoromethane | ND | 5.0 | 10 | 11/23/2015 21:32 |
| 1,1-Dichloroethane | ND | 5.0 | 10 | 11/23/2015 21:32 |
| 1,2-Dichloroethane (1,2-DCA) | ND | 5.0 | 10 | 11/23/2015 21:32 |
| 1,1-Dichloroethene | ND | 5.0 | 10 | 11/23/2015 21:32 |
| cis-1,2-Dichloroethene | ND | 5.0 | 10 | 11/23/2015 21:32 |
| trans-1,2-Dichloroethene | ND | 5.0 | 10 | 11/23/2015 21:32 |
| 1,2-Dichloropropane | ND | 5.0 | 10 | 11/23/2015 21:32 |
| 1,3-Dichloropropane | ND | 5.0 | 10 | 11/23/2015 21:32 |
| 2,2-Dichloropropane | ND | 5.0 | 10 | 11/23/2015 21:32 |
| 1,1-Dichloropropene | ND | 5.0 | 10 | 11/23/2015 21:32 |
| cis-1,3-Dichloropropene | ND | 5.0 | 10 | 11/23/2015 21:32 |
| trans-1,3-Dichloropropene | ND | 5.0 | 10 | 11/23/2015 21:32 |
| Freon 113 | ND | 5.0 | 10 | 11/23/2015 21:32 |
| Hexachlorobutadiene | ND | 5.0 | 10 | 11/23/2015 21:32 |
| Hexachloroethane | ND | 5.0 | 10 | 11/23/2015 21:32 |
| Methylene chloride | ND | 5.0 | 10 | 11/23/2015 21:32 |
| 1,1,1,2-Tetrachloroethane | ND | 5.0 | 10 | 11/23/2015 21:32 |
| 1,1,2,2-Tetrachloroethane | ND | 5.0 | 10 | 11/23/2015 21:32 |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



| McCampbell Analytical, Inc. | 1534 Willow Pass Road, Pittsburg, CA 94565-1701 |
|---|---|
| *"When Quality Counts"* | Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269 |
| | http://www.mccampbell.com / E-mail: main@mccampbell.com |

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511804 |
| **Date Received:** | 11/18/15 20:52 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 11/20/15-11/24/15 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners; 12210 San Pablo Ave | **Unit:** | µg/L |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-16-W** | **1511804-006A** | **Water** | **11/17/2015** | **GC28** | **113288** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Tetrachloroethene | **60** | 5.0 | 10 | 11/23/2015 21:32 |
| 1,2,3-Trichlorobenzene | ND | 5.0 | 10 | 11/23/2015 21:32 |
| 1,2,4-Trichlorobenzene | ND | 5.0 | 10 | 11/23/2015 21:32 |
| 1,1,1-Trichloroethane | ND | 5.0 | 10 | 11/23/2015 21:32 |
| 1,1,2-Trichloroethane | ND | 5.0 | 10 | 11/23/2015 21:32 |
| Trichloroethene | ND | 5.0 | 10 | 11/23/2015 21:32 |
| Trichlorofluoromethane | ND | 5.0 | 10 | 11/23/2015 21:32 |
| 1,2,3-Trichloropropane | ND | 5.0 | 10 | 11/23/2015 21:32 |
| Vinyl Chloride | ND | 5.0 | 10 | 11/23/2015 21:32 |

| Surrogates | REC (%) | Limits | | |
|---|---|---|---|---|
| Dibromofluoromethane | 94 | 70-130 | | 11/23/2015 21:32 |
| Toluene-d8 | 88 | 70-130 | | 11/23/2015 21:32 |
| 4-BFB | 76 | 70-130 | | 11/23/2015 21:32 |

Analyst(s):   AK

*(Cont.)*

Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511804 |
| **Date Received:** | 11/18/15 20:52 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 11/20/15-11/24/15 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners; 12210 San Pablo Ave | **Unit:** | µg/L |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-17-W** | **1511804-007A** | **Water** | **11/18/2015** | **GC28** | **113217** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Bromobenzene | ND | 0.50 | 1 | 11/21/2015 00:54 |
| Bromochloromethane | ND | 0.50 | 1 | 11/21/2015 00:54 |
| Bromodichloromethane | ND | 0.50 | 1 | 11/21/2015 00:54 |
| Bromoform | ND | 0.50 | 1 | 11/21/2015 00:54 |
| Bromomethane | ND | 0.50 | 1 | 11/21/2015 00:54 |
| Carbon Tetrachloride | ND | 0.50 | 1 | 11/21/2015 00:54 |
| Chlorobenzene | ND | 0.50 | 1 | 11/21/2015 00:54 |
| Chloroethane | ND | 0.50 | 1 | 11/21/2015 00:54 |
| Chloroform | ND | 0.50 | 1 | 11/21/2015 00:54 |
| Chloromethane | ND | 0.50 | 1 | 11/21/2015 00:54 |
| 2-Chlorotoluene | ND | 0.50 | 1 | 11/21/2015 00:54 |
| 4-Chlorotoluene | ND | 0.50 | 1 | 11/21/2015 00:54 |
| Dibromochloromethane | ND | 0.50 | 1 | 11/21/2015 00:54 |
| 1,2-Dibromo-3-chloropropane | ND | 0.20 | 1 | 11/21/2015 00:54 |
| 1,2-Dibromoethane (EDB) | ND | 0.50 | 1 | 11/21/2015 00:54 |
| Dibromomethane | ND | 0.50 | 1 | 11/21/2015 00:54 |
| 1,2-Dichlorobenzene | ND | 0.50 | 1 | 11/21/2015 00:54 |
| 1,3-Dichlorobenzene | ND | 0.50 | 1 | 11/21/2015 00:54 |
| 1,4-Dichlorobenzene | ND | 0.50 | 1 | 11/21/2015 00:54 |
| Dichlorodifluoromethane | ND | 0.50 | 1 | 11/21/2015 00:54 |
| 1,1-Dichloroethane | ND | 0.50 | 1 | 11/21/2015 00:54 |
| 1,2-Dichloroethane (1,2-DCA) | ND | 0.50 | 1 | 11/21/2015 00:54 |
| 1,1-Dichloroethene | ND | 0.50 | 1 | 11/21/2015 00:54 |
| cis-1,2-Dichloroethene | ND | 0.50 | 1 | 11/21/2015 00:54 |
| trans-1,2-Dichloroethene | ND | 0.50 | 1 | 11/21/2015 00:54 |
| 1,2-Dichloropropane | ND | 0.50 | 1 | 11/21/2015 00:54 |
| 1,3-Dichloropropane | ND | 0.50 | 1 | 11/21/2015 00:54 |
| 2,2-Dichloropropane | ND | 0.50 | 1 | 11/21/2015 00:54 |
| 1,1-Dichloropropene | ND | 0.50 | 1 | 11/21/2015 00:54 |
| cis-1,3-Dichloropropene | ND | 0.50 | 1 | 11/21/2015 00:54 |
| trans-1,3-Dichloropropene | ND | 0.50 | 1 | 11/21/2015 00:54 |
| Freon 113 | ND | 0.50 | 1 | 11/21/2015 00:54 |
| Hexachlorobutadiene | ND | 0.50 | 1 | 11/21/2015 00:54 |
| Hexachloroethane | ND | 0.50 | 1 | 11/21/2015 00:54 |
| Methylene chloride | ND | 0.50 | 1 | 11/21/2015 00:54 |
| 1,1,1,2-Tetrachloroethane | ND | 0.50 | 1 | 11/21/2015 00:54 |
| 1,1,2,2-Tetrachloroethane | ND | 0.50 | 1 | 11/21/2015 00:54 |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511804 |
| **Date Received:** | 11/18/15 20:52 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 11/20/15-11/24/15 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners; 12210 San Pablo Ave | **Unit:** | µg/L |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-17-W** | **1511804-007A** | **Water** | **11/18/2015** | **GC28** | **113217** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Tetrachloroethene | ND | 0.50 | 1 | 11/21/2015 00:54 |
| 1,2,3-Trichlorobenzene | ND | 0.50 | 1 | 11/21/2015 00:54 |
| 1,2,4-Trichlorobenzene | ND | 0.50 | 1 | 11/21/2015 00:54 |
| 1,1,1-Trichloroethane | ND | 0.50 | 1 | 11/21/2015 00:54 |
| 1,1,2-Trichloroethane | ND | 0.50 | 1 | 11/21/2015 00:54 |
| Trichloroethene | ND | 0.50 | 1 | 11/21/2015 00:54 |
| Trichlorofluoromethane | ND | 0.50 | 1 | 11/21/2015 00:54 |
| 1,2,3-Trichloropropane | ND | 0.50 | 1 | 11/21/2015 00:54 |
| Vinyl Chloride | ND | 0.50 | 1 | 11/21/2015 00:54 |

| Surrogates | REC (%) | Limits | | |
|---|---|---|---|---|
| Dibromofluoromethane | 95 | 70-130 | | 11/21/2015 00:54 |
| Toluene-d8 | 83 | 70-130 | | 11/21/2015 00:54 |
| 4-BFB | 86 | 70-130 | | 11/21/2015 00:54 |

| Analyst(s):   KBO | Analytical Comments:   b1 |
|---|---|

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511804 |
| **Date Received:** | 11/18/15 20:52 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 11/20/15-11/24/15 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners; 12210 San Pablo Ave | **Unit:** | µg/L |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-18-W** | **1511804-008A** | **Water** | **11/18/2015** | **GC28** | **113288** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Bromobenzene | ND | 25 | 50 | 11/23/2015 22:48 |
| Bromochloromethane | ND | 25 | 50 | 11/23/2015 22:48 |
| Bromodichloromethane | ND | 25 | 50 | 11/23/2015 22:48 |
| Bromoform | ND | 25 | 50 | 11/23/2015 22:48 |
| Bromomethane | ND | 25 | 50 | 11/23/2015 22:48 |
| Carbon Tetrachloride | ND | 25 | 50 | 11/23/2015 22:48 |
| Chlorobenzene | ND | 25 | 50 | 11/23/2015 22:48 |
| Chloroethane | ND | 25 | 50 | 11/23/2015 22:48 |
| Chloroform | ND | 25 | 50 | 11/23/2015 22:48 |
| Chloromethane | ND | 25 | 50 | 11/23/2015 22:48 |
| 2-Chlorotoluene | ND | 25 | 50 | 11/23/2015 22:48 |
| 4-Chlorotoluene | ND | 25 | 50 | 11/23/2015 22:48 |
| Dibromochloromethane | ND | 25 | 50 | 11/23/2015 22:48 |
| 1,2-Dibromo-3-chloropropane | ND | 10 | 50 | 11/23/2015 22:48 |
| 1,2-Dibromoethane (EDB) | ND | 25 | 50 | 11/23/2015 22:48 |
| Dibromomethane | ND | 25 | 50 | 11/23/2015 22:48 |
| 1,2-Dichlorobenzene | ND | 25 | 50 | 11/23/2015 22:48 |
| 1,3-Dichlorobenzene | ND | 25 | 50 | 11/23/2015 22:48 |
| 1,4-Dichlorobenzene | ND | 25 | 50 | 11/23/2015 22:48 |
| Dichlorodifluoromethane | ND | 25 | 50 | 11/23/2015 22:48 |
| 1,1-Dichloroethane | ND | 25 | 50 | 11/23/2015 22:48 |
| 1,2-Dichloroethane (1,2-DCA) | ND | 25 | 50 | 11/23/2015 22:48 |
| 1,1-Dichloroethene | ND | 25 | 50 | 11/23/2015 22:48 |
| cis-1,2-Dichloroethene | ND | 25 | 50 | 11/23/2015 22:48 |
| trans-1,2-Dichloroethene | ND | 25 | 50 | 11/23/2015 22:48 |
| 1,2-Dichloropropane | ND | 25 | 50 | 11/23/2015 22:48 |
| 1,3-Dichloropropane | ND | 25 | 50 | 11/23/2015 22:48 |
| 2,2-Dichloropropane | ND | 25 | 50 | 11/23/2015 22:48 |
| 1,1-Dichloropropene | ND | 25 | 50 | 11/23/2015 22:48 |
| cis-1,3-Dichloropropene | ND | 25 | 50 | 11/23/2015 22:48 |
| trans-1,3-Dichloropropene | ND | 25 | 50 | 11/23/2015 22:48 |
| Freon 113 | ND | 25 | 50 | 11/23/2015 22:48 |
| Hexachlorobutadiene | ND | 25 | 50 | 11/23/2015 22:48 |
| Hexachloroethane | ND | 25 | 50 | 11/23/2015 22:48 |
| Methylene chloride | ND | 25 | 50 | 11/23/2015 22:48 |
| 1,1,1,2-Tetrachloroethane | ND | 25 | 50 | 11/23/2015 22:48 |
| 1,1,2,2-Tetrachloroethane | ND | 25 | 50 | 11/23/2015 22:48 |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



| | 1534 Willow Pass Road, Pittsburg, CA 94565-1701 |
| **McCampbell Analytical, Inc.** | Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269 |
| *"When Quality Counts"* | http://www.mccampbell.com / E-mail: main@mccampbell.com |

# Analytical Report

**Client:** Pangea Environmental Svcs., Inc.

**Date Received:** 11/18/15 20:52

**Date Prepared:** 11/20/15-11/24/15

**Project:** Omo's Cleaners; 12210 San Pablo Ave

**WorkOrder:** 1511804

**Extraction Method:** SW5030B

**Analytical Method:** SW8260B

**Unit:** µg/L

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-18-W** | **1511804-008A** | **Water** | **11/18/2015** | **GC28** | **113288** |

| Analytes | Result | | RL | DF | | Date Analyzed |
|---|---|---|---|---|---|---|
| Tetrachloroethene | **250** | | 25 | 50 | | 11/23/2015 22:48 |
| 1,2,3-Trichlorobenzene | ND | | 25 | 50 | | 11/23/2015 22:48 |
| 1,2,4-Trichlorobenzene | ND | | 25 | 50 | | 11/23/2015 22:48 |
| 1,1,1-Trichloroethane | ND | | 25 | 50 | | 11/23/2015 22:48 |
| 1,1,2-Trichloroethane | ND | | 25 | 50 | | 11/23/2015 22:48 |
| Trichloroethene | **41** | | 25 | 50 | | 11/23/2015 22:48 |
| Trichlorofluoromethane | ND | | 25 | 50 | | 11/23/2015 22:48 |
| 1,2,3-Trichloropropane | ND | | 25 | 50 | | 11/23/2015 22:48 |
| Vinyl Chloride | ND | | 25 | 50 | | 11/23/2015 22:48 |
| Surrogates | REC (%) | | Limits | | | |
| Dibromofluoromethane | 92 | | 70-130 | | | 11/23/2015 22:48 |
| Toluene-d8 | 88 | | 70-130 | | | 11/23/2015 22:48 |
| 4-BFB | 77 | | 70-130 | | | 11/23/2015 22:48 |

Analyst(s):   AK

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511804 |
| **Date Received:** | 11/18/15 20:52 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 11/20/15-11/24/15 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners; 12210 San Pablo Ave | **Unit:** | µg/L |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-19-W** | **1511804-009A** | **Water** | **11/18/2015** | **GC28** | **113288** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Bromobenzene | ND | 5.0 | 10 | 11/23/2015 22:10 |
| Bromochloromethane | ND | 5.0 | 10 | 11/23/2015 22:10 |
| Bromodichloromethane | ND | 5.0 | 10 | 11/23/2015 22:10 |
| Bromoform | ND | 5.0 | 10 | 11/23/2015 22:10 |
| Bromomethane | ND | 5.0 | 10 | 11/23/2015 22:10 |
| Carbon Tetrachloride | ND | 5.0 | 10 | 11/23/2015 22:10 |
| Chlorobenzene | ND | 5.0 | 10 | 11/23/2015 22:10 |
| Chloroethane | ND | 5.0 | 10 | 11/23/2015 22:10 |
| Chloroform | ND | 5.0 | 10 | 11/23/2015 22:10 |
| Chloromethane | ND | 5.0 | 10 | 11/23/2015 22:10 |
| 2-Chlorotoluene | ND | 5.0 | 10 | 11/23/2015 22:10 |
| 4-Chlorotoluene | ND | 5.0 | 10 | 11/23/2015 22:10 |
| Dibromochloromethane | ND | 5.0 | 10 | 11/23/2015 22:10 |
| 1,2-Dibromo-3-chloropropane | ND | 2.0 | 10 | 11/23/2015 22:10 |
| 1,2-Dibromoethane (EDB) | ND | 5.0 | 10 | 11/23/2015 22:10 |
| Dibromomethane | ND | 5.0 | 10 | 11/23/2015 22:10 |
| 1,2-Dichlorobenzene | ND | 5.0 | 10 | 11/23/2015 22:10 |
| 1,3-Dichlorobenzene | ND | 5.0 | 10 | 11/23/2015 22:10 |
| 1,4-Dichlorobenzene | ND | 5.0 | 10 | 11/23/2015 22:10 |
| Dichlorodifluoromethane | ND | 5.0 | 10 | 11/23/2015 22:10 |
| 1,1-Dichloroethane | ND | 5.0 | 10 | 11/23/2015 22:10 |
| 1,2-Dichloroethane (1,2-DCA) | ND | 5.0 | 10 | 11/23/2015 22:10 |
| 1,1-Dichloroethene | ND | 5.0 | 10 | 11/23/2015 22:10 |
| cis-1,2-Dichloroethene | **9.2** | 5.0 | 10 | 11/23/2015 22:10 |
| trans-1,2-Dichloroethene | ND | 5.0 | 10 | 11/23/2015 22:10 |
| 1,2-Dichloropropane | ND | 5.0 | 10 | 11/23/2015 22:10 |
| 1,3-Dichloropropane | ND | 5.0 | 10 | 11/23/2015 22:10 |
| 2,2-Dichloropropane | ND | 5.0 | 10 | 11/23/2015 22:10 |
| 1,1-Dichloropropene | ND | 5.0 | 10 | 11/23/2015 22:10 |
| cis-1,3-Dichloropropene | ND | 5.0 | 10 | 11/23/2015 22:10 |
| trans-1,3-Dichloropropene | ND | 5.0 | 10 | 11/23/2015 22:10 |
| Freon 113 | ND | 5.0 | 10 | 11/23/2015 22:10 |
| Hexachlorobutadiene | ND | 5.0 | 10 | 11/23/2015 22:10 |
| Hexachloroethane | ND | 5.0 | 10 | 11/23/2015 22:10 |
| Methylene chloride | ND | 5.0 | 10 | 11/23/2015 22:10 |
| 1,1,1,2-Tetrachloroethane | ND | 5.0 | 10 | 11/23/2015 22:10 |
| 1,1,2,2-Tetrachloroethane | ND | 5.0 | 10 | 11/23/2015 22:10 |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511804 |
| **Date Received:** | 11/18/15 20:52 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 11/20/15-11/24/15 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners; 12210 San Pablo Ave | **Unit:** | µg/L |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-19-W** | **1511804-009A** | **Water** | **11/18/2015** | **GC28** | **113288** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Tetrachloroethene | **56** | 5.0 | 10 | 11/23/2015 22:10 |
| 1,2,3-Trichlorobenzene | ND | 5.0 | 10 | 11/23/2015 22:10 |
| 1,2,4-Trichlorobenzene | ND | 5.0 | 10 | 11/23/2015 22:10 |
| 1,1,1-Trichloroethane | ND | 5.0 | 10 | 11/23/2015 22:10 |
| 1,1,2-Trichloroethane | ND | 5.0 | 10 | 11/23/2015 22:10 |
| Trichloroethene | **14** | 5.0 | 10 | 11/23/2015 22:10 |
| Trichlorofluoromethane | ND | 5.0 | 10 | 11/23/2015 22:10 |
| 1,2,3-Trichloropropane | ND | 5.0 | 10 | 11/23/2015 22:10 |
| Vinyl Chloride | ND | 5.0 | 10 | 11/23/2015 22:10 |

| Surrogates | REC (%) | Limits | | |
|---|---|---|---|---|
| Dibromofluoromethane | 95 | 70-130 | | 11/23/2015 22:10 |
| Toluene-d8 | 87 | 70-130 | | 11/23/2015 22:10 |
| 4-BFB | 77 | 70-130 | | 11/23/2015 22:10 |

Analyst(s):   AK

---



McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Quality Control Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511804 |
| **Date Prepared:** | 11/20/15 | **BatchID:** | 113217 |
| **Date Analyzed:** | 11/20/15 | **Extraction Method:** | SW5030B |
| **Instrument:** | GC28 | **Analytical Method:** | SW8260B |
| **Matrix:** | Water | **Unit:** | μg/L |
| **Project:** | Omo's Cleaners; 12210 San Pablo Ave | **Sample ID:** | MB/LCS-113217 |
| | | | 1511781-006AMS/MSD |

## QC Summary Report for SW8260B

| Analyte | MB Result | LCS Result | RL | SPK Val | MB SS %REC | LCS %REC | LCS Limits |
|---|---|---|---|---|---|---|---|
| Acetone | ND | - | 10 | - | - | - | - |
| tert-Amyl methyl ether (TAME) | ND | - | 0.50 | - | - | - | - |
| Benzene | ND | - | 0.50 | - | - | - | - |
| Bromobenzene | ND | - | 0.50 | - | - | - | - |
| Bromochloromethane | ND | - | 0.50 | - | - | - | - |
| Bromodichloromethane | ND | - | 0.50 | - | - | - | - |
| Bromoform | ND | - | 0.50 | - | - | - | - |
| Bromomethane | ND | - | 0.50 | - | - | - | - |
| 2-Butanone (MEK) | ND | - | 2.0 | - | - | - | - |
| t-Butyl alcohol (TBA) | ND | - | 2.0 | - | - | - | - |
| n-Butyl benzene | ND | - | 0.50 | - | - | - | - |
| sec-Butyl benzene | ND | - | 0.50 | - | - | - | - |
| tert-Butyl benzene | ND | - | 0.50 | - | - | - | - |
| Carbon Disulfide | ND | - | 0.50 | - | - | - | - |
| Carbon Tetrachloride | ND | - | 0.50 | - | - | - | - |
| Chlorobenzene | ND | 8.68 | 0.50 | 10 | - | 87 | 43-157 |
| Chloroethane | ND | - | 0.50 | - | - | - | - |
| Chloroform | ND | - | 0.50 | - | - | - | - |
| Chloromethane | ND | - | 0.50 | - | - | - | - |
| 2-Chlorotoluene | ND | - | 0.50 | - | - | - | - |
| 4-Chlorotoluene | ND | - | 0.50 | - | - | - | - |
| Dibromochloromethane | ND | - | 0.50 | - | - | - | - |
| 1,2-Dibromo-3-chloropropane | ND | - | 0.20 | - | - | - | - |
| 1,2-Dibromoethane (EDB) | ND | 8.44 | 0.50 | 10 | - | 84 | 44-155 |
| Dibromomethane | ND | - | 0.50 | - | - | - | - |
| 1,2-Dichlorobenzene | ND | - | 0.50 | - | - | - | - |
| 1,3-Dichlorobenzene | ND | - | 0.50 | - | - | - | - |
| 1,4-Dichlorobenzene | ND | - | 0.50 | - | - | - | - |
| Dichlorodifluoromethane | ND | - | 0.50 | - | - | - | - |
| 1,1-Dichloroethane | ND | - | 0.50 | - | - | - | - |
| 1,2-Dichloroethane (1,2-DCA) | ND | 7.11 | 0.50 | 10 | - | 71 | 66-125 |
| 1,1-Dichloroethene | ND | 8.75 | 0.50 | 10 | - | 88 | 47-149 |
| cis-1,2-Dichloroethene | ND | - | 0.50 | - | - | - | - |
| trans-1,2-Dichloroethene | ND | - | 0.50 | - | - | - | - |
| 1,2-Dichloropropane | ND | - | 0.50 | - | - | - | - |
| 1,3-Dichloropropane | ND | - | 0.50 | - | - | - | - |
| 2,2-Dichloropropane | ND | - | 0.50 | - | - | - | - |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

_____ QA/QC Officer



McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Quality Control Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511804 |
| **Date Prepared:** | 11/20/15 | **BatchID:** | 113217 |
| **Date Analyzed:** | 11/20/15 | **Extraction Method:** | SW5030B |
| **Instrument:** | GC28 | **Analytical Method:** | SW8260B |
| **Matrix:** | Water | **Unit:** | µg/L |
| **Project:** | Omo's Cleaners; 12210 San Pablo Ave | **Sample ID:** | MB/LCS-113217 |
| | | | 1511781-006AMS/MSD |

## QC Summary Report for SW8260B

| Analyte | MB Result | LCS Result | RL | SPK Val | MB SS %REC | LCS %REC | LCS Limits |
|---|---|---|---|---|---|---|---|
| 1,1-Dichloropropene | ND | - | 0.50 | - | - | - | - |
| cis-1,3-Dichloropropene | ND | - | 0.50 | - | - | - | - |
| trans-1,3-Dichloropropene | ND | - | 0.50 | - | - | - | - |
| Diisopropyl ether (DIPE) | ND | - | 0.50 | - | - | - | - |
| Ethylbenzene | ND | - | 0.50 | - | - | - | - |
| Ethyl tert-butyl ether (ETBE) | ND | - | 0.50 | - | - | - | - |
| Freon 113 | ND | - | 0.50 | - | - | - | - |
| Hexachlorobutadiene | ND | - | 0.50 | - | - | - | - |
| Hexachloroethane | ND | - | 0.50 | - | - | - | - |
| 2-Hexanone | ND | - | 0.50 | - | - | - | - |
| Isopropylbenzene | ND | - | 0.50 | - | - | - | - |
| 4-Isopropyl toluene | ND | - | 0.50 | - | - | - | - |
| Methyl-t-butyl ether (MTBE) | ND | - | 0.50 | - | - | - | - |
| Methylene chloride | ND | - | 0.50 | - | - | - | - |
| 4-Methyl-2-pentanone (MIBK) | ND | - | 0.50 | - | - | - | - |
| Naphthalene | ND | - | 0.50 | - | - | - | - |
| n-Propyl benzene | ND | - | 0.50 | - | - | - | - |
| Styrene | ND | - | 0.50 | - | - | - | - |
| 1,1,1,2-Tetrachloroethane | ND | - | 0.50 | - | - | - | - |
| 1,1,2,2-Tetrachloroethane | ND | - | 0.50 | - | - | - | - |
| Tetrachloroethene | ND | - | 0.50 | - | - | - | - |
| Toluene | ND | - | 0.50 | - | - | - | - |
| 1,2,3-Trichlorobenzene | ND | - | 0.50 | - | - | - | - |
| 1,2,4-Trichlorobenzene | ND | - | 0.50 | - | - | - | - |
| 1,1,1-Trichloroethane | ND | - | 0.50 | - | - | - | - |
| 1,1,2-Trichloroethane | ND | - | 0.50 | - | - | - | - |
| Trichloroethene | ND | 9.20 | 0.50 | 10 | - | 92 | 43-157 |
| Trichlorofluoromethane | ND | - | 0.50 | - | - | - | - |
| 1,2,3-Trichloropropane | ND | - | 0.50 | - | - | - | - |
| 1,2,4-Trimethylbenzene | ND | - | 0.50 | - | - | - | - |
| 1,3,5-Trimethylbenzene | ND | - | 0.50 | - | - | - | - |
| Vinyl Chloride | ND | - | 0.50 | - | - | - | - |
| Xylenes, Total | ND | - | 0.50 | - | - | - | - |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

_____ QA/QC Officer



| McCampbell Analytical, Inc. | 1534 Willow Pass Road, Pittsburg, CA 94565-1701 |
|---|---|
| *"When Quality Counts"* | Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269<br>http://www.mccampbell.com / E-mail: main@mccampbell.com |

# Quality Control Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511804 |
| **Date Prepared:** | 11/20/15 | **BatchID:** | 113217 |
| **Date Analyzed:** | 11/20/15 | **Extraction Method:** | SW5030B |
| **Instrument:** | GC28 | **Analytical Method:** | SW8260B |
| **Matrix:** | Water | **Unit:** | µg/L |
| **Project:** | Omo's Cleaners; 12210 San Pablo Ave | **Sample ID:** | MB/LCS-113217<br>1511781-006AMS/MSD |

## QC Summary Report for SW8260B

| Analyte | MB Result | LCS Result | RL | SPK Val | MB SS %REC | LCS %REC | LCS Limits |
|---|---|---|---|---|---|---|---|
| **Surrogate Recovery** | | | | | | | |
| Dibromofluoromethane | 23.4 | 23.1 | | 25 | 93 | 92 | 70-130 |
| Toluene-d8 | 22.3 | 22.0 | | 25 | 89 | 88 | 70-130 |
| 4-BFB | 1.94 | 1.96 | | 2.5 | 77 | 79 | 70-130 |

| Analyte | MS Result | MSD Result | SPK Val | SPKRef Val | MS %REC | MSD %REC | MS/MSD Limits | RPD | RPD Limit |
|---|---|---|---|---|---|---|---|---|---|
| Chlorobenzene | 9.58 | 9.98 | 10 | ND | 96 | 100 | 77-120 | 4.03 | 20 |
| 1,2-Dibromoethane (EDB) | 9.82 | 10.3 | 10 | ND | 98 | 103 | 76-135 | 5.07 | 20 |
| 1,2-Dichloroethane (1,2-DCA) | 8.33 | 8.65 | 10 | ND | 83 | 87 | 73-139 | 3.75 | 20 |
| 1,1-Dichloroethene | 9.67 | 10.1 | 10 | ND | 97 | 101 | 59-140 | 4.17 | 20 |
| Trichloroethene | 10.6 | 10.8 | 10 | ND | 106 | 108 | 64-132 | 1.98 | 20 |
| **Surrogate Recovery** | | | | | | | | | |
| Dibromofluoromethane | 23.9 | 23.9 | 25 | | 96 | 96 | 70-130 | 0 | 20 |
| Toluene-d8 | 21.4 | 21.4 | 25 | | 85 | 86 | 70-130 | 0.147 | 20 |
| 4-BFB | 1.97 | 1.96 | 2.5 | | 79 | 79 | 70-130 | 0 | 20 |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

_____ QA/QC Officer



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Quality Control Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511804 |
| **Date Prepared:** | 11/22/15 | **BatchID:** | 113288 |
| **Date Analyzed:** | 11/22/15 | **Extraction Method:** | SW5030B |
| **Instrument:** | GC28 | **Analytical Method:** | SW8260B |
| **Matrix:** | Water | **Unit:** | µg/L |
| **Project:** | Omo's Cleaners; 12210 San Pablo Ave | **Sample ID:** | MB/LCS-113288 |
| | | | 1511858-002AMS/MSD |

## QC Summary Report for SW8260B

| Analyte | MB Result | LCS Result | RL | SPK Val | MB SS %REC | LCS %REC | LCS Limits |
|---|---|---|---|---|---|---|---|
| Acetone | ND | - | 10 | - | - | - | - |
| tert-Amyl methyl ether (TAME) | ND | - | 0.50 | - | - | - | - |
| Benzene | ND | - | 0.50 | - | - | - | - |
| Bromobenzene | ND | - | 0.50 | - | - | - | - |
| Bromochloromethane | ND | - | 0.50 | - | - | - | - |
| Bromodichloromethane | ND | - | 0.50 | - | - | - | - |
| Bromoform | ND | - | 0.50 | - | - | - | - |
| Bromomethane | ND | - | 0.50 | - | - | - | - |
| 2-Butanone (MEK) | ND | - | 2.0 | - | - | - | - |
| t-Butyl alcohol (TBA) | ND | - | 2.0 | - | - | - | - |
| n-Butyl benzene | ND | - | 0.50 | - | - | - | - |
| sec-Butyl benzene | ND | - | 0.50 | - | - | - | - |
| tert-Butyl benzene | ND | - | 0.50 | - | - | - | - |
| Carbon Disulfide | ND | - | 0.50 | - | - | - | - |
| Carbon Tetrachloride | ND | - | 0.50 | - | - | - | - |
| Chlorobenzene | ND | 10.0 | 0.50 | 10 | - | 100 | 43-157 |
| Chloroethane | ND | - | 0.50 | - | - | - | - |
| Chloroform | ND | - | 0.50 | - | - | - | - |
| Chloromethane | ND | - | 0.50 | - | - | - | - |
| 2-Chlorotoluene | ND | - | 0.50 | - | - | - | - |
| 4-Chlorotoluene | ND | - | 0.50 | - | - | - | - |
| Dibromochloromethane | ND | - | 0.50 | - | - | - | - |
| 1,2-Dibromo-3-chloropropane | ND | - | 0.20 | - | - | - | - |
| 1,2-Dibromoethane (EDB) | ND | 10.3 | 0.50 | 10 | - | 103 | 44-155 |
| Dibromomethane | ND | - | 0.50 | - | - | - | - |
| 1,2-Dichlorobenzene | ND | - | 0.50 | - | - | - | - |
| 1,3-Dichlorobenzene | ND | - | 0.50 | - | - | - | - |
| 1,4-Dichlorobenzene | ND | - | 0.50 | - | - | - | - |
| Dichlorodifluoromethane | ND | - | 0.50 | - | - | - | - |
| 1,1-Dichloroethane | ND | - | 0.50 | - | - | - | - |
| 1,2-Dichloroethane (1,2-DCA) | ND | 8.30 | 0.50 | 10 | - | 83 | 66-125 |
| 1,1-Dichloroethene | ND | 9.99 | 0.50 | 10 | - | 100 | 47-149 |
| cis-1,2-Dichloroethene | ND | - | 0.50 | - | - | - | - |
| trans-1,2-Dichloroethene | ND | - | 0.50 | - | - | - | - |
| 1,2-Dichloropropane | ND | - | 0.50 | - | - | - | - |
| 1,3-Dichloropropane | ND | - | 0.50 | - | - | - | - |
| 2,2-Dichloropropane | ND | - | 0.50 | - | - | - | - |

*(Cont.)*

_____QA/QC Officer



McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Quality Control Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511804 |
| **Date Prepared:** | 11/22/15 | **BatchID:** | 113288 |
| **Date Analyzed:** | 11/22/15 | **Extraction Method:** | SW5030B |
| **Instrument:** | GC28 | **Analytical Method:** | SW8260B |
| **Matrix:** | Water | **Unit:** | µg/L |
| **Project:** | Omo's Cleaners; 12210 San Pablo Ave | **Sample ID:** | MB/LCS-113288 |
| | | | 1511858-002AMS/MSD |

## QC Summary Report for SW8260B

| Analyte | MB Result | LCS Result | RL | SPK Val | MB SS %REC | LCS %REC | LCS Limits |
|---|---|---|---|---|---|---|---|
| 1,1-Dichloropropene | ND | - | 0.50 | - | - | - | - |
| cis-1,3-Dichloropropene | ND | - | 0.50 | - | - | - | - |
| trans-1,3-Dichloropropene | ND | - | 0.50 | - | - | - | - |
| Diisopropyl ether (DIPE) | ND | - | 0.50 | - | - | - | - |
| Ethylbenzene | ND | - | 0.50 | - | - | - | - |
| Ethyl tert-butyl ether (ETBE) | ND | - | 0.50 | - | - | - | - |
| Freon 113 | ND | - | 0.50 | - | - | - | - |
| Hexachlorobutadiene | ND | - | 0.50 | - | - | - | - |
| Hexachloroethane | ND | - | 0.50 | - | - | - | - |
| 2-Hexanone | ND | - | 0.50 | - | - | - | - |
| Isopropylbenzene | ND | - | 0.50 | - | - | - | - |
| 4-Isopropyl toluene | ND | - | 0.50 | - | - | - | - |
| Methyl-t-butyl ether (MTBE) | ND | - | 0.50 | - | - | - | - |
| Methylene chloride | ND | - | 0.50 | - | - | - | - |
| 4-Methyl-2-pentanone (MIBK) | ND | - | 0.50 | - | - | - | - |
| Naphthalene | ND | - | 0.50 | - | - | - | - |
| n-Propyl benzene | ND | - | 0.50 | - | - | - | - |
| Styrene | ND | - | 0.50 | - | - | - | - |
| 1,1,1,2-Tetrachloroethane | ND | - | 0.50 | - | - | - | - |
| 1,1,2,2-Tetrachloroethane | ND | - | 0.50 | - | - | - | - |
| Tetrachloroethene | ND | - | 0.50 | - | - | - | - |
| Toluene | ND | - | 0.50 | - | - | - | - |
| 1,2,3-Trichlorobenzene | ND | - | 0.50 | - | - | - | - |
| 1,2,4-Trichlorobenzene | ND | - | 0.50 | - | - | - | - |
| 1,1,1-Trichloroethane | ND | - | 0.50 | - | - | - | - |
| 1,1,2-Trichloroethane | ND | - | 0.50 | - | - | - | - |
| Trichloroethene | ND | 10.5 | 0.50 | 10 | - | 105 | 43-157 |
| Trichlorofluoromethane | ND | - | 0.50 | - | - | - | - |
| 1,2,3-Trichloropropane | ND | - | 0.50 | - | - | - | - |
| 1,2,4-Trimethylbenzene | ND | - | 0.50 | - | - | - | - |
| 1,3,5-Trimethylbenzene | ND | - | 0.50 | - | - | - | - |
| Vinyl Chloride | ND | - | 0.50 | - | - | - | - |
| Xylenes, Total | ND | - | 0.50 | - | - | - | - |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

_____ QA/QC Officer



| McCampbell Analytical, Inc. | 1534 Willow Pass Road, Pittsburg, CA 94565-1701 |
|---|---|
| *"When Quality Counts"* | Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269<br>http://www.mccampbell.com / E-mail: main@mccampbell.com |

# Quality Control Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511804 |
| **Date Prepared:** | 11/22/15 | **BatchID:** | 113288 |
| **Date Analyzed:** | 11/22/15 | **Extraction Method:** | SW5030B |
| **Instrument:** | GC28 | **Analytical Method:** | SW8260B |
| **Matrix:** | Water | **Unit:** | µg/L |
| **Project:** | Omo's Cleaners; 12210 San Pablo Ave | **Sample ID:** | MB/LCS-113288<br>1511858-002AMS/MSD |

## QC Summary Report for SW8260B

| Analyte | MB Result | LCS Result | RL | SPK Val | MB SS %REC | LCS %REC | LCS Limits |
|---|---|---|---|---|---|---|---|
| **Surrogate Recovery** | | | | | | | |
| Dibromofluoromethane | 23.6 | 23.6 | | 25 | 94 | 94 | 70-130 |
| Toluene-d8 | 22.2 | 22.0 | | 25 | 89 | 88 | 70-130 |
| 4-BFB | 1.91 | 1.97 | | 2.5 | 76 | 79 | 70-130 |

| Analyte | MS Result | MSD Result | SPK Val | SPKRef Val | MS %REC | MSD %REC | MS/MSD Limits | RPD | RPD Limit |
|---|---|---|---|---|---|---|---|---|---|
| Chlorobenzene | 9.44 | 9.21 | 10 | ND | 94 | 92 | 77-120 | 2.37 | 20 |
| 1,2-Dibromoethane (EDB) | 9.74 | 9.80 | 10 | ND | 97 | 98 | 76-135 | 0.541 | 20 |
| 1,2-Dichloroethane (1,2-DCA) | 7.90 | 7.87 | 10 | ND | 79 | 79 | 73-139 | 0 | 20 |
| 1,1-Dichloroethene | 8.91 | 9.32 | 10 | ND | 89 | 93 | 59-140 | 4.46 | 20 |
| Trichloroethene | 10.0 | 10.0 | 10 | ND | 98 | 98 | 64-132 | 0 | 20 |
| **Surrogate Recovery** | | | | | | | | | |
| Dibromofluoromethane | 23.6 | 23.8 | 25 | | 94 | 95 | 70-130 | 0.733 | 20 |
| Toluene-d8 | 21.8 | 21.6 | 25 | | 87 | 86 | 70-130 | 0.862 | 20 |
| 4-BFB | 1.94 | 1.97 | 2.5 | | 78 | 79 | 70-130 | 1.44 | 20 |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

_____ QA/QC Officer



McCampbell Analytical, Inc.
"When Quality Counts"

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Quality Control Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511804 |
| **Date Prepared:** | 11/23/15 | **BatchID:** | 113312 |
| **Date Analyzed:** | 11/23/15 | **Extraction Method:** | SW5030B |
| **Instrument:** | GC28 | **Analytical Method:** | SW8260B |
| **Matrix:** | Water | **Unit:** | µg/L |
| **Project:** | Omo's Cleaners; 12210 San Pablo Ave | **Sample ID:** | MB/LCS-113312 |
| | | | 1511913-001BMS/MSD |

## QC Summary Report for SW8260B

| Analyte | MB Result | LCS Result | RL | SPK Val | MB SS %REC | LCS %REC | LCS Limits |
|---|---|---|---|---|---|---|---|
| Acetone | ND | - | 10 | - | - | - | - |
| tert-Amyl methyl ether (TAME) | ND | - | 0.50 | - | - | - | - |
| Benzene | ND | - | 0.50 | - | - | - | - |
| Bromobenzene | ND | - | 0.50 | - | - | - | - |
| Bromochloromethane | ND | - | 0.50 | - | - | - | - |
| Bromodichloromethane | ND | - | 0.50 | - | - | - | - |
| Bromoform | ND | - | 0.50 | - | - | - | - |
| Bromomethane | ND | - | 0.50 | - | - | - | - |
| 2-Butanone (MEK) | ND | - | 2.0 | - | - | - | - |
| t-Butyl alcohol (TBA) | ND | - | 2.0 | - | - | - | - |
| n-Butyl benzene | ND | - | 0.50 | - | - | - | - |
| sec-Butyl benzene | ND | - | 0.50 | - | - | - | - |
| tert-Butyl benzene | ND | - | 0.50 | - | - | - | - |
| Carbon Disulfide | ND | - | 0.50 | - | - | - | - |
| Carbon Tetrachloride | ND | - | 0.50 | - | - | - | - |
| Chlorobenzene | ND | 8.67 | 0.50 | 10 | - | 87 | 43-157 |
| Chloroethane | ND | - | 0.50 | - | - | - | - |
| Chloroform | ND | - | 0.50 | - | - | - | - |
| Chloromethane | ND | - | 0.50 | - | - | - | - |
| 2-Chlorotoluene | ND | - | 0.50 | - | - | - | - |
| 4-Chlorotoluene | ND | - | 0.50 | - | - | - | - |
| Dibromochloromethane | ND | - | 0.50 | - | - | - | - |
| 1,2-Dibromo-3-chloropropane | ND | - | 0.20 | - | - | - | - |
| 1,2-Dibromoethane (EDB) | ND | 8.73 | 0.50 | 10 | - | 87 | 44-155 |
| Dibromomethane | ND | - | 0.50 | - | - | - | - |
| 1,2-Dichlorobenzene | ND | - | 0.50 | - | - | - | - |
| 1,3-Dichlorobenzene | ND | - | 0.50 | - | - | - | - |
| 1,4-Dichlorobenzene | ND | - | 0.50 | - | - | - | - |
| Dichlorodifluoromethane | ND | - | 0.50 | - | - | - | - |
| 1,1-Dichloroethane | ND | - | 0.50 | - | - | - | - |
| 1,2-Dichloroethane (1,2-DCA) | ND | 7.37 | 0.50 | 10 | - | 74 | 66-125 |
| 1,1-Dichloroethene | ND | 8.94 | 0.50 | 10 | - | 89 | 47-149 |
| cis-1,2-Dichloroethene | ND | - | 0.50 | - | - | - | - |
| trans-1,2-Dichloroethene | ND | - | 0.50 | - | - | - | - |
| 1,2-Dichloropropane | ND | - | 0.50 | - | - | - | - |
| 1,3-Dichloropropane | ND | - | 0.50 | - | - | - | - |
| 2,2-Dichloropropane | ND | - | 0.50 | - | - | - | - |

*(Cont.)*



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Quality Control Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511804 |
| **Date Prepared:** | 11/23/15 | **BatchID:** | 113312 |
| **Date Analyzed:** | 11/23/15 | **Extraction Method:** | SW5030B |
| **Instrument:** | GC28 | **Analytical Method:** | SW8260B |
| **Matrix:** | Water | **Unit:** | μg/L |
| **Project:** | Omo's Cleaners; 12210 San Pablo Ave | **Sample ID:** | MB/LCS-113312 |
| | | | 1511913-001BMS/MSD |

## QC Summary Report for SW8260B

| Analyte | MB Result | LCS Result | RL | SPK Val | MB SS %REC | LCS %REC | LCS Limits |
|---|---|---|---|---|---|---|---|
| 1,1-Dichloropropene | ND | - | 0.50 | - | - | - | - |
| cis-1,3-Dichloropropene | ND | - | 0.50 | - | - | - | - |
| trans-1,3-Dichloropropene | ND | - | 0.50 | - | - | - | - |
| Diisopropyl ether (DIPE) | ND | - | 0.50 | - | - | - | - |
| Ethylbenzene | ND | - | 0.50 | - | - | - | - |
| Ethyl tert-butyl ether (ETBE) | ND | - | 0.50 | - | - | - | - |
| Freon 113 | ND | - | 0.50 | - | - | - | - |
| Hexachlorobutadiene | ND | - | 0.50 | - | - | - | - |
| Hexachloroethane | ND | - | 0.50 | - | - | - | - |
| 2-Hexanone | ND | - | 0.50 | - | - | - | - |
| Isopropylbenzene | ND | - | 0.50 | - | - | - | - |
| 4-Isopropyl toluene | ND | - | 0.50 | - | - | - | - |
| Methyl-t-butyl ether (MTBE) | ND | - | 0.50 | - | - | - | - |
| Methylene chloride | ND | - | 0.50 | - | - | - | - |
| 4-Methyl-2-pentanone (MIBK) | ND | - | 0.50 | - | - | - | - |
| Naphthalene | ND | - | 0.50 | - | - | - | - |
| n-Propyl benzene | ND | - | 0.50 | - | - | - | - |
| Styrene | ND | - | 0.50 | - | - | - | - |
| 1,1,1,2-Tetrachloroethane | ND | - | 0.50 | - | - | - | - |
| 1,1,2,2-Tetrachloroethane | ND | - | 0.50 | - | - | - | - |
| Tetrachloroethene | ND | - | 0.50 | - | - | - | - |
| Toluene | ND | - | 0.50 | - | - | - | - |
| 1,2,3-Trichlorobenzene | ND | - | 0.50 | - | - | - | - |
| 1,2,4-Trichlorobenzene | ND | - | 0.50 | - | - | - | - |
| 1,1,1-Trichloroethane | ND | - | 0.50 | - | - | - | - |
| 1,1,2-Trichloroethane | ND | - | 0.50 | - | - | - | - |
| Trichloroethene | ND | 9.50 | 0.50 | 10 | - | 95 | 43-157 |
| Trichlorofluoromethane | ND | - | 0.50 | - | - | - | - |
| 1,2,3-Trichloropropane | ND | - | 0.50 | - | - | - | - |
| 1,2,4-Trimethylbenzene | ND | - | 0.50 | - | - | - | - |
| 1,3,5-Trimethylbenzene | ND | - | 0.50 | - | - | - | - |
| Vinyl Chloride | ND | - | 0.50 | - | - | - | - |
| Xylenes, Total | ND | - | 0.50 | - | - | - | - |

*(Cont.)*

_____ QA/QC Officer



| McCampbell Analytical, Inc. | 1534 Willow Pass Road, Pittsburg, CA 94565-1701 |
|---|---|
| *"When Quality Counts"* | Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269<br>http://www.mccampbell.com / E-mail: main@mccampbell.com |

# Quality Control Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511804 |
| **Date Prepared:** | 11/23/15 | **BatchID:** | 113312 |
| **Date Analyzed:** | 11/23/15 | **Extraction Method:** | SW5030B |
| **Instrument:** | GC28 | **Analytical Method:** | SW8260B |
| **Matrix:** | Water | **Unit:** | µg/L |
| **Project:** | Omo's Cleaners; 12210 San Pablo Ave | **Sample ID:** | MB/LCS-113312<br>1511913-001BMS/MSD |

## QC Summary Report for SW8260B

| Analyte | MB Result | LCS Result | RL | SPK Val | MB SS %REC | LCS %REC | LCS Limits |
|---|---|---|---|---|---|---|---|
| **Surrogate Recovery** | | | | | | | |
| Dibromofluoromethane | 23.2 | 23.2 | | 25 | 93 | 93 | 70-130 |
| Toluene-d8 | 22.0 | 22.1 | | 25 | 88 | 88 | 70-130 |
| 4-BFB | 1.99 | 1.96 | | 2.5 | 79 | 78 | 70-130 |

| Analyte | MS Result | MSD Result | SPK Val | SPKRef Val | MS %REC | MSD %REC | MS/MSD Limits | RPD | RPD Limit |
|---|---|---|---|---|---|---|---|---|---|
| Chlorobenzene | 8.72 | 8.77 | 10 | ND | 87 | 88 | 77-120 | 0.609 | 20 |
| 1,2-Dibromoethane (EDB) | 9.07 | 9.12 | 10 | ND | 91 | 91 | 76-135 | 0 | 20 |
| 1,2-Dichloroethane (1,2-DCA) | 7.92 | 7.91 | 10 | ND | 79 | 79 | 73-139 | 0 | 20 |
| 1,1-Dichloroethene | 9.10 | 9.16 | 10 | ND | 90 | 90 | 59-140 | 0 | 20 |
| Trichloroethene | 12.1 | 12.0 | 10 | 2.419 | 97 | 96 | 64-132 | 1.07 | 20 |
| **Surrogate Recovery** | | | | | | | | | |
| Dibromofluoromethane | 23.8 | 23.8 | 25 | | 95 | 95 | 70-130 | 0 | 20 |
| Toluene-d8 | 21.4 | 21.5 | 25 | | 86 | 86 | 70-130 | 0 | 20 |
| 4-BFB | 1.93 | 1.91 | 2.5 | | 77 | 76 | 70-130 | 1.11 | 20 |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

_____ QA/QC Officer



McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Quality Control Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511804 |
| **Date Prepared:** | 11/23/15 | **BatchID:** | 113314 |
| **Date Analyzed:** | 11/23/15 | **Extraction Method:** | SW5030B |
| **Instrument:** | GC16 | **Analytical Method:** | SW8260B |
| **Matrix:** | Water | **Unit:** | µg/L |
| **Project:** | Omo's Cleaners; 12210 San Pablo Ave | **Sample ID:** | MB/LCS-113314 |
| | | | 1511923-002AMS/MSD |

## QC Summary Report for SW8260B

| Analyte | MB Result | LCS Result | RL | SPK Val | MB SS %REC | LCS %REC | LCS Limits |
|---|---|---|---|---|---|---|---|
| Acetone | ND | - | 10 | - | - | - | - |
| tert-Amyl methyl ether (TAME) | ND | - | 0.50 | - | - | - | - |
| Benzene | ND | - | 0.50 | - | - | - | - |
| Bromobenzene | ND | - | 0.50 | - | - | - | - |
| Bromochloromethane | ND | - | 0.50 | - | - | - | - |
| Bromodichloromethane | ND | - | 0.50 | - | - | - | - |
| Bromoform | ND | - | 0.50 | - | - | - | - |
| Bromomethane | ND | - | 0.50 | - | - | - | - |
| 2-Butanone (MEK) | ND | - | 2.0 | - | - | - | - |
| t-Butyl alcohol (TBA) | ND | - | 2.0 | - | - | - | - |
| n-Butyl benzene | ND | - | 0.50 | - | - | - | - |
| sec-Butyl benzene | ND | - | 0.50 | - | - | - | - |
| tert-Butyl benzene | ND | - | 0.50 | - | - | - | - |
| Carbon Disulfide | ND | - | 0.50 | - | - | - | - |
| Carbon Tetrachloride | ND | - | 0.50 | - | - | - | - |
| Chlorobenzene | ND | 9.01 | 0.50 | 10 | - | 90 | 43-157 |
| Chloroethane | ND | - | 0.50 | - | - | - | - |
| Chloroform | ND | - | 0.50 | - | - | - | - |
| Chloromethane | ND | - | 0.50 | - | - | - | - |
| 2-Chlorotoluene | ND | - | 0.50 | - | - | - | - |
| 4-Chlorotoluene | ND | - | 0.50 | - | - | - | - |
| Dibromochloromethane | ND | - | 0.50 | - | - | - | - |
| 1,2-Dibromo-3-chloropropane | ND | - | 0.20 | - | - | - | - |
| 1,2-Dibromoethane (EDB) | ND | 8.93 | 0.50 | 10 | - | 89 | 44-155 |
| Dibromomethane | ND | - | 0.50 | - | - | - | - |
| 1,2-Dichlorobenzene | ND | - | 0.50 | - | - | - | - |
| 1,3-Dichlorobenzene | ND | - | 0.50 | - | - | - | - |
| 1,4-Dichlorobenzene | ND | - | 0.50 | - | - | - | - |
| Dichlorodifluoromethane | ND | - | 0.50 | - | - | - | - |
| 1,1-Dichloroethane | ND | - | 0.50 | - | - | - | - |
| 1,2-Dichloroethane (1,2-DCA) | ND | 8.74 | 0.50 | 10 | - | 87 | 66-125 |
| 1,1-Dichloroethene | ND | 9.38 | 0.50 | 10 | - | 94 | 47-149 |
| cis-1,2-Dichloroethene | ND | - | 0.50 | - | - | - | - |
| trans-1,2-Dichloroethene | ND | - | 0.50 | - | - | - | - |
| 1,2-Dichloropropane | ND | - | 0.50 | - | - | - | - |
| 1,3-Dichloropropane | ND | - | 0.50 | - | - | - | - |
| 2,2-Dichloropropane | ND | - | 0.50 | - | - | - | - |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

_____ QA/QC Officer



McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Quality Control Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511804 |
| **Date Prepared:** | 11/23/15 | **BatchID:** | 113314 |
| **Date Analyzed:** | 11/23/15 | **Extraction Method:** | SW5030B |
| **Instrument:** | GC16 | **Analytical Method:** | SW8260B |
| **Matrix:** | Water | **Unit:** | µg/L |
| **Project:** | Omo's Cleaners; 12210 San Pablo Ave | **Sample ID:** | MB/LCS-113314 |
| | | | 1511923-002AMS/MSD |

## QC Summary Report for SW8260B

| Analyte | MB Result | LCS Result | RL | SPK Val | MB SS %REC | LCS %REC | LCS Limits |
|---|---|---|---|---|---|---|---|
| 1,1-Dichloropropene | ND | - | 0.50 | - | - | - | - |
| cis-1,3-Dichloropropene | ND | - | 0.50 | - | - | - | - |
| trans-1,3-Dichloropropene | ND | - | 0.50 | - | - | - | - |
| Diisopropyl ether (DIPE) | ND | - | 0.50 | - | - | - | - |
| Ethylbenzene | ND | - | 0.50 | - | - | - | - |
| Ethyl tert-butyl ether (ETBE) | ND | - | 0.50 | - | - | - | - |
| Freon 113 | ND | - | 0.50 | - | - | - | - |
| Hexachlorobutadiene | ND | - | 0.50 | - | - | - | - |
| Hexachloroethane | ND | - | 0.50 | - | - | - | - |
| 2-Hexanone | ND | - | 0.50 | - | - | - | - |
| Isopropylbenzene | ND | - | 0.50 | - | - | - | - |
| 4-Isopropyl toluene | ND | - | 0.50 | - | - | - | - |
| Methyl-t-butyl ether (MTBE) | ND | - | 0.50 | - | - | - | - |
| Methylene chloride | ND | - | 0.50 | - | - | - | - |
| 4-Methyl-2-pentanone (MIBK) | ND | - | 0.50 | - | - | - | - |
| Naphthalene | ND | - | 0.50 | - | - | - | - |
| n-Propyl benzene | ND | - | 0.50 | - | - | - | - |
| Styrene | ND | - | 0.50 | - | - | - | - |
| 1,1,1,2-Tetrachloroethane | ND | - | 0.50 | - | - | - | - |
| 1,1,2,2-Tetrachloroethane | ND | - | 0.50 | - | - | - | - |
| Tetrachloroethene | ND | - | 0.50 | - | - | - | - |
| Toluene | ND | - | 0.50 | - | - | - | - |
| 1,2,3-Trichlorobenzene | ND | - | 0.50 | - | - | - | - |
| 1,2,4-Trichlorobenzene | ND | - | 0.50 | - | - | - | - |
| 1,1,1-Trichloroethane | ND | - | 0.50 | - | - | - | - |
| 1,1,2-Trichloroethane | ND | - | 0.50 | - | - | - | - |
| Trichloroethene | ND | 9.32 | 0.50 | 10 | - | 93 | 43-157 |
| Trichlorofluoromethane | ND | - | 0.50 | - | - | - | - |
| 1,2,3-Trichloropropane | ND | - | 0.50 | - | - | - | - |
| 1,2,4-Trimethylbenzene | ND | - | 0.50 | - | - | - | - |
| 1,3,5-Trimethylbenzene | ND | - | 0.50 | - | - | - | - |
| Vinyl Chloride | ND | - | 0.50 | - | - | - | - |
| Xylenes, Total | ND | - | 0.50 | - | - | - | - |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

_____ QA/QC Officer



| McCampbell Analytical, Inc. | 1534 Willow Pass Road, Pittsburg, CA 94565-1701 |
|---|---|
| *"When Quality Counts"* | Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269<br>http://www.mccampbell.com / E-mail: main@mccampbell.com |

# Quality Control Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511804 |
| **Date Prepared:** | 11/23/15 | **BatchID:** | 113314 |
| **Date Analyzed:** | 11/23/15 | **Extraction Method:** | SW5030B |
| **Instrument:** | GC16 | **Analytical Method:** | SW8260B |
| **Matrix:** | Water | **Unit:** | µg/L |
| **Project:** | Omo's Cleaners; 12210 San Pablo Ave | **Sample ID:** | MB/LCS-113314 |
| | | | 1511923-002AMS/MSD |

## QC Summary Report for SW8260B

| Analyte | MB Result | LCS Result | RL | SPK Val | MB SS %REC | LCS %REC | LCS Limits |
|---|---|---|---|---|---|---|---|
| **Surrogate Recovery** | | | | | | | |
| Dibromofluoromethane | 23.5 | 23.9 | | 25 | 94 | 96 | 70-130 |
| Toluene-d8 | 22.1 | 21.2 | | 25 | 88 | 85 | 70-130 |
| 4-BFB | 2.06 | 2.11 | | 2.5 | 83 | 84 | 70-130 |

| Analyte | MS Result | MSD Result | SPK Val | SPKRef Val | MS %REC | MSD %REC | MS/MSD Limits | RPD | RPD Limit |
|---|---|---|---|---|---|---|---|---|---|
| Chlorobenzene | 9.66 | 10.0 | 10 | ND | 97 | 100 | 77-120 | 3.78 | 20 |
| 1,2-Dibromoethane (EDB) | 10.1 | 10.9 | 10 | ND | 101 | 109 | 76-135 | 6.83 | 20 |
| 1,2-Dichloroethane (1,2-DCA) | 10.1 | 10.6 | 10 | ND | 98 | 102 | 73-139 | 4.36 | 20 |
| 1,1-Dichloroethene | 9.75 | 10.3 | 10 | ND | 97 | 103 | 59-140 | 5.73 | 20 |
| Trichloroethene | 9.80 | 10.2 | 10 | ND | 98 | 102 | 64-132 | 4.37 | 20 |
| **Surrogate Recovery** | | | | | | | | | |
| Dibromofluoromethane | 24.1 | 24.2 | 25 | | 96 | 97 | 70-130 | 0.339 | 20 |
| Toluene-d8 | 21.3 | 21.6 | 25 | | 85 | 86 | 70-130 | 1.23 | 20 |
| 4-BFB | 2.36 | 2.30 | 2.5 | | 95 | 92 | 70-130 | 2.68 | 20 |

# McCampbell Analytical, Inc.

1534 Willow Pass Rd
Pittsburg, CA 94565-1701
(925) 252-9262

# CHAIN-OF-CUSTODY RECORD

Page 1 of 1

**WorkOrder: 1511804**     **ClientCode: PEO**

☐ WaterTrax   ☐ WriteOn   ☐ EDF   ☐ Excel   ☐ EQuIS   ☑ Email   ☐ HardCopy   ☐ ThirdParty   ☐ J-flag

Requested TAT:   **5 days;**

**Report to:**

Morgan Gillies
Pangea Environmental Svcs., Inc.
1710 Franklin Street, Ste. 200
Oakland, CA  94612
(510) 836-3700    FAX:  (510) 836-3709

Email:   mgillies@pangeaenv.com
cc/3rd Party:
PO:
ProjectNo:  Omo's Cleaners; 12210 San Pablo Ave

**Bill to:**

Bob Clark-Riddell
Pangea Environmental Svcs., Inc.
1710 Franklin Street, Ste. 200
Oakland, CA  94612

*Date Received:*   **11/18/2015**
*Date Printed:*   **11/18/2015**

| Lab ID | Client ID | Matrix | Collection Date | Hold | Requested Tests (See legend below) 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|--------|-----------|--------|-----------------|------|---|---|---|---|---|---|---|---|---|----|----|----|
| 1511804-001 | B-6-W | Water | 11/16/2015 | ☐ | A | | | | | | | | | | | |
| 1511804-002 | B-7-W | Water | 11/16/2015 | ☐ | A | | | | | | | | | | | |
| 1511804-003 | B-13-W | Water | 11/18/2015 | ☐ | A | | | | | | | | | | | |
| 1511804-004 | B-14-W | Water | 11/18/2015 | ☐ | A | | | | | | | | | | | |
| 1511804-005 | B-15-W | Water | 11/17/2015 | ☐ | A | | | | | | | | | | | |
| 1511804-006 | B-16-W | Water | 11/17/2015 | ☐ | A | | | | | | | | | | | |
| 1511804-007 | B-17-W | Water | 11/18/2015 | ☐ | A | | | | | | | | | | | |
| 1511804-008 | B-18-W | Water | 11/18/2015 | ☐ | A | | | | | | | | | | | |
| 1511804-009 | B-19-W | Water | 11/18/2015 | ☐ | A | | | | | | | | | | | |

**Test Legend:**

| 1 | **8010BMS_W** | 2 | | 3 | | 4 | |
|---|---------------|---|---|---|---|---|---|
| 5 | | 6 | | 7 | | 8 | |
| 9 | | 10 | | 11 | | 12 | |

**Prepared by:  Agustina Venegas**

**Comments:**

NOTE:  Soil samples are discarded 60 days after results are reported unless other arrangements are made (Water samples are 30 days).
Hazardous samples will be returned to client or disposed of at client expense.

# McCampbell Analytical, Inc.
## "When Quality Counts"

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# WORK ORDER SUMMARY

**Client Name:** PANGEA ENVIRONMENTAL SVCS., INC.

**Project:** Omo's Cleaners; 12210 San Pablo Ave

**Comments:**

**QC Level:** LEVEL 2

**Client Contact:** Morgan Gillies

**Contact's Email:** mgillies@pangeaenv.com

**Work Order:** 1511804

**Date Received:** 11/18/2015

☐ WaterTrax  ☐ WriteOn  ☐ EDF  ☐ Excel  ☐ Fax  ☑ Email  ☐ HardCopy  ☐ ThirdParty  ☐ J-flag

| Lab ID | Client ID | Matrix | Test Name | Containers /Composites | Bottle & Preservative | De-chlorinated | Collection Date & Time | TAT | Sediment Content | Hold | SubOut |
|--------|-----------|--------|-----------|------------------------|----------------------|----------------|------------------------|-----|------------------|------|--------|
| 1511804-001A | B-6-W | Water | SW8260B (HVOCs List) | 3 | VOA w/ HCl | ☐ | 11/16/2015 | 5 days | Present | ☐ | ☐ |
| 1511804-002A | B-7-W | Water | SW8260B (HVOCs List) | 3 | VOA w/ HCl | ☐ | 11/16/2015 | 5 days | Present | ☐ | ☐ |
| 1511804-003A | B-13-W | Water | SW8260B (HVOCs List) | 3 | VOA w/ HCl | ☐ | 11/18/2015 | 5 days | 2%+ | ☐ | ☐ |
| 1511804-004A | B-14-W | Water | SW8260B (HVOCs List) | 3 | VOA w/ HCl | ☐ | 11/18/2015 | 5 days | Present | ☐ | ☐ |
| 1511804-005A | B-15-W | Water | SW8260B (HVOCs List) | 3 | VOA w/ HCl | ☐ | 11/17/2015 | 5 days | 5%+ | ☐ | ☐ |
| 1511804-006A | B-16-W | Water | SW8260B (HVOCs List) | 3 | VOA w/ HCl | ☐ | 11/17/2015 | 5 days | Present | ☐ | ☐ |
| 1511804-007A | B-17-W | Water | SW8260B (HVOCs List) | 3 | VOA w/ HCl | ☐ | 11/18/2015 | 5 days | 2%+ | ☐ | ☐ |
| 1511804-008A | B-18-W | Water | SW8260B (HVOCs List) | 3 | VOA w/ HCl | ☐ | 11/18/2015 | 5 days | Present | ☐ | ☐ |
| 1511804-009A | B-19-W | Water | SW8260B (HVOCs List) | 3 | VOA w/ HCl | ☐ | 11/18/2015 | 5 days | Present | ☐ | ☐ |

**NOTES:** - STLC and TCLP extractions require 2 days to complete; therefore, all TATs begin after the extraction is completed (i.e., One-day TAT yields results in 3 days from sample submission).

- MAI assumes that all material present in the provided sampling container is considered part of the sample - MAI does not exclude any material from the sample prior to sample preparation unless requested in writing by the client.

151,1804

# McCampbell Analytical, Inc.

1534 Willow Pass Rd. / Pittsburg, Ca. 94565-1701
www.mccampbell.com / main@mccampbell.com
Telephone: (877) 252-9262 / Fax: (925) 252-9269

## CHAIN OF CUSTODY RECORD

**TURN AROUND TIME:** RUSH ☐  1 DAY ☐  2 DAY ☐  3 DAY ☐  5 DAY ☒  10 DAY ☐

GeoTracker EDF ☐  PDF ☐  EDD ☐  Write On (DW) ☐  EQuIS ☐

Effluent Sample Requiring "J" flag ☐  UST Clean Up Fund Project ☐ ; Chain #

Report To: Morgan Gillies    Bill To: Ranger
Company: Ranger Env Svs.
1710 Franklin St., Oakland
Tele: (510) 836-3700    E-Mail: mgillies@pangea.env.com
Project #:    Project Name: 6 mo's Cleaners
Project Location: 12210 San Pablo Ave    Purchase Order#
Sampler Signature:

| SAMPLE ID | Location/ Field Point Name | Date | Time | # Containers | Ground Water | Waste Water | Drinking Water | Sea Water | Soil | Air | Sludge | Other | HCL | HNO₃ | Other | BTEX & TPH as Gas (8021/8015) MTBE | TPH as Diesel (8015) | Total Petroleum Oil & Grease (1664 / 5520 E/R&F) | Total Petroleum Hydrocarbons (418.1) | EPA 505/ 608 / 8081 (Cl Pesticides) | EPA 608 / 8082 PCB's ; Aroclors / Congeners | EPA 507 / 8141 (NP Pesticides) | EPA 515 / 8151 (Acidic Cl Herbicides) | EPA 524.2 / 624 / 8260 (VOCs) | EPA 525.2 / 625 / 8270 (SVOCs) | EPA 8270 SIM / 8310 (PAHs / PNAs) | CAM 17 Metals (200.8 / 6020)*** | LUFT 5 Metals (200.8 / 6020)*** | Metals (200.8/ 6020)*** | Lab to Filter sample for Dissolved metals analysis | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B-6-2 | | 11/16/15 | | 3 | X | | | | | | | | X | | | | | | | | | | | | | | | | | | | | |
| B-7-2.0 | | 11/16/15 | | 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| B-13-2 | | 11/18/15 | | 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| B-14-2.0 | | " | | 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| B-15-2.0 | | 11/17/15 | | 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| B-16-2.0 | | 11/17/15 | | 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| B-17-2.0 | | 11/18/15 | | 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| B-18-2 | | 11/18/15 | | 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| B-16-2 | | 11/18/15 | | 3 | X | | | | | | | | X | | | | | | | | | | | | | | | | | 0108 | X | X |

+ + +2 +5 +2 + +2 + + x

**Analysis Request**

\*\*MAI clients disclose any dangerous chemicals known to be present in their submitted samples in concentrations known to cause immediate harm or serious future health endangerment as a result of brief, gloved, open air, sample handling by MAI staff. Non-disclosure incurs an immediate $250 surcharge and the client is subject to full legal liability for harm suffered. Thank you for your understanding and for allowing us to work safely.

\*\*\* If metals are requested for water samples and the water type is not specified on the chain of custody, then MAI will default to metals by E200.8.

| | Date: | Time: |
|---|---|---|
| Relinquished By: | 11/18/15 | 1910 | Received By: |
| Relinquished By: | Date: | Time: | Received By: |
| Relinquished By: | Date: | Time: | Received By: |

**COMMENTS:**

ICE/√°
GOOD CONDITION
HEAD SPACE ABSENT
DECHLORINATED IN LAB
APPROPRIATE CONTAINERS
PRESERVED IN LAB

PRESERVATION _____ VOAS O&G METALS OTHER HAZARDOUS:
pH<2



McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

## Sample Receipt Checklist

| | | | |
|---|---|---|---|
| Client Name: | **Pangea Environmental Svcs., Inc.** | Date and Time Received: | **11/18/2015 8:52:34 PM** |
| Project Name: | **Omo's Cleaners; 12210 San Pablo Ave** | LogIn Reviewed by: | Agustina Venegas |
| WorkOrder №: | **1511804**    Matrix: <u>Water</u> | Carrier: | <u>Client Drop-In</u> |

### Chain of Custody (COC) Information

| | | |
|---|---|---|
| Chain of custody present? | Yes ☑ | No ☐ |
| Chain of custody signed when relinquished and received? | Yes ☑ | No ☐ |
| Chain of custody agrees with sample labels? | Yes ☑ | No ☐ |
| Sample IDs noted by Client on COC? | Yes ☑ | No ☐ |
| Date and Time of collection noted by Client on COC? | Yes ☑ | No ☐ |
| Sampler's name noted on COC? | Yes ☑ | No ☐ |

### Sample Receipt Information

| | | | |
|---|---|---|---|
| Custody seals intact on shipping container/cooler? | Yes ☐ | No ☐ | NA ☑ |
| Shipping container/cooler in good condition? | Yes ☑ | No ☐ | |
| Samples in proper containers/bottles? | Yes ☑ | No ☐ | |
| Sample containers intact? | Yes ☑ | No ☐ | |
| Sufficient sample volume for indicated test? | Yes ☑ | No ☐ | |

### Sample Preservation and Hold Time (HT) Information

| | | | |
|---|---|---|---|
| All samples received within holding time? | Yes ☑ | No ☐ | |
| Sample/Temp Blank temperature | Temp: | | NA ☑ |
| Water - VOA vials have zero headspace / no bubbles? | Yes ☑ | No ☐ | NA ☐ |
| Sample labels checked for correct preservation? | Yes ☑ | No ☐ | |
| pH acceptable upon receipt (Metal: <2; 522: <4; 218.7: >8)? | Yes ☐ | No ☐ | NA ☑ |
| Samples Received on Ice? | Yes ☐ | No ☑ | |

<u>UCMR3 Samples:</u>

| | | | |
|---|---|---|---|
| Total Chlorine tested and acceptable upon receipt for EPA 522? | Yes ☐ | No ☐ | NA ☑ |
| Free Chlorine tested and acceptable upon receipt for EPA 218.7, 300.1, 537, 539? | Yes ☐ | No ☐ | NA ☑ |

*\* NOTE: If the "No" box is checked, see comments below.*

Comments:



# McCampbell Analytical, Inc.

*"When Quality Counts"*

# Analytical Report

**WorkOrder:**  1511824  A

**Report Created for:**  Pangea Environmental Svcs., Inc.

1710 Franklin Street, Ste. 200
Oakland, CA 94612

**Project Contact:**  Morgan Gillies
**Project P.O.:**
**Project Name:**  Omo's Cleaners

**Project Received:**  11/19/2015

Analytical Report reviewed & approved for release on 11/25/2015 by:

Angela Rydelius,
Laboratory Manager

*The report shall not be reproduced except in full, without the written approval of the laboratory. The analytical results relate only to the items tested. Results reported conform to the most current NELAP standards, where applicable, unless otherwise stated in the case narrative.*



1534 Willow Pass Rd. Pittsburg, CA 94565 ♦ TEL: (877) 252-9262 ♦ FAX: (925) 252-9269 ♦ www.mccampbell.com
NELAP: 4033ORELAP ♦ ELAP: 1644 ♦ ISO/IEC: 17025:2005 ♦ WSDE: C972-11 ♦ ADEC: UST-098 ♦ UCMR3

| McCampbell Analytical, Inc. | 1534 Willow Pass Road, Pittsburg, CA 94565-1701 |
|---|---|
| *"When Quality Counts"* | Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269<br>http://www.mccampbell.com / E-mail: main@mccampbell.com |

# Glossary of Terms & Qualifier Definitions

**Client:**      Pangea Environmental Svcs., Inc.
**Project:**     Omo's Cleaners
**WorkOrder:**   1511824

## Glossary Abbreviation

| | |
|---|---|
| 95% Interval | 95% Confident Interval |
| DF | Dilution Factor |
| DI WET | (DISTLC) Waste Extraction Test using DI water |
| DISS | Dissolved (direct analysis of 0.45 μm filtered and acidified water sample) |
| DLT | Dilution Test |
| DUP | Duplicate |
| EDL | Estimated Detection Limit |
| ITEF | International Toxicity Equivalence Factor |
| LCS | Laboratory Control Sample |
| MB | Method Blank |
| MB % Rec | % Recovery of Surrogate in Method Blank, if applicable |
| MDL | Method Detection Limit |
| ML | Minimum Level of Quantitation |
| MS | Matrix Spike |
| MSD | Matrix Spike Duplicate |
| N/A | Not Applicable |
| ND | Not detected at or above the indicated MDL or RL |
| NR | Data Not Reported due to matrix interference or insufficient sample amount. |
| PDS | Post Digestion Spike |
| PDSD | Post Digestion Spike Duplicate |
| PF | Prep Factor |
| RD | Relative Difference |
| RL | Reporting Limit (The RL is the lowest calibration standard in a multipoint calibration.) |
| RPD | Relative Percent Deviation |
| RRT | Relative Retention Time |
| SPK Val | Spike Value |
| SPKRef Val | Spike Reference Value |
| SPLP | Synthetic Precipitation Leachate Procedure |
| TCLP | Toxicity Characteristic Leachate Procedure |
| TEQ | Toxicity Equivalents |
| WET (STLC) | Waste Extraction Test (Soluble Threshold Limit Concentration) |

## Quality Control Qualifiers

| | |
|---|---|
| F1 | MS/MSD recovery and/or RPD is out of acceptance criteria; LCS validated the prep batch. |



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511824 |
| **Date Received:** | 11/19/15 16:39 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 11/24/15 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-14-5'** | **1511824-023A** | **Soil** | **11/17/2015 08:35** | **GC18** | **113335** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Bromobenzene | ND | 0.0050 | 1 | 11/24/2015 20:11 |
| Bromochloromethane | ND | 0.0050 | 1 | 11/24/2015 20:11 |
| Bromodichloromethane | ND | 0.0050 | 1 | 11/24/2015 20:11 |
| Bromoform | ND | 0.0050 | 1 | 11/24/2015 20:11 |
| Bromomethane | ND | 0.0050 | 1 | 11/24/2015 20:11 |
| Carbon Tetrachloride | ND | 0.0050 | 1 | 11/24/2015 20:11 |
| Chlorobenzene | ND | 0.0050 | 1 | 11/24/2015 20:11 |
| Chloroethane | ND | 0.0050 | 1 | 11/24/2015 20:11 |
| Chloroform | ND | 0.0050 | 1 | 11/24/2015 20:11 |
| Chloromethane | ND | 0.0050 | 1 | 11/24/2015 20:11 |
| 2-Chlorotoluene | ND | 0.0050 | 1 | 11/24/2015 20:11 |
| 4-Chlorotoluene | ND | 0.0050 | 1 | 11/24/2015 20:11 |
| Dibromochloromethane | ND | 0.0050 | 1 | 11/24/2015 20:11 |
| 1,2-Dibromo-3-chloropropane | ND | 0.0040 | 1 | 11/24/2015 20:11 |
| 1,2-Dibromoethane (EDB) | ND | 0.0040 | 1 | 11/24/2015 20:11 |
| Dibromomethane | ND | 0.0050 | 1 | 11/24/2015 20:11 |
| 1,2-Dichlorobenzene | ND | 0.0050 | 1 | 11/24/2015 20:11 |
| 1,3-Dichlorobenzene | ND | 0.0050 | 1 | 11/24/2015 20:11 |
| 1,4-Dichlorobenzene | ND | 0.0050 | 1 | 11/24/2015 20:11 |
| Dichlorodifluoromethane | ND | 0.0050 | 1 | 11/24/2015 20:11 |
| 1,1-Dichloroethane | ND | 0.0050 | 1 | 11/24/2015 20:11 |
| 1,2-Dichloroethane (1,2-DCA) | ND | 0.0040 | 1 | 11/24/2015 20:11 |
| 1,1-Dichloroethene | ND | 0.0050 | 1 | 11/24/2015 20:11 |
| cis-1,2-Dichloroethene | ND | 0.0050 | 1 | 11/24/2015 20:11 |
| trans-1,2-Dichloroethene | ND | 0.0050 | 1 | 11/24/2015 20:11 |
| 1,2-Dichloropropane | ND | 0.0050 | 1 | 11/24/2015 20:11 |
| 1,3-Dichloropropane | ND | 0.0050 | 1 | 11/24/2015 20:11 |
| 2,2-Dichloropropane | ND | 0.0050 | 1 | 11/24/2015 20:11 |
| 1,1-Dichloropropene | ND | 0.0050 | 1 | 11/24/2015 20:11 |
| cis-1,3-Dichloropropene | ND | 0.0050 | 1 | 11/24/2015 20:11 |
| trans-1,3-Dichloropropene | ND | 0.0050 | 1 | 11/24/2015 20:11 |
| Freon 113 | ND | 0.0050 | 1 | 11/24/2015 20:11 |
| Hexachlorobutadiene | ND | 0.0050 | 1 | 11/24/2015 20:11 |
| Hexachloroethane | ND | 0.0050 | 1 | 11/24/2015 20:11 |
| Methylene chloride | ND | 0.0050 | 1 | 11/24/2015 20:11 |
| 1,1,1,2-Tetrachloroethane | ND | 0.0050 | 1 | 11/24/2015 20:11 |
| 1,1,2,2-Tetrachloroethane | ND | 0.0050 | 1 | 11/24/2015 20:11 |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP



Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

**Client:** Pangea Environmental Svcs., Inc.
**Date Received:** 11/19/15 16:39
**Date Prepared:** 11/24/15
**Project:** Omo's Cleaners

**WorkOrder:** 1511824
**Extraction Method:** SW5030B
**Analytical Method:** SW8260B
**Unit:** mg/kg

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-14-5'** | **1511824-023A** | **Soil** | **11/17/2015 08:35** | **GC18** | **113335** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Tetrachloroethene | ND | 0.0050 | 1 | 11/24/2015 20:11 |
| 1,2,3-Trichlorobenzene | ND | 0.0050 | 1 | 11/24/2015 20:11 |
| 1,2,4-Trichlorobenzene | ND | 0.0050 | 1 | 11/24/2015 20:11 |
| 1,1,1-Trichloroethane | ND | 0.0050 | 1 | 11/24/2015 20:11 |
| 1,1,2-Trichloroethane | ND | 0.0050 | 1 | 11/24/2015 20:11 |
| Trichloroethene | ND | 0.0050 | 1 | 11/24/2015 20:11 |
| Trichlorofluoromethane | ND | 0.0050 | 1 | 11/24/2015 20:11 |
| 1,2,3-Trichloropropane | ND | 0.0050 | 1 | 11/24/2015 20:11 |
| Vinyl Chloride | ND | 0.0050 | 1 | 11/24/2015 20:11 |

| Surrogates | REC (%) | Limits | | |
|---|---|---|---|---|
| Dibromofluoromethane | 100 | 70-130 | | 11/24/2015 20:11 |
| Toluene-d8 | 92 | 70-130 | | 11/24/2015 20:11 |
| 4-BFB | 105 | 70-130 | | 11/24/2015 20:11 |
| Benzene-d6 | 99 | 60-140 | | 11/24/2015 20:11 |
| Ethylbenzene-d10 | 105 | 60-140 | | 11/24/2015 20:11 |
| 1,2-DCB-d4 | 93 | 60-140 | | 11/24/2015 20:11 |

**Analyst(s):** KF

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511824 |
| **Date Received:** | 11/19/15 16:39 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 11/24/15 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-15-5'** | **1511824-024A** | **Soil** | **11/17/2015 09:40** | **GC18** | **113335** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Bromobenzene | ND | 0.0050 | 1 | 11/24/2015 20:50 |
| Bromochloromethane | ND | 0.0050 | 1 | 11/24/2015 20:50 |
| Bromodichloromethane | ND | 0.0050 | 1 | 11/24/2015 20:50 |
| Bromoform | ND | 0.0050 | 1 | 11/24/2015 20:50 |
| Bromomethane | ND | 0.0050 | 1 | 11/24/2015 20:50 |
| Carbon Tetrachloride | ND | 0.0050 | 1 | 11/24/2015 20:50 |
| Chlorobenzene | ND | 0.0050 | 1 | 11/24/2015 20:50 |
| Chloroethane | ND | 0.0050 | 1 | 11/24/2015 20:50 |
| Chloroform | ND | 0.0050 | 1 | 11/24/2015 20:50 |
| Chloromethane | ND | 0.0050 | 1 | 11/24/2015 20:50 |
| 2-Chlorotoluene | ND | 0.0050 | 1 | 11/24/2015 20:50 |
| 4-Chlorotoluene | ND | 0.0050 | 1 | 11/24/2015 20:50 |
| Dibromochloromethane | ND | 0.0050 | 1 | 11/24/2015 20:50 |
| 1,2-Dibromo-3-chloropropane | ND | 0.0040 | 1 | 11/24/2015 20:50 |
| 1,2-Dibromoethane (EDB) | ND | 0.0040 | 1 | 11/24/2015 20:50 |
| Dibromomethane | ND | 0.0050 | 1 | 11/24/2015 20:50 |
| 1,2-Dichlorobenzene | ND | 0.0050 | 1 | 11/24/2015 20:50 |
| 1,3-Dichlorobenzene | ND | 0.0050 | 1 | 11/24/2015 20:50 |
| 1,4-Dichlorobenzene | ND | 0.0050 | 1 | 11/24/2015 20:50 |
| Dichlorodifluoromethane | ND | 0.0050 | 1 | 11/24/2015 20:50 |
| 1,1-Dichloroethane | ND | 0.0050 | 1 | 11/24/2015 20:50 |
| 1,2-Dichloroethane (1,2-DCA) | ND | 0.0040 | 1 | 11/24/2015 20:50 |
| 1,1-Dichloroethene | ND | 0.0050 | 1 | 11/24/2015 20:50 |
| cis-1,2-Dichloroethene | ND | 0.0050 | 1 | 11/24/2015 20:50 |
| trans-1,2-Dichloroethene | ND | 0.0050 | 1 | 11/24/2015 20:50 |
| 1,2-Dichloropropane | ND | 0.0050 | 1 | 11/24/2015 20:50 |
| 1,3-Dichloropropane | ND | 0.0050 | 1 | 11/24/2015 20:50 |
| 2,2-Dichloropropane | ND | 0.0050 | 1 | 11/24/2015 20:50 |
| 1,1-Dichloropropene | ND | 0.0050 | 1 | 11/24/2015 20:50 |
| cis-1,3-Dichloropropene | ND | 0.0050 | 1 | 11/24/2015 20:50 |
| trans-1,3-Dichloropropene | ND | 0.0050 | 1 | 11/24/2015 20:50 |
| Freon 113 | ND | 0.0050 | 1 | 11/24/2015 20:50 |
| Hexachlorobutadiene | ND | 0.0050 | 1 | 11/24/2015 20:50 |
| Hexachloroethane | ND | 0.0050 | 1 | 11/24/2015 20:50 |
| Methylene chloride | ND | 0.0050 | 1 | 11/24/2015 20:50 |
| 1,1,1,2-Tetrachloroethane | ND | 0.0050 | 1 | 11/24/2015 20:50 |
| 1,1,2,2-Tetrachloroethane | ND | 0.0050 | 1 | 11/24/2015 20:50 |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP



Angela Rydelius, Lab Manager



| McCampbell Analytical, Inc. | 1534 Willow Pass Road, Pittsburg, CA 94565-1701 |
|---|---|
| "When Quality Counts" | Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269<br>http://www.mccampbell.com / E-mail: main@mccampbell.com |

# Analytical Report

**Client:** Pangea Environmental Svcs., Inc.
**Date Received:** 11/19/15 16:39
**Date Prepared:** 11/24/15
**Project:** Omo's Cleaners

**WorkOrder:** 1511824
**Extraction Method:** SW5030B
**Analytical Method:** SW8260B
**Unit:** mg/kg

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| B-15-5' | 1511824-024A | Soil | 11/17/2015 09:40 | GC18 | 113335 |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Tetrachloroethene | ND | 0.0050 | 1 | 11/24/2015 20:50 |
| 1,2,3-Trichlorobenzene | ND | 0.0050 | 1 | 11/24/2015 20:50 |
| 1,2,4-Trichlorobenzene | ND | 0.0050 | 1 | 11/24/2015 20:50 |
| 1,1,1-Trichloroethane | ND | 0.0050 | 1 | 11/24/2015 20:50 |
| 1,1,2-Trichloroethane | ND | 0.0050 | 1 | 11/24/2015 20:50 |
| Trichloroethene | ND | 0.0050 | 1 | 11/24/2015 20:50 |
| Trichlorofluoromethane | ND | 0.0050 | 1 | 11/24/2015 20:50 |
| 1,2,3-Trichloropropane | ND | 0.0050 | 1 | 11/24/2015 20:50 |
| Vinyl Chloride | ND | 0.0050 | 1 | 11/24/2015 20:50 |

| Surrogates | REC (%) | Limits | | |
|---|---|---|---|---|
| Dibromofluoromethane | 101 | 70-130 | | 11/24/2015 20:50 |
| Toluene-d8 | 91 | 70-130 | | 11/24/2015 20:50 |
| 4-BFB | 105 | 70-130 | | 11/24/2015 20:50 |
| Benzene-d6 | 90 | 60-140 | | 11/24/2015 20:50 |
| Ethylbenzene-d10 | 92 | 60-140 | | 11/24/2015 20:50 |
| 1,2-DCB-d4 | 86 | 60-140 | | 11/24/2015 20:50 |

**Analyst(s):** KF

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511824 |
| **Date Received:** | 11/19/15 16:39 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 11/24/15 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-16-5'** | **1511824-025A** | **Soil** | **11/17/2015 11:11** | **GC18** | **113335** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Bromobenzene | ND | 0.0050 | 1 | 11/24/2015 21:28 |
| Bromochloromethane | ND | 0.0050 | 1 | 11/24/2015 21:28 |
| Bromodichloromethane | ND | 0.0050 | 1 | 11/24/2015 21:28 |
| Bromoform | ND | 0.0050 | 1 | 11/24/2015 21:28 |
| Bromomethane | ND | 0.0050 | 1 | 11/24/2015 21:28 |
| Carbon Tetrachloride | ND | 0.0050 | 1 | 11/24/2015 21:28 |
| Chlorobenzene | ND | 0.0050 | 1 | 11/24/2015 21:28 |
| Chloroethane | ND | 0.0050 | 1 | 11/24/2015 21:28 |
| Chloroform | ND | 0.0050 | 1 | 11/24/2015 21:28 |
| Chloromethane | ND | 0.0050 | 1 | 11/24/2015 21:28 |
| 2-Chlorotoluene | ND | 0.0050 | 1 | 11/24/2015 21:28 |
| 4-Chlorotoluene | ND | 0.0050 | 1 | 11/24/2015 21:28 |
| Dibromochloromethane | ND | 0.0050 | 1 | 11/24/2015 21:28 |
| 1,2-Dibromo-3-chloropropane | ND | 0.0040 | 1 | 11/24/2015 21:28 |
| 1,2-Dibromoethane (EDB) | ND | 0.0040 | 1 | 11/24/2015 21:28 |
| Dibromomethane | ND | 0.0050 | 1 | 11/24/2015 21:28 |
| 1,2-Dichlorobenzene | ND | 0.0050 | 1 | 11/24/2015 21:28 |
| 1,3-Dichlorobenzene | ND | 0.0050 | 1 | 11/24/2015 21:28 |
| 1,4-Dichlorobenzene | ND | 0.0050 | 1 | 11/24/2015 21:28 |
| Dichlorodifluoromethane | ND | 0.0050 | 1 | 11/24/2015 21:28 |
| 1,1-Dichloroethane | ND | 0.0050 | 1 | 11/24/2015 21:28 |
| 1,2-Dichloroethane (1,2-DCA) | ND | 0.0040 | 1 | 11/24/2015 21:28 |
| 1,1-Dichloroethene | ND | 0.0050 | 1 | 11/24/2015 21:28 |
| cis-1,2-Dichloroethene | ND | 0.0050 | 1 | 11/24/2015 21:28 |
| trans-1,2-Dichloroethene | ND | 0.0050 | 1 | 11/24/2015 21:28 |
| 1,2-Dichloropropane | ND | 0.0050 | 1 | 11/24/2015 21:28 |
| 1,3-Dichloropropane | ND | 0.0050 | 1 | 11/24/2015 21:28 |
| 2,2-Dichloropropane | ND | 0.0050 | 1 | 11/24/2015 21:28 |
| 1,1-Dichloropropene | ND | 0.0050 | 1 | 11/24/2015 21:28 |
| cis-1,3-Dichloropropene | ND | 0.0050 | 1 | 11/24/2015 21:28 |
| trans-1,3-Dichloropropene | ND | 0.0050 | 1 | 11/24/2015 21:28 |
| Freon 113 | ND | 0.0050 | 1 | 11/24/2015 21:28 |
| Hexachlorobutadiene | ND | 0.0050 | 1 | 11/24/2015 21:28 |
| Hexachloroethane | ND | 0.0050 | 1 | 11/24/2015 21:28 |
| Methylene chloride | ND | 0.0050 | 1 | 11/24/2015 21:28 |
| 1,1,1,2-Tetrachloroethane | ND | 0.0050 | 1 | 11/24/2015 21:28 |
| 1,1,2,2-Tetrachloroethane | ND | 0.0050 | 1 | 11/24/2015 21:28 |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511824 |
| **Date Received:** | 11/19/15 16:39 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 11/24/15 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-16-5'** | **1511824-025A** | **Soil** | **11/17/2015 11:11** | **GC18** | **113335** |

| Analytes | Result | | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Tetrachloroethene | ND | | 0.0050 | 1 | 11/24/2015 21:28 |
| 1,2,3-Trichlorobenzene | ND | | 0.0050 | 1 | 11/24/2015 21:28 |
| 1,2,4-Trichlorobenzene | ND | | 0.0050 | 1 | 11/24/2015 21:28 |
| 1,1,1-Trichloroethane | ND | | 0.0050 | 1 | 11/24/2015 21:28 |
| 1,1,2-Trichloroethane | ND | | 0.0050 | 1 | 11/24/2015 21:28 |
| Trichloroethene | ND | | 0.0050 | 1 | 11/24/2015 21:28 |
| Trichlorofluoromethane | ND | | 0.0050 | 1 | 11/24/2015 21:28 |
| 1,2,3-Trichloropropane | ND | | 0.0050 | 1 | 11/24/2015 21:28 |
| Vinyl Chloride | ND | | 0.0050 | 1 | 11/24/2015 21:28 |

| Surrogates | REC (%) | | Limits | | |
|---|---|---|---|---|---|
| Dibromofluoromethane | 101 | | 70-130 | | 11/24/2015 21:28 |
| Toluene-d8 | 91 | | 70-130 | | 11/24/2015 21:28 |
| 4-BFB | 105 | | 70-130 | | 11/24/2015 21:28 |
| Benzene-d6 | 93 | | 60-140 | | 11/24/2015 21:28 |
| Ethylbenzene-d10 | 95 | | 60-140 | | 11/24/2015 21:28 |
| 1,2-DCB-d4 | 87 | | 60-140 | | 11/24/2015 21:28 |

Analyst(s):   KF



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511824 |
| **Date Received:** | 11/19/15 16:39 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 11/24/15 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-17-5'** | **1511824-026A** | **Soil** | **11/17/2015 13:20** | **GC18** | **113335** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Bromobenzene | ND | 0.0050 | 1 | 11/24/2015 22:06 |
| Bromochloromethane | ND | 0.0050 | 1 | 11/24/2015 22:06 |
| Bromodichloromethane | ND | 0.0050 | 1 | 11/24/2015 22:06 |
| Bromoform | ND | 0.0050 | 1 | 11/24/2015 22:06 |
| Bromomethane | ND | 0.0050 | 1 | 11/24/2015 22:06 |
| Carbon Tetrachloride | ND | 0.0050 | 1 | 11/24/2015 22:06 |
| Chlorobenzene | ND | 0.0050 | 1 | 11/24/2015 22:06 |
| Chloroethane | ND | 0.0050 | 1 | 11/24/2015 22:06 |
| Chloroform | ND | 0.0050 | 1 | 11/24/2015 22:06 |
| Chloromethane | ND | 0.0050 | 1 | 11/24/2015 22:06 |
| 2-Chlorotoluene | ND | 0.0050 | 1 | 11/24/2015 22:06 |
| 4-Chlorotoluene | ND | 0.0050 | 1 | 11/24/2015 22:06 |
| Dibromochloromethane | ND | 0.0050 | 1 | 11/24/2015 22:06 |
| 1,2-Dibromo-3-chloropropane | ND | 0.0040 | 1 | 11/24/2015 22:06 |
| 1,2-Dibromoethane (EDB) | ND | 0.0040 | 1 | 11/24/2015 22:06 |
| Dibromomethane | ND | 0.0050 | 1 | 11/24/2015 22:06 |
| 1,2-Dichlorobenzene | ND | 0.0050 | 1 | 11/24/2015 22:06 |
| 1,3-Dichlorobenzene | ND | 0.0050 | 1 | 11/24/2015 22:06 |
| 1,4-Dichlorobenzene | ND | 0.0050 | 1 | 11/24/2015 22:06 |
| Dichlorodifluoromethane | ND | 0.0050 | 1 | 11/24/2015 22:06 |
| 1,1-Dichloroethane | ND | 0.0050 | 1 | 11/24/2015 22:06 |
| 1,2-Dichloroethane (1,2-DCA) | ND | 0.0040 | 1 | 11/24/2015 22:06 |
| 1,1-Dichloroethene | ND | 0.0050 | 1 | 11/24/2015 22:06 |
| cis-1,2-Dichloroethene | ND | 0.0050 | 1 | 11/24/2015 22:06 |
| trans-1,2-Dichloroethene | ND | 0.0050 | 1 | 11/24/2015 22:06 |
| 1,2-Dichloropropane | ND | 0.0050 | 1 | 11/24/2015 22:06 |
| 1,3-Dichloropropane | ND | 0.0050 | 1 | 11/24/2015 22:06 |
| 2,2-Dichloropropane | ND | 0.0050 | 1 | 11/24/2015 22:06 |
| 1,1-Dichloropropene | ND | 0.0050 | 1 | 11/24/2015 22:06 |
| cis-1,3-Dichloropropene | ND | 0.0050 | 1 | 11/24/2015 22:06 |
| trans-1,3-Dichloropropene | ND | 0.0050 | 1 | 11/24/2015 22:06 |
| Freon 113 | ND | 0.0050 | 1 | 11/24/2015 22:06 |
| Hexachlorobutadiene | ND | 0.0050 | 1 | 11/24/2015 22:06 |
| Hexachloroethane | ND | 0.0050 | 1 | 11/24/2015 22:06 |
| Methylene chloride | ND | 0.0050 | 1 | 11/24/2015 22:06 |
| 1,1,1,2-Tetrachloroethane | ND | 0.0050 | 1 | 11/24/2015 22:06 |
| 1,1,2,2-Tetrachloroethane | ND | 0.0050 | 1 | 11/24/2015 22:06 |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP



Angela Rydelius, Lab Manager



McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511824 |
| **Date Received:** | 11/19/15 16:39 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 11/24/15 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-17-5'** | **1511824-026A** | **Soil** | **11/17/2015 13:20** | **GC18** | **113335** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Tetrachloroethene | ND | 0.0050 | 1 | 11/24/2015 22:06 |
| 1,2,3-Trichlorobenzene | ND | 0.0050 | 1 | 11/24/2015 22:06 |
| 1,2,4-Trichlorobenzene | ND | 0.0050 | 1 | 11/24/2015 22:06 |
| 1,1,1-Trichloroethane | ND | 0.0050 | 1 | 11/24/2015 22:06 |
| 1,1,2-Trichloroethane | ND | 0.0050 | 1 | 11/24/2015 22:06 |
| Trichloroethene | ND | 0.0050 | 1 | 11/24/2015 22:06 |
| Trichlorofluoromethane | ND | 0.0050 | 1 | 11/24/2015 22:06 |
| 1,2,3-Trichloropropane | ND | 0.0050 | 1 | 11/24/2015 22:06 |
| Vinyl Chloride | ND | 0.0050 | 1 | 11/24/2015 22:06 |

| Surrogates | REC (%) | Limits | | |
|---|---|---|---|---|
| Dibromofluoromethane | 102 | 70-130 | | 11/24/2015 22:06 |
| Toluene-d8 | 91 | 70-130 | | 11/24/2015 22:06 |
| 4-BFB | 105 | 70-130 | | 11/24/2015 22:06 |
| Benzene-d6 | 93 | 60-140 | | 11/24/2015 22:06 |
| Ethylbenzene-d10 | 94 | 60-140 | | 11/24/2015 22:06 |
| 1,2-DCB-d4 | 89 | 60-140 | | 11/24/2015 22:06 |

Analyst(s):   KF



## McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511824 |
| **Date Received:** | 11/19/15 16:39 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 11/24/15 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-18-5'** | **1511824-027A** | **Soil** | **11/18/2015 09:30** | **GC18** | **113335** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Bromobenzene | ND | 0.0050 | 1 | 11/24/2015 22:45 |
| Bromochloromethane | ND | 0.0050 | 1 | 11/24/2015 22:45 |
| Bromodichloromethane | ND | 0.0050 | 1 | 11/24/2015 22:45 |
| Bromoform | ND | 0.0050 | 1 | 11/24/2015 22:45 |
| Bromomethane | ND | 0.0050 | 1 | 11/24/2015 22:45 |
| Carbon Tetrachloride | ND | 0.0050 | 1 | 11/24/2015 22:45 |
| Chlorobenzene | ND | 0.0050 | 1 | 11/24/2015 22:45 |
| Chloroethane | ND | 0.0050 | 1 | 11/24/2015 22:45 |
| Chloroform | ND | 0.0050 | 1 | 11/24/2015 22:45 |
| Chloromethane | ND | 0.0050 | 1 | 11/24/2015 22:45 |
| 2-Chlorotoluene | ND | 0.0050 | 1 | 11/24/2015 22:45 |
| 4-Chlorotoluene | ND | 0.0050 | 1 | 11/24/2015 22:45 |
| Dibromochloromethane | ND | 0.0050 | 1 | 11/24/2015 22:45 |
| 1,2-Dibromo-3-chloropropane | ND | 0.0040 | 1 | 11/24/2015 22:45 |
| 1,2-Dibromoethane (EDB) | ND | 0.0040 | 1 | 11/24/2015 22:45 |
| Dibromomethane | ND | 0.0050 | 1 | 11/24/2015 22:45 |
| 1,2-Dichlorobenzene | ND | 0.0050 | 1 | 11/24/2015 22:45 |
| 1,3-Dichlorobenzene | ND | 0.0050 | 1 | 11/24/2015 22:45 |
| 1,4-Dichlorobenzene | ND | 0.0050 | 1 | 11/24/2015 22:45 |
| Dichlorodifluoromethane | ND | 0.0050 | 1 | 11/24/2015 22:45 |
| 1,1-Dichloroethane | ND | 0.0050 | 1 | 11/24/2015 22:45 |
| 1,2-Dichloroethane (1,2-DCA) | ND | 0.0040 | 1 | 11/24/2015 22:45 |
| 1,1-Dichloroethene | ND | 0.0050 | 1 | 11/24/2015 22:45 |
| cis-1,2-Dichloroethene | ND | 0.0050 | 1 | 11/24/2015 22:45 |
| trans-1,2-Dichloroethene | ND | 0.0050 | 1 | 11/24/2015 22:45 |
| 1,2-Dichloropropane | ND | 0.0050 | 1 | 11/24/2015 22:45 |
| 1,3-Dichloropropane | ND | 0.0050 | 1 | 11/24/2015 22:45 |
| 2,2-Dichloropropane | ND | 0.0050 | 1 | 11/24/2015 22:45 |
| 1,1-Dichloropropene | ND | 0.0050 | 1 | 11/24/2015 22:45 |
| cis-1,3-Dichloropropene | ND | 0.0050 | 1 | 11/24/2015 22:45 |
| trans-1,3-Dichloropropene | ND | 0.0050 | 1 | 11/24/2015 22:45 |
| Freon 113 | ND | 0.0050 | 1 | 11/24/2015 22:45 |
| Hexachlorobutadiene | ND | 0.0050 | 1 | 11/24/2015 22:45 |
| Hexachloroethane | ND | 0.0050 | 1 | 11/24/2015 22:45 |
| Methylene chloride | ND | 0.0050 | 1 | 11/24/2015 22:45 |
| 1,1,1,2-Tetrachloroethane | ND | 0.0050 | 1 | 11/24/2015 22:45 |
| 1,1,2,2-Tetrachloroethane | ND | 0.0050 | 1 | 11/24/2015 22:45 |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP


Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511824 |
| **Date Received:** | 11/19/15 16:39 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 11/24/15 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-18-5'** | **1511824-027A** | **Soil** | **11/18/2015 09:30** | **GC18** | **113335** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Tetrachloroethene | **0.0050** | 0.0050 | 1 | 11/24/2015 22:45 |
| 1,2,3-Trichlorobenzene | ND | 0.0050 | 1 | 11/24/2015 22:45 |
| 1,2,4-Trichlorobenzene | ND | 0.0050 | 1 | 11/24/2015 22:45 |
| 1,1,1-Trichloroethane | ND | 0.0050 | 1 | 11/24/2015 22:45 |
| 1,1,2-Trichloroethane | ND | 0.0050 | 1 | 11/24/2015 22:45 |
| Trichloroethene | ND | 0.0050 | 1 | 11/24/2015 22:45 |
| Trichlorofluoromethane | ND | 0.0050 | 1 | 11/24/2015 22:45 |
| 1,2,3-Trichloropropane | ND | 0.0050 | 1 | 11/24/2015 22:45 |
| Vinyl Chloride | ND | 0.0050 | 1 | 11/24/2015 22:45 |

| Surrogates | REC (%) | Limits | | |
|---|---|---|---|---|
| Dibromofluoromethane | 103 | 70-130 | | 11/24/2015 22:45 |
| Toluene-d8 | 91 | 70-130 | | 11/24/2015 22:45 |
| 4-BFB | 105 | 70-130 | | 11/24/2015 22:45 |
| Benzene-d6 | 85 | 60-140 | | 11/24/2015 22:45 |
| Ethylbenzene-d10 | 85 | 60-140 | | 11/24/2015 22:45 |
| 1,2-DCB-d4 | 82 | 60-140 | | 11/24/2015 22:45 |

Analyst(s):   KF

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511824 |
| **Date Received:** | 11/19/15 16:39 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 11/24/15 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | mg/kg |

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-19-5'** | **1511824-028A** | **Soil** | **11/18/2015 10:00** | **GC18** | **113335** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Bromobenzene | ND | 0.0050 | 1 | 11/24/2015 23:23 |
| Bromochloromethane | ND | 0.0050 | 1 | 11/24/2015 23:23 |
| Bromodichloromethane | ND | 0.0050 | 1 | 11/24/2015 23:23 |
| Bromoform | ND | 0.0050 | 1 | 11/24/2015 23:23 |
| Bromomethane | ND | 0.0050 | 1 | 11/24/2015 23:23 |
| Carbon Tetrachloride | ND | 0.0050 | 1 | 11/24/2015 23:23 |
| Chlorobenzene | ND | 0.0050 | 1 | 11/24/2015 23:23 |
| Chloroethane | ND | 0.0050 | 1 | 11/24/2015 23:23 |
| Chloroform | ND | 0.0050 | 1 | 11/24/2015 23:23 |
| Chloromethane | ND | 0.0050 | 1 | 11/24/2015 23:23 |
| 2-Chlorotoluene | ND | 0.0050 | 1 | 11/24/2015 23:23 |
| 4-Chlorotoluene | ND | 0.0050 | 1 | 11/24/2015 23:23 |
| Dibromochloromethane | ND | 0.0050 | 1 | 11/24/2015 23:23 |
| 1,2-Dibromo-3-chloropropane | ND | 0.0040 | 1 | 11/24/2015 23:23 |
| 1,2-Dibromoethane (EDB) | ND | 0.0040 | 1 | 11/24/2015 23:23 |
| Dibromomethane | ND | 0.0050 | 1 | 11/24/2015 23:23 |
| 1,2-Dichlorobenzene | ND | 0.0050 | 1 | 11/24/2015 23:23 |
| 1,3-Dichlorobenzene | ND | 0.0050 | 1 | 11/24/2015 23:23 |
| 1,4-Dichlorobenzene | ND | 0.0050 | 1 | 11/24/2015 23:23 |
| Dichlorodifluoromethane | ND | 0.0050 | 1 | 11/24/2015 23:23 |
| 1,1-Dichloroethane | ND | 0.0050 | 1 | 11/24/2015 23:23 |
| 1,2-Dichloroethane (1,2-DCA) | ND | 0.0040 | 1 | 11/24/2015 23:23 |
| 1,1-Dichloroethene | ND | 0.0050 | 1 | 11/24/2015 23:23 |
| cis-1,2-Dichloroethene | **0.15** | 0.0050 | 1 | 11/24/2015 23:23 |
| trans-1,2-Dichloroethene | ND | 0.0050 | 1 | 11/24/2015 23:23 |
| 1,2-Dichloropropane | ND | 0.0050 | 1 | 11/24/2015 23:23 |
| 1,3-Dichloropropane | ND | 0.0050 | 1 | 11/24/2015 23:23 |
| 2,2-Dichloropropane | ND | 0.0050 | 1 | 11/24/2015 23:23 |
| 1,1-Dichloropropene | ND | 0.0050 | 1 | 11/24/2015 23:23 |
| cis-1,3-Dichloropropene | ND | 0.0050 | 1 | 11/24/2015 23:23 |
| trans-1,3-Dichloropropene | ND | 0.0050 | 1 | 11/24/2015 23:23 |
| Freon 113 | ND | 0.0050 | 1 | 11/24/2015 23:23 |
| Hexachlorobutadiene | ND | 0.0050 | 1 | 11/24/2015 23:23 |
| Hexachloroethane | ND | 0.0050 | 1 | 11/24/2015 23:23 |
| Methylene chloride | ND | 0.0050 | 1 | 11/24/2015 23:23 |
| 1,1,1,2-Tetrachloroethane | ND | 0.0050 | 1 | 11/24/2015 23:23 |
| 1,1,2,2-Tetrachloroethane | ND | 0.0050 | 1 | 11/24/2015 23:23 |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

**Client:** Pangea Environmental Svcs., Inc.
**Date Received:** 11/19/15 16:39
**Date Prepared:** 11/24/15
**Project:** Omo's Cleaners

**WorkOrder:** 1511824
**Extraction Method:** SW5030B
**Analytical Method:** SW8260B
**Unit:** mg/kg

## Halogenated Volatile Organics by P&T and GC-MS (8010 Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **B-19-5'** | **1511824-028A** | **Soil** | **11/18/2015 10:00** | **GC18** | **113335** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Tetrachloroethene | ND | 0.0050 | 1 | 11/24/2015 23:23 |
| 1,2,3-Trichlorobenzene | ND | 0.0050 | 1 | 11/24/2015 23:23 |
| 1,2,4-Trichlorobenzene | ND | 0.0050 | 1 | 11/24/2015 23:23 |
| 1,1,1-Trichloroethane | ND | 0.0050 | 1 | 11/24/2015 23:23 |
| 1,1,2-Trichloroethane | ND | 0.0050 | 1 | 11/24/2015 23:23 |
| Trichloroethene | ND | 0.0050 | 1 | 11/24/2015 23:23 |
| Trichlorofluoromethane | ND | 0.0050 | 1 | 11/24/2015 23:23 |
| 1,2,3-Trichloropropane | ND | 0.0050 | 1 | 11/24/2015 23:23 |
| Vinyl Chloride | ND | 0.0050 | 1 | 11/24/2015 23:23 |

| Surrogates | REC (%) | Limits | | |
|---|---|---|---|---|
| Dibromofluoromethane | 102 | 70-130 | | 11/24/2015 23:23 |
| Toluene-d8 | 90 | 70-130 | | 11/24/2015 23:23 |
| 4-BFB | 104 | 70-130 | | 11/24/2015 23:23 |
| Benzene-d6 | 87 | 60-140 | | 11/24/2015 23:23 |
| Ethylbenzene-d10 | 87 | 60-140 | | 11/24/2015 23:23 |
| 1,2-DCB-d4 | 83 | 60-140 | | 11/24/2015 23:23 |

**Analyst(s):** KF

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

Angela Rydelius, Lab Manager



McCampbell Analytical, Inc.
"When Quality Counts"

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
Http://www.mccampbell.com / E-mail: main@mccampbell.com

# Quality Control Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511824 |
| **Date Prepared:** | 11/23/15 | **BatchID:** | 113335 |
| **Date Analyzed:** | 11/24/15 | **Extraction Method:** | SW5030B |
| **Instrument:** | GC18 | **Analytical Method:** | SW8260B |
| **Matrix:** | Soil | **Unit:** | mg/Kg |
| **Project:** | Omo's Cleaners | **Sample ID:** | MB/LCS-113335 |
| | | | 1511972-001AMS/MSD |

## QC Summary Report for SW8260B

| Analyte | MB Result | LCS Result | RL | SPK Val | MB SS %REC | LCS %REC | LCS Limits |
|---|---|---|---|---|---|---|---|
| Acetone | ND | - | 0.10 | - | - | - | - |
| tert-Amyl methyl ether (TAME) | ND | - | 0.0050 | - | - | - | - |
| Benzene | ND | - | 0.0050 | - | - | - | - |
| Bromobenzene | ND | - | 0.0050 | - | - | - | - |
| Bromochloromethane | ND | - | 0.0050 | - | - | - | - |
| Bromodichloromethane | ND | - | 0.0050 | - | - | - | - |
| Bromoform | ND | - | 0.0050 | - | - | - | - |
| Bromomethane | ND | - | 0.0050 | - | - | - | - |
| 2-Butanone (MEK) | ND | - | 0.020 | - | - | - | - |
| t-Butyl alcohol (TBA) | ND | - | 0.050 | - | - | - | - |
| n-Butyl benzene | ND | - | 0.0050 | - | - | - | - |
| sec-Butyl benzene | ND | - | 0.0050 | - | - | - | - |
| tert-Butyl benzene | ND | - | 0.0050 | - | - | - | - |
| Carbon Disulfide | ND | - | 0.0050 | - | - | - | - |
| Carbon Tetrachloride | ND | - | 0.0050 | - | - | - | - |
| Chlorobenzene | ND | 0.0471 | 0.0050 | 0.050 | - | 94 | 77-121 |
| Chloroethane | ND | - | 0.0050 | - | - | - | - |
| Chloroform | ND | - | 0.0050 | - | - | - | - |
| Chloromethane | ND | - | 0.0050 | - | - | - | - |
| 2-Chlorotoluene | ND | - | 0.0050 | - | - | - | - |
| 4-Chlorotoluene | ND | - | 0.0050 | - | - | - | - |
| Dibromochloromethane | ND | - | 0.0050 | - | - | - | - |
| 1,2-Dibromo-3-chloropropane | ND | - | 0.0040 | - | - | - | - |
| 1,2-Dibromoethane (EDB) | ND | 0.0489 | 0.0040 | 0.050 | - | 98 | 67-119 |
| Dibromomethane | ND | - | 0.0050 | - | - | - | - |
| 1,2-Dichlorobenzene | ND | - | 0.0050 | - | - | - | - |
| 1,3-Dichlorobenzene | ND | - | 0.0050 | - | - | - | - |
| 1,4-Dichlorobenzene | ND | - | 0.0050 | - | - | - | - |
| Dichlorodifluoromethane | ND | - | 0.0050 | - | - | - | - |
| 1,1-Dichloroethane | ND | - | 0.0050 | - | - | - | - |
| 1,2-Dichloroethane (1,2-DCA) | ND | 0.0480 | 0.0040 | 0.050 | - | 96 | 58-135 |
| 1,1-Dichloroethene | ND | 0.0444 | 0.0050 | 0.050 | - | 89 | 42-145 |
| cis-1,2-Dichloroethene | ND | - | 0.0050 | - | - | - | - |
| trans-1,2-Dichloroethene | ND | - | 0.0050 | - | - | - | - |
| 1,2-Dichloropropane | ND | - | 0.0050 | - | - | - | - |
| 1,3-Dichloropropane | ND | - | 0.0050 | - | - | - | - |
| 2,2-Dichloropropane | ND | - | 0.0050 | - | - | - | - |

*(Cont.)*

CDPH ELAP 1644 ♦ NELAP 4033ORELAP

_____ QA/QC Officer



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Quality Control Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511824 |
| **Date Prepared:** | 11/23/15 | **BatchID:** | 113335 |
| **Date Analyzed:** | 11/24/15 | **Extraction Method:** | SW5030B |
| **Instrument:** | GC18 | **Analytical Method:** | SW8260B |
| **Matrix:** | Soil | **Unit:** | mg/Kg |
| **Project:** | Omo's Cleaners | **Sample ID:** | MB/LCS-113335 |
| | | | 1511972-001AMS/MSD |

## QC Summary Report for SW8260B

| Analyte | MB Result | LCS Result | RL | SPK Val | MB SS %REC | LCS %REC | LCS Limits |
|---|---|---|---|---|---|---|---|
| 1,1-Dichloropropene | ND | - | 0.0050 | - | - | - | - |
| cis-1,3-Dichloropropene | ND | - | 0.0050 | - | - | - | - |
| trans-1,3-Dichloropropene | ND | - | 0.0050 | - | - | - | - |
| Diisopropyl ether (DIPE) | ND | - | 0.0050 | - | - | - | - |
| Ethylbenzene | ND | - | 0.0050 | - | - | - | - |
| Ethyl tert-butyl ether (ETBE) | ND | - | 0.0050 | - | - | - | - |
| Freon 113 | ND | - | 0.0050 | - | - | - | - |
| Hexachlorobutadiene | ND | - | 0.0050 | - | - | - | - |
| Hexachloroethane | ND | - | 0.0050 | - | - | - | - |
| 2-Hexanone | ND | - | 0.0050 | - | - | - | - |
| Isopropylbenzene | ND | - | 0.0050 | - | - | - | - |
| 4-Isopropyl toluene | ND | - | 0.0050 | - | - | - | - |
| Methyl-t-butyl ether (MTBE) | ND | - | 0.0050 | - | - | - | - |
| Methylene chloride | ND | - | 0.0050 | - | - | - | - |
| 4-Methyl-2-pentanone (MIBK) | ND | - | 0.0050 | - | - | - | - |
| Naphthalene | ND | - | 0.0050 | - | - | - | - |
| n-Propyl benzene | ND | - | 0.0050 | - | - | - | - |
| Styrene | ND | - | 0.0050 | - | - | - | - |
| 1,1,1,2-Tetrachloroethane | ND | - | 0.0050 | - | - | - | - |
| 1,1,2,2-Tetrachloroethane | ND | - | 0.0050 | - | - | - | - |
| Tetrachloroethene | ND | - | 0.0050 | - | - | - | - |
| Toluene | ND | - | 0.0050 | - | - | - | - |
| 1,2,3-Trichlorobenzene | ND | - | 0.0050 | - | - | - | - |
| 1,2,4-Trichlorobenzene | ND | - | 0.0050 | - | - | - | - |
| 1,1,1-Trichloroethane | ND | - | 0.0050 | - | - | - | - |
| 1,1,2-Trichloroethane | ND | - | 0.0050 | - | - | - | - |
| Trichloroethene | ND | 0.0464 | 0.0050 | 0.050 | - | 93 | 72-132 |
| Trichlorofluoromethane | ND | - | 0.0050 | - | - | - | - |
| 1,2,3-Trichloropropane | ND | - | 0.0050 | - | - | - | - |
| 1,2,4-Trimethylbenzene | ND | - | 0.0050 | - | - | - | - |
| 1,3,5-Trimethylbenzene | ND | - | 0.0050 | - | - | - | - |
| Vinyl Chloride | ND | - | 0.0050 | - | - | - | - |
| Xylenes, Total | ND | - | 0.0050 | - | - | - | - |

*(Cont.)*

QA/QC Officer



| McCampbell Analytical, Inc. | 1534 Willow Pass Road, Pittsburg, CA 94565-1701 |
|---|---|
| "When Quality Counts" | Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269<br>http://www.mccampbell.com / E-mail: main@mccampbell.com |

# Quality Control Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1511824 |
| **Date Prepared:** | 11/23/15 | **BatchID:** | 113335 |
| **Date Analyzed:** | 11/24/15 | **Extraction Method:** | SW5030B |
| **Instrument:** | GC18 | **Analytical Method:** | SW8260B |
| **Matrix:** | Soil | **Unit:** | mg/Kg |
| **Project:** | Omo's Cleaners | **Sample ID:** | MB/LCS-113335<br>1511972-001AMS/MSD |

## QC Summary Report for SW8260B

| Analyte | MB Result | LCS Result | RL | SPK Val | MB SS %REC | LCS %REC | LCS Limits |
|---|---|---|---|---|---|---|---|
| **Surrogate Recovery** | | | | | | | |
| Dibromofluoromethane | 0.123 | 0.127 | | 0.12 | 98 | 102 | 70-130 |
| Toluene-d8 | 0.114 | 0.112 | | 0.12 | 91 | 90 | 70-130 |
| 4-BFB | 0.0138 | 0.0128 | | 0.012 | 111 | 102 | 70-130 |
| Benzene-d6 | 0.0915 | 0.102 | | 0.10 | 91 | 103 | 60-140 |
| Ethylbenzene-d10 | 0.0922 | 0.103 | | 0.10 | 92 | 103 | 60-140 |
| 1,2-DCB-d4 | 0.0865 | 0.0949 | | 0.10 | 86 | 95 | 60-140 |

| Analyte | MS Result | MSD Result | SPK Val | SPKRef Val | MS %REC | MSD %REC | MS/MSD Limits | RPD | RPD Limit |
|---|---|---|---|---|---|---|---|---|---|
| Chlorobenzene | 0.0372 | 0.0399 | 0.050 | ND | 74 | 80 | 70-130 | 7.11 | 20 |
| 1,2-Dibromoethane (EDB) | 0.0382 | 0.0412 | 0.050 | ND | 77 | 82 | 70-130 | 7.39 | 20 |
| 1,2-Dichloroethane (1,2-DCA) | 0.0382 | 0.0403 | 0.050 | ND | 76 | 81 | 70-130 | 5.50 | 20 |
| 1,1-Dichloroethene | 0.0341 | 0.0359 | 0.050 | ND | 68,F1 | 72 | 70-130 | 5.19 | 20 |
| Trichloroethene | 0.0354 | 0.0381 | 0.050 | ND | 71 | 76 | 70-130 | 7.38 | 20 |
| **Surrogate Recovery** | | | | | | | | | |
| Dibromofluoromethane | 0.128 | 0.129 | 0.12 | | 102 | 103 | 70-130 | 0.965 | 20 |
| Toluene-d8 | 0.109 | 0.110 | 0.12 | | 87 | 88 | 70-130 | 0.688 | 20 |
| 4-BFB | 0.0123 | 0.0130 | 0.012 | | 99 | 104 | 70-130 | 5.08 | 20 |
| Benzene-d6 | 0.0834 | 0.0855 | 0.10 | | 83 | 86 | 60-140 | 2.51 | 20 |
| Ethylbenzene-d10 | 0.0831 | 0.0831 | 0.10 | | 83 | 83 | 60-140 | 0 | 20 |
| 1,2-DCB-d4 | 0.0814 | 0.0813 | 0.10 | | 81 | 81 | 60-140 | 0 | 20 |

# McCampbell Analytical, Inc.

1534 Willow Pass Rd
Pittsburg, CA 94565-1701
(925) 252-9262

# CHAIN-OF-CUSTODY RECORD

Page 1 of 1

**WorkOrder: 1511824  A**     **ClientCode: PEO**

☐ WaterTrax  ☐ WriteOn  ☐ EDF  ☐ Excel  ☐ Fax  ☑ Email  ☐ HardCopy  ☐ ThirdParty  ☐ J-flag

**Report to:**
Morgan Gillies
Pangea Environmental Svcs., Inc.
1710 Franklin Street, Ste. 200
Oakland, CA  94612
(510) 836-3700   FAX: (510) 836-3709

**Email:** mgillies@pangeaenv.com
cc/3rd Party:
PO:
ProjectNo: Omo's Cleaners

**Bill to:**
Bob Clark-Riddell
Pangea Environmental Svcs., Inc.
1710 Franklin Street, Ste. 200
Oakland, CA 94612

**Requested TAT:**  1 day;

**Date Received:**  11/18/2015
**Date Logged:**  11/19/2015
**Date Add-On:**  11/24/2015

### Requested Tests (See legend below)

| Lab ID | Client ID | Matrix | Collection Date | Hold | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1511824-023 | B-14-5' | Soil | 11/17/2015 8:35 | ☐ | A | | | | | | | | | | | |
| 1511824-024 | B-15-5' | Soil | 11/17/2015 9:40 | ☐ | A | | | | | | | | | | | |
| 1511824-025 | B-16-5' | Soil | 11/17/2015 11:11 | ☐ | A | | | | | | | | | | | |
| 1511824-026 | B-17-5' | Soil | 11/17/2015 13:20 | ☐ | A | | | | | | | | | | | |
| 1511824-027 | B-18-5' | Soil | 11/18/2015 9:30 | ☐ | A | | | | | | | | | | | |
| 1511824-028 | B-19-5' | Soil | 11/18/2015 10:00 | ☐ | A | | | | | | | | | | | |

**Test Legend:**

| 1 | 8010BMS_S | 2 | | 3 | | 4 | |
|---|---|---|---|---|---|---|---|
| 5 | | 6 | | 7 | | 8 | |
| 9 | | 10 | | 11 | | 12 | |

**Prepared by:  Maria Venegas**

**Add-On Prepared By:  Jena Alfaro**

**Comments:**

NOTE:  Soil samples are discarded 60 days after results are reported unless other arrangements are made (Water samples are 30 days).
Hazardous samples will be returned to client or disposed of at client expense.

## McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# WORK ORDER SUMMARY

**Client Name:** PANGEA ENVIRONMENTAL SVCS., INC.
**Project:** Omo's Cleaners
**Comments:**

**QC Level:** LEVEL 2
**Client Contact:** Morgan Gillies
**Contact's Email:** mgillies@pangeaenv.com

**Work Order:** 1511824
**Date Logged:** 11/18/2015
**Date Add-On:** 11/24/2015

| Lab ID | Client ID | Matrix | Test Name | Containers /Composites | Bottle & Preservative | Collection Date & Time | TAT | Sediment Content | Hold | SubOut |
|---|---|---|---|---|---|---|---|---|---|---|
| 1511824-023A | B-14-5' | Soil | SW8260B (HVOCs List) | 1 | Acetate Liner | 11/17/2015 8:35 | 1 day | | ☐ | |
| 1511824-024A | B-15-5' | Soil | SW8260B (HVOCs List) | 1 | Acetate Liner | 11/17/2015 9:40 | 1 day | | ☐ | |
| 1511824-025A | B-16-5' | Soil | SW8260B (HVOCs List) | 1 | Acetate Liner | 11/17/2015 11:11 | 1 day | | ☐ | |
| 1511824-026A | B-17-5' | Soil | SW8260B (HVOCs List) | 1 | Acetate Liner | 11/17/2015 13:20 | 1 day | | ☐ | |
| 1511824-027A | B-18-5' | Soil | SW8260B (HVOCs List) | 1 | Acetate Liner | 11/18/2015 9:30 | 1 day | | ☐ | |
| 1511824-028A | B-19-5' | Soil | SW8260B (HVOCs List) | 1 | Acetate Liner | 11/18/2015 10:00 | 1 day | | ☐ | |

**NOTES:** - STLC and TCLP extractions require 2 days to complete; therefore, all TATs begin after the extraction is completed (i.e., One-day TAT yields results in 3 days from sample submission).

- MAI assumes that all material present in the provided sampling container is considered part of the sample - MAI does not exclude any material from the sample prior to sample preparation unless requested in writing by the client.

# CHAIN OF CUSTODY RECORD

## McCampbell Analytical, Inc.

1534 Willow Pass Rd. / Pittsburg, Ca. 94565-1701
www.mccampbell.com / main@mccampbell.com
Telephone: (877) 252-9262 / Fax: (925) 252-9269

**TURN AROUND TIME:** RUSH ☐  1 DAY ☐  2 DAY ☐  3 DAY ☐  5 DAY ☒

GeoTracker EDF ☐  PDF ☐  EDD ☐  Write On (DW) ☐  EQuIS ☐  10 DAY ☐

Effluent Sample Requiring "J" flag ☐  UST Clean Up Fund Project ☐ ; Claim # _____

**Report To:** Bob Clark-Eckbell Morgan Gillits
**Company:** Rangers

**Bill To:**

**Tele: (   )**          **E-Mail:**
**Project #:**           **Project Name:** Omo's Cleaners
**Project Location:** 1720 San Pablo Ave    **Purchase Order#**
**Sampler Signature:**

### Analysis Request

| SAMPLE ID | Location/Field Point Name | SAMPLING Date | Time | # Containers | Ground Water | Waste Water | Drinking Water | Sea Water | Soil | Air | Sludge | Other | HCL | HNO₃ | Other | BTEX & TPH as (8021/8015/MTBE) | TPH as Diesel (8015) | Total Petroleum Oil & Grease (1664/5520 E/B&F) | Total Petroleum Hydrocarbons (418.1) | EPA 505/608/8081 (Cl Pesticides) | EPA 608/8082 PCB's; Aroclors/Congeners | EPA 507/8141 (NP Pesticides) | EPA 515/8151 (Acidic Cl Herbicides) | EPA 524.2/624/8260 (VOCs) | EPA 525.2/625/8270 (SVOCs) | EPA 8270 SIM (PAHs/PNAs) | CAM 17 Metals (200.8/6020)*** | LUFT 5 Metals (200.8/6020)*** | Metals (200.8/6020)*** | Lab to Filter sample for Dissolved metals analysis | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B-14-5' | 11/17 | | 0835 | 1 | | | | | X | | | | | | | | | | | | | | | | | | | X | | 9070-B5LOB 11/24/15 | |
| B-15-5' | | | 0940 | | | | | | | | | | | | | | | | | | | | | | | | | | — | | | |
| B-16-5' | | | 1111 | | | | | | | | | | | | | | | | | | | | | | | | | | — | | | |
| B-17-5' | 11/17 | | 1320 | | | | | | | | | | | | | | | | | | | | | | | | | | — | | | |
| B-18-5' | 11/18 | | 0530 | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | |
| B-19-5' | 11/18 | | 1000 | 1 | | | | | X | | | | | | | | | | | | | | | | | | | | | | | |

**\*\*MAI clients MUST disclose any dangerous chemicals known to be present in their submitted samples in concentrations known to be present in their submitted samples in concentrations that may cause immediate harm or serious future health endangerment as a result of brief, gloved, open air, sample handling by MAI staff. Non-disclosure incurs an immediate $250 surcharge and the client is subject to full legal liability for harm suffered. Thank you for your understanding and for allowing us to work safely.**

**\*\*\* If metals are requested for water samples and the water type is not specified on the chain of custody, then MAI will default to metals by E200.8.**

| | Date: | Time: | Received By: |
|---|---|---|---|
| **Relinquished By:** | 11/18/15 | 1610 | |
| **Relinquished By:** | Date: | Time: | Received By: |
| **Relinquished By:** | Date: | Time: | Received By: |

**ICE/*#** _____
**GOOD CONDITION** _____
**HEAD SPACE ABSENT** _____
**DECHLORINATED IN LAB** _____
**APPROPRIATE CONTAINERS** _____
**PRESERVED IN LAB** _____
**PRESERVATION** _____

VOAS  O&G  METALS  OTHER  HAZARDOUS:
pH<2 _____

**COMMENTS:**

3/3



25712 Commercentre Drive
Lake Forest, California 92630
949.297.5020 Phone
949.297.5027 Fax

23 September 2015

Bob Clark-Riddell

Pangea Environmental Services, Inc.

1710 Franklin Street, Suite 200

Oakland, CA 94612

RE: Omo Cleaners

Enclosed are the results of analyses for samples received by the laboratory on 09/21/15 10:15. If you have any questions concerning this report, please feel free to contact me.

Sincerely,

Katherine RunningCrane

Katherine RunningCrane

Project Manager


SunStar
Laboratories, Inc.
PROVIDING QUALITY ANALYTICAL SERVICES NATIONWIDE

**25712 Commercentre Drive**
**Lake Forest, California 92630**
**949.297.5020 Phone**
**949.297.5027 Fax**

| | | |
|---|---|---|
| Pangea Environmental Services, Inc. | Project:  Omo Cleaners | |
| 1710 Franklin Street, Suite 200 | Project Number:  [none] | **Reported:** |
| Oakland CA, 94612 | Project Manager:  Bob Clark-Riddell | 09/23/15 17:44 |

### ANALYTICAL REPORT FOR SAMPLES

| Sample ID | Laboratory ID | Matrix | Date Sampled | Date Received |
|---|---|---|---|---|
| MW-1-5 | T152329-01 | Soil | 09/16/15 09:30 | 09/21/15 10:15 |
| MW-1-10 | T152329-02 | Soil | 09/16/15 09:35 | 09/21/15 10:15 |
| MW-1-15 | T152329-03 | Soil | 09/16/15 09:40 | 09/21/15 10:15 |
| MW-1-20 | T152329-04 | Soil | 09/16/15 09:45 | 09/21/15 10:15 |
| MW-2-5 | T152329-05 | Soil | 09/16/15 13:00 | 09/21/15 10:15 |
| MW-2-10 | T152329-06 | Soil | 09/16/15 13:05 | 09/21/15 10:15 |
| MW-2-15 | T152329-07 | Soil | 09/16/15 13:10 | 09/21/15 10:15 |
| MW-2-20 | T152329-08 | Soil | 09/16/15 13:15 | 09/21/15 10:15 |
| MW-3-15 | T152329-11 | Soil | 09/16/15 11:10 | 09/21/15 10:15 |
| MW-3-20 | T152329-12 | Soil | 09/16/15 11:15 | 09/21/15 10:15 |

---

SunStar Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of*
*custody document. This analytical report must be reproduced in its entirety.*

*Katherine RunningCrane*

Katherine RunningCrane, Project Manager



**SunStar Laboratories, Inc.**
PROVIDING QUALITY ANALYTICAL SERVICES NATIONWIDE

**25712 Commercentre Drive**
**Lake Forest, California 92630**
**949.297.5020 Phone**
**949.297.5027 Fax**

| | |
|---|---|
| Pangea Environmental Services, Inc. | Project: Omo Cleaners |
| 1710 Franklin Street, Suite 200 | Project Number: [none] | **Reported:** |
| Oakland CA, 94612 | Project Manager: Bob Clark-Riddell | 09/23/15 17:44 |

### DETECTIONS SUMMARY

**Sample ID:** MW-1-5 **Laboratory ID:** T152329-01

| Analyte | Result | Reporting Limit | Units | Method | Notes |
|---|---|---|---|---|---|
| Tetrachloroethene | **8.0** | 2.0 | ug/kg | EPA 8260B | |

**Sample ID:** MW-1-10 **Laboratory ID:** T152329-02

| Analyte | Result | Reporting Limit | Units | Method | Notes |
|---|---|---|---|---|---|
| Tetrachloroethene | **170** | 2.0 | ug/kg | EPA 8260B | |

**Sample ID:** MW-1-15 **Laboratory ID:** T152329-03

| Analyte | Result | Reporting Limit | Units | Method | Notes |
|---|---|---|---|---|---|
| Tetrachloroethene | **18** | 2.0 | ug/kg | EPA 8260B | |

**Sample ID:** MW-1-20 **Laboratory ID:** T152329-04

| Analyte | Result | Reporting Limit | Units | Method | Notes |
|---|---|---|---|---|---|
| Tetrachloroethene | **78** | 2.0 | ug/kg | EPA 8260B | |

**Sample ID:** MW-2-5 **Laboratory ID:** T152329-05

No Results Detected

**Sample ID:** MW-2-10 **Laboratory ID:** T152329-06

| Analyte | Result | Reporting Limit | Units | Method | Notes |
|---|---|---|---|---|---|
| Tetrachloroethene | **2.3** | 2.0 | ug/kg | EPA 8260B | |

SunStar Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*



Katherine RunningCrane, Project Manager



SunStar
Laboratories, Inc.
PROVIDING QUALITY ANALYTICAL SERVICES NATIONWIDE

**25712 Commercentre Drive**
**Lake Forest, California 92630**
**949.297.5020 Phone**
**949.297.5027 Fax**

| | | |
|---|---|---|
| Pangea Environmental Services, Inc. | Project: Omo Cleaners | |
| 1710 Franklin Street, Suite 200 | Project Number: [none] | **Reported:** |
| Oakland CA, 94612 | Project Manager: Bob Clark-Riddell | 09/23/15 17:44 |

**Sample ID:** MW-2-15       **Laboratory ID:**    T152329-07

| Analyte | Result | Reporting Limit | Units | Method | Notes |
|---|---|---|---|---|---|
| Tetrachloroethene | 12 | 2.0 | ug/kg | EPA 8260B | |

**Sample ID:** MW-2-20       **Laboratory ID:**    T152329-08

| Analyte | Result | Reporting Limit | Units | Method | Notes |
|---|---|---|---|---|---|
| Tetrachloroethene | 26 | 2.0 | ug/kg | EPA 8260B | |

**Sample ID:** MW-3-15       **Laboratory ID:**    T152329-11

| Analyte | Result | Reporting Limit | Units | Method | Notes |
|---|---|---|---|---|---|
| Tetrachloroethene | 37 | 2.0 | ug/kg | EPA 8260B | |

**Sample ID:** MW-3-20       **Laboratory ID:**    T152329-12

| Analyte | Result | Reporting Limit | Units | Method | Notes |
|---|---|---|---|---|---|
| Tetrachloroethene | 5.8 | 2.0 | ug/kg | EPA 8260B | |

SunStar Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*



Katherine RunningCrane, Project Manager



**SunStar Laboratories, Inc.**
PROVIDING QUALITY ANALYTICAL SERVICES NATIONWIDE

**25712 Commercentre Drive**
**Lake Forest, California 92630**
**949.297.5020 Phone**
**949.297.5027 Fax**

| | |
|---|---|
| Pangea Environmental Services, Inc. | Project: Omo Cleaners |
| 1710 Franklin Street, Suite 200 | Project Number: [none] |
| Oakland CA, 94612 | Project Manager: Bob Clark-Riddell |

**Reported:**
09/23/15 17:44

### MW-1-5
### T152329-01 (Soil)

| Analyte | Result | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|

**SunStar Laboratories, Inc.**

#### Halogenated Volatile Compounds (8010 List) by EPA 8260

| Analyte | Result | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Bromodichloromethane | ND | 2.0 | ug/kg | 1 | 5092215 | 09/22/15 | 09/22/15 | EPA 8260B | |
| Bromomethane | ND | 2.0 | " | " | " | " | " | " | |
| Carbon tetrachloride | ND | 2.0 | " | " | " | " | " | " | |
| Chlorobenzene | ND | 2.0 | " | " | " | " | " | " | |
| Chloroethane | ND | 2.0 | " | " | " | " | " | " | |
| Chloroform | ND | 2.0 | " | " | " | " | " | " | |
| Chloromethane | ND | 2.0 | " | " | " | " | " | " | |
| Dibromochloromethane | ND | 2.0 | " | " | " | " | " | " | |
| Dibromomethane | ND | 2.0 | " | " | " | " | " | " | |
| 1,2-Dichlorobenzene | ND | 2.0 | " | " | " | " | " | " | |
| 1,3-Dichlorobenzene | ND | 2.0 | " | " | " | " | " | " | |
| 1,4-Dichlorobenzene | ND | 2.0 | " | " | " | " | " | " | |
| 1,1-Dichloroethane | ND | 2.0 | " | " | " | " | " | " | |
| 1,2-Dichloroethane | ND | 2.0 | " | " | " | " | " | " | |
| 1,1-Dichloroethene | ND | 2.0 | " | " | " | " | " | " | |
| cis-1,2-Dichloroethene | ND | 2.0 | " | " | " | " | " | " | |
| trans-1,2-Dichloroethene | ND | 2.0 | " | " | " | " | " | " | |
| 1,2-Dichloropropane | ND | 2.0 | " | " | " | " | " | " | |
| cis-1,3-Dichloropropene | ND | 2.0 | " | " | " | " | " | " | |
| trans-1,3-Dichloropropene | ND | 2.0 | " | " | " | " | " | " | |
| Methylene chloride | ND | 2.0 | " | " | " | " | " | " | |
| Styrene | ND | 2.0 | " | " | " | " | " | " | |
| 1,1,2,2-Tetrachloroethane | ND | 2.0 | " | " | " | " | " | " | |
| **Tetrachloroethene** | **8.0** | 2.0 | " | " | " | " | " | " | |
| 1,1,2-Trichloroethane | ND | 2.0 | " | " | " | " | " | " | |
| 1,1,1-Trichloroethane | ND | 2.0 | " | " | " | " | " | " | |
| Trichloroethene | ND | 2.0 | " | " | " | " | " | " | |
| Vinyl chloride | ND | 2.0 | " | " | " | " | " | " | |
| *Surrogate: Toluene-d8* | *102 %* | *85-115* | | " | " | " | " | |
| *Surrogate: 4-Bromofluorobenzene* | *99.1 %* | *81-118* | | " | " | " | " | |
| *Surrogate: Dibromofluoromethane* | *138 %* | *73-127* | | " | " | " | " | *S-GC* |

SunStar Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

*Katherine RunningCrane*

Katherine RunningCrane, Project Manager



SunStar
Laboratories, Inc.
PROVIDING QUALITY ANALYTICAL SERVICES NATIONWIDE

**25712 Commercentre Drive**
**Lake Forest, California 92630**
**949.297.5020 Phone**
**949.297.5027 Fax**

| | |
|---|---|
| Pangea Environmental Services, Inc. | Project:  Omo Cleaners |
| 1710 Franklin Street, Suite 200 | Project Number:  [none] |
| Oakland CA, 94612 | Project Manager:  Bob Clark-Riddell |

**Reported:**
09/23/15 17:44

**MW-1-5**
**T152329-01 (Soil)**

| Analyte | Result | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---------|--------|-----------------|-------|----------|-------|----------|----------|--------|-------|

SunStar Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

*Katherine RunningCrane*

Katherine RunningCrane, Project Manager



SunStar Laboratories, Inc.
PROVIDING QUALITY ANALYTICAL SERVICES NATIONWIDE

25712 Commercentre Drive
Lake Forest, California 92630
949.297.5020 Phone
949.297.5027 Fax

| | |
|---|---|
| Pangea Environmental Services, Inc. | Project: Omo Cleaners |
| 1710 Franklin Street, Suite 200 | Project Number: [none] |
| Oakland CA, 94612 | Project Manager: Bob Clark-Riddell |

Reported:
09/23/15 17:44

**MW-1-10**

**T152329-02 (Soil)**

| Analyte | Result | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|

**SunStar Laboratories, Inc.**

**Halogenated Volatile Compounds  (8010 List) by EPA 8260**

| Analyte | Result | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Bromodichloromethane | ND | 2.0 | ug/kg | 1 | 5092215 | 09/22/15 | 09/22/15 | EPA 8260B | |
| Bromomethane | ND | 2.0 | " | " | " | " | " | " | |
| Carbon tetrachloride | ND | 2.0 | " | " | " | " | " | " | |
| Chlorobenzene | ND | 2.0 | " | " | " | " | " | " | |
| Chloroethane | ND | 2.0 | " | " | " | " | " | " | |
| Chloroform | ND | 2.0 | " | " | " | " | " | " | |
| Chloromethane | ND | 2.0 | " | " | " | " | " | " | |
| Dibromochloromethane | ND | 2.0 | " | " | " | " | " | " | |
| Dibromomethane | ND | 2.0 | " | " | " | " | " | " | |
| 1,2-Dichlorobenzene | ND | 2.0 | " | " | " | " | " | " | |
| 1,3-Dichlorobenzene | ND | 2.0 | " | " | " | " | " | " | |
| 1,4-Dichlorobenzene | ND | 2.0 | " | " | " | " | " | " | |
| 1,1-Dichloroethane | ND | 2.0 | " | " | " | " | " | " | |
| 1,2-Dichloroethane | ND | 2.0 | " | " | " | " | " | " | |
| 1,1-Dichloroethene | ND | 2.0 | " | " | " | " | " | " | |
| cis-1,2-Dichloroethene | ND | 2.0 | " | " | " | " | " | " | |
| trans-1,2-Dichloroethene | ND | 2.0 | " | " | " | " | " | " | |
| 1,2-Dichloropropane | ND | 2.0 | " | " | " | " | " | " | |
| cis-1,3-Dichloropropene | ND | 2.0 | " | " | " | " | " | " | |
| trans-1,3-Dichloropropene | ND | 2.0 | " | " | " | " | " | " | |
| Methylene chloride | ND | 2.0 | " | " | " | " | " | " | |
| Styrene | ND | 2.0 | " | " | " | " | " | " | |
| 1,1,2,2-Tetrachloroethane | ND | 2.0 | " | " | " | " | " | " | |
| **Tetrachloroethene** | **170** | 2.0 | " | " | " | " | " | " | |
| 1,1,2-Trichloroethane | ND | 2.0 | " | " | " | " | " | " | |
| 1,1,1-Trichloroethane | ND | 2.0 | " | " | " | " | " | " | |
| Trichloroethene | ND | 2.0 | " | " | " | " | " | " | |
| Vinyl chloride | ND | 2.0 | " | " | " | " | " | " | |
| *Surrogate: Toluene-d8* | | *97.8 %* | *85-115* | " | " | " | " | " | |
| *Surrogate: 4-Bromofluorobenzene* | | *86.9 %* | *81-118* | " | " | " | " | " | |
| *Surrogate: Dibromofluoromethane* | | *149 %* | *73-127* | " | " | " | " | " | *S-GC* |

SunStar Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

*Katherine RunningCrane*

Katherine RunningCrane, Project Manager



**SunStar Laboratories, Inc.**
PROVIDING QUALITY ANALYTICAL SERVICES NATIONWIDE

**25712 Commercentre Drive**
**Lake Forest, California 92630**
**949.297.5020 Phone**
**949.297.5027 Fax**

| | |
|---|---|
| Pangea Environmental Services, Inc. | Project:  Omo Cleaners |
| 1710 Franklin Street, Suite 200 | Project Number:  [none] |
| Oakland CA, 94612 | Project Manager:  Bob Clark-Riddell |

**Reported:**
09/23/15 17:44

### MW-1-15
#### T152329-03 (Soil)

| Analyte | Result | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|

**SunStar Laboratories, Inc.**

**Halogenated Volatile Compounds  (8010 List) by EPA 8260**

| Analyte | Result | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Bromodichloromethane | ND | 2.0 | ug/kg | 1 | 5092215 | 09/22/15 | 09/22/15 | EPA 8260B | |
| Bromomethane | ND | 2.0 | " | " | " | " | " | " | |
| Carbon tetrachloride | ND | 2.0 | " | " | " | " | " | " | |
| Chlorobenzene | ND | 2.0 | " | " | " | " | " | " | |
| Chloroethane | ND | 2.0 | " | " | " | " | " | " | |
| Chloroform | ND | 2.0 | " | " | " | " | " | " | |
| Chloromethane | ND | 2.0 | " | " | " | " | " | " | |
| Dibromochloromethane | ND | 2.0 | " | " | " | " | " | " | |
| Dibromomethane | ND | 2.0 | " | " | " | " | " | " | |
| 1,2-Dichlorobenzene | ND | 2.0 | " | " | " | " | " | " | |
| 1,3-Dichlorobenzene | ND | 2.0 | " | " | " | " | " | " | |
| 1,4-Dichlorobenzene | ND | 2.0 | " | " | " | " | " | " | |
| 1,1-Dichloroethane | ND | 2.0 | " | " | " | " | " | " | |
| 1,2-Dichloroethane | ND | 2.0 | " | " | " | " | " | " | |
| 1,1-Dichloroethene | ND | 2.0 | " | " | " | " | " | " | |
| cis-1,2-Dichloroethene | ND | 2.0 | " | " | " | " | " | " | |
| trans-1,2-Dichloroethene | ND | 2.0 | " | " | " | " | " | " | |
| 1,2-Dichloropropane | ND | 2.0 | " | " | " | " | " | " | |
| cis-1,3-Dichloropropene | ND | 2.0 | " | " | " | " | " | " | |
| trans-1,3-Dichloropropene | ND | 2.0 | " | " | " | " | " | " | |
| Methylene chloride | ND | 2.0 | " | " | " | " | " | " | |
| Styrene | ND | 2.0 | " | " | " | " | " | " | |
| 1,1,2,2-Tetrachloroethane | ND | 2.0 | " | " | " | " | " | " | |
| **Tetrachloroethene** | **18** | 2.0 | " | " | " | " | " | " | |
| 1,1,2-Trichloroethane | ND | 2.0 | " | " | " | " | " | " | |
| 1,1,1-Trichloroethane | ND | 2.0 | " | " | " | " | " | " | |
| Trichloroethene | ND | 2.0 | " | " | " | " | " | " | |
| Vinyl chloride | ND | 2.0 | " | " | " | " | " | " | |
| *Surrogate: Toluene-d8* | | *93.6 %* | *85-115* | " | " | " | " | " | |
| *Surrogate: 4-Bromofluorobenzene* | | *95.9 %* | *81-118* | " | " | " | " | " | |
| *Surrogate: Dibromofluoromethane* | | *133 %* | *73-127* | " | " | " | " | " | *S-GC* |

SunStar Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*



Katherine RunningCrane, Project Manager


**SunStar Laboratories, Inc.**
PROVIDING QUALITY ANALYTICAL SERVICES NATIONWIDE

**25712 Commercentre Drive**
**Lake Forest, California 92630**
**949.297.5020 Phone**
**949.297.5027 Fax**

| | |
|---|---|
| Pangea Environmental Services, Inc. | Project:  Omo Cleaners |
| 1710 Franklin Street, Suite 200 | Project Number:  [none]          **Reported:** |
| Oakland CA, 94612 | Project Manager:  Bob Clark-Riddell          09/23/15 17:44 |

### MW-1-20
### T152329-04 (Soil)

| Analyte | Result | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|

**SunStar Laboratories, Inc.**

**Halogenated Volatile Compounds  (8010 List) by EPA 8260**

| Analyte | Result | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Bromodichloromethane | ND | 2.0 | ug/kg | 1 | 5092215 | 09/22/15 | 09/22/15 | EPA 8260B | |
| Bromomethane | ND | 2.0 | " | " | " | " | " | " | |
| Carbon tetrachloride | ND | 2.0 | " | " | " | " | " | " | |
| Chlorobenzene | ND | 2.0 | " | " | " | " | " | " | |
| Chloroethane | ND | 2.0 | " | " | " | " | " | " | |
| Chloroform | ND | 2.0 | " | " | " | " | " | " | |
| Chloromethane | ND | 2.0 | " | " | " | " | " | " | |
| Dibromochloromethane | ND | 2.0 | " | " | " | " | " | " | |
| Dibromomethane | ND | 2.0 | " | " | " | " | " | " | |
| 1,2-Dichlorobenzene | ND | 2.0 | " | " | " | " | " | " | |
| 1,3-Dichlorobenzene | ND | 2.0 | " | " | " | " | " | " | |
| 1,4-Dichlorobenzene | ND | 2.0 | " | " | " | " | " | " | |
| 1,1-Dichloroethane | ND | 2.0 | " | " | " | " | " | " | |
| 1,2-Dichloroethane | ND | 2.0 | " | " | " | " | " | " | |
| 1,1-Dichloroethene | ND | 2.0 | " | " | " | " | " | " | |
| cis-1,2-Dichloroethene | ND | 2.0 | " | " | " | " | " | " | |
| trans-1,2-Dichloroethene | ND | 2.0 | " | " | " | " | " | " | |
| 1,2-Dichloropropane | ND | 2.0 | " | " | " | " | " | " | |
| cis-1,3-Dichloropropene | ND | 2.0 | " | " | " | " | " | " | |
| trans-1,3-Dichloropropene | ND | 2.0 | " | " | " | " | " | " | |
| Methylene chloride | ND | 2.0 | " | " | " | " | " | " | |
| Styrene | ND | 2.0 | " | " | " | " | " | " | |
| 1,1,2,2-Tetrachloroethane | ND | 2.0 | " | " | " | " | " | " | |
| **Tetrachloroethene** | **78** | 2.0 | " | " | " | " | " | " | |
| 1,1,2-Trichloroethane | ND | 2.0 | " | " | " | " | " | " | |
| 1,1,1-Trichloroethane | ND | 2.0 | " | " | " | " | " | " | |
| Trichloroethene | ND | 2.0 | " | " | " | " | " | " | |
| Vinyl chloride | ND | 2.0 | " | " | " | " | " | " | |
| *Surrogate: Toluene-d8* | | *101 %* | *85-115* | | " | " | " | " | |
| *Surrogate: 4-Bromofluorobenzene* | | *94.2 %* | *81-118* | | " | " | " | " | |
| *Surrogate: Dibromofluoromethane* | | *144 %* | *73-127* | | " | " | " | " | *S-GC* |

SunStar Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

*Katherine RunningCrane*

Katherine RunningCrane, Project Manager



**SunStar
Laboratories, Inc.**
PROVIDING QUALITY ANALYTICAL SERVICES NATIONWIDE

**25712 Commercentre Drive**
**Lake Forest, California 92630**
**949.297.5020 Phone**
**949.297.5027 Fax**

| | | |
|---|---|---|
| Pangea Environmental Services, Inc. | Project:  Omo Cleaners | |
| 1710 Franklin Street, Suite 200 | Project Number:  [none] | **Reported:** |
| Oakland CA, 94612 | Project Manager:  Bob Clark-Riddell | 09/23/15 17:44 |

**MW-2-5**

**T152329-05 (Soil)**

| Analyte | Result | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| **SunStar Laboratories, Inc.** | | | | | | | | | |
| **Halogenated Volatile Compounds  (8010 List) by EPA 8260** | | | | | | | | | |
| Bromodichloromethane | ND | 2.0 | ug/kg | 1 | 5092215 | 09/22/15 | 09/22/15 | EPA 8260B | |
| Bromomethane | ND | 2.0 | " | " | " | " | " | " | |
| Carbon tetrachloride | ND | 2.0 | " | " | " | " | " | " | |
| Chlorobenzene | ND | 2.0 | " | " | " | " | " | " | |
| Chloroethane | ND | 2.0 | " | " | " | " | " | " | |
| Chloroform | ND | 2.0 | " | " | " | " | " | " | |
| Chloromethane | ND | 2.0 | " | " | " | " | " | " | |
| Dibromochloromethane | ND | 2.0 | " | " | " | " | " | " | |
| Dibromomethane | ND | 2.0 | " | " | " | " | " | " | |
| 1,2-Dichlorobenzene | ND | 2.0 | " | " | " | " | " | " | |
| 1,3-Dichlorobenzene | ND | 2.0 | " | " | " | " | " | " | |
| 1,4-Dichlorobenzene | ND | 2.0 | " | " | " | " | " | " | |
| 1,1-Dichloroethane | ND | 2.0 | " | " | " | " | " | " | |
| 1,2-Dichloroethane | ND | 2.0 | " | " | " | " | " | " | |
| 1,1-Dichloroethene | ND | 2.0 | " | " | " | " | " | " | |
| cis-1,2-Dichloroethene | ND | 2.0 | " | " | " | " | " | " | |
| trans-1,2-Dichloroethene | ND | 2.0 | " | " | " | " | " | " | |
| 1,2-Dichloropropane | ND | 2.0 | " | " | " | " | " | " | |
| cis-1,3-Dichloropropene | ND | 2.0 | " | " | " | " | " | " | |
| trans-1,3-Dichloropropene | ND | 2.0 | " | " | " | " | " | " | |
| Methylene chloride | ND | 2.0 | " | " | " | " | " | " | |
| Styrene | ND | 2.0 | " | " | " | " | " | " | |
| 1,1,2,2-Tetrachloroethane | ND | 2.0 | " | " | " | " | " | " | |
| Tetrachloroethene | ND | 2.0 | " | " | " | " | " | " | |
| 1,1,2-Trichloroethane | ND | 2.0 | " | " | " | " | " | " | |
| 1,1,1-Trichloroethane | ND | 2.0 | " | " | " | " | " | " | |
| Trichloroethene | ND | 2.0 | " | " | " | " | " | " | |
| Vinyl chloride | ND | 2.0 | " | " | " | " | " | " | |
| *Surrogate: Toluene-d8* | | *98.6 %* | *85-115* | " | " | " | " | " | |
| *Surrogate: 4-Bromofluorobenzene* | | *95.1 %* | *81-118* | " | " | " | " | " | |
| *Surrogate: Dibromofluoromethane* | | *144 %* | *73-127* | " | " | " | " | " | *S-GC* |

SunStar Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*



Katherine RunningCrane, Project Manager



**SunStar Laboratories, Inc.**
PROVIDING QUALITY ANALYTICAL SERVICES NATIONWIDE

**25712 Commercentre Drive**
**Lake Forest, California 92630**
**949.297.5020 Phone**
**949.297.5027 Fax**

| | |
|---|---|
| Pangea Environmental Services, Inc. | Project:  Omo Cleaners |
| 1710 Franklin Street, Suite 200 | Project Number:  [none]  **Reported:** |
| Oakland CA, 94612 | Project Manager:  Bob Clark-Riddell    09/23/15 17:44 |

### MW-2-10
#### T152329-06 (Soil)

| Analyte | Result | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|

**SunStar Laboratories, Inc.**

**Halogenated Volatile Compounds  (8010 List) by EPA 8260**

| Analyte | Result | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Bromodichloromethane | ND | 2.0 | ug/kg | 1 | 5092215 | 09/22/15 | 09/22/15 | EPA 8260B | |
| Bromomethane | ND | 2.0 | " | " | " | " | " | " | |
| Carbon tetrachloride | ND | 2.0 | " | " | " | " | " | " | |
| Chlorobenzene | ND | 2.0 | " | " | " | " | " | " | |
| Chloroethane | ND | 2.0 | " | " | " | " | " | " | |
| Chloroform | ND | 2.0 | " | " | " | " | " | " | |
| Chloromethane | ND | 2.0 | " | " | " | " | " | " | |
| Dibromochloromethane | ND | 2.0 | " | " | " | " | " | " | |
| Dibromomethane | ND | 2.0 | " | " | " | " | " | " | |
| 1,2-Dichlorobenzene | ND | 2.0 | " | " | " | " | " | " | |
| 1,3-Dichlorobenzene | ND | 2.0 | " | " | " | " | " | " | |
| 1,4-Dichlorobenzene | ND | 2.0 | " | " | " | " | " | " | |
| 1,1-Dichloroethane | ND | 2.0 | " | " | " | " | " | " | |
| 1,2-Dichloroethane | ND | 2.0 | " | " | " | " | " | " | |
| 1,1-Dichloroethene | ND | 2.0 | " | " | " | " | " | " | |
| cis-1,2-Dichloroethene | ND | 2.0 | " | " | " | " | " | " | |
| trans-1,2-Dichloroethene | ND | 2.0 | " | " | " | " | " | " | |
| 1,2-Dichloropropane | ND | 2.0 | " | " | " | " | " | " | |
| cis-1,3-Dichloropropene | ND | 2.0 | " | " | " | " | " | " | |
| trans-1,3-Dichloropropene | ND | 2.0 | " | " | " | " | " | " | |
| Methylene chloride | ND | 2.0 | " | " | " | " | " | " | |
| Styrene | ND | 2.0 | " | " | " | " | " | " | |
| 1,1,2,2-Tetrachloroethane | ND | 2.0 | " | " | " | " | " | " | |
| **Tetrachloroethene** | **2.3** | 2.0 | " | " | " | " | " | " | |
| 1,1,2-Trichloroethane | ND | 2.0 | " | " | " | " | " | " | |
| 1,1,1-Trichloroethane | ND | 2.0 | " | " | " | " | " | " | |
| Trichloroethene | ND | 2.0 | " | " | " | " | " | " | |
| Vinyl chloride | ND | 2.0 | " | " | " | " | " | " | |
| *Surrogate: Toluene-d8* | | *99.5 %* | *85-115* | " | " | " | " | | |
| *Surrogate: 4-Bromofluorobenzene* | | *93.9 %* | *81-118* | " | " | " | " | | |
| *Surrogate: Dibromofluoromethane* | | *150 %* | *73-127* | " | " | " | " | | *S-GC* |

SunStar Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*



Katherine RunningCrane, Project Manager



**SunStar Laboratories, Inc.**
PROVIDING QUALITY ANALYTICAL SERVICES NATIONWIDE

25712 Commercentre Drive
Lake Forest, California 92630
949.297.5020 Phone
949.297.5027 Fax

| | | |
|---|---|---|
| Pangea Environmental Services, Inc. | Project:  Omo Cleaners | |
| 1710 Franklin Street, Suite 200 | Project Number:  [none] | **Reported:** |
| Oakland CA, 94612 | Project Manager:  Bob Clark-Riddell | 09/23/15 17:44 |

**MW-2-15**

**T152329-07 (Soil)**

| Analyte | Result | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|

**SunStar Laboratories, Inc.**

**Halogenated Volatile Compounds  (8010 List) by EPA 8260**

| Analyte | Result | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Bromodichloromethane | ND | 2.0 | ug/kg | 1 | 5092215 | 09/22/15 | 09/22/15 | EPA 8260B | |
| Bromomethane | ND | 2.0 | " | " | " | " | " | " | |
| Carbon tetrachloride | ND | 2.0 | " | " | " | " | " | " | |
| Chlorobenzene | ND | 2.0 | " | " | " | " | " | " | |
| Chloroethane | ND | 2.0 | " | " | " | " | " | " | |
| Chloroform | ND | 2.0 | " | " | " | " | " | " | |
| Chloromethane | ND | 2.0 | " | " | " | " | " | " | |
| Dibromochloromethane | ND | 2.0 | " | " | " | " | " | " | |
| Dibromomethane | ND | 2.0 | " | " | " | " | " | " | |
| 1,2-Dichlorobenzene | ND | 2.0 | " | " | " | " | " | " | |
| 1,3-Dichlorobenzene | ND | 2.0 | " | " | " | " | " | " | |
| 1,4-Dichlorobenzene | ND | 2.0 | " | " | " | " | " | " | |
| 1,1-Dichloroethane | ND | 2.0 | " | " | " | " | " | " | |
| 1,2-Dichloroethane | ND | 2.0 | " | " | " | " | " | " | |
| 1,1-Dichloroethene | ND | 2.0 | " | " | " | " | " | " | |
| cis-1,2-Dichloroethene | ND | 2.0 | " | " | " | " | " | " | |
| trans-1,2-Dichloroethene | ND | 2.0 | " | " | " | " | " | " | |
| 1,2-Dichloropropane | ND | 2.0 | " | " | " | " | " | " | |
| cis-1,3-Dichloropropene | ND | 2.0 | " | " | " | " | " | " | |
| trans-1,3-Dichloropropene | ND | 2.0 | " | " | " | " | " | " | |
| Methylene chloride | ND | 2.0 | " | " | " | " | " | " | |
| Styrene | ND | 2.0 | " | " | " | " | " | " | |
| 1,1,2,2-Tetrachloroethane | ND | 2.0 | " | " | " | " | " | " | |
| **Tetrachloroethene** | **12** | 2.0 | " | " | " | " | " | " | |
| 1,1,2-Trichloroethane | ND | 2.0 | " | " | " | " | " | " | |
| 1,1,1-Trichloroethane | ND | 2.0 | " | " | " | " | " | " | |
| Trichloroethene | ND | 2.0 | " | " | " | " | " | " | |
| Vinyl chloride | ND | 2.0 | " | " | " | " | " | " | |
| *Surrogate: Toluene-d8* | | *104 %* | *85-115* | " | " | " | " | | |
| *Surrogate: 4-Bromofluorobenzene* | | *94.0 %* | *81-118* | " | " | " | " | | |
| *Surrogate: Dibromofluoromethane* | | *144 %* | *73-127* | " | " | " | " | | *S-GC* |

SunStar Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*



Katherine RunningCrane, Project Manager



**SunStar Laboratories, Inc.**
PROVIDING QUALITY ANALYTICAL SERVICES NATIONWIDE

25712 Commercentre Drive
Lake Forest, California 92630
949.297.5020 Phone
949.297.5027 Fax

| | | |
|---|---|---|
| Pangea Environmental Services, Inc. | Project: Omo Cleaners | |
| 1710 Franklin Street, Suite 200 | Project Number: [none] | **Reported:** |
| Oakland CA, 94612 | Project Manager: Bob Clark-Riddell | 09/23/15 17:44 |

**MW-2-20**

**T152329-08 (Soil)**

| Analyte | Result | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|

**SunStar Laboratories, Inc.**

**Halogenated Volatile Compounds  (8010 List) by EPA 8260**

| Analyte | Result | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Bromodichloromethane | ND | 2.0 | ug/kg | 1 | 5092215 | 09/22/15 | 09/22/15 | EPA 8260B | |
| Bromomethane | ND | 2.0 | " | " | " | " | " | " | |
| Carbon tetrachloride | ND | 2.0 | " | " | " | " | " | " | |
| Chlorobenzene | ND | 2.0 | " | " | " | " | " | " | |
| Chloroethane | ND | 2.0 | " | " | " | " | " | " | |
| Chloroform | ND | 2.0 | " | " | " | " | " | " | |
| Chloromethane | ND | 2.0 | " | " | " | " | " | " | |
| Dibromochloromethane | ND | 2.0 | " | " | " | " | " | " | |
| Dibromomethane | ND | 2.0 | " | " | " | " | " | " | |
| 1,2-Dichlorobenzene | ND | 2.0 | " | " | " | " | " | " | |
| 1,3-Dichlorobenzene | ND | 2.0 | " | " | " | " | " | " | |
| 1,4-Dichlorobenzene | ND | 2.0 | " | " | " | " | " | " | |
| 1,1-Dichloroethane | ND | 2.0 | " | " | " | " | " | " | |
| 1,2-Dichloroethane | ND | 2.0 | " | " | " | " | " | " | |
| 1,1-Dichloroethene | ND | 2.0 | " | " | " | " | " | " | |
| cis-1,2-Dichloroethene | ND | 2.0 | " | " | " | " | " | " | |
| trans-1,2-Dichloroethene | ND | 2.0 | " | " | " | " | " | " | |
| 1,2-Dichloropropane | ND | 2.0 | " | " | " | " | " | " | |
| cis-1,3-Dichloropropene | ND | 2.0 | " | " | " | " | " | " | |
| trans-1,3-Dichloropropene | ND | 2.0 | " | " | " | " | " | " | |
| Methylene chloride | ND | 2.0 | " | " | " | " | " | " | |
| Styrene | ND | 2.0 | " | " | " | " | " | " | |
| 1,1,2,2-Tetrachloroethane | ND | 2.0 | " | " | " | " | " | " | |
| **Tetrachloroethene** | **26** | 2.0 | " | " | " | " | " | " | |
| 1,1,2-Trichloroethane | ND | 2.0 | " | " | " | " | " | " | |
| 1,1,1-Trichloroethane | ND | 2.0 | " | " | " | " | " | " | |
| Trichloroethene | ND | 2.0 | " | " | " | " | " | " | |
| Vinyl chloride | ND | 2.0 | " | " | " | " | " | " | |
| *Surrogate: Toluene-d8* | *95.0 %* | *85-115* | | " | " | " | " | | |
| *Surrogate: 4-Bromofluorobenzene* | *90.5 %* | *81-118* | | " | " | " | " | | |
| *Surrogate: Dibromofluoromethane* | *152 %* | *73-127* | | " | " | " | " | | *S-GC* |

SunStar Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*



Katherine RunningCrane, Project Manager



**SunStar Laboratories, Inc.**
PROVIDING QUALITY ANALYTICAL SERVICES NATIONWIDE

25712 Commercentre Drive
Lake Forest, California 92630
949.297.5020 Phone
949.297.5027 Fax

| | |
|---|---|
| Pangea Environmental Services, Inc. | Project: Omo Cleaners |
| 1710 Franklin Street, Suite 200 | Project Number: [none] |
| Oakland CA, 94612 | Project Manager: Bob Clark-Riddell |

**Reported:**
09/23/15 17:44

**MW-3-15**
**T152329-11 (Soil)**

| Analyte | Result | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|

**SunStar Laboratories, Inc.**

**Halogenated Volatile Compounds  (8010 List) by EPA 8260**

| Analyte | Result | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Bromodichloromethane | ND | 2.0 | ug/kg | 1 | 5092215 | 09/22/15 | 09/22/15 | EPA 8260B | |
| Bromomethane | ND | 2.0 | " | " | " | " | " | " | |
| Carbon tetrachloride | ND | 2.0 | " | " | " | " | " | " | |
| Chlorobenzene | ND | 2.0 | " | " | " | " | " | " | |
| Chloroethane | ND | 2.0 | " | " | " | " | " | " | |
| Chloroform | ND | 2.0 | " | " | " | " | " | " | |
| Chloromethane | ND | 2.0 | " | " | " | " | " | " | |
| Dibromochloromethane | ND | 2.0 | " | " | " | " | " | " | |
| Dibromomethane | ND | 2.0 | " | " | " | " | " | " | |
| 1,2-Dichlorobenzene | ND | 2.0 | " | " | " | " | " | " | |
| 1,3-Dichlorobenzene | ND | 2.0 | " | " | " | " | " | " | |
| 1,4-Dichlorobenzene | ND | 2.0 | " | " | " | " | " | " | |
| 1,1-Dichloroethane | ND | 2.0 | " | " | " | " | " | " | |
| 1,2-Dichloroethane | ND | 2.0 | " | " | " | " | " | " | |
| 1,1-Dichloroethene | ND | 2.0 | " | " | " | " | " | " | |
| cis-1,2-Dichloroethene | ND | 2.0 | " | " | " | " | " | " | |
| trans-1,2-Dichloroethene | ND | 2.0 | " | " | " | " | " | " | |
| 1,2-Dichloropropane | ND | 2.0 | " | " | " | " | " | " | |
| cis-1,3-Dichloropropene | ND | 2.0 | " | " | " | " | " | " | |
| trans-1,3-Dichloropropene | ND | 2.0 | " | " | " | " | " | " | |
| Methylene chloride | ND | 2.0 | " | " | " | " | " | " | |
| Styrene | ND | 2.0 | " | " | " | " | " | " | |
| 1,1,2,2-Tetrachloroethane | ND | 2.0 | " | " | " | " | " | " | |
| **Tetrachloroethene** | **37** | 2.0 | " | " | " | " | " | " | |
| 1,1,2-Trichloroethane | ND | 2.0 | " | " | " | " | " | " | |
| 1,1,1-Trichloroethane | ND | 2.0 | " | " | " | " | " | " | |
| Trichloroethene | ND | 2.0 | " | " | " | " | " | " | |
| Vinyl chloride | ND | 2.0 | " | " | " | " | " | " | |
| *Surrogate: Toluene-d8* | | *103 %* | *85-115* | " | " | " | " | " | |
| *Surrogate: 4-Bromofluorobenzene* | | *90.8 %* | *81-118* | " | " | " | " | " | |
| *Surrogate: Dibromofluoromethane* | | *159 %* | *73-127* | " | " | " | " | " | *S-GC* |

SunStar Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*



Katherine RunningCrane, Project Manager



SunStar
Laboratories, Inc.
PROVIDING QUALITY ANALYTICAL SERVICES NATIONWIDE

**25712 Commercentre Drive**
**Lake Forest, California 92630**
**949.297.5020 Phone**
**949.297.5027 Fax**

| | |
|---|---|
| Pangea Environmental Services, Inc. | Project:  Omo Cleaners |
| 1710 Franklin Street, Suite 200 | Project Number:  [none]     **Reported:** |
| Oakland CA, 94612 | Project Manager:  Bob Clark-Riddell     09/23/15 17:44 |

**MW-3-20**
**T152329-12 (Soil)**

| Analyte | Result | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|

**SunStar Laboratories, Inc.**

**Halogenated Volatile Compounds  (8010 List) by EPA 8260**

| Analyte | Result | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Bromodichloromethane | ND | 2.0 | ug/kg | 1 | 5092215 | 09/22/15 | 09/22/15 | EPA 8260B | |
| Bromomethane | ND | 2.0 | " | " | " | " | " | " | |
| Carbon tetrachloride | ND | 2.0 | " | " | " | " | " | " | |
| Chlorobenzene | ND | 2.0 | " | " | " | " | " | " | |
| Chloroethane | ND | 2.0 | " | " | " | " | " | " | |
| Chloroform | ND | 2.0 | " | " | " | " | " | " | |
| Chloromethane | ND | 2.0 | " | " | " | " | " | " | |
| Dibromochloromethane | ND | 2.0 | " | " | " | " | " | " | |
| Dibromomethane | ND | 2.0 | " | " | " | " | " | " | |
| 1,2-Dichlorobenzene | ND | 2.0 | " | " | " | " | " | " | |
| 1,3-Dichlorobenzene | ND | 2.0 | " | " | " | " | " | " | |
| 1,4-Dichlorobenzene | ND | 2.0 | " | " | " | " | " | " | |
| 1,1-Dichloroethane | ND | 2.0 | " | " | " | " | " | " | |
| 1,2-Dichloroethane | ND | 2.0 | " | " | " | " | " | " | |
| 1,1-Dichloroethene | ND | 2.0 | " | " | " | " | " | " | |
| cis-1,2-Dichloroethene | ND | 2.0 | " | " | " | " | " | " | |
| trans-1,2-Dichloroethene | ND | 2.0 | " | " | " | " | " | " | |
| 1,2-Dichloropropane | ND | 2.0 | " | " | " | " | " | " | |
| cis-1,3-Dichloropropene | ND | 2.0 | " | " | " | " | " | " | |
| trans-1,3-Dichloropropene | ND | 2.0 | " | " | " | " | " | " | |
| Methylene chloride | ND | 2.0 | " | " | " | " | " | " | |
| Styrene | ND | 2.0 | " | " | " | " | " | " | |
| 1,1,2,2-Tetrachloroethane | ND | 2.0 | " | " | " | " | " | " | |
| **Tetrachloroethene** | **5.8** | 2.0 | " | " | " | " | " | " | |
| 1,1,2-Trichloroethane | ND | 2.0 | " | " | " | " | " | " | |
| 1,1,1-Trichloroethane | ND | 2.0 | " | " | " | " | " | " | |
| Trichloroethene | ND | 2.0 | " | " | " | " | " | " | |
| Vinyl chloride | ND | 2.0 | " | " | " | " | " | " | |
| *Surrogate: Toluene-d8* | *89.7 %* | *85-115* | | " | " | " | " | | |
| *Surrogate: 4-Bromofluorobenzene* | *87.1 %* | *81-118* | | " | " | " | " | | |
| *Surrogate: Dibromofluoromethane* | *164 %* | *73-127* | | " | " | " | " | | *S-GC* |

SunStar Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*



Katherine RunningCrane, Project Manager



**SunStar Laboratories, Inc.**

PROVIDING QUALITY ANALYTICAL SERVICES NATIONWIDE

**25712 Commercentre Drive**
**Lake Forest, California 92630**
**949.297.5020 Phone**
**949.297.5027 Fax**

| | |
|---|---|
| Pangea Environmental Services, Inc. | Project:  Omo Cleaners |
| 1710 Franklin Street, Suite 200 | Project Number:  [none] |
| Oakland CA, 94612 | Project Manager:  Bob Clark-Riddell |

**Reported:**
09/23/15 17:44

### Halogenated Volatile Compounds  (8010 List) by EPA 8260 - Quality Control

### SunStar Laboratories, Inc.

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch 5092215 - EPA 5030 GCMS** | | | | | | | | | | |
| **Blank (5092215-BLK1)** | | | | Prepared & Analyzed: 09/22/15 | | | | | | |
| Bromodichloromethane | ND | 2.0 | ug/kg | | | | | | | |
| Bromomethane | ND | 2.0 | " | | | | | | | |
| Carbon tetrachloride | ND | 2.0 | " | | | | | | | |
| Chlorobenzene | ND | 2.0 | " | | | | | | | |
| Chloroethane | ND | 2.0 | " | | | | | | | |
| Chloroform | ND | 2.0 | " | | | | | | | |
| Chloromethane | ND | 2.0 | " | | | | | | | |
| Dibromochloromethane | ND | 2.0 | " | | | | | | | |
| Dibromomethane | ND | 2.0 | " | | | | | | | |
| 1,2-Dichlorobenzene | ND | 2.0 | " | | | | | | | |
| 1,3-Dichlorobenzene | ND | 2.0 | " | | | | | | | |
| 1,4-Dichlorobenzene | ND | 2.0 | " | | | | | | | |
| 1,1-Dichloroethane | ND | 2.0 | " | | | | | | | |
| 1,2-Dichloroethane | ND | 2.0 | " | | | | | | | |
| 1,1-Dichloroethene | ND | 2.0 | " | | | | | | | |
| cis-1,2-Dichloroethene | ND | 2.0 | " | | | | | | | |
| trans-1,2-Dichloroethene | ND | 2.0 | " | | | | | | | |
| 1,2-Dichloropropane | ND | 2.0 | " | | | | | | | |
| cis-1,3-Dichloropropene | ND | 2.0 | " | | | | | | | |
| trans-1,3-Dichloropropene | ND | 2.0 | " | | | | | | | |
| Methylene chloride | ND | 2.0 | " | | | | | | | |
| Styrene | ND | 2.0 | " | | | | | | | |
| 1,1,2,2-Tetrachloroethane | ND | 2.0 | " | | | | | | | |
| Tetrachloroethene | ND | 2.0 | " | | | | | | | |
| 1,1,2-Trichloroethane | ND | 2.0 | " | | | | | | | |
| 1,1,1-Trichloroethane | ND | 2.0 | " | | | | | | | |
| Trichloroethene | ND | 2.0 | " | | | | | | | |
| Vinyl chloride | ND | 2.0 | " | | | | | | | |
| *Surrogate: Toluene-d8* | *40.9* | | *"* | *40.0* | | *102* | *85-115* | | | |
| *Surrogate: 4-Bromofluorobenzene* | *42.3* | | *"* | *40.0* | | *106* | *81-118* | | | |
| *Surrogate: Dibromofluoromethane* | *52.0* | | *"* | *40.0* | | *130* | *73-127* | | | *S-GC* |

---

SunStar Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*



Katherine RunningCrane, Project Manager



**SunStar Laboratories, Inc.**

PROVIDING QUALITY ANALYTICAL SERVICES NATIONWIDE

**25712 Commercentre Drive**
**Lake Forest, California 92630**
**949.297.5020 Phone**
**949.297.5027 Fax**

| | | |
|---|---|---|
| Pangea Environmental Services, Inc. | Project: Omo Cleaners | |
| 1710 Franklin Street, Suite 200 | Project Number: [none] | **Reported:** |
| Oakland CA, 94612 | Project Manager: Bob Clark-Riddell | 09/23/15 17:44 |

### Halogenated Volatile Compounds  (8010 List) by EPA 8260 - Quality Control

### SunStar Laboratories, Inc.

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch 5092215 - EPA 5030 GCMS** | | | | | | | | | | |
| **LCS (5092215-BS1)** | | | | | | Prepared: 09/22/15  Analyzed: 09/23/15 | | | | |
| Chlorobenzene | 105 | 2.0 | ug/kg | 105 | | 99.6 | 75-125 | | | |
| 1,1-Dichloroethene | 96.8 | 2.0 | " | 105 | | 92.1 | 15-125 | | | |
| Trichloroethene | 102 | 2.0 | " | 105 | | 97.3 | 75-125 | | | |
| *Surrogate: Toluene-d8* | *35.6* | | *"* | *40.0* | | *89.1* | *85-115* | | | |
| *Surrogate: 4-Bromofluorobenzene* | *41.8* | | *"* | *40.0* | | *104* | *81-118* | | | |
| *Surrogate: Dibromofluoromethane* | *39.2* | | *"* | *40.0* | | *97.9* | *73-127* | | | |
| **LCS Dup (5092215-BSD1)** | | | | | | Prepared: 09/22/15  Analyzed: 09/23/15 | | | | |
| Chlorobenzene | 102 | 2.0 | ug/kg | 105 | | 97.1 | 75-125 | 2.47 | 20 | |
| 1,1-Dichloroethene | 95.4 | 2.0 | " | 105 | | 90.8 | 15-125 | 1.46 | 20 | |
| Trichloroethene | 107 | 2.0 | " | 105 | | 102 | 75-125 | 4.64 | 20 | |
| *Surrogate: Toluene-d8* | *36.4* | | *"* | *40.0* | | *90.9* | *85-115* | | | |
| *Surrogate: 4-Bromofluorobenzene* | *42.8* | | *"* | *40.0* | | *107* | *81-118* | | | |
| *Surrogate: Dibromofluoromethane* | *36.8* | | *"* | *40.0* | | *92.1* | *73-127* | | | |

SunStar Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

*Katherine RunningCrane*

Katherine RunningCrane, Project Manager



<div align="right">

**25712 Commercentre Drive**
**Lake Forest, California 92630**
**949.297.5020 Phone**
**949.297.5027 Fax**

</div>

| | | |
|---|---|---|
| Pangea Environmental Services, Inc. | Project: Omo Cleaners | |
| 1710 Franklin Street, Suite 200 | Project Number: [none] | **Reported:** |
| Oakland CA, 94612 | Project Manager: Bob Clark-Riddell | 09/23/15 17:44 |

### Notes and Definitions

| | |
|---|---|
| S-GC | Surrogate recovery outside of established control limits. The data was accepted based on valid recovery of the remaining surrogate(s). |
| DET | Analyte DETECTED |
| ND | Analyte NOT DETECTED at or above the reporting limit |
| NR | Not Reported |
| dry | Sample results reported on a dry weight basis |
| RPD | Relative Percent Difference |

---

SunStar Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

*Katherine RunningCrane*

Katherine RunningCrane, Project Manager

# SunStar Laboratories, Inc.

PROVIDING QUALITY ANALYTICAL SERVICES NATIONWIDE

25712 Commercecentre Drive, Lake Forest, CA 92630

Phone: 949-297-5020

## Chain of Custody Record

Client: Pangea Env. Svs.

Address: 1710 Franklin St, Oakland

Phone: 510-836-3700    Fax:

Project Manager: Bob Clark-Riddell

Date: 9-16-15    Page: 1 of 1

Project Name: Omo's Cleaners

Collector: E. Lervaag    Client Project #:

Batch #: T15239    EDF #:

mgilles@pangeaenv.com    morganjgilles

| Sample ID | Date Sampled | Time | Sample Type | Container Type | 8260 | 8260 + OXY | 8260 BTEX, OXY only | 8270 | 8021 BTEX | 8015M (gasoline) | 8015M (diesel) | 8015M Ext./Carbon Chain | 6010/7000 Title 22 Metals | 6020 ICP-MS Metals | 8010 | Laboratory ID # | Comments/Preservative | Total # of containers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MW-1-5 | 9-16-15 | 0930 | Grab | Sleeve | | | | | | | | | | | X | 01 | | |
| MW-1-10 | | 0935 | | | | | | | | | | | | | X | 02 | | |
| MW-1-15 | | 0940 | | | | | | | | | | | | | X | 03 | | |
| MW-1-20 | | 0945 | | | | | | | | | | | | | X | 04 | | |
| MW-2-5 | | 1305 | | | | | | | | | | | | | X | 05 | | |
| MW-2-10 | | 1305 | | | | | | | | | | | | | X | 06 | | |
| MW-2-15 | | 1310 | | | | | | | | | | | | | X | 07 | HOLD | |
| MW-2-20 | | 1315 | | | | | | | | | | | | | X | 08 | HOLD | |
| MW-3-5 | | 1105 | | | | | | | | | | | | | X | 09 | HOLD | |
| MW-3-10 | | 1100 | | | | | | | | | | | | | X | 10 | HOLD | |
| MW-3-15 | | 1110 | | | | | | | | | | | | | X | 11 | | |
| MW-3-20 | | 1115 | Grab | Sleeve | | | | | | | | | | | X | 12 | | |

Relinquished by: (signature)    Date / Time 5-17-15    Received by: (signature)    Date / Time 9-21-15 1015

Relinquished by: (signature)    Date / Time    Received by: (signature)    Date / Time

Relinquished by: (signature)    Date / Time    Received by: (signature)    Date / Time

Chain of Custody seals Y/N/NA

Seals intact? Y/N/NA

Received good condition/cold    Y

Total # of containers

Turn around time: 5 day    2.0

Notes

Sample disposal Instructions:    Disposal @ $2.00 each ___    Return to client ___    Pickup ___

COC 141039



**SunStar**
**Laboratories, Inc.**
PROVIDING QUALITY ANALYTICAL SERVICES NATIONWIDE

*Page 1 of 1*

# SAMPLE RECEIVING REVIEW SHEET

**BATCH #** ___TI52329___

Client Name: ___Pangea___          Project: ___Omo's Cleaners___

Received by: ___Dan M.___          Date/Time Received: ___9-21-15   1015___

Delivered by :   ☒ Client   ☐ SunStar Courier   ☐ GSO   ☐ FedEx   ☐ Other _____

Total number of coolers received ___1___          **Temp criteria = 6°C > 0°C (no frozen containers)**

Temperature: cooler #1 ___2.2___ °C +/- the CF (- 0.2°C)  =  ___2.0___ °C  corrected temperature

cooler #2 _____ °C +/- the CF (- 0.2°C)  = _____°C  corrected temperature

cooler #3 _____ °C +/- the CF (- 0.2°C)  = _____ °C  corrected temperature

Samples outside temp. but received on ice, w/in 6 hours of final sampling.   ☒Yes   ☐No*   ☐N/A

Custody Seals Intact on Cooler/Sample   ☐Yes   ☐No*   ☒N/A

Sample Containers Intact   ☒Yes   ☐No*

Sample labels match COC ID's   ☒Yes   ☐No*

Total number of containers received match COC   ☒Yes   ☐No*

Proper containers received for analyses requested on COC   ☒Yes   ☐No*

Proper preservative indicated on COC/containers for analyses requested   ☐Yes   ☐No*   ☒N/A

Complete shipment received in good condition with correct temperatures, containers, labels, volumes preservatives and within method specified holding times.   ☒ Yes   ☐No*

* Complete Non-Conformance Receiving Sheet if checked   Cooler/Sample Review – Initials and date ___DM 9-21-15___

Comments:
_____
_____
_____
_____



**WORK ORDER**

| T152329 |
| --- |

| Client: | **Pangea Environmental Services, Inc.** | Project Manager: | **Katherine RunningCrane** |
| --- | --- | --- | --- |
| Project: | **Omo Cleaners** | Project Number: | [none] |

**Report To:**

Pangea Environmental Services, Inc.
Bob Clark-Riddell
1710 Franklin Street, Suite 200
Oakland, CA 94612

| Date Due: | 09/24/15 17:00 (3 day TAT) | | |
| --- | --- | --- | --- |
| Received By: | Dan Marteski | Date Received: | 09/21/15 10:15 |
| Logged In By: | Dan Marteski | Date Logged In: | 09/21/15 10:15 |

| Samples Received at: | **2°C** | | |
| --- | --- | --- | --- |
| Custody Seals | No | Received On Ice | Yes |
| Containers Intact | Yes | | |
| COC/Labels Agree | Yes | | |
| Preservation Confirme | No | | |

| Analysis | Due | TAT | Expires | Comments |
| --- | --- | --- | --- | --- |
| **T152329-01  MW-1-5  [Soil]  Sampled 09/16/15 09:30 (GMT-08:00) Pacific Time (US &** | | | | |
| 8010 | 09/24/15 15:00 | 3 | 09/30/15 09:30 | |
| **T152329-02  MW-1-10  [Soil]  Sampled 09/16/15 09:35 (GMT-08:00) Pacific Time (US &** | | | | |
| 8010 | 09/24/15 15:00 | 3 | 09/30/15 09:35 | |
| **T152329-03  MW-1-15  [Soil]  Sampled 09/16/15 09:40 (GMT-08:00) Pacific Time (US &** | | | | |
| 8010 | 09/24/15 15:00 | 3 | 09/30/15 09:40 | |
| **T152329-04  MW-1-20  [Soil]  Sampled 09/16/15 09:45 (GMT-08:00) Pacific Time (US &** | | | | |
| 8010 | 09/24/15 15:00 | 3 | 09/30/15 09:45 | |
| **T152329-05  MW-2-5  [Soil]  Sampled 09/16/15 13:00 (GMT-08:00) Pacific Time (US &** | | | | |
| 8010 | 09/24/15 15:00 | 3 | 09/30/15 13:00 | |
| **T152329-06  MW-2-10  [Soil]  Sampled 09/16/15 13:05 (GMT-08:00) Pacific Time (US &** | | | | |
| 8010 | 09/24/15 15:00 | 3 | 09/30/15 13:05 | |
| **T152329-07  MW-2-15  [Soil]  Sampled 09/16/15 13:10 (GMT-08:00) Pacific Time (US &** | | | | |
| 8010 | 09/24/15 15:00 | 3 | 09/30/15 13:10 | |

Printed: 9/21/2015 11:42:40AM



SunStar
Laboratories, Inc.
PROVIDING QUALITY ANALYTICAL SERVICES NATIONWIDE

**WORK ORDER**

**T152329**

| | | |
|---|---|---|
| **Client:** **Pangea Environmental Services, Inc.** | **Project Manager:** | **Katherine RunningCrane** |
| **Project:** **Omo Cleaners** | **Project Number:** | **[none]** |

| Analysis | Due | TAT | Expires | Comments |
|---|---|---|---|---|
| **T152329-08  MW-2-20  [Soil]  Sampled 09/16/15 13:15 (GMT-08:00) Pacific Time (US &** | | | | |
| 8010 | 09/24/15 15:00 | 3 | 09/30/15 13:15 | |
| **T152329-09  MW-3-5  [Soil]  Sampled 09/16/15 11:00 (GMT-08:00) Pacific Time (US &** | | | | **HOLD** |
| [NO ANALYSES] | | | | |
| **T152329-10  MW-3-10  [Soil]  Sampled 09/16/15 11:05 (GMT-08:00) Pacific Time (US &** | | | | **HOLD** |
| [NO ANALYSES] | | | | |
| **T152329-11  MW-3-15  [Soil]  Sampled 09/16/15 11:10 (GMT-08:00) Pacific Time (US &** | | | | |
| 8010 | 09/24/15 15:00 | 3 | 09/30/15 11:10 | |
| **T152329-12  MW-3-20  [Soil]  Sampled 09/16/15 11:15 (GMT-08:00) Pacific Time (US &** | | | | |
| 8010 | 09/24/15 15:00 | 3 | 09/30/15 11:15 | |

Reviewed By                                    Date



# McCampbell Analytical, Inc.

*"When Quality Counts"*

# Analytical Report

**WorkOrder:**           1605B74

**Report Created for:**  Pangea Environmental Svcs., Inc.

                          1710 Franklin Street, Ste. 200
                          Oakland, CA 94612

**Project Contact:**     Bob Clark-Riddell
**Project P.O.:**
**Project Name:**        Omo's Cleaners

**Project Received:**    05/26/2016

Analytical Report reviewed & approved for release on 05/27/2016 by:

Angela Rydelius,
Laboratory Manager

*The report shall not be reproduced except in full, without the written approval of the laboratory. The analytical results relate only to the items tested. Results reported conform to the most current NELAP standards, where applicable, unless otherwise stated in the case narrative.*



1534 Willow Pass Rd. Pittsburg, CA 94565 ♦ TEL: (877) 252-9262 ♦ FAX: (925) 252-9269 ♦ www.mccampbell.com
CDPH ELAP 1644 ♦ NELAP 4033ORELAP

**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Glossary of Terms & Qualifier Definitions

**Client:**     Pangea Environmental Svcs., Inc.
**Project:**    Omo's Cleaners
**WorkOrder:**  1605B74

## Glossary Abbreviation

| | |
|---|---|
| %D | Serial Dilution Percent Difference |
| 95% Interval | 95% Confident Interval |
| DF | Dilution Factor |
| DI WET | (DISTLC) Waste Extraction Test using DI water |
| DISS | Dissolved (direct analysis of 0.45 µm filtered and acidified water sample) |
| DLT | Dilution Test (Serial Dilution) |
| DUP | Duplicate |
| EDL | Estimated Detection Limit |
| ITEF | International Toxicity Equivalence Factor |
| LCS | Laboratory Control Sample |
| MB | Method Blank |
| MB % Rec | % Recovery of Surrogate in Method Blank, if applicable |
| MDL | Method Detection Limit |
| ML | Minimum Level of Quantitation |
| MS | Matrix Spike |
| MSD | Matrix Spike Duplicate |
| N/A | Not Applicable |
| ND | Not detected at or above the indicated MDL or RL |
| NR | Data Not Reported due to matrix interference or insufficient sample amount. |
| PDS | Post Digestion Spike |
| PDSD | Post Digestion Spike Duplicate |
| PF | Prep Factor |
| RD | Relative Difference |
| RL | Reporting Limit (The RL is the lowest calibration standard in a multipoint calibration.) |
| RPD | Relative Percent Deviation |
| RRT | Relative Retention Time |
| SPK Val | Spike Value |
| SPKRef Val | Spike Reference Value |
| SPLP | Synthetic Precipitation Leachate Procedure |
| ST | Sorbent Tube |
| TCLP | Toxicity Characteristic Leachate Procedure |
| TEQ | Toxicity Equivalents |
| WET (STLC) | Waste Extraction Test (Soluble Threshold Limit Concentration) |



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1605B74 |
| **Date Received:** | 5/26/16 16:45 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 5/26/16 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | µg/L |

## Volatile Organics by P&T and GC/MS (Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| HP-1- 21'-25' | 1605B74-001A | Water | 05/26/2016 13:50 | GC38 | 121509 |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Acetone | ND | 10 | 1 | 05/26/2016 21:15 |
| tert-Amyl methyl ether (TAME) | ND | 0.50 | 1 | 05/26/2016 21:15 |
| Benzene | ND | 0.50 | 1 | 05/26/2016 21:15 |
| Bromobenzene | ND | 0.50 | 1 | 05/26/2016 21:15 |
| Bromochloromethane | ND | 0.50 | 1 | 05/26/2016 21:15 |
| Bromodichloromethane | ND | 0.50 | 1 | 05/26/2016 21:15 |
| Bromoform | ND | 0.50 | 1 | 05/26/2016 21:15 |
| Bromomethane | ND | 0.50 | 1 | 05/26/2016 21:15 |
| 2-Butanone (MEK) | ND | 2.0 | 1 | 05/26/2016 21:15 |
| t-Butyl alcohol (TBA) | ND | 2.0 | 1 | 05/26/2016 21:15 |
| n-Butyl benzene | ND | 0.50 | 1 | 05/26/2016 21:15 |
| sec-Butyl benzene | ND | 0.50 | 1 | 05/26/2016 21:15 |
| tert-Butyl benzene | ND | 0.50 | 1 | 05/26/2016 21:15 |
| Carbon Disulfide | ND | 0.50 | 1 | 05/26/2016 21:15 |
| Carbon Tetrachloride | ND | 0.50 | 1 | 05/26/2016 21:15 |
| Chlorobenzene | ND | 0.50 | 1 | 05/26/2016 21:15 |
| Chloroethane | ND | 0.50 | 1 | 05/26/2016 21:15 |
| Chloroform | ND | 0.50 | 1 | 05/26/2016 21:15 |
| Chloromethane | ND | 0.50 | 1 | 05/26/2016 21:15 |
| 2-Chlorotoluene | ND | 0.50 | 1 | 05/26/2016 21:15 |
| 4-Chlorotoluene | ND | 0.50 | 1 | 05/26/2016 21:15 |
| Dibromochloromethane | ND | 0.50 | 1 | 05/26/2016 21:15 |
| 1,2-Dibromo-3-chloropropane | ND | 0.20 | 1 | 05/26/2016 21:15 |
| 1,2-Dibromoethane (EDB) | ND | 0.50 | 1 | 05/26/2016 21:15 |
| Dibromomethane | ND | 0.50 | 1 | 05/26/2016 21:15 |
| 1,2-Dichlorobenzene | ND | 0.50 | 1 | 05/26/2016 21:15 |
| 1,3-Dichlorobenzene | ND | 0.50 | 1 | 05/26/2016 21:15 |
| 1,4-Dichlorobenzene | ND | 0.50 | 1 | 05/26/2016 21:15 |
| Dichlorodifluoromethane | ND | 0.50 | 1 | 05/26/2016 21:15 |
| 1,1-Dichloroethane | ND | 0.50 | 1 | 05/26/2016 21:15 |
| 1,2-Dichloroethane (1,2-DCA) | ND | 0.50 | 1 | 05/26/2016 21:15 |
| 1,1-Dichloroethene | ND | 0.50 | 1 | 05/26/2016 21:15 |
| cis-1,2-Dichloroethene | **17** | 0.50 | 1 | 05/26/2016 21:15 |
| trans-1,2-Dichloroethene | **0.54** | 0.50 | 1 | 05/26/2016 21:15 |
| 1,2-Dichloropropane | ND | 0.50 | 1 | 05/26/2016 21:15 |
| 1,3-Dichloropropane | ND | 0.50 | 1 | 05/26/2016 21:15 |
| 2,2-Dichloropropane | ND | 0.50 | 1 | 05/26/2016 21:15 |

*(Cont.)*

NELAP 4033ORELAP



Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1605B74 |
| **Date Received:** | 5/26/16 16:45 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 5/26/16 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | µg/L |

## Volatile Organics by P&T and GC/MS (Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **HP-1- 21'-25'** | **1605B74-001A** | **Water** | **05/26/2016 13:50** | **GC38** | **121509** |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| 1,1-Dichloropropene | ND | 0.50 | 1 | 05/26/2016 21:15 |
| cis-1,3-Dichloropropene | ND | 0.50 | 1 | 05/26/2016 21:15 |
| trans-1,3-Dichloropropene | ND | 0.50 | 1 | 05/26/2016 21:15 |
| Diisopropyl ether (DIPE) | ND | 0.50 | 1 | 05/26/2016 21:15 |
| Ethylbenzene | ND | 0.50 | 1 | 05/26/2016 21:15 |
| Ethyl tert-butyl ether (ETBE) | ND | 0.50 | 1 | 05/26/2016 21:15 |
| Freon 113 | ND | 0.50 | 1 | 05/26/2016 21:15 |
| Hexachlorobutadiene | ND | 0.50 | 1 | 05/26/2016 21:15 |
| Hexachloroethane | ND | 0.50 | 1 | 05/26/2016 21:15 |
| 2-Hexanone | ND | 0.50 | 1 | 05/26/2016 21:15 |
| Isopropylbenzene | ND | 0.50 | 1 | 05/26/2016 21:15 |
| 4-Isopropyl toluene | ND | 0.50 | 1 | 05/26/2016 21:15 |
| Methyl-t-butyl ether (MTBE) | ND | 0.50 | 1 | 05/26/2016 21:15 |
| Methylene chloride | ND | 0.50 | 1 | 05/26/2016 21:15 |
| 4-Methyl-2-pentanone (MIBK) | ND | 0.50 | 1 | 05/26/2016 21:15 |
| Naphthalene | ND | 0.50 | 1 | 05/26/2016 21:15 |
| n-Propyl benzene | ND | 0.50 | 1 | 05/26/2016 21:15 |
| Styrene | ND | 0.50 | 1 | 05/26/2016 21:15 |
| 1,1,1,2-Tetrachloroethane | ND | 0.50 | 1 | 05/26/2016 21:15 |
| 1,1,2,2-Tetrachloroethane | ND | 0.50 | 1 | 05/26/2016 21:15 |
| Tetrachloroethene | **20** | 0.50 | 1 | 05/26/2016 21:15 |
| Toluene | ND | 0.50 | 1 | 05/26/2016 21:15 |
| 1,2,3-Trichlorobenzene | ND | 0.50 | 1 | 05/26/2016 21:15 |
| 1,2,4-Trichlorobenzene | ND | 0.50 | 1 | 05/26/2016 21:15 |
| 1,1,1-Trichloroethane | ND | 0.50 | 1 | 05/26/2016 21:15 |
| 1,1,2-Trichloroethane | ND | 0.50 | 1 | 05/26/2016 21:15 |
| Trichloroethene | **9.2** | 0.50 | 1 | 05/26/2016 21:15 |
| Trichlorofluoromethane | ND | 0.50 | 1 | 05/26/2016 21:15 |
| 1,2,3-Trichloropropane | ND | 0.50 | 1 | 05/26/2016 21:15 |
| 1,2,4-Trimethylbenzene | ND | 0.50 | 1 | 05/26/2016 21:15 |
| 1,3,5-Trimethylbenzene | ND | 0.50 | 1 | 05/26/2016 21:15 |
| Vinyl Chloride | ND | 0.50 | 1 | 05/26/2016 21:15 |
| Xylenes, Total | ND | 0.50 | 1 | 05/26/2016 21:15 |

*(Cont.)*

NELAP 4033ORELAP

Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1605B74 |
| **Date Received:** | 5/26/16 16:45 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 5/26/16 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | µg/L |

## Volatile Organics by P&T and GC/MS (Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| HP-1- 21'-25' | 1605B74-001A | Water | 05/26/2016 13:50 | GC38 | 121509 |

| Analytes | Result | | RL | DF | | Date Analyzed |
|---|---|---|---|---|---|---|
| Surrogates | REC (%) | | Limits | | | |
| Dibromofluoromethane | 97 | | 70-130 | | | 05/26/2016 21:15 |
| Toluene-d8 | 91 | | 70-130 | | | 05/26/2016 21:15 |
| 4-BFB | 86 | | 70-130 | | | 05/26/2016 21:15 |
| Analyst(s):   AK | | | | | | |

*(Cont.)*

NELAP 4033ORELAP

Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

**Client:** Pangea Environmental Svcs., Inc.  **WorkOrder:** 1605B74
**Date Received:** 5/26/16 16:45  **Extraction Method:** SW5030B
**Date Prepared:** 5/26/16  **Analytical Method:** SW8260B
**Project:** Omo's Cleaners  **Unit:** µg/L

## Volatile Organics by P&T and GC/MS (Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| HP-1- 52'-56' | 1605B74-002A | Water | 05/26/2016 14:50 | GC38 | 121509 |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Acetone | ND | 10 | 1 | 05/26/2016 21:53 |
| tert-Amyl methyl ether (TAME) | ND | 0.50 | 1 | 05/26/2016 21:53 |
| Benzene | ND | 0.50 | 1 | 05/26/2016 21:53 |
| Bromobenzene | ND | 0.50 | 1 | 05/26/2016 21:53 |
| Bromochloromethane | ND | 0.50 | 1 | 05/26/2016 21:53 |
| Bromodichloromethane | ND | 0.50 | 1 | 05/26/2016 21:53 |
| Bromoform | ND | 0.50 | 1 | 05/26/2016 21:53 |
| Bromomethane | ND | 0.50 | 1 | 05/26/2016 21:53 |
| 2-Butanone (MEK) | ND | 2.0 | 1 | 05/26/2016 21:53 |
| t-Butyl alcohol (TBA) | ND | 2.0 | 1 | 05/26/2016 21:53 |
| n-Butyl benzene | ND | 0.50 | 1 | 05/26/2016 21:53 |
| sec-Butyl benzene | ND | 0.50 | 1 | 05/26/2016 21:53 |
| tert-Butyl benzene | ND | 0.50 | 1 | 05/26/2016 21:53 |
| Carbon Disulfide | ND | 0.50 | 1 | 05/26/2016 21:53 |
| Carbon Tetrachloride | ND | 0.50 | 1 | 05/26/2016 21:53 |
| Chlorobenzene | ND | 0.50 | 1 | 05/26/2016 21:53 |
| Chloroethane | ND | 0.50 | 1 | 05/26/2016 21:53 |
| Chloroform | ND | 0.50 | 1 | 05/26/2016 21:53 |
| Chloromethane | ND | 0.50 | 1 | 05/26/2016 21:53 |
| 2-Chlorotoluene | ND | 0.50 | 1 | 05/26/2016 21:53 |
| 4-Chlorotoluene | ND | 0.50 | 1 | 05/26/2016 21:53 |
| Dibromochloromethane | ND | 0.50 | 1 | 05/26/2016 21:53 |
| 1,2-Dibromo-3-chloropropane | ND | 0.20 | 1 | 05/26/2016 21:53 |
| 1,2-Dibromoethane (EDB) | ND | 0.50 | 1 | 05/26/2016 21:53 |
| Dibromomethane | ND | 0.50 | 1 | 05/26/2016 21:53 |
| 1,2-Dichlorobenzene | ND | 0.50 | 1 | 05/26/2016 21:53 |
| 1,3-Dichlorobenzene | ND | 0.50 | 1 | 05/26/2016 21:53 |
| 1,4-Dichlorobenzene | ND | 0.50 | 1 | 05/26/2016 21:53 |
| Dichlorodifluoromethane | ND | 0.50 | 1 | 05/26/2016 21:53 |
| 1,1-Dichloroethane | ND | 0.50 | 1 | 05/26/2016 21:53 |
| 1,2-Dichloroethane (1,2-DCA) | ND | 0.50 | 1 | 05/26/2016 21:53 |
| 1,1-Dichloroethene | ND | 0.50 | 1 | 05/26/2016 21:53 |
| cis-1,2-Dichloroethene | **1.0** | 0.50 | 1 | 05/26/2016 21:53 |
| trans-1,2-Dichloroethene | ND | 0.50 | 1 | 05/26/2016 21:53 |
| 1,2-Dichloropropane | ND | 0.50 | 1 | 05/26/2016 21:53 |
| 1,3-Dichloropropane | ND | 0.50 | 1 | 05/26/2016 21:53 |
| 2,2-Dichloropropane | ND | 0.50 | 1 | 05/26/2016 21:53 |

*(Cont.)*

NELAP 4033ORELAP

 Angela Rydelius, Lab Manager

McCampbell Analytical, Inc.
"When Quality Counts"

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

**Client:** Pangea Environmental Svcs., Inc.
**Date Received:** 5/26/16 16:45
**Date Prepared:** 5/26/16
**Project:** Omo's Cleaners

**WorkOrder:** 1605B74
**Extraction Method:** SW5030B
**Analytical Method:** SW8260B
**Unit:** µg/L

## Volatile Organics by P&T and GC/MS (Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| HP-1- 52'-56' | 1605B74-002A | Water | 05/26/2016 14:50 | GC38 | 121509 |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| 1,1-Dichloropropene | ND | 0.50 | 1 | 05/26/2016 21:53 |
| cis-1,3-Dichloropropene | ND | 0.50 | 1 | 05/26/2016 21:53 |
| trans-1,3-Dichloropropene | ND | 0.50 | 1 | 05/26/2016 21:53 |
| Diisopropyl ether (DIPE) | ND | 0.50 | 1 | 05/26/2016 21:53 |
| Ethylbenzene | ND | 0.50 | 1 | 05/26/2016 21:53 |
| Ethyl tert-butyl ether (ETBE) | ND | 0.50 | 1 | 05/26/2016 21:53 |
| Freon 113 | ND | 0.50 | 1 | 05/26/2016 21:53 |
| Hexachlorobutadiene | ND | 0.50 | 1 | 05/26/2016 21:53 |
| Hexachloroethane | ND | 0.50 | 1 | 05/26/2016 21:53 |
| 2-Hexanone | ND | 0.50 | 1 | 05/26/2016 21:53 |
| Isopropylbenzene | ND | 0.50 | 1 | 05/26/2016 21:53 |
| 4-Isopropyl toluene | ND | 0.50 | 1 | 05/26/2016 21:53 |
| Methyl-t-butyl ether (MTBE) | ND | 0.50 | 1 | 05/26/2016 21:53 |
| Methylene chloride | ND | 0.50 | 1 | 05/26/2016 21:53 |
| 4-Methyl-2-pentanone (MIBK) | ND | 0.50 | 1 | 05/26/2016 21:53 |
| Naphthalene | ND | 0.50 | 1 | 05/26/2016 21:53 |
| n-Propyl benzene | ND | 0.50 | 1 | 05/26/2016 21:53 |
| Styrene | ND | 0.50 | 1 | 05/26/2016 21:53 |
| 1,1,1,2-Tetrachloroethane | ND | 0.50 | 1 | 05/26/2016 21:53 |
| 1,1,2,2-Tetrachloroethane | ND | 0.50 | 1 | 05/26/2016 21:53 |
| Tetrachloroethene | **23** | 0.50 | 1 | 05/26/2016 21:53 |
| Toluene | ND | 0.50 | 1 | 05/26/2016 21:53 |
| 1,2,3-Trichlorobenzene | ND | 0.50 | 1 | 05/26/2016 21:53 |
| 1,2,4-Trichlorobenzene | ND | 0.50 | 1 | 05/26/2016 21:53 |
| 1,1,1-Trichloroethane | ND | 0.50 | 1 | 05/26/2016 21:53 |
| 1,1,2-Trichloroethane | ND | 0.50 | 1 | 05/26/2016 21:53 |
| Trichloroethene | **1.4** | 0.50 | 1 | 05/26/2016 21:53 |
| Trichlorofluoromethane | ND | 0.50 | 1 | 05/26/2016 21:53 |
| 1,2,3-Trichloropropane | ND | 0.50 | 1 | 05/26/2016 21:53 |
| 1,2,4-Trimethylbenzene | ND | 0.50 | 1 | 05/26/2016 21:53 |
| 1,3,5-Trimethylbenzene | ND | 0.50 | 1 | 05/26/2016 21:53 |
| Vinyl Chloride | ND | 0.50 | 1 | 05/26/2016 21:53 |
| Xylenes, Total | ND | 0.50 | 1 | 05/26/2016 21:53 |

*(Cont.)*

NELAP 4033ORELAP

Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1605B74 |
| **Date Received:** | 5/26/16 16:45 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 5/26/16 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | µg/L |

## Volatile Organics by P&T and GC/MS (Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| HP-1- 52'-56' | 1605B74-002A | Water | 05/26/2016 14:50 | GC38 | 121509 |

| Analytes | Result | | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Surrogates | REC (%) | | Limits | | |
| Dibromofluoromethane | 98 | | 70-130 | | 05/26/2016 21:53 |
| Toluene-d8 | 90 | | 70-130 | | 05/26/2016 21:53 |
| 4-BFB | 81 | | 70-130 | | 05/26/2016 21:53 |
| Analyst(s):   AK | | | | | |

*(Cont.)*

NELAP 4033ORELAP

Angela Rydelius, Lab Manager



## McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1605B74 |
| **Date Received:** | 5/26/16 16:45 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 5/26/16 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | µg/L |

## Volatile Organics by P&T and GC/MS (Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| HP-3- 36'-40' | 1605B74-003A | Water | 05/26/2016 10:00 | GC38 | 121509 |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Acetone | ND | 10 | 1 | 05/26/2016 22:30 |
| tert-Amyl methyl ether (TAME) | ND | 0.50 | 1 | 05/26/2016 22:30 |
| Benzene | ND | 0.50 | 1 | 05/26/2016 22:30 |
| Bromobenzene | ND | 0.50 | 1 | 05/26/2016 22:30 |
| Bromochloromethane | ND | 0.50 | 1 | 05/26/2016 22:30 |
| Bromodichloromethane | ND | 0.50 | 1 | 05/26/2016 22:30 |
| Bromoform | ND | 0.50 | 1 | 05/26/2016 22:30 |
| Bromomethane | ND | 0.50 | 1 | 05/26/2016 22:30 |
| 2-Butanone (MEK) | ND | 2.0 | 1 | 05/26/2016 22:30 |
| t-Butyl alcohol (TBA) | ND | 2.0 | 1 | 05/26/2016 22:30 |
| n-Butyl benzene | ND | 0.50 | 1 | 05/26/2016 22:30 |
| sec-Butyl benzene | ND | 0.50 | 1 | 05/26/2016 22:30 |
| tert-Butyl benzene | ND | 0.50 | 1 | 05/26/2016 22:30 |
| Carbon Disulfide | ND | 0.50 | 1 | 05/26/2016 22:30 |
| Carbon Tetrachloride | ND | 0.50 | 1 | 05/26/2016 22:30 |
| Chlorobenzene | ND | 0.50 | 1 | 05/26/2016 22:30 |
| Chloroethane | ND | 0.50 | 1 | 05/26/2016 22:30 |
| Chloroform | ND | 0.50 | 1 | 05/26/2016 22:30 |
| Chloromethane | ND | 0.50 | 1 | 05/26/2016 22:30 |
| 2-Chlorotoluene | ND | 0.50 | 1 | 05/26/2016 22:30 |
| 4-Chlorotoluene | ND | 0.50 | 1 | 05/26/2016 22:30 |
| Dibromochloromethane | ND | 0.50 | 1 | 05/26/2016 22:30 |
| 1,2-Dibromo-3-chloropropane | ND | 0.20 | 1 | 05/26/2016 22:30 |
| 1,2-Dibromoethane (EDB) | ND | 0.50 | 1 | 05/26/2016 22:30 |
| Dibromomethane | ND | 0.50 | 1 | 05/26/2016 22:30 |
| 1,2-Dichlorobenzene | ND | 0.50 | 1 | 05/26/2016 22:30 |
| 1,3-Dichlorobenzene | ND | 0.50 | 1 | 05/26/2016 22:30 |
| 1,4-Dichlorobenzene | ND | 0.50 | 1 | 05/26/2016 22:30 |
| Dichlorodifluoromethane | ND | 0.50 | 1 | 05/26/2016 22:30 |
| 1,1-Dichloroethane | ND | 0.50 | 1 | 05/26/2016 22:30 |
| 1,2-Dichloroethane (1,2-DCA) | ND | 0.50 | 1 | 05/26/2016 22:30 |
| 1,1-Dichloroethene | ND | 0.50 | 1 | 05/26/2016 22:30 |
| cis-1,2-Dichloroethene | ND | 0.50 | 1 | 05/26/2016 22:30 |
| trans-1,2-Dichloroethene | ND | 0.50 | 1 | 05/26/2016 22:30 |
| 1,2-Dichloropropane | ND | 0.50 | 1 | 05/26/2016 22:30 |
| 1,3-Dichloropropane | ND | 0.50 | 1 | 05/26/2016 22:30 |
| 2,2-Dichloropropane | ND | 0.50 | 1 | 05/26/2016 22:30 |

*(Cont.)*



Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1605B74 |
| **Date Received:** | 5/26/16 16:45 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 5/26/16 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | µg/L |

## Volatile Organics by P&T and GC/MS (Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| HP-3- 36'-40' | 1605B74-003A | Water | 05/26/2016 10:00 | GC38 | 121509 |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| 1,1-Dichloropropene | ND | 0.50 | 1 | 05/26/2016 22:30 |
| cis-1,3-Dichloropropene | ND | 0.50 | 1 | 05/26/2016 22:30 |
| trans-1,3-Dichloropropene | ND | 0.50 | 1 | 05/26/2016 22:30 |
| Diisopropyl ether (DIPE) | ND | 0.50 | 1 | 05/26/2016 22:30 |
| Ethylbenzene | ND | 0.50 | 1 | 05/26/2016 22:30 |
| Ethyl tert-butyl ether (ETBE) | ND | 0.50 | 1 | 05/26/2016 22:30 |
| Freon 113 | ND | 0.50 | 1 | 05/26/2016 22:30 |
| Hexachlorobutadiene | ND | 0.50 | 1 | 05/26/2016 22:30 |
| Hexachloroethane | ND | 0.50 | 1 | 05/26/2016 22:30 |
| 2-Hexanone | ND | 0.50 | 1 | 05/26/2016 22:30 |
| Isopropylbenzene | ND | 0.50 | 1 | 05/26/2016 22:30 |
| 4-Isopropyl toluene | ND | 0.50 | 1 | 05/26/2016 22:30 |
| Methyl-t-butyl ether (MTBE) | ND | 0.50 | 1 | 05/26/2016 22:30 |
| Methylene chloride | ND | 0.50 | 1 | 05/26/2016 22:30 |
| 4-Methyl-2-pentanone (MIBK) | ND | 0.50 | 1 | 05/26/2016 22:30 |
| Naphthalene | ND | 0.50 | 1 | 05/26/2016 22:30 |
| n-Propyl benzene | ND | 0.50 | 1 | 05/26/2016 22:30 |
| Styrene | ND | 0.50 | 1 | 05/26/2016 22:30 |
| 1,1,1,2-Tetrachloroethane | ND | 0.50 | 1 | 05/26/2016 22:30 |
| 1,1,2,2-Tetrachloroethane | ND | 0.50 | 1 | 05/26/2016 22:30 |
| Tetrachloroethene | 4.9 | 0.50 | 1 | 05/26/2016 22:30 |
| Toluene | ND | 0.50 | 1 | 05/26/2016 22:30 |
| 1,2,3-Trichlorobenzene | ND | 0.50 | 1 | 05/26/2016 22:30 |
| 1,2,4-Trichlorobenzene | ND | 0.50 | 1 | 05/26/2016 22:30 |
| 1,1,1-Trichloroethane | ND | 0.50 | 1 | 05/26/2016 22:30 |
| 1,1,2-Trichloroethane | ND | 0.50 | 1 | 05/26/2016 22:30 |
| Trichloroethene | ND | 0.50 | 1 | 05/26/2016 22:30 |
| Trichlorofluoromethane | ND | 0.50 | 1 | 05/26/2016 22:30 |
| 1,2,3-Trichloropropane | ND | 0.50 | 1 | 05/26/2016 22:30 |
| 1,2,4-Trimethylbenzene | ND | 0.50 | 1 | 05/26/2016 22:30 |
| 1,3,5-Trimethylbenzene | ND | 0.50 | 1 | 05/26/2016 22:30 |
| Vinyl Chloride | ND | 0.50 | 1 | 05/26/2016 22:30 |
| Xylenes, Total | ND | 0.50 | 1 | 05/26/2016 22:30 |

*(Cont.)*

NELAP 4033ORELAP

Angela Rydelius, Lab Manager



McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

**Client:** Pangea Environmental Svcs., Inc.
**Date Received:** 5/26/16 16:45
**Date Prepared:** 5/26/16
**Project:** Omo's Cleaners

**WorkOrder:** 1605B74
**Extraction Method:** SW5030B
**Analytical Method:** SW8260B
**Unit:** µg/L

## Volatile Organics by P&T and GC/MS (Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| HP-3- 36'-40' | 1605B74-003A | Water | 05/26/2016 10:00 | GC38 | 121509 |

| Analytes | Result | | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Surrogates | REC (%) | | Limits | | |
| Dibromofluoromethane | 98 | | 70-130 | | 05/26/2016 22:30 |
| Toluene-d8 | 91 | | 70-130 | | 05/26/2016 22:30 |
| 4-BFB | 80 | | 70-130 | | 05/26/2016 22:30 |
| Analyst(s):   AK | | | | | |

*(Cont.)*



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1605B74 |
| **Date Received:** | 5/26/16 16:45 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 5/26/16 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | µg/L |

## Volatile Organics by P&T and GC/MS (Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| HP-3- 48'-52' | 1605B74-004A | Water | 05/26/2016 10:50 | GC38 | 121509 |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| Acetone | ND | 10 | 1 | 05/26/2016 23:08 |
| tert-Amyl methyl ether (TAME) | ND | 0.50 | 1 | 05/26/2016 23:08 |
| Benzene | ND | 0.50 | 1 | 05/26/2016 23:08 |
| Bromobenzene | ND | 0.50 | 1 | 05/26/2016 23:08 |
| Bromochloromethane | ND | 0.50 | 1 | 05/26/2016 23:08 |
| Bromodichloromethane | ND | 0.50 | 1 | 05/26/2016 23:08 |
| Bromoform | ND | 0.50 | 1 | 05/26/2016 23:08 |
| Bromomethane | ND | 0.50 | 1 | 05/26/2016 23:08 |
| 2-Butanone (MEK) | ND | 2.0 | 1 | 05/26/2016 23:08 |
| t-Butyl alcohol (TBA) | ND | 2.0 | 1 | 05/26/2016 23:08 |
| n-Butyl benzene | ND | 0.50 | 1 | 05/26/2016 23:08 |
| sec-Butyl benzene | ND | 0.50 | 1 | 05/26/2016 23:08 |
| tert-Butyl benzene | ND | 0.50 | 1 | 05/26/2016 23:08 |
| Carbon Disulfide | ND | 0.50 | 1 | 05/26/2016 23:08 |
| Carbon Tetrachloride | ND | 0.50 | 1 | 05/26/2016 23:08 |
| Chlorobenzene | ND | 0.50 | 1 | 05/26/2016 23:08 |
| Chloroethane | ND | 0.50 | 1 | 05/26/2016 23:08 |
| Chloroform | ND | 0.50 | 1 | 05/26/2016 23:08 |
| Chloromethane | ND | 0.50 | 1 | 05/26/2016 23:08 |
| 2-Chlorotoluene | ND | 0.50 | 1 | 05/26/2016 23:08 |
| 4-Chlorotoluene | ND | 0.50 | 1 | 05/26/2016 23:08 |
| Dibromochloromethane | ND | 0.50 | 1 | 05/26/2016 23:08 |
| 1,2-Dibromo-3-chloropropane | ND | 0.20 | 1 | 05/26/2016 23:08 |
| 1,2-Dibromoethane (EDB) | ND | 0.50 | 1 | 05/26/2016 23:08 |
| Dibromomethane | ND | 0.50 | 1 | 05/26/2016 23:08 |
| 1,2-Dichlorobenzene | ND | 0.50 | 1 | 05/26/2016 23:08 |
| 1,3-Dichlorobenzene | ND | 0.50 | 1 | 05/26/2016 23:08 |
| 1,4-Dichlorobenzene | ND | 0.50 | 1 | 05/26/2016 23:08 |
| Dichlorodifluoromethane | ND | 0.50 | 1 | 05/26/2016 23:08 |
| 1,1-Dichloroethane | ND | 0.50 | 1 | 05/26/2016 23:08 |
| 1,2-Dichloroethane (1,2-DCA) | ND | 0.50 | 1 | 05/26/2016 23:08 |
| 1,1-Dichloroethene | ND | 0.50 | 1 | 05/26/2016 23:08 |
| cis-1,2-Dichloroethene | ND | 0.50 | 1 | 05/26/2016 23:08 |
| trans-1,2-Dichloroethene | ND | 0.50 | 1 | 05/26/2016 23:08 |
| 1,2-Dichloropropane | ND | 0.50 | 1 | 05/26/2016 23:08 |
| 1,3-Dichloropropane | ND | 0.50 | 1 | 05/26/2016 23:08 |
| 2,2-Dichloropropane | ND | 0.50 | 1 | 05/26/2016 23:08 |

*(Cont.)*



Angela Rydelius, Lab Manager



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

**Client:** Pangea Environmental Svcs., Inc.

**Date Received:** 5/26/16 16:45

**Date Prepared:** 5/26/16

**Project:** Omo's Cleaners

**WorkOrder:** 1605B74

**Extraction Method:** SW5030B

**Analytical Method:** SW8260B

**Unit:** µg/L

---

## Volatile Organics by P&T and GC/MS (Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| HP-3- 48'-52' | 1605B74-004A | Water | 05/26/2016 10:50 | GC38 | 121509 |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|
| 1,1-Dichloropropene | ND | 0.50 | 1 | 05/26/2016 23:08 |
| cis-1,3-Dichloropropene | ND | 0.50 | 1 | 05/26/2016 23:08 |
| trans-1,3-Dichloropropene | ND | 0.50 | 1 | 05/26/2016 23:08 |
| Diisopropyl ether (DIPE) | ND | 0.50 | 1 | 05/26/2016 23:08 |
| Ethylbenzene | ND | 0.50 | 1 | 05/26/2016 23:08 |
| Ethyl tert-butyl ether (ETBE) | ND | 0.50 | 1 | 05/26/2016 23:08 |
| Freon 113 | ND | 0.50 | 1 | 05/26/2016 23:08 |
| Hexachlorobutadiene | ND | 0.50 | 1 | 05/26/2016 23:08 |
| Hexachloroethane | ND | 0.50 | 1 | 05/26/2016 23:08 |
| 2-Hexanone | ND | 0.50 | 1 | 05/26/2016 23:08 |
| Isopropylbenzene | ND | 0.50 | 1 | 05/26/2016 23:08 |
| 4-Isopropyl toluene | ND | 0.50 | 1 | 05/26/2016 23:08 |
| Methyl-t-butyl ether (MTBE) | ND | 0.50 | 1 | 05/26/2016 23:08 |
| Methylene chloride | ND | 0.50 | 1 | 05/26/2016 23:08 |
| 4-Methyl-2-pentanone (MIBK) | ND | 0.50 | 1 | 05/26/2016 23:08 |
| Naphthalene | ND | 0.50 | 1 | 05/26/2016 23:08 |
| n-Propyl benzene | ND | 0.50 | 1 | 05/26/2016 23:08 |
| Styrene | ND | 0.50 | 1 | 05/26/2016 23:08 |
| 1,1,1,2-Tetrachloroethane | ND | 0.50 | 1 | 05/26/2016 23:08 |
| 1,1,2,2-Tetrachloroethane | ND | 0.50 | 1 | 05/26/2016 23:08 |
| Tetrachloroethene | **0.78** | 0.50 | 1 | 05/26/2016 23:08 |
| Toluene | ND | 0.50 | 1 | 05/26/2016 23:08 |
| 1,2,3-Trichlorobenzene | ND | 0.50 | 1 | 05/26/2016 23:08 |
| 1,2,4-Trichlorobenzene | ND | 0.50 | 1 | 05/26/2016 23:08 |
| 1,1,1-Trichloroethane | ND | 0.50 | 1 | 05/26/2016 23:08 |
| 1,1,2-Trichloroethane | ND | 0.50 | 1 | 05/26/2016 23:08 |
| Trichloroethene | ND | 0.50 | 1 | 05/26/2016 23:08 |
| Trichlorofluoromethane | ND | 0.50 | 1 | 05/26/2016 23:08 |
| 1,2,3-Trichloropropane | ND | 0.50 | 1 | 05/26/2016 23:08 |
| 1,2,4-Trimethylbenzene | ND | 0.50 | 1 | 05/26/2016 23:08 |
| 1,3,5-Trimethylbenzene | ND | 0.50 | 1 | 05/26/2016 23:08 |
| Vinyl Chloride | ND | 0.50 | 1 | 05/26/2016 23:08 |
| Xylenes, Total | ND | 0.50 | 1 | 05/26/2016 23:08 |

*(Cont.)*



McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1605B74 |
| **Date Received:** | 5/26/16 16:45 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 5/26/16 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | µg/L |

## Volatile Organics by P&T and GC/MS (Basic Target List)

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| HP-3- 48'-52' | 1605B74-004A | Water | 05/26/2016 10:50 | GC38 | 121509 |

| Analytes | Result | RL | DF | Date Analyzed |
|---|---|---|---|---|

| Surrogates | REC (%) | Limits | | |
|---|---|---|---|---|
| Dibromofluoromethane | 97 | 70-130 | | 05/26/2016 23:08 |
| Toluene-d8 | 91 | 70-130 | | 05/26/2016 23:08 |
| 4-BFB | 78 | 70-130 | | 05/26/2016 23:08 |

Analyst(s):  AK

NELAP 4033ORELAP

Angela Rydelius, Lab Manager



McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Quality Control Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1605B74 |
| **Date Prepared:** | 5/26/16 | **BatchID:** | 121509 |
| **Date Analyzed:** | 5/26/16 | **Extraction Method:** | SW5030B |
| **Instrument:** | GC38 | **Analytical Method:** | SW8260B |
| **Matrix:** | Water | **Unit:** | µg/L |
| **Project:** | Omo's Cleaners | **Sample ID:** | MB/LCS-121509 |
| | | | 1605903-001AMS/MSD |

## QC Summary Report for SW8260B

| Analyte | MB Result | LCS Result | RL | SPK Val | MB SS %REC | LCS %REC | LCS Limits |
|---|---|---|---|---|---|---|---|
| Acetone | ND | - | 10 | - | - | - | - |
| tert-Amyl methyl ether (TAME) | ND | 9.43 | 0.50 | 10 | - | 94 | 54-140 |
| Benzene | ND | 9.79 | 0.50 | 10 | - | 98 | 47-158 |
| Bromobenzene | ND | - | 0.50 | - | - | - | - |
| Bromochloromethane | ND | - | 0.50 | - | - | - | - |
| Bromodichloromethane | ND | - | 0.50 | - | - | - | - |
| Bromoform | ND | - | 0.50 | - | - | - | - |
| Bromomethane | ND | - | 0.50 | - | - | - | - |
| 2-Butanone (MEK) | ND | - | 2.0 | - | - | - | - |
| t-Butyl alcohol (TBA) | ND | 37.8 | 2.0 | 40 | - | 95 | 42-140 |
| n-Butyl benzene | ND | - | 0.50 | - | - | - | - |
| sec-Butyl benzene | ND | - | 0.50 | - | - | - | - |
| tert-Butyl benzene | ND | - | 0.50 | - | - | - | - |
| Carbon Disulfide | ND | - | 0.50 | - | - | - | - |
| Carbon Tetrachloride | ND | - | 0.50 | - | - | - | - |
| Chlorobenzene | ND | 9.88 | 0.50 | 10 | - | 99 | 43-157 |
| Chloroethane | ND | - | 0.50 | - | - | - | - |
| Chloroform | ND | - | 0.50 | - | - | - | - |
| Chloromethane | ND | - | 0.50 | - | - | - | - |
| 2-Chlorotoluene | ND | - | 0.50 | - | - | - | - |
| 4-Chlorotoluene | ND | - | 0.50 | - | - | - | - |
| Dibromochloromethane | ND | - | 0.50 | - | - | - | - |
| 1,2-Dibromo-3-chloropropane | ND | - | 0.20 | - | - | - | - |
| 1,2-Dibromoethane (EDB) | ND | 9.99 | 0.50 | 10 | - | 100 | 44-155 |
| Dibromomethane | ND | - | 0.50 | - | - | - | - |
| 1,2-Dichlorobenzene | ND | - | 0.50 | - | - | - | - |
| 1,3-Dichlorobenzene | ND | - | 0.50 | - | - | - | - |
| 1,4-Dichlorobenzene | ND | - | 0.50 | - | - | - | - |
| Dichlorodifluoromethane | ND | - | 0.50 | - | - | - | - |
| 1,1-Dichloroethane | ND | - | 0.50 | - | - | - | - |
| 1,2-Dichloroethane (1,2-DCA) | ND | 9.56 | 0.50 | 10 | - | 96 | 66-125 |
| 1,1-Dichloroethene | ND | 10.3 | 0.50 | 10 | - | 103 | 47-149 |
| cis-1,2-Dichloroethene | ND | - | 0.50 | - | - | - | - |
| trans-1,2-Dichloroethene | ND | - | 0.50 | - | - | - | - |
| 1,2-Dichloropropane | ND | - | 0.50 | - | - | - | - |
| 1,3-Dichloropropane | ND | - | 0.50 | - | - | - | - |
| 2,2-Dichloropropane | ND | - | 0.50 | - | - | - | - |

*(Cont.)*

NELAP 4033ORELAP

_____ QA/QC Officer



| McCampbell Analytical, Inc. | 1534 Willow Pass Road, Pittsburg, CA 94565-1701 |
|---|---|
| *"When Quality Counts"* | Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269<br>http://www.mccampbell.com / E-mail: main@mccampbell.com |

# Quality Control Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1605B74 |
| **Date Prepared:** | 5/26/16 | **BatchID:** | 121509 |
| **Date Analyzed:** | 5/26/16 | **Extraction Method:** | SW5030B |
| **Instrument:** | GC38 | **Analytical Method:** | SW8260B |
| **Matrix:** | Water | **Unit:** | µg/L |
| **Project:** | Omo's Cleaners | **Sample ID:** | MB/LCS-121509 |
| | | | 1605903-001AMS/MSD |

## QC Summary Report for SW8260B

| Analyte | MB Result | LCS Result | RL | SPK Val | MB SS %REC | LCS %REC | LCS Limits |
|---|---|---|---|---|---|---|---|
| 1,1-Dichloropropene | ND | - | 0.50 | - | - | - | - |
| cis-1,3-Dichloropropene | ND | - | 0.50 | - | - | - | - |
| trans-1,3-Dichloropropene | ND | - | 0.50 | - | - | - | - |
| Diisopropyl ether (DIPE) | ND | 10.4 | 0.50 | 10 | - | 104 | 57-136 |
| Ethanol | ND | - | 50 | - | - | - | - |
| Ethylbenzene | ND | - | 0.50 | - | - | - | - |
| Ethyl tert-butyl ether (ETBE) | ND | 10.5 | 0.50 | 10 | - | 105 | 55-137 |
| Freon 113 | ND | - | 0.50 | - | - | - | - |
| Hexachlorobutadiene | ND | - | 0.50 | - | - | - | - |
| Hexachloroethane | ND | - | 0.50 | - | - | - | - |
| 2-Hexanone | ND | - | 0.50 | - | - | - | - |
| Isopropylbenzene | ND | - | 0.50 | - | - | - | - |
| 4-Isopropyl toluene | ND | - | 0.50 | - | - | - | - |
| Methyl-t-butyl ether (MTBE) | ND | 10.1 | 0.50 | 10 | - | 101 | 53-139 |
| Methylene chloride | ND | - | 0.50 | - | - | - | - |
| 4-Methyl-2-pentanone (MIBK) | ND | - | 0.50 | - | - | - | - |
| Naphthalene | ND | - | 0.50 | - | - | - | - |
| n-Propyl benzene | ND | - | 0.50 | - | - | - | - |
| Styrene | ND | - | 0.50 | - | - | - | - |
| 1,1,1,2-Tetrachloroethane | ND | - | 0.50 | - | - | - | - |
| 1,1,2,2-Tetrachloroethane | ND | - | 0.50 | - | - | - | - |
| Tetrachloroethene | ND | - | 0.50 | - | - | - | - |
| Toluene | ND | 10.3 | 0.50 | 10 | - | 103 | 52-137 |
| 1,2,3-Trichlorobenzene | ND | - | 0.50 | - | - | - | - |
| 1,2,4-Trichlorobenzene | ND | - | 0.50 | - | - | - | - |
| 1,1,1-Trichloroethane | ND | - | 0.50 | - | - | - | - |
| 1,1,2-Trichloroethane | ND | - | 0.50 | - | - | - | - |
| Trichloroethene | ND | 10.1 | 0.50 | 10 | - | 101 | 43-157 |
| Trichlorofluoromethane | ND | - | 0.50 | - | - | - | - |
| 1,2,3-Trichloropropane | ND | - | 0.50 | - | - | - | - |
| 1,2,4-Trimethylbenzene | ND | - | 0.50 | - | - | - | - |
| 1,3,5-Trimethylbenzene | ND | - | 0.50 | - | - | - | - |
| Vinyl Chloride | ND | - | 0.50 | - | - | - | - |
| Xylenes, Total | ND | - | 0.50 | - | - | - | - |

*(Cont.)*

NELAP 4033ORELAP

QA/QC Officer



| McCampbell Analytical, Inc. | 1534 Willow Pass Road, Pittsburg, CA 94565-1701 |
|---|---|
| "When Quality Counts" | Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269<br>http://www.mccampbell.com / E-mail: main@mccampbell.com |

# Quality Control Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 1605B74 |
| **Date Prepared:** | 5/26/16 | **BatchID:** | 121509 |
| **Date Analyzed:** | 5/26/16 | **Extraction Method:** | SW5030B |
| **Instrument:** | GC38 | **Analytical Method:** | SW8260B |
| **Matrix:** | Water | **Unit:** | µg/L |
| **Project:** | Omo's Cleaners | **Sample ID:** | MB/LCS-121509 |
| | | | 1605903-001AMS/MSD |

## QC Summary Report for SW8260B

| Analyte | MB Result | LCS Result | RL | SPK Val | MB SS %REC | LCS %REC | LCS Limits |
|---|---|---|---|---|---|---|---|
| **Surrogate Recovery** | | | | | | | |
| Dibromofluoromethane | 24.9 | 24.3 | | 25 | 100 | 97 | 70-130 |
| Toluene-d8 | 22.8 | 23.1 | | 25 | 91 | 93 | 70-130 |
| 4-BFB | 2.13 | 2.29 | | 2.5 | 85 | 92 | 70-130 |

| Analyte | MS Result | MSD Result | SPK Val | SPKRef Val | MS %REC | MSD %REC | MS/MSD Limits | RPD | RPD Limit |
|---|---|---|---|---|---|---|---|---|---|
| tert-Amyl methyl ether (TAME) | 9.16 | 9.78 | 10 | ND | 92 | 98 | 69-139 | 6.55 | 20 |
| Benzene | 9.24 | 9.16 | 10 | ND | 92 | 92 | 69-141 | 0 | 20 |
| t-Butyl alcohol (TBA) | 38.2 | 42.2 | 40 | ND | 96 | 106 | 41-152 | 9.95 | 20 |
| Chlorobenzene | 9.22 | 9.16 | 10 | ND | 92 | 92 | 77-120 | 0 | 20 |
| 1,2-Dibromoethane (EDB) | 9.36 | 9.94 | 10 | ND | 94 | 99 | 76-135 | 5.92 | 20 |
| 1,2-Dichloroethane (1,2-DCA) | 9.26 | 9.60 | 10 | ND | 93 | 96 | 73-139 | 3.61 | 20 |
| 1,1-Dichloroethene | 9.62 | 9.44 | 10 | ND | 96 | 94 | 59-140 | 1.93 | 20 |
| Diisopropyl ether (DIPE) | 10.1 | 10.4 | 10 | ND | 101 | 104 | 72-140 | 2.78 | 20 |
| Ethyl tert-butyl ether (ETBE) | 10.3 | 10.8 | 10 | ND | 103 | 108 | 71-140 | 4.66 | 20 |
| Methyl-t-butyl ether (MTBE) | 9.93 | 10.5 | 10 | ND | 99 | 105 | 73-139 | 5.73 | 20 |
| Toluene | 9.58 | 9.45 | 10 | ND | 96 | 94 | 71-128 | 1.40 | 20 |
| Trichloroethene | 9.32 | 9.22 | 10 | ND | 93 | 92 | 64-132 | 1.01 | 20 |
| **Surrogate Recovery** | | | | | | | | | |
| Dibromofluoromethane | 24.8 | 25.1 | 25 | | 99 | 100 | 73-131 | 1.25 | 20 |
| Toluene-d8 | 22.8 | 22.8 | 25 | | 91 | 91 | 72-117 | 0 | 20 |
| 4-BFB | 2.26 | 2.30 | 2.5 | | 90 | 92 | 74-116 | 2.03 | 20 |

NELAP 4033ORELAP

_____ QA/QC Officer

# McCampbell Analytical, Inc.

1534 Willow Pass Rd
Pittsburg, CA 94565-1701
(925) 252-9262

# CHAIN-OF-CUSTODY RECORD

Page  1  of  1

**WorkOrder: 1605B74**       **ClientCode: PEO**

☐ WaterTrax   ☐ WriteOn   ☐ EDF   ☐ Excel   ☐ EQuIS   ☑ Email   ☐ HardCopy   ☐ ThirdParty   ☐ J-flag

**Requested TAT:**   **1 day;**

**Report to:**

Bob Clark-Riddell
Pangea Environmental Svcs., Inc.
1710 Franklin Street, Ste. 200
Oakland, CA  94612
(510) 836-3700    FAX:  (510) 836-3709

**Email:** BRiddell@pangeaenv.com
cc/3rd Party:
PO:
ProjectNo: Omo's Cleaners

**Bill to:**

Bob Clark-Riddell
Pangea Environmental Svcs., Inc.
1710 Franklin Street, Ste. 200
Oakland, CA  94612

**Date Received:**   **05/26/2016**
**Date Logged:**   **05/26/2016**

| Lab ID | Client ID | Matrix | Collection Date | Hold | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|--------|-----------|--------|-----------------|------|---|---|---|---|---|---|---|---|---|----|----|----|
| 1605B74-001 | HP-1- 21'-25' | Water | 5/26/2016 13:50 | ☐ | A | | | | | | | | | | | |
| 1605B74-002 | HP-1- 52'-56' | Water | 5/26/2016 14:50 | ☐ | A | | | | | | | | | | | |
| 1605B74-003 | HP-3- 36'-40' | Water | 5/26/2016 10:00 | ☐ | A | | | | | | | | | | | |
| 1605B74-004 | HP-3- 48'-52' | Water | 5/26/2016 10:50 | ☐ | A | | | | | | | | | | | |

*Requested Tests (See legend below)*

**Test Legend:**

| 1 | 8260B_W | 2 | | 3 | | 4 | |
|---|---------|---|--|---|--|---|--|
| 5 | | 6 | | 7 | | 8 | |
| 9 | | 10 | | 11 | | 12 | |

**Prepared by:  Valerie Riva**

**Comments:**   Change to Full VOCs 5/27/16.

NOTE:  Soil samples are discarded 60 days after results are reported unless other arrangements are made (Water samples are 30 days).
Hazardous samples will be returned to client or disposed of at client expense.

**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# WORK ORDER SUMMARY

**Client Name:** PANGEA ENVIRONMENTAL SVCS., INC.
**Project:** Omo's Cleaners
**Comments:** Change to Full VOCs 5/27/16.

**QC Level:** LEVEL 2
**Client Contact:** Bob Clark-Riddell
**Contact's Email:** BRiddell@pangeaenv.com

**Work Order:** 1605B74
**Date Logged:** 5/26/2016

☐ WaterTrax ☐ WriteOn ☐ EDF ☐ Excel ☐ Fax ☑ Email ☐ HardCopy ☐ ThirdParty ☐ J-flag

| Lab ID | Client ID | Matrix | Test Name | Containers /Composites | Bottle & Preservative | De-chlorinated | Collection Date & Time | TAT | Sediment Content | Hold | SubOut |
|--------|-----------|--------|-----------|------------------------|-----------------------|----------------|------------------------|-----|------------------|------|--------|
| 1605B74-001A | HP-1- 21'-25' | Water | SW8260B (VOCs) | 3 | VOA w/ HCl | ☐ | 5/26/2016 13:50 | 1 day | Present | | ☐ |
| 1605B74-002A | HP-1- 52'-56' | Water | SW8260B (VOCs) | 3 | VOA w/ HCl | ☐ | 5/26/2016 14:50 | 1 day | Present | | ☐ |
| 1605B74-003A | HP-3- 36'-40' | Water | SW8260B (VOCs) | 3 | VOA w/ HCl | ☐ | 5/26/2016 10:00 | 1 day | Present | | ☐ |
| 1605B74-004A | HP-3- 48'-52' | Water | SW8260B (VOCs) | 3 | VOA w/ HCl | ☐ | 5/26/2016 10:50 | 1 day | Present | | ☐ |

**NOTES:** - STLC and TCLP extractions require 2 days to complete; therefore, all TATs begin after the extraction is completed (i.e., One-day TAT yields results in 3 days from sample submission).
- MAI assumes that all material present in the provided sampling container is considered part of the sample - MAI does not exclude any material from the sample prior to sample preparation unless requested in writing by the client.

# McCampbell Analytical, Inc.

1534 Willow Pass Rd. / Pittsburg, Ca. 94565-1701
www.mccampbell.com / main@mccampbell.com
Telephone: (877) 252-9262 / Fax: (925) 252-9269

## CHAIN OF CUSTODY RECORD

**RUSH**

1005B74

**TURN AROUND TIME:** RUSH ☑  1 DAY ☑  2 DAY ☑  3 DAY ☐  5 DAY ☐  10 DAY ☐

GeoTracker EDF ☐  PDF ☐  EDD ☐  Write On (DW) ☐  EQuIS ☐  UST Clean Up Fund Project ☐ ; Claim #

Effluent Sample Requiring "J" flag ☐

| Report To: Bob Clark-Riddell | Bill To: Pangea |
|---|---|
| Company: Pangea Env. Sis | |
| 1720 Franklin St, Oakla—d | E-Mail: bri ddell@pangeaenv.com |
| Tele: (510) 836-3700 | Project Name: Omo's Cleaners |
| Project #: | Purchase Order# |
| Project Location: 1720 San Pablo Ave | |
| Sampler Signature: EJ | |

**Analysis Request** — HVAc/enic (VOC)  9/12/16

| SAMPLE ID | Location/ Field Point Name | Date | Time | # Containers | Ground Water | Waste Water | Drinking Water | Sea Water | Soil | Air | Sludge | Other | HCL | HNO₃ | Other | BTEX & TPH as Gas (8021/8015) MTBE | TPH as Diesel (8015) | Total Petroleum Oil & Grease (1664 / 5520 E/B&F) | Total Petroleum Hydrocarbons (418.1) | EPA 505 / 608 / 8081 (Cl Pesticides) | EPA 608 / 8082 PCB's ; Aroclors only | EPA 507 / 8141 (NP Pesticides) | EPA 515 / 8151 (Acidic Cl Herbicides) | EPA 524.2 / 624 / 8260 (VOCs) | EPA 525.2 / 625 / 8270 (SVOCs) | EPA 8270 SIM / 8310 (PAHs / PNAs) | CAM 17 Metals (200.8 / 6020)*** | LUFT 5 Metals (200.8 / 6020)*** | Metals (200.8 / 6020)*** | Lab to Filter sample for Dissolved metals analysis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HP-1-21'-25' | | 5-26-16 | 1330 | 3 | X | | | | | | | | X | | | | | | | | | | | X | | | | | | |
| HP-1-52.56' | | 5-26-16 | 1450 | 3 | X | | | | | | | | X | | | | | | | | | | | X | | | | | | |
| HP-3-36.40' | | 5-26-16 | 1000 | 3 | X | | | | | | | | X | | | | | | | | | | | X | | | | | | |
| HP-3-48.52' | | 5-26-16 | 1050 | 3 | X | | | | | | | | X | | | | | | | | | | | X | | | | | | |

**MATRIX** — Ground Water / Waste Water / Drinking Water / Sea Water / Soil / Air / Sludge / Other

**METHOD PRESERVED** — HCL / HNO₃ / Other

Change to full VOCs 5/27/16

**COMMENTS:**
ICE#____
GOOD CONDITION
HEAD SPACE ABSENT
DECHLORINATED IN LAB
APPROPRIATE CONTAINERS
PRESERVED IN LAB

PRESERVATION ____ VOAS  O&G  METALS  OTHER  HAZARDOUS: ____  pH<2 ____

**MAI clients MUST disclose any dangerous chemicals known to be present in their submitted samples in concentrations that may cause immediate harm or serious future health endangerment as a result of brief, gloved, open air, sample handling by MAI staff. Non-disclosure incurs an immediate $250 surcharge and the client is subject to full legal liability for harm suffered. Thank you for your understanding and for allowing us to work safely.

*** If metals are requested for water samples and the water type is not specified on the chain of custody, then MAI will default to metals by E200.8.

| | Date: | Time: | | Date: | Time: | | Date: | Time: |
|---|---|---|---|---|---|---|---|---|
| Relinquished By: | 5-26-16 | 1445 | Received By: | | | | | |
| Relinquished By: | | | Received By: | | | | | |
| Relinquished By: | | | Received By: | | | | | |



McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

## Sample Receipt Checklist

| | |
|---|---|
| Client Name: **Pangea Environmental Svcs., Inc.** | Date and Time Received: **5/26/2016 16:45** |
| Project Name: **Omo's Cleaners** | Date Logged: **5/26/2016** |
| WorkOrder №: **1605B74**    Matrix: <u>Water</u> | Received by: Maria Venegas |
| Carrier: <u>Client Drop-In</u> | Logged by: Valerie Riva |

### Chain of Custody (COC) Information

| | | |
|---|---|---|
| Chain of custody present? | Yes ☑ | No ☐ |
| Chain of custody signed when relinquished and received? | Yes ☑ | No ☐ |
| Chain of custody agrees with sample labels? | Yes ☑ | No ☐ |
| Sample IDs noted by Client on COC? | Yes ☑ | No ☐ |
| Date and Time of collection noted by Client on COC? | Yes ☑ | No ☐ |
| Sampler's name noted on COC? | Yes ☑ | No ☐ |

### Sample Receipt Information

| | | | |
|---|---|---|---|
| Custody seals intact on shipping container/cooler? | Yes ☐ | No ☐ | NA ☑ |
| Shipping container/cooler in good condition? | Yes ☑ | No ☐ | |
| Samples in proper containers/bottles? | Yes ☑ | No ☐ | |
| Sample containers intact? | Yes ☑ | No ☐ | |
| Sufficient sample volume for indicated test? | Yes ☑ | No ☐ | |

### Sample Preservation and Hold Time (HT) Information

| | | | |
|---|---|---|---|
| All samples received within holding time? | Yes ☑ | No ☐ | |
| Sample/Temp Blank temperature | Temp: 25°C | | NA ☐ |
| Water - VOA vials have zero headspace / no bubbles? | Yes ☐ | No ☐ | NA ☑ |
| Sample labels checked for correct preservation? | Yes ☑ | No ☐ | |
| pH acceptable upon receipt (Metal: <2; 522: <4; 218.7: >8)? | Yes ☐ | No ☐ | NA ☑ |
| Samples Received on Ice? | Yes ☐ | No ☑ | |

<u>UCMR3 Samples:</u>

| | | | |
|---|---|---|---|
| Total Chlorine tested and acceptable upon receipt for EPA 522? | Yes ☐ | No ☐ | NA ☑ |
| Free Chlorine tested and acceptable upon receipt for EPA 218.7, 300.1, 537, 539? | Yes ☐ | No ☐ | NA ☑ |

= = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = = =

Comments:





# Curtis & Tompkins, Ltd., Analytical Laboratories, Since 1878

2323 Fifth Street, Berkeley, CA 94710, Phone (510) 486-0900

**Laboratory Job Number 277245**
**ANALYTICAL REPORT**

Pangea Environmental
1710 Franklin Street
Oakland, CA 94612

Project  : STANDARD
Location : Omo's Cleaners
Level    : II

| Sample ID | Lab ID |
|-----------|--------|
| HP-2-26'-30' | 277245-001 |
| HP-2-48'-52' | 277245-002 |

This data package has been reviewed for technical correctness and completeness. Release of this data has been authorized by the Laboratory Manager or the Manager's designee, as verified by the following signature. The results contained in this report meet all requirements of NELAC and pertain only to those samples which were submitted for analysis. This report may be reproduced only in its entirety.

Signature: _____        Date: __05/31/2016__

Will Rice
Project Manager
will.rice@ctberk.com

CA ELAP# 2896, NELAP# 4044-001



**CASE NARRATIVE**

Laboratory number:      **277245**
Client:                 **Pangea Environmental**
Location:               **Omo's Cleaners**
Request Date:           **05/27/16**
Samples Received:       **05/27/16**


This data package contains sample and QC results for two water samples,
requested for the above referenced project on 05/27/16. The samples were
received cold and intact.

**Volatile Organics by GC/MS (EPA 8260B):**
No analytical problems were encountered.

Page 1 of 1

7.0

# CHAIN OF CUSTODY

**Curtis & Tompkins Laboratories**
ENVIRONMENTAL ANALYTICAL TESTING LABORATORY
*In Business Since 1878*

2323 Fifth Street
Berkeley, CA 94710

Phone (510) 486-0900
Fax (510) 486-0532

C&T LOGIN # 277205

Page 1 of 1
Chain of Custody #

**ANALYTICAL REQUEST**

Project No:
Project Name: Omo's Cleaners
Project P. O. No:
EDD Format: Report Level ☐ II ☐ III ☐ IV
Turnaround Time: ☒ RUSH 24 hr ☐ Standard

Sampler: E. Lervaas
Report To: Bob Clark-Riddell
Company: Pangea Env. Svs
Telephone: 510-830-3100
Email: bridell@pangeaenv.com

| Lab No. | Sample ID. | Date Collected | Time Collected | Water | Solid | # of Containers | HCl | H2SO4 | HNO3 | NaOH | None |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | HP2-26'-55 | 5.27.16 | 1105 | x | | 3 | X | | | | |
| | HP2-45-52 | 5.27.16 | 1100 | x | | 3 | X | | | | |

8360

RELINQUISHED BY: DATE: 5/27/16 TIME: 1210
RECEIVED BY: DATE: 5/27 TIME: 1210

SAMPLE RECEIPT
☐ Intact
☒ Cold
☐ On Ice
☐ Ambient

Notes:

**COOLER RECEIPT CHECKLIST**

ct Curtis & Tompkins, Ltd.

Login # __277245__   Date Received __5/27/16__   Number of coolers __0__
Client __Pangea Env.__   Project __Omos Cleaners__

Date Opened __5/27__   By (print) __CJN__   (sign) __CJNMOMR__
Date Logged in __↓__   By (print) __↓__   (sign) __↓__

1. Did cooler come with a shipping slip (airbill, etc)_____YES **NO**
   Shipping info_____

2A. Were custody seals present? .... ☐ YES  (circle)   on cooler   on samples   ☑ NO
    How many _____ Name _____ Date _____
2B. Were custody seals intact upon arrival? _____ YES  NO  **N/A**
3. Were custody papers dry and intact when received?_____ **YES**  NO
4. Were custody papers filled out properly (ink, signed, etc)? _____ **YES**  NO
5. Is the project identifiable from custody papers? (If so fill out top of form)__ **YES**  NO
6. Indicate the packing in cooler:  (if other, describe)_____

   ☐ Bubble Wrap      ☐ Foam blocks      ☑ Bags         ☐ None
   ☐ Cloth material   ☐ Cardboard        ☐ Styrofoam    ☐ Paper towels

7. Temperature documentation:      * Notify PM if temperature exceeds 6°C

   Type of ice used: ☑ Wet       ☐ Blue/Gel    ☐ None      Temp(°C)_____

   ☐ Temperature blank(s) included? ☐ Thermometer#_____ ☐ IR Gun#_____

   ☑ Samples received on ice directly from the field. Cooling process had begun

8. Were Method 5035 sampling containers present?_____ YES **NO**
   If YES, what time were they transferred to freezer?_____
9. Did all bottles arrive unbroken/unopened? _____ **YES**  NO
10. Are there any missing / extra samples? _____ YES  **NO**
11. Are samples in the appropriate containers for indicated tests? _____ **YES**  NO
12. Are sample labels present, in good condition and complete? _____ **YES**  NO
13. Do the sample labels agree with custody papers? _____ **YES**  NO
14. Was sufficient amount of sample sent for tests requested? _____ **YES**  NO
15. Are the samples appropriately preserved? _____ YES  NO  **N/A**
16. Did you check preservatives for all bottles for each sample? _____ YES  NO  **N/A**
17. Did you document your preservative check?  (pH strip lot#_____ ) YES  NO  **N/A**
18. Did you change the hold time in LIMS for unpreserved VOAs? _____ YES  NO  **N/A**
19. Did you change the hold time in LIMS for preserved terracores? _____ YES  NO  **N/A**
20. Are bubbles > 6mm absent in VOA samples? _____ **YES**  NO  N/A
21. Was the client contacted concerning this sample delivery? _____ YES  **NO**
    If YES, Who was called?_____ By_____ Date:_____

COMMENTS
_____
_____
_____
_____
_____



Detections Summary for 277245

Results for any subcontracted analyses are not included in this summary.

Client   : Pangea Environmental
Project  : STANDARD
Location : Omo's Cleaners

Client Sample ID : HP-2-26'-30'          Laboratory Sample ID :      277245-001

| Analyte | Result | Flags | RL | Units | Basis | IDF | Method | Prep Method |
|---|---|---|---|---|---|---|---|---|
| cis-1,2-Dichloroethene | 2.2 | | 0.5 | ug/L | As Recd | 1.000 | EPA 8260B | EPA 5030B |
| Trichloroethene | 0.9 | | 0.5 | ug/L | As Recd | 1.000 | EPA 8260B | EPA 5030B |
| Tetrachloroethene | 2.4 | | 0.5 | ug/L | As Recd | 1.000 | EPA 8260B | EPA 5030B |

Client Sample ID : HP-2-48'-52'          Laboratory Sample ID :      277245-002

| Analyte | Result | Flags | RL | Units | Basis | IDF | Method | Prep Method |
|---|---|---|---|---|---|---|---|---|
| Tetrachloroethene | 4.4 | | 0.5 | ug/L | As Recd | 1.000 | EPA 8260B | EPA 5030B |

5 of 12



## Purgeable Organics by GC/MS

| Lab #: | 277245 | Location: | Omo's Cleaners |
|---|---|---|---|
| Client: | Pangea Environmental | Prep: | EPA 5030B |
| Project#: | STANDARD | Analysis: | EPA 8260B |
| Field ID: | HP-2-26'-30' | Batch#: | 235553 |
| Lab ID: | 277245-001 | Sampled: | 05/27/16 |
| Matrix: | Water | Received: | 05/27/16 |
| Units: | ug/L | Analyzed: | 05/27/16 |
| Diln Fac: | 1.000 | | |

| Analyte | Result | RL |
|---|---|---|
| Freon 12 | ND | 1.0 |
| Chloromethane | ND | 1.0 |
| Vinyl Chloride | ND | 0.5 |
| Bromomethane | ND | 1.0 |
| Chloroethane | ND | 1.0 |
| Trichlorofluoromethane | ND | 1.0 |
| Acetone | ND | 10 |
| Freon 113 | ND | 2.0 |
| 1,1-Dichloroethene | ND | 0.5 |
| Methylene Chloride | ND | 10 |
| Carbon Disulfide | ND | 0.5 |
| MTBE | ND | 0.5 |
| trans-1,2-Dichloroethene | ND | 0.5 |
| Vinyl Acetate | ND | 10 |
| 1,1-Dichloroethane | ND | 0.5 |
| 2-Butanone | ND | 10 |
| cis-1,2-Dichloroethene | 2.2 | 0.5 |
| 2,2-Dichloropropane | ND | 0.5 |
| Chloroform | ND | 0.5 |
| Bromochloromethane | ND | 0.5 |
| 1,1,1-Trichloroethane | ND | 0.5 |
| 1,1-Dichloropropene | ND | 0.5 |
| Carbon Tetrachloride | ND | 0.5 |
| 1,2-Dichloroethane | ND | 0.5 |
| Benzene | ND | 0.5 |
| Trichloroethene | 0.9 | 0.5 |
| 1,2-Dichloropropane | ND | 0.5 |
| Bromodichloromethane | ND | 0.5 |
| Dibromomethane | ND | 0.5 |
| 4-Methyl-2-Pentanone | ND | 10 |
| cis-1,3-Dichloropropene | ND | 0.5 |
| Toluene | ND | 0.5 |
| trans-1,3-Dichloropropene | ND | 0.5 |
| 1,1,2-Trichloroethane | ND | 0.5 |
| 2-Hexanone | ND | 10 |
| 1,3-Dichloropropane | ND | 0.5 |
| Tetrachloroethene | 2.4 | 0.5 |

ND= Not Detected
RL= Reporting Limit

3.0



## Purgeable Organics by GC/MS

| | | | |
|---|---|---|---|
| Lab #: | 277245 | Location: | Omo's Cleaners |
| Client: | Pangea Environmental | Prep: | EPA 5030B |
| Project#: | STANDARD | Analysis: | EPA 8260B |
| Field ID: | HP-2-26'-30' | Batch#: | 235553 |
| Lab ID: | 277245-001 | Sampled: | 05/27/16 |
| Matrix: | Water | Received: | 05/27/16 |
| Units: | ug/L | Analyzed: | 05/27/16 |
| Diln Fac: | 1.000 | | |

| Analyte | Result | RL |
|---|---|---|
| Dibromochloromethane | ND | 0.5 |
| 1,2-Dibromoethane | ND | 0.5 |
| Chlorobenzene | ND | 0.5 |
| 1,1,1,2-Tetrachloroethane | ND | 0.5 |
| Ethylbenzene | ND | 0.5 |
| m,p-Xylenes | ND | 0.5 |
| o-Xylene | ND | 0.5 |
| Styrene | ND | 0.5 |
| Bromoform | ND | 1.0 |
| Isopropylbenzene | ND | 0.5 |
| 1,1,2,2-Tetrachloroethane | ND | 0.5 |
| 1,2,3-Trichloropropane | ND | 0.5 |
| Propylbenzene | ND | 0.5 |
| Bromobenzene | ND | 0.5 |
| 1,3,5-Trimethylbenzene | ND | 0.5 |
| 2-Chlorotoluene | ND | 0.5 |
| 4-Chlorotoluene | ND | 0.5 |
| tert-Butylbenzene | ND | 0.5 |
| 1,2,4-Trimethylbenzene | ND | 0.5 |
| sec-Butylbenzene | ND | 0.5 |
| para-Isopropyl Toluene | ND | 0.5 |
| 1,3-Dichlorobenzene | ND | 0.5 |
| 1,4-Dichlorobenzene | ND | 0.5 |
| n-Butylbenzene | ND | 0.5 |
| 1,2-Dichlorobenzene | ND | 0.5 |
| 1,2-Dibromo-3-Chloropropane | ND | 2.0 |
| 1,2,4-Trichlorobenzene | ND | 0.5 |
| Hexachlorobutadiene | ND | 2.0 |
| Naphthalene | ND | 2.0 |
| 1,2,3-Trichlorobenzene | ND | 0.5 |

| Surrogate | %REC | Limits |
|---|---|---|
| Dibromofluoromethane | 99 | 80-128 |
| 1,2-Dichloroethane-d4 | 107 | 75-139 |
| Toluene-d8 | 101 | 80-120 |
| Bromofluorobenzene | 107 | 80-120 |

ND= Not Detected
RL= Reporting Limit
Page 2 of 2                                                                                3.0

 Curtis & Tompkins, Ltd.

## Purgeable Organics by GC/MS

| | | | |
|---|---|---|---|
| Lab #: | 277245 | Location: | Omo's Cleaners |
| Client: | Pangea Environmental | Prep: | EPA 5030B |
| Project#: | STANDARD | Analysis: | EPA 8260B |
| Field ID: | HP-2-48'-52' | Batch#: | 235553 |
| Lab ID: | 277245-002 | Sampled: | 05/27/16 |
| Matrix: | Water | Received: | 05/27/16 |
| Units: | ug/L | Analyzed: | 05/27/16 |
| Diln Fac: | 1.000 | | |

| Analyte | Result | RL |
|---|---|---|
| Freon 12 | ND | 1.0 |
| Chloromethane | ND | 1.0 |
| Vinyl Chloride | ND | 0.5 |
| Bromomethane | ND | 1.0 |
| Chloroethane | ND | 1.0 |
| Trichlorofluoromethane | ND | 1.0 |
| Acetone | ND | 10 |
| Freon 113 | ND | 2.0 |
| 1,1-Dichloroethene | ND | 0.5 |
| Methylene Chloride | ND | 10 |
| Carbon Disulfide | ND | 0.5 |
| MTBE | ND | 0.5 |
| trans-1,2-Dichloroethene | ND | 0.5 |
| Vinyl Acetate | ND | 10 |
| 1,1-Dichloroethane | ND | 0.5 |
| 2-Butanone | ND | 10 |
| cis-1,2-Dichloroethene | ND | 0.5 |
| 2,2-Dichloropropane | ND | 0.5 |
| Chloroform | ND | 0.5 |
| Bromochloromethane | ND | 0.5 |
| 1,1,1-Trichloroethane | ND | 0.5 |
| 1,1-Dichloropropene | ND | 0.5 |
| Carbon Tetrachloride | ND | 0.5 |
| 1,2-Dichloroethane | ND | 0.5 |
| Benzene | ND | 0.5 |
| Trichloroethene | ND | 0.5 |
| 1,2-Dichloropropane | ND | 0.5 |
| Bromodichloromethane | ND | 0.5 |
| Dibromomethane | ND | 0.5 |
| 4-Methyl-2-Pentanone | ND | 10 |
| cis-1,3-Dichloropropene | ND | 0.5 |
| Toluene | ND | 0.5 |
| trans-1,3-Dichloropropene | ND | 0.5 |
| 1,1,2-Trichloroethane | ND | 0.5 |
| 2-Hexanone | ND | 10 |
| 1,3-Dichloropropane | ND | 0.5 |
| Tetrachloroethene | 4.4 | 0.5 |

ND= Not Detected
RL= Reporting Limit

Page 1 of 2

4.0



## Purgeable Organics by GC/MS

| Lab #: | 277245 | Location: | Omo's Cleaners |
|---|---|---|---|
| Client: | Pangea Environmental | Prep: | EPA 5030B |
| Project#: | STANDARD | Analysis: | EPA 8260B |
| Field ID: | HP-2-48'-52' | Batch#: | 235553 |
| Lab ID: | 277245-002 | Sampled: | 05/27/16 |
| Matrix: | Water | Received: | 05/27/16 |
| Units: | ug/L | Analyzed: | 05/27/16 |
| Diln Fac: | 1.000 | | |

| Analyte | Result | RL |
|---|---|---|
| Dibromochloromethane | ND | 0.5 |
| 1,2-Dibromoethane | ND | 0.5 |
| Chlorobenzene | ND | 0.5 |
| 1,1,1,2-Tetrachloroethane | ND | 0.5 |
| Ethylbenzene | ND | 0.5 |
| m,p-Xylenes | ND | 0.5 |
| o-Xylene | ND | 0.5 |
| Styrene | ND | 0.5 |
| Bromoform | ND | 1.0 |
| Isopropylbenzene | ND | 0.5 |
| 1,1,2,2-Tetrachloroethane | ND | 0.5 |
| 1,2,3-Trichloropropane | ND | 0.5 |
| Propylbenzene | ND | 0.5 |
| Bromobenzene | ND | 0.5 |
| 1,3,5-Trimethylbenzene | ND | 0.5 |
| 2-Chlorotoluene | ND | 0.5 |
| 4-Chlorotoluene | ND | 0.5 |
| tert-Butylbenzene | ND | 0.5 |
| 1,2,4-Trimethylbenzene | ND | 0.5 |
| sec-Butylbenzene | ND | 0.5 |
| para-Isopropyl Toluene | ND | 0.5 |
| 1,3-Dichlorobenzene | ND | 0.5 |
| 1,4-Dichlorobenzene | ND | 0.5 |
| n-Butylbenzene | ND | 0.5 |
| 1,2-Dichlorobenzene | ND | 0.5 |
| 1,2-Dibromo-3-Chloropropane | ND | 2.0 |
| 1,2,4-Trichlorobenzene | ND | 0.5 |
| Hexachlorobutadiene | ND | 2.0 |
| Naphthalene | ND | 2.0 |
| 1,2,3-Trichlorobenzene | ND | 0.5 |

| Surrogate | %REC | Limits |
|---|---|---|
| Dibromofluoromethane | 99 | 80-128 |
| 1,2-Dichloroethane-d4 | 108 | 75-139 |
| Toluene-d8 | 103 | 80-120 |
| Bromofluorobenzene | 106 | 80-120 |

ND= Not Detected
RL= Reporting Limit
Page 2 of 2

4.0



Batch QC Report

<table>
<tr><th colspan="4">Purgeable Organics by GC/MS</th></tr>
<tr><td>Lab #:</td><td>277245</td><td>Location:</td><td>Omo's Cleaners</td></tr>
<tr><td>Client:</td><td>Pangea Environmental</td><td>Prep:</td><td>EPA 5030B</td></tr>
<tr><td>Project#:</td><td>STANDARD</td><td>Analysis:</td><td>EPA 8260B</td></tr>
<tr><td>Matrix:</td><td>Water</td><td>Batch#:</td><td>235553</td></tr>
<tr><td>Units:</td><td>ug/L</td><td>Analyzed:</td><td>05/27/16</td></tr>
<tr><td>Diln Fac:</td><td>1.000</td><td></td><td></td></tr>
</table>

Type:          BS                          Lab ID:          QC837412

| Analyte | Spiked | Result | %REC | Limits |
|---|---|---|---|---|
| 1,1-Dichloroethene | 12.50 | 11.00 | 88 | 66-135 |
| Benzene | 12.50 | 11.99 | 96 | 80-123 |
| Trichloroethene | 12.50 | 12.39 | 99 | 80-123 |
| Toluene | 12.50 | 12.45 | 100 | 80-121 |
| Chlorobenzene | 12.50 | 12.52 | 100 | 80-123 |

| Surrogate | %REC | Limits |
|---|---|---|
| Dibromofluoromethane | 97 | 80-128 |
| 1,2-Dichloroethane-d4 | 105 | 75-139 |
| Toluene-d8 | 101 | 80-120 |
| Bromofluorobenzene | 104 | 80-120 |

Type:          BSD                         Lab ID:          QC837413

| Analyte | Spiked | Result | %REC | Limits | RPD | Lim |
|---|---|---|---|---|---|---|
| 1,1-Dichloroethene | 12.50 | 10.69 | 86 | 66-135 | 3 | 24 |
| Benzene | 12.50 | 11.46 | 92 | 80-123 | 4 | 20 |
| Trichloroethene | 12.50 | 11.37 | 91 | 80-123 | 9 | 20 |
| Toluene | 12.50 | 12.03 | 96 | 80-121 | 3 | 20 |
| Chlorobenzene | 12.50 | 12.23 | 98 | 80-123 | 2 | 20 |

| Surrogate | %REC | Limits |
|---|---|---|
| Dibromofluoromethane | 100 | 80-128 |
| 1,2-Dichloroethane-d4 | 103 | 75-139 |
| Toluene-d8 | 101 | 80-120 |
| Bromofluorobenzene | 104 | 80-120 |

RPD= Relative Percent Difference



Batch QC Report

| Purgeable Organics by GC/MS | | | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Lab #: | 277245 | Location: | Omo's Cleaners |
| Client: | Pangea Environmental | Prep: | EPA 5030B |
| Project#: | STANDARD | Analysis: | EPA 8260B |
| Type: | BLANK | Diln Fac: | 1.000 |
| Lab ID: | QC837414 | Batch#: | 235553 |
| Matrix: | Water | Analyzed: | 05/27/16 |
| Units: | ug/L | | |

| Analyte | Result | RL |
|---|---|---|
| Freon 12 | ND | 1.0 |
| Chloromethane | ND | 1.0 |
| Vinyl Chloride | ND | 0.5 |
| Bromomethane | ND | 1.0 |
| Chloroethane | ND | 1.0 |
| Trichlorofluoromethane | ND | 1.0 |
| Acetone | ND | 10 |
| Freon 113 | ND | 2.0 |
| 1,1-Dichloroethene | ND | 0.5 |
| Methylene Chloride | ND | 10 |
| Carbon Disulfide | ND | 0.5 |
| MTBE | ND | 0.5 |
| trans-1,2-Dichloroethene | ND | 0.5 |
| Vinyl Acetate | ND | 10 |
| 1,1-Dichloroethane | ND | 0.5 |
| 2-Butanone | ND | 10 |
| cis-1,2-Dichloroethene | ND | 0.5 |
| 2,2-Dichloropropane | ND | 0.5 |
| Chloroform | ND | 0.5 |
| Bromochloromethane | ND | 0.5 |
| 1,1,1-Trichloroethane | ND | 0.5 |
| 1,1-Dichloropropene | ND | 0.5 |
| Carbon Tetrachloride | ND | 0.5 |
| 1,2-Dichloroethane | ND | 0.5 |
| Benzene | ND | 0.5 |
| Trichloroethene | ND | 0.5 |
| 1,2-Dichloropropane | ND | 0.5 |
| Bromodichloromethane | ND | 0.5 |
| Dibromomethane | ND | 0.5 |
| 4-Methyl-2-Pentanone | ND | 10 |
| cis-1,3-Dichloropropene | ND | 0.5 |
| Toluene | ND | 0.5 |
| trans-1,3-Dichloropropene | ND | 0.5 |
| 1,1,2-Trichloroethane | ND | 0.5 |
| 2-Hexanone | ND | 10 |
| 1,3-Dichloropropane | ND | 0.5 |
| Tetrachloroethene | ND | 0.5 |

ND= Not Detected
RL= Reporting Limit

 **Curtis & Tompkins, Ltd.**

Batch QC Report

| Purgeable Organics by GC/MS | | |
|---|---|---|

| Lab #: | 277245 | Location: | Omo's Cleaners |
|---|---|---|---|
| Client: | Pangea Environmental | Prep: | EPA 5030B |
| Project#: | STANDARD | Analysis: | EPA 8260B |
| Type: | BLANK | Diln Fac: | 1.000 |
| Lab ID: | QC837414 | Batch#: | 235553 |
| Matrix: | Water | Analyzed: | 05/27/16 |
| Units: | ug/L | | |

| Analyte | Result | RL |
|---|---|---|
| Dibromochloromethane | ND | 0.5 |
| 1,2-Dibromoethane | ND | 0.5 |
| Chlorobenzene | ND | 0.5 |
| 1,1,1,2-Tetrachloroethane | ND | 0.5 |
| Ethylbenzene | ND | 0.5 |
| m,p-Xylenes | ND | 0.5 |
| o-Xylene | ND | 0.5 |
| Styrene | ND | 0.5 |
| Bromoform | ND | 1.0 |
| Isopropylbenzene | ND | 0.5 |
| 1,1,2,2-Tetrachloroethane | ND | 0.5 |
| 1,2,3-Trichloropropane | ND | 0.5 |
| Propylbenzene | ND | 0.5 |
| Bromobenzene | ND | 0.5 |
| 1,3,5-Trimethylbenzene | ND | 0.5 |
| 2-Chlorotoluene | ND | 0.5 |
| 4-Chlorotoluene | ND | 0.5 |
| tert-Butylbenzene | ND | 0.5 |
| 1,2,4-Trimethylbenzene | ND | 0.5 |
| sec-Butylbenzene | ND | 0.5 |
| para-Isopropyl Toluene | ND | 0.5 |
| 1,3-Dichlorobenzene | ND | 0.5 |
| 1,4-Dichlorobenzene | ND | 0.5 |
| n-Butylbenzene | ND | 0.5 |
| 1,2-Dichlorobenzene | ND | 0.5 |
| 1,2-Dibromo-3-Chloropropane | ND | 2.0 |
| 1,2,4-Trichlorobenzene | ND | 0.5 |
| Hexachlorobutadiene | ND | 2.0 |
| Naphthalene | ND | 2.0 |
| 1,2,3-Trichlorobenzene | ND | 0.5 |

| Surrogate | %REC | Limits |
|---|---|---|
| Dibromofluoromethane | 97 | 80-128 |
| 1,2-Dichloroethane-d4 | 107 | 75-139 |
| Toluene-d8 | 99 | 80-120 |
| Bromofluorobenzene | 105 | 80-120 |

ND= Not Detected
RL= Reporting Limit